| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS MONICA F JORGE | 2902 BROYHILL CT | | | | FREDERICKSBRG | VA | 22408-2069 |
| MS MONICA I CARRASCO | 2151 LANSING ST | | | | DETROIT | MI | 48209-1672 |
| MS MONICA J BALDERSON | 820 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| MS MONICA J MCGUIRE | 818 ORLANDO AVE | | | | PONTIAC | MI | 48340-2355 |
| MS MONICA J MCGUIRE | 130 S JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3812 |
| MS MONICA L COLLINS | 1163 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MS MONICA L SMITH | 1128 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS MONICA N CHUN | 821 W ALPHA PKWY | | | | WATERFORD | MI | 48328-2713 |
| MS MONICA R THORNTON | 2805 HARWICK DR APT 11 | | | | LANSING | MI | 48917-2382 |
| MS MONICA SCOTT | 35 WALNUT AVE | | | | MASSENA | NY | 13662-2024 |
| MS MONICA SLONE | 605 W 9TH ST | | | | MUNCIE | IN | 47302-3122 |
| MS MONICA SMITH | 583 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS MONICA W ROBERTS | 1234 N INDIANA AVE | | | | KOKOMO | IN | 46901-2718 |
| MS MONIQUE D FLACK | 370 W HOPKINS AVE APT 102 | | | | PONTIAC | MI | 48340-1760 |
| MS MONIQUE E LINE | 3931 W LAFAYETTE BLVD APT 1 | | | | DETROIT | MI | 48216-1674 |
| MS MONIQUE E RAYMOND | 11600 HALLER ST | | | | LIVONIA | MI | 48150-2334 |
| MS MONIQUE H GABOR | 10861 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1213 |
| MS MONIQUE L CHAMBERS | 882 CAMERON AVE | | | | PONTIAC | MI | 48340-3210 |
| MS MONIQUE L MCCRACKEN | 51 DOUGLAS RD | | | | MASSENA | NY | 13662-2135 |
| MS MONIQUE L METOYER | 1211 E WALTON BLVD | | | | PONTIAC | MI | 48340-1522 |
| MS MONIQUE L SHORTER | 1136 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS MONIQUE M HENLEY | 1147 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2544 |
| MS MONNIE M FLYNN | 623 15TH ST | | | | BEDFORD | IN | 47421-3805 |
| MS MONTRICE L LANKFORD | 5900 BRIDGE RD APT 715 | | | | YPSILANTI | MI | 48197-7011 |
| MS MORGAN D RICHARDSON | 5900 BRIDGE RD APT 805 | | | | YPSILANTI | MI | 48197-7009 |
| MS MORGAN E WEBB | 9824 GERALDINE ST | | | | YPSILANTI | MI | 48197-6922 |
| MS MORGAN J BLANCHARD | 67 PROSPECT AVE | | | | MASSENA | NY | 13662-1746 |
| MS MUNIRA N BANNOURA | 11817 HARTEL ST | | | | LIVONIA | MI | 48150-5324 |
| MS MURIEL E HASKIN | 148 ANDREWS ST APT 1 | | | | MASSENA | NY | 13662-1851 |
| MS MURIEL G JACKSON | 1132 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| MS MUZETTE JOHNSON | 931 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MS MYRA A HANDLEY | 1405 VANDERBILT DR | | | | FLINT | MI | 48503-5247 |
| MS MYRA A SHIPMAN | 1421 Q ST | | | | BEDFORD | IN | 47421-3640 |
| MS MYRA CHURCH | 2068 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1750 |
| MS MYRA E COLGLAZIER | 1138 LINCOLN AVE | | | | BEDFORD | IN | 47421-2925 |
| MS MYRA E GRACEY | 671 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1056 |
| MS MYRA J SUTTON | 802 9TH ST | | | | BEDFORD | IN | 47421-2606 |
| MS MYRA L WILSON | 1513 N APPERSON WAY | | | | KOKOMO | IN | 46901-2351 |
| MS MYRLDEEN CONNER | 207 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MS MYRNA J FAIRMAN | 2034 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5980 |
| MS MYRNA L KELLEY | 1206 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2754 |
| MS MYRTA N RIVAS | 2092 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MS MYRTLE D ANNAMANTHADOO | 1110 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS MYRTLE M MARTIN | 1422 GRAM ST | | | | BURTON | MI | 48529-2040 |
| MS N C CALDERON % REG OF COURT | ACCT OF EDMUNDO S CALDERON | CITY COUNTY BLDG ROOM 403A | | | EL PASO | TX | 45208 |
| MS NAAZNIN I TOOTLA | 695 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1342 |
| MS NABILA K MOHAMED | 1096 JUNO AVE | | | | SAINT PAUL | MN | 55116-1739 |
| MS NACOLA M BARBERIS | 5900 BRIDGE RD APT 406 | | | | YPSILANTI | MI | 48197-7011 |
| MS NADA F AHMAD | 489 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS NADIA LOPEZ | 4901 JAMM RD | | | | ORION | MI | 48359-2223 |
| MS NADINA J WHITSITT | 242 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1814 |
| MS NADINE BEAN | 1919 AVENUE A APT 2 | | | | FLINT | MI | 48505-4600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS NADINE CONDEE | 372 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1714 |
| MS NADINE D ARMSTRONG | 900 GARNET RD | | | | WILMINGTON | DE | 19804-2618 |
| MS NADINE E GUNDERSON | 2110 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| MS NADINE JARRETT | 568 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| MS NADINE M HAMDEN | 2069 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| MS NADINE P HEGEDUS | 419 OAK ST | | | | MOUNT MORRIS | MI | 48458-1930 |
| MS NAEMI N BADAWI | 757 DRYER FARM RD | | | | LANSING | MI | 48917-2345 |
| MS NAKEISHA L JONES | 2215 LANSING ST APT 210 | | | | DETROIT | MI | 48209-1692 |
| MS NANCEY BTRON | 110 PINGREE AVE | | | | PONTIAC | MI | 48342-1103 |
| MS NANCY A GRUENBERG | 484 FOX HILLS DR N APT 4 | | | | BLOOMFIELD | MI | 48304-1336 |
| MS NANCY A MORIN | 50 N ALLEN ST APT 3 | | | | MASSENA | NY | 13662-2802 |
| MS NANCY ANDRITSIS | 32 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MS NANCY B BAKER | 2071 WICKFORD CT | | | | BLOOMFIELD | MI | 48304-1088 |
| MS NANCY B FULLER | 6132 LAKE DR | | | | YPSILANTI | MI | 48197-7050 |
| MS NANCY B HOFMEISTER | 1416 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1510 |
| MS NANCY B HOFMEISTER | 2512B CLOVER LN | | | | BEDFORD | IN | 47421-5238 |
| MS NANCY C ANDRITSIS | 52 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| MS NANCY C PHILLIPS | 1396 READY AVE | | | | BURTON | MI | 48529-2052 |
| MS NANCY H CROSSNO | 820 MELROSE ST | | | | PONTIAC | MI | 48340-3123 |
| MS NANCY I FOX | 7 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1880 |
| MS NANCY J GEORGE | 1314 4TH ST | | | | BEDFORD | IN | 47421-1821 |
| MS NANCY J OREM | 1721 N WEBSTER ST | | | | KOKOMO | IN | 46901-2103 |
| MS NANCY J SLONE | 19 DANFORTH PL | | | | MASSENA | NY | 13662-1813 |
| MS NANCY J UMSTEAD | 32 READ AVE | | | | WILMINGTON | DE | 19804-2034 |
| MS NANCY K BABCOCK | 1924 DUPONT DR APT 4 | | | | JANESVILLE | WI | 53546-2870 |
| MS NANCY K JAEGERS | 328 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| MS NANCY K RUSSEL | 6211 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| MS NANCY K SAGE | 862 MELROSE ST | | | | PONTIAC | MI | 48340-3125 |
| MS NANCY L BEAUREGARD | 4326 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| MS NANCY L CORMIER | 17 AARON ST | | | | FRAMINGHAM | MA | 01702-8746 |
| MS NANCY L GARDENHOUSE | 174 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| MS NANCY L PUTSEY | 814 EMERSON AVE | | | | PONTIAC | MI | 48340-3223 |
| MS NANCY L SIZEMORE | 34 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| MS NANCY L SWISHER | 1417 CONNELL ST | | | | BURTON | MI | 48529-2202 |
| MS NANCY M GUTIERREZ | 1383 READY AVE | | | | BURTON | MI | 48529-2051 |
| MS NANCY M KERSTEN | 1115 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6156 |
| MS NANCY MEYER | 510 N GRACE ST | | | | LANSING | MI | 48917-2950 |
| MS NANCY N AL-ZUBAIRI | 8833 DENNISON ST | | | | DETROIT | MI | 48210-1831 |
| MS NANCY O SIELAFF | 647 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1305 |
| MS NANCY PACHECO | 2116 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6115 |
| MS NANCY S ROBNOLTE | 2085 MORRIS AVE | | | | BURTON | MI | 48529-2156 |
| MS NANCY T MILLER | 2202 E WILLIAMSON ST | | | | BURTON | MI | 48529-2446 |
| MS NANCY V SINGLETON | 591 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3235 |
| MS NANCY Y JONES | 2025 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2320 |
| MS NANETTE M STEWARD | 1445 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| MS NANNETTE HILL | 1125 AMOS ST | | | | PONTIAC | MI | 48342-1883 |
| MS NANNETTE M SIMPSON | 605 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1942 |
| MS NANNIE V WADDELL | 5388 GEORGE ST | | | | FLINT | MI | 48505-1530 |
| MS NAOMI BOHANNON | 1232 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| MS NAOMI BOHANNON | 1258 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| MS NAOMI BOYD | 1020 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |
| MS NAOMI M BROWN | 710 W 10TH ST | | | | MUNCIE | IN | 47302-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS NAOMI M RANDALL | 2007 N BELL ST | | | | KOKOMO | IN | 46901-2308 |
| MS NAOMI V FLETCHER | 2215 LANSING ST APT 212 | | | | DETROIT | MI | 48209-1692 |
| MS NARAKITTA T MCCLAIN | 5900 BRIDGE RD APT 609 | | | | YPSILANTI | MI | 48197-7011 |
| MS NATALIA A HUNT | 11120 GABRIELLA DR | | | | PARMA | OH | 44130-1470 |
| MS NATALIE A FIACCO | 177 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MS NATALIE D SHELTON | 1208 9TH ST | | | | BEDFORD | IN | 47421-2518 |
| MS NATALIE V WILLIAMS | 1405 N MCCANN ST | | | | KOKOMO | IN | 46901-2676 |
| MS NATASHA A TABERSKI | 688 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MS NATASHA D RUNYON | 811 W 14TH ST | | | | MUNCIE | IN | 47302-7611 |
| MS NATASHA M BYRD | 824 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3143 |
| MS NATASHA WIILIAMS | 605 E TATE ST | | | | KOKOMO | IN | 46901-2413 |
| MS NATIVIDAD LOPEZ | 215 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MS NATOSHA J JONES | 525 EMERSON AVE | | | | PONTIAC | MI | 48342-1822 |
| MS NAVAZ P BHAVNAGRI | 701 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1342 |
| MS NAVELL D JENKINS | 3588 29TH ST | | | | DETROIT | MI | 48210-3108 |
| MS NEALISA L LOPER | 573 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS NEATTA C MILLS | 1248 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS NEDRA M HUGHEY | 130 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| MS NEERU BURMI | 3 COPA LN | | | | WILMINGTON | DE | 19804-2050 |
| MS NEKA N NORTHERN | 204 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MS NELDA BUTLER | 1510 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2157 |
| MS NELL D FOX | 92 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2772 |
| MS NELL R JOHNSON | 1210 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6060 |
| MS NELLAVE SCOTT | 1029 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| MS NELLIE B GUTIERREZ | 4635 TOLEDO ST | | | | DETROIT | MI | 48209-1370 |
| MS NEVA A THOMAS | 1314 3RD ST | | | | BEDFORD | IN | 47421-1806 |
| MS NEVADA N SCHEFFLER | 324 N MARIAS AVE | | | | CLAWSON | MI | 48017-1477 |
| MS NEWVEMBER L QUINN | 125 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| MS NIA P PHILPOT | 9695 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MS NICHOLE C JOHNSON | 11011 N SAGINAW ST APT 7 | | | | MOUNT MORRIS | MI | 48458-2036 |
| MS NICHOLE C KAUFMANN | 2162 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MS NICHOLE MULVANA | 7 DOUGLAS RD | | | | MASSENA | NY | 13662-2044 |
| MS NICHOLE WARDELL | 237 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| MS NICOLE A WIRICK | 17 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS NICOLE ALAIMO | 48 MAIN ST | | | | MASSENA | NY | 13662-1984 |
| MS NICOLE BRACKIN | 2079 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| MS NICOLE CARROLL | 801 GARNET RD | | | | WILMINGTON | DE | 19804-2615 |
| MS NICOLE CONNOR | 405 EAST AVE | | | | WILMINGTON | DE | 19804-2022 |
| MS NICOLE D MARES | 609 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| MS NICOLE D TURNER | 2116 S WALNUT ST | | | | JANESVILLE | WI | 53546-6136 |
| MS NICOLE E MYSLOWSKI | 5298 MANCHESTER RD | | | | DAYTON | OH | 45449-1935 |
| MS NICOLE E SHRADER | 615 W NORTH ST | | | | KOKOMO | IN | 46901-2749 |
| MS NICOLE GILSTRAP | 913 LINCOLN AVE | | | | BEDFORD | IN | 47421-2537 |
| MS NICOLE GROSS | 2051 E BRISTOL RD | | | | BURTON | MI | 48529-1318 |
| MS NICOLE J JENNINGS | 549 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1054 |
| MS NICOLE L BERGEFURD | 5461 CHEVROLET BLVD APT A308 | | | | CLEVELAND | OH | 44130-1487 |
| MS NICOLE L BLAIR | 175 MAIN ST APT 3 | | | | MASSENA | NY | 13662-1948 |
| MS NICOLE L BROWN | 5900 BRIDGE RD APT 701 | | | | YPSILANTI | MI | 48197-7009 |
| MS NICOLE L COLYER | 34 SALLEE LN | | | | PONTIAC | MI | 48340-1655 |
| MS NICOLE L MITCHELL | 17 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| MS NICOLE L SMITH | 726 STANLEY ST | | | | LANSING | MI | 48915-1364 |
| MS NICOLE L WATTS | 825 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-2207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS NICOLE M HUBY | 11290 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3080 |
| MS NICOLE M KOCHMAN | 5461 CHEVROLET BLVD APT A304 | | | | CLEVELAND | OH | 44130-1455 |
| MS NICOLE M PRITCHARD | 217 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| MS NICOLE M SHARPE | 49 W ORVIS ST APT 4 | | | | MASSENA | NY | 13662-1891 |
| MS NICOLE M THIBAULT | 20 PARKER AVE APT 1 | | | | MASSENA | NY | 13662-2293 |
| MS NICOLE MARASHIAN | 20 ANDREWS ST | | | | MASSENA | NY | 13662-1804 |
| MS NICOLE PAUL | 1425 N APPERSON WAY | | | | KOKOMO | IN | 46901-2381 |
| MS NICOLE R BROWN | 779 MAE CT | | | | PONTIAC | MI | 48340-2455 |
| MS NICOLLE V COLLINS | 1008  ESTATE  DR | | | | FLINT | MI | 48506-5259 |
| MS NIKITA J GRIFFIN | 2001 N CENTER RD APT 321 | | | | FLINT | MI | 48506-3183 |
| MS NIKKI A BOSTIC | 2348 FERGUSON RD | | | | ONTARIO | OH | 44906-1150 |
| MS NIKKI BEX | 1506 PEERLESS RD | | | | BEDFORD | IN | 47421-8101 |
| MS NIKKI CORBIN | 1506 PEERLESS RD | | | | BEDFORD | IN | 47421-8101 |
| MS NIKKI ESPARZA | 876 STIRLING ST | | | | PONTIAC | MI | 48340-3165 |
| MS NIKKI G BELLAMY | 55 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MS NIKKI GREEN | 630 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS NIKKI M PIECIAK | 5491 CHEVROLET BLVD APT B111 | | | | PARMA | OH | 44130-1489 |
| MS NIKKI R DAVID | 3 CHURCH ST | | | | MASSENA | NY | 13662-1809 |
| MS NIKKI T PEARSON | 1118 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS NINA CARABOTT | 1487 PATERSON PLANK ROAD | | | | SECAUCUS | NJ | 07094 |
| MS NINA J BELILE | 201 E ORVIS ST APT 1 | | | | MASSENA | NY | 13662-3003 |
| MS NINA J RHODA | 1525 1ST ST | | | | BEDFORD | IN | 47421-1701 |
| MS NINA M BROCK | 1330 I ST APT F | | | | BEDFORD | IN | 47421-3300 |
| MS NINA M CANZONE | 5491 CHEVROLET BLVD APT B107 | | | | CLEVELAND | OH | 44130-1489 |
| MS NINA R BROWN | 402 L ST | | | | BEDFORD | IN | 47421-1812 |
| MS NINA S HENDERSON | 721 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2446 |
| MS NING XUE | 465 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS NIVIA E PEREZ | 227 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| MS NOEMI REYNAGA | 7 LLOYD ST | | | | WILMINGTON | DE | 19804-2819 |
| MS NOLA J LEWIS | 368 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1937 |
| MS NOLA L CAMPBELL | 2111 N CENTER RD | | | | FLINT | MI | 48506-3140 |
| MS NORA G PENTECOST | 2911 HARWICK DR APT 1 | | | | LANSING | MI | 48917-2356 |
| MS NORA G SPOTTS | 3011 RISLEY DR | | | | LANSING | MI | 48917-2391 |
| MS NORA J SNOWDEN | 2001 N CENTER RD APT 230 | | | | FLINT | MI | 48506-3166 |
| MS NORA L STAMPER | 1459 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| MS NORA M JACKSON | 2930 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |
| MS NORA P KEENAN | 11 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1880 |
| MS NORENE A LEPAGE | 10 N MAIN ST APT 1 | | | | MASSENA | NY | 13662-1149 |
| MS NORMA CHESTLER | 1376 READY AVE | | | | BURTON | MI | 48529-2052 |
| MS NORMA E TODD | 33 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MS NORMA FUENTES-MENDEZ | 3407 GOLDNER ST | | | | DETROIT | MI | 48210-3234 |
| MS NORMA G BOWER | 1516 2ND ST | | | | BEDFORD | IN | 47421-1706 |
| MS NORMA I CRANE | 1401 4TH ST | | | | BEDFORD | IN | 47421-1721 |
| MS NORMA I HENSLEY | 322 L ST | | | | BEDFORD | IN | 47421-1810 |
| MS NORMA J COOKE | 389 W KENNETT RD | | | | PONTIAC | MI | 48340-1640 |
| MS NORMA J PASSMORE | 1090 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| MS NORMA J PEOPLES | 195 W CORNELL AVE | | | | PONTIAC | MI | 48340-2723 |
| MS NORMA J SCHMIDT | 2130 S WALNUT ST | | | | JANESVILLE | WI | 53546-6136 |
| MS NORMA JENKINS | 38 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1882 |
| MS NORMA M HERNANDEZ | 2165 HUBBARD ST | | | | DETROIT | MI | 48209-3329 |
| MS NORMA Y GAYTAN | 746 HOLLISTER ST | | | | PONTIAC | MI | 48340-2428 |
| MS NUBIA M ROGERS | 421 BRYNFORD AVE | | | | LANSING | MI | 48917-2996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS ODESSA HEARN | 2221 CHIPPEWA ST | | | | FLINT | MI | 48505-4329 |
| MS OFELIA GONZALEZ | 4625 BRANDON ST | | | | DETROIT | MI | 48209-1334 |
| MS OFELIA REYES | 2145 LANSING ST | | | | DETROIT | MI | 48209-1672 |
| MS OLA M LEFLORE | 1156 E GRAND BLVD | | | | FLINT | MI | 48505-1522 |
| MS OLGA A SERDA | 112 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| MS OLGA J JIMENEZ | 822 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| MS OLGA MARTINEZ | 5900 BRIDGE RD APT 601 | | | | YPSILANTI | MI | 48197-7009 |
| MS OLGA SANTIAGO | 715 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| MS OLIVIA A RAYN | 1507 N MCCANN ST | | | | KOKOMO | IN | 46901-2059 |
| MS OLIVIA E COBB | 134 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| MS OLIVIA P HODGE | 790 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MS OLLIE K SILLMON | 3815 BANGOR ST | | | | DETROIT | MI | 48210-3120 |
| MS OLLIE Y FLIPPEN | 1513 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| MS OLYMPIA S GOOCH | 1023 E ELSTNER ST APT 4 | | | | MOUNT MORRIS | MI | 48458-2260 |
| MS OMAYRA M BERRIOS | 10920 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8047 |
| MS ONA M BELT | 1251 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| MS ONEDA J SANDUSKY | 248 W KENNETT RD | | | | PONTIAC | MI | 48340-2654 |
| MS OPAL D WANCKET | 227 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MS OPAL H CLARK | 65 SUMMIT ST | | | | PONTIAC | MI | 48342-1163 |
| MS OPAL HARLOW | 231 HIGH ST | | | | PONTIAC | MI | 48342-1122 |
| MS OPAL S DANKO | 1 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| MS OPHIA JORDAN | 1119 W POWERS ST | | | | MUNCIE | IN | 47305-2142 |
| MS ORALIA ARGUETA | 4712 BRANDON ST | | | | DETROIT | MI | 48209-0920 |
| MS OREATHA DEMPS | 1316 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| MS OZELLA J MATHIS | 823 H ST | | | | BEDFORD | IN | 47421-2615 |
| MS PAM A MITCHELL | 205 E ORVIS ST | | | | MASSENA | NY | 13662-2254 |
| MS PAM IRICK | 2318 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5875 |
| MS PAM L CARMODY | 1421 W 11TH ST | | | | MUNCIE | IN | 47302-2170 |
| MS PAMALA J DEVOY | 1128  GLENN  ST | | | | LANSING | MI | 48915-2116 |
| MS PAMALA R TIBBITTS | 192 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2760 |
| MS PAMELA A DESTROSS | 1909 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2187 |
| MS PAMELA A FARNSWORTH | 849 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| MS PAMELA A MAURER | 455 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1938 |
| MS PAMELA A MCCOY | 1708 M ST | | | | BEDFORD | IN | 47421-4227 |
| MS PAMELA C MORRISSEY | 3809 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| MS PAMELA CLARK | 1814 N INDIANA AVE | | | | KOKOMO | IN | 46901-2040 |
| MS PAMELA COX | 2209 S HOYT AVE | | | | MUNCIE | IN | 47302-3017 |
| MS PAMELA D MOSQUEDA | 1310 3RD ST | | | | BEDFORD | IN | 47421-1806 |
| MS PAMELA D MOSQUEDA | PO BOX  2008 | | | | BEDFORD | IN | 47421-7008 |
| MS PAMELA D STEBBINS | 2223 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| MS PAMELA E CRAIG | 2199 LANSING ST APT 200 | | | | DETROIT | MI | 48209-2098 |
| MS PAMELA E WINGFIELD | 5693 CHEVROLET BLVD APT B113 | | | | CLEVELAND | OH | 44130-1494 |
| MS PAMELA F OSBORN | 1213 17TH ST | | | | BEDFORD | IN | 47421-4230 |
| MS PAMELA J BENNETT | 1301 S ROCHESTER AVE APT E | | | | MUNCIE | IN | 47302-6633 |
| MS PAMELA J HEATER | 6032 LAKE DR | | | | YPSILANTI | MI | 48197-7013 |
| MS PAMELA J HUGHES | 1812 N MCCANN ST | | | | KOKOMO | IN | 46901-2076 |
| MS PAMELA J ISHMON | 11448 N SAGINAW ST APT 3 | | | | MOUNT MORRIS | MI | 48458-2068 |
| MS PAMELA J MCBRIDE | 2121 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| MS PAMELA J SADEWASSER | 9966 JOAN CIR | | | | YPSILANTI | MI | 48197-6913 |
| MS PAMELA J WELLS | 26 KENT ST | | | | MASSENA | NY | 13662-2119 |
| MS PAMELA J WURMNEST | 615 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| MS PAMELA K GOSS | 1225 E HAMILTON AVE | | | | FLINT | MI | 48506-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS PAMELA L HAIRSTON | 725 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| MS PAMELA L THOMAS | 4093 CORAL ST | | | | BURTON | MI | 48509-1008 |
| MS PAMELA M COLEMAN | 647 PALMER DR | | | | PONTIAC | MI | 48342-1856 |
| MS PAMELA M KING | 411 W BROADWAY ST | | | | KOKOMO | IN | 46901-2811 |
| MS PAMELA M OUIMET | 26 GROVE ST | | | | MASSENA | NY | 13662-2137 |
| MS PAMELA P FOUTS | PO BOX 442 | | | | MOUNT MORRIS | MI | 48458-0442 |
| MS PAMELA R BREWSTER | 906 18TH ST | | | | BEDFORD | IN | 47421-4214 |
| MS PAMELA S HACKMAN | 2138 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MS PAMELA S MATNEY | 854 KETTERING AVE | | | | PONTIAC | MI | 48340-3253 |
| MS PAMELA S MOORE | 723 STANLEY AVE | | | | PONTIAC | MI | 48340-2472 |
| MS PAMELA S PIPPS | 1205 W 15TH ST | | | | MUNCIE | IN | 47302-3071 |
| MS PAMELA S TATE | 612 S ELLIOTT ST | | | | MUNCIE | IN | 47305-2125 |
| MS PAMELA S WHITNEY | 854 KETTERING AVE | | | | PONTIAC | MI | 48340-3253 |
| MS PAMELA TATE | 1023 W 9TH ST | | | | MUNCIE | IN | 47302-2245 |
| MS PAMELA Y LOVING | 1533 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| MS PAMI J SIMPSON | 6107 GEORGE ST | | | | MOUNT MORRIS | MI | 48458-2543 |
| MS PANCHETA R CHAPPLE | 195 W KENNETT RD APT 107 | | | | PONTIAC | MI | 48340-2682 |
| MS PANSY D OLMON | 11809 W WASHINGTON AVE APT 4 | | | | MOUNT MORRIS | MI | 48458-1558 |
| MS PAOLA MARTINO | D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO 290 | | 80035 NOLA NAPLES ITALY | | | |
| MS PAOLA MARTINO | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO 290 | | NOLA NAPLES 80035 ITALY | | | |
| MS PARVINDER K GUPTA | 9 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS PASQUALINA E MILLER | 611 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1341 |
| MS PAT L BENNETT | 403 N ST | | | | BEDFORD | IN | 47421-2119 |
| MS PATRICE COLEMAN | 53 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MS PATRICE M THOMPSON | PO BOX 7781 | | | | FLINT | MI | 48507-0781 |
| MS PATRICIA A ALLEN | 602 17TH ST | | | | BEDFORD | IN | 47421-4312 |
| MS PATRICIA A BRANDT | 3810 LORRAINE AVE | | | | FLINT | MI | 48506-4238 |
| MS PATRICIA A BUTLER | 6114 BOB DR | | | | YPSILANTI | MI | 48197-7002 |
| MS PATRICIA A CLAYTON | 1110 NELSON ST | | | | FLINT | MI | 48503-1821 |
| MS PATRICIA A COPELAND | 2006 N MARKET ST | | | | KOKOMO | IN | 46901-2345 |
| MS PATRICIA A DAVIS | 6043 LAKE DR | | | | YPSILANTI | MI | 48197-7017 |
| MS PATRICIA A DAY | 240 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MS PATRICIA A DEURWEARDER | 37931 ECORSE RD | | | | ROMULUS | MI | 48174-1349 |
| MS PATRICIA A DONELSON | 412 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| MS PATRICIA A DUCHARME | 209 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| MS PATRICIA A EVANS | 757 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MS PATRICIA A GRUBAUGH | 403 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| MS PATRICIA A HIRSCH | 419 I ST | | | | BEDFORD | IN | 47421-2215 |
| MS PATRICIA A HOWELL | 2822 YALE ST | | | | FLINT | MI | 48503-4606 |
| MS PATRICIA A HUDDLESTON | 9 LAUREL AVE APT 205 | | | | MASSENA | NY | 13662-2054 |
| MS PATRICIA A HUMMEL | 119 N GRACE ST | | | | LANSING | MI | 48917-2947 |
| MS PATRICIA A JACKSON | 2836 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |
| MS PATRICIA A JOHNSON | 199 W CORNELL AVE | | | | PONTIAC | MI | 48340-2723 |
| MS PATRICIA A KEEZER | 2090 E BRISTOL RD | | | | BURTON | MI | 48529-1319 |
| MS PATRICIA A KELLOGG | 1201 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2577 |
| MS PATRICIA A KETCHUM | 1512 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| MS PATRICIA A KNOWLES | 2202 WEBBER AVE | | | | BURTON | MI | 48529-2416 |
| MS PATRICIA A LUCAS | 216 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| MS PATRICIA A MCINTIRE | 10630 RIVEREDGE DR | | | | CLEVELAND | OH | 44130-1243 |
| MS PATRICIA A MOTT | 1090 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS PATRICIA A MOUTOUX | 1144 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1614 |
| MS PATRICIA A PATTON | 2019 S TERRACE ST | | | | JANESVILLE | WI | 53546-6005 |
| MS PATRICIA A PENNINGTON | 825 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3103 |
| MS PATRICIA A RINELLA | 10990 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1214 |
| MS PATRICIA A SCHNELL | 8466 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| MS PATRICIA A SWEARINGEN | 802 W 13TH ST | | | | MUNCIE | IN | 47302-7606 |
| MS PATRICIA A TRETHEWEY | 2216 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| MS PATRICIA A WHELAN | 3231 W IONIA ST | | | | LANSING | MI | 48917-2961 |
| MS PATRICIA A WILLIAMS-FULTON | 750 KETTERING AVE | | | | PONTIAC | MI | 48340-3248 |
| MS PATRICIA B BRASSAW | 2056 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| MS PATRICIA B MCATEE | 5401 GEORGE ST | | | | FLINT | MI | 48505-1529 |
| MS PATRICIA BLAISDELL | 1417 N APPERSON WAY | | | | KOKOMO | IN | 46901-2381 |
| MS PATRICIA C HOWARD | 621 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| MS PATRICIA C JOHNSON | 18 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MS PATRICIA C ROBERT | 57 CLARKSON AVE | | | | MASSENA | NY | 13662-1758 |
| MS PATRICIA CLEMENTS | 1616 F ST | | | | BEDFORD | IN | 47421-4326 |
| MS PATRICIA E FEE | 22 COLLINS ST | | | | CHATEAUGAY | NY | 12920-4309 |
| MS PATRICIA E SPOSSEY | 9 LAUREL AVE APT 801 | | | | MASSENA | NY | 13662-2058 |
| MS PATRICIA F SNOOK | 1 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MS PATRICIA G GULLIAN | 10830 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1210 |
| MS PATRICIA H BARRIOS | 3046 ROOSEVELT ST | | | | DETROIT | MI | 48216-1020 |
| MS PATRICIA J BERRY | 85 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MS PATRICIA J GASSERT | 11389 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1336 |
| MS PATRICIA J HERNANDEZ | 2135 HUBBARD ST APT 5 | | | | DETROIT | MI | 48209-3308 |
| MS PATRICIA J MILHOLLAN | 5491 CHEVROLET BLVD APT B102 | | | | PARMA | OH | 44130-1458 |
| MS PATRICIA J MITCHELL | 652 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7905 |
| MS PATRICIA J MOSIER | 1812 W 8TH ST | | | | MUNCIE | IN | 47302-2195 |
| MS PATRICIA J SLAGA | 4877 KONKEL ST | | | | DETROIT | MI | 48210-3207 |
| MS PATRICIA J STEWART | 4 W CONRAD DR | | | | WILMINGTON | DE | 19804-2019 |
| MS PATRICIA J WILLIAMS | 10528 COLES LN | | | | FREDERICKSBURG | VA | 22408-2088 |
| MS PATRICIA J WOMER | 705 HARWOOD RD | | | | WILMINGTON | DE | 19804-2658 |
| MS PATRICIA JONES | 1134 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS PATRICIA K MCDANIEL | 546 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MS PATRICIA K RAU | 607 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| MS PATRICIA K TAYLOR | 1 GRASSMERE TER APT 33 | | | | MASSENA | NY | 13662-2164 |
| MS PATRICIA L BUIE | 1513 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| MS PATRICIA L CUMMINGS | 796 CORWIN CT | | | | PONTIAC | MI | 48340-2414 |
| MS PATRICIA L JEFFRIES | 796 CORWIN CT | | | | PONTIAC | MI | 48340-2414 |
| MS PATRICIA L MILLER | 1210 N MORRISON ST | | | | KOKOMO | IN | 46901-2762 |
| MS PATRICIA L MURPHY | 11499 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1338 |
| MS PATRICIA L PIKER | 324 W MORGAN ST | | | | KOKOMO | IN | 46901-2251 |
| MS PATRICIA L SHULER | 2203 COMMONS AVE | | | | JANESVILLE | WI | 53546-5965 |
| MS PATRICIA LEWIS | 43 MILL ST | | | | ORTONVILLE | MI | 48462-8606 |
| MS PATRICIA M COMER | 804 9TH ST | | | | BEDFORD | IN | 47421-2606 |
| MS PATRICIA M CONLEY | 303 EXMORE AVE | | | | WILMINGTON | DE | 19805-2321 |
| MS PATRICIA M JOHNSON | 1105 KELLOGG AVE TRLR B8 | | | | JANESVILLE | WI | 53546-6083 |
| MS PATRICIA M KURTTI | 663 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1305 |
| MS PATRICIA M MILNER | 1236 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2922 |
| MS PATRICIA M ROCHA | 259 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| MS PATRICIA M ROCKHILL | 75 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| MS PATRICIA M RYAN | 68 ANDREWS ST APT 3 | | | | MASSENA | NY | 13662-2804 |
| MS PATRICIA MARINO | 1615 16TH ST | | | | BEDFORD | IN | 47421-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS PATRICIA N WALKER | 720 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| MS PATRICIA P FANNING | 17 RANSOM AVE | | | | MASSENA | NY | 13662-1740 |
| MS PATRICIA R BOWERMAN-JACK | 9360  MENDOTA  ST | | | | DETROIT | MI | 48204-2651 |
| MS PATRICIA R COLOMINA | 11322 GARDEN ST | | | | LIVONIA | MI | 48150-3139 |
| MS PATRICIA R CROSS | 1600 W 7TH ST | | | | MUNCIE | IN | 47302-2189 |
| MS PATRICIA R IGOE | 1112 W BURBANK AVE APT 304 | | | | JANESVILLE | WI | 53546-6146 |
| MS PATRICIA R NESBITT | 1709 W 8TH ST | | | | MUNCIE | IN | 47302-2116 |
| MS PATRICIA WRIGHT | 765 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3144 |
| MS PATSY A ENDSLEY | 1408 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| MS PATSY A STARKS | 738 KINNEY RD | | | | PONTIAC | MI | 48340-2439 |
| MS PATSY J EPPERSON | 1716 W 13TH ST | | | | MUNCIE | IN | 47302-2177 |
| MS PATSY L CLAYTOR | 127 W ELM ST | | | | KOKOMO | IN | 46901-2839 |
| MS PATSY S ESTELL | 440 N JACKSON ST | | | | BEDFORD | IN | 47421-1528 |
| MS PATTI E STEDMAN | 2124 S PINE ST | | | | JANESVILLE | WI | 53546-6134 |
| MS PATTI L AUSTIN | 1319 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6108 |
| MS PATTY A CYBERSKI | 515 N GRACE ST | | | | LANSING | MI | 48917-2951 |
| MS PATTY A FRENCH | 6137 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| MS PATTY CLARK | 1435 W 10TH ST | | | | MUNCIE | IN | 47302-2168 |
| MS PATTY D SULLIVAN | 1005 P ST | | | | BEDFORD | IN | 47421-2817 |
| MS PATTY J MOORE | 421 I ST | | | | BEDFORD | IN | 47421-2215 |
| MS PATTY OWINGS | 529 16TH ST | | | | BEDFORD | IN | 47421-3816 |
| MS PATTY S STOCKER | 1902 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2187 |
| MS PAULA DAVIS | 1701 S HOYT AVE | | | | MUNCIE | IN | 47302-3038 |
| MS PAULA E KATZ | 126 BRYNFORD AVE | | | | LANSING | MI | 48917-2922 |
| MS PAULA H BALE | 650 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3236 |
| MS PAULA HANCOCK | 2R AARON ST | | | | FRAMINGHAM | MA | 01702-8747 |
| MS PAULA HAYSE | 1408 N BELL ST | | | | KOKOMO | IN | 46901-2301 |
| MS PAULA J LYNCH | 1936 S WALNUT ST | | | | JANESVILLE | WI | 53546-6067 |
| MS PAULA J NEZEZON | 37 ROCKAWAY ST | | | | MASSENA | NY | 13662-2110 |
| MS PAULA J SHELLEY | 2137 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5812 |
| MS PAULA K WEST | 2127 CONNELL ST | | | | BURTON | MI | 48529-1334 |
| MS PAULA L MILLER | 2156 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MS PAULA M EDWARDS | 2907 BROYHILL CT | | | | FREDERICKSBRG | VA | 22408-2069 |
| MS PAULA M KNOWLES | 85 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2757 |
| MS PAULA MYERS | 1518 N BELL ST | | | | KOKOMO | IN | 46901-2334 |
| MS PAULA NELSON | 403 N JACKSON ST | | | | BEDFORD | IN | 47421-1527 |
| MS PAULA OWENS | 1114 W 16TH ST | | | | MUNCIE | IN | 47302-3079 |
| MS PAULA R LACY | 11800 BROOKPARK RD TRLR 104 | | | | CLEVELAND | OH | 44130-1187 |
| MS PAULA R ROBERTS | 1174 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS PAULA SMITH | 1301 S ROCHESTER AVE APT D | | | | MUNCIE | IN | 47302-6633 |
| MS PAULETTE A ROOT | 1026 COLLINS AVE # 2 | | | | MOUNT MORRIS | MI | 48458-2138 |
| MS PAULETTE ABRAHAM | 181 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1843 |
| MS PAULETTE C BRAINARD | 9 LAUREL AVE APT 402 | | | | MASSENA | NY | 13662-2057 |
| MS PAULETTE M JACKSON | 525  BEACH  ST | | | | MOUNT MORRIS | MI | 48458-1905 |
| MS PAULETTE STARKS | 3803 BANGOR ST | | | | DETROIT | MI | 48210-3120 |
| MS PAULINE A CHMURA | 10911 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1215 |
| MS PAULINE C MOGENSEN | 1343 BRADY AVE | | | | BURTON | MI | 48529-2007 |
| MS PAULINE L MAILHOT | 25 GRASSMERE AVE | | | | MASSENA | NY | 13662-2006 |
| MS PAULINE MCGINNIS | 188 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2776 |
| MS PAULINE ROBERTSON | 11800 BROOKPARK RD TRLR A10 | | | | CLEVELAND | OH | 44130-1184 |
| MS PAULINE S COCHRAN | 3822 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| MS PAULINE STEPHENS | 1237 N INDIANA AVE | | | | KOKOMO | IN | 46901-2717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS PEARL E DEEM | 713 HOLLISTER ST | | | | PONTIAC | MI | 48340-2427 |
| MS PEARL I PENNYBACKER | 865 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| MS PEARLIE M DANIEL | 3 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MS PEARLIE M WEBB | 161 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS PECOLA DOUGLAS | 1188 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS PEGGY A FURNACE | 47 W ORVIS ST APT 1 | | | | MASSENA | NY | 13662-1865 |
| MS PEGGY A REED | 1823 N MORRISON ST | | | | KOKOMO | IN | 46901-2148 |
| MS PEGGY BUCK | 924 16TH ST | | | | BEDFORD | IN | 47421-3824 |
| MS PEGGY EDWARDS | 654 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS PEGGY J BROWN | 501 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1952 |
| MS PEGGY J BUTLER | 2217 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5814 |
| MS PEGGY J GREGORY | 1451 W 14TH ST | | | | MUNCIE | IN | 47302-2977 |
| MS PEGGY L DALFONSO | 10712 TRICIA PL | | | | FREDERICKSBRG | VA | 22408-8067 |
| MS PEGGY L MASON | 11470 SHARON DR APT D102 | | | | CLEVELAND | OH | 44130-1445 |
| MS PEGGY L OSTA | 3320  DUFFIELD | | | | WHITE LAKE | MI | 48383-1711 |
| MS PEGGY PETTAY | 1420 N WABASH AVE | | | | KOKOMO | IN | 46901-2669 |
| MS PEGGY R DECKARD | 1305 K ST APT 114 | | | | BEDFORD | IN | 47421-3241 |
| MS PEGGY S CRAIG | 821 18TH ST | | | | BEDFORD | IN | 47421-4211 |
| MS PEGGY WOOLDRIDGE | 941 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MS PENELOPE L RAMSEY | 1958 POST CHAISE CT | | | | BLOOMFIELD | MI | 48304-1045 |
| MS PENNI R HOWARD | 712 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MS PENNY A ATKINS | 203 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MS PENNY A BANAT | 2135 HUBBARD ST APT 22 | | | | DETROIT | MI | 48209-3321 |
| MS PENNY BROOKS | 1924 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MS PENNY HESS | 1133 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| MS PENNY KELLER | 1217 N UNION ST | | | | KOKOMO | IN | 46901-2901 |
| MS PENNY L ARNOLD | 183 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2777 |
| MS PENNY L ARNOLD | 247 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MS PENNY M HAGERTY | 716 GARNET RD | | | | WILMINGTON | DE | 19804-2614 |
| MS PENNY R JOHNS | 636 RILEY BLVD APT B | | | | BEDFORD | IN | 47421-9336 |
| MS PENNY S ELLIS | 116 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| MS PENNY S HENSLEY | 1305 K ST APT 413 | | | | BEDFORD | IN | 47421-3286 |
| MS PENNY S TAYLOR | 1305 K ST APT 102 | | | | BEDFORD | IN | 47421-3241 |
| MS PEPITA N SHELVA | 1126 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS PERI L PHILLINGANES | 408 FOX HILLS DR S APT 1 | | | | BLOOMFIELD | MI | 48304-1346 |
| MS PERLA DUNN | 310 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| MS PERLITA M IRISH | 1192 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2523 |
| MS PERMEISHA V OWENS | 915 WESTFIELD RD APT 101 | | | | LANSING | MI | 48917-2368 |
| MS PETRA E CERVANTES | 2146 LANSING ST | | | | DETROIT | MI | 48209-1673 |
| MS PETRA M CORDOVA | 741 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2305 |
| MS PHILLIS H MASK | 3006 HARWICK DR APT 7 | | | | LANSING | MI | 48917-2359 |
| MS PHILLIS MASK | 2918 HARWICK DR APT 9 | | | | LANSING | MI | 48917-2358 |
| MS PHOEBE G MILLER | 1949  COLUMBUS BLVD | | | | KOKOMO | IN | 46901 |
| MS PHYLICIA D THOMAS | 577 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS PHYLLIS A BLAKE | 632 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| MS PHYLLIS A CARELLI | 11800 BROOKPARK RD TRLR A2 | | | | CLEVELAND | OH | 44130-1184 |
| MS PHYLLIS A CARTER | 53  UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1886 |
| MS PHYLLIS A GASSAWAY | 1307 F ST | | | | BEDFORD | IN | 47421-3313 |
| MS PHYLLIS BALLINTINI | 1610 W 10TH ST | | | | MUNCIE | IN | 47302-6605 |
| MS PHYLLIS D JOHNSON | 1159 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| MS PHYLLIS E BUGHER | 1319 N APPERSON WAY | | | | KOKOMO | IN | 46901-2353 |
| MS PHYLLIS E BURKE | 2055 E SCHUMACHER ST | | | | BURTON | MI | 48529-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS PHYLLIS E KINDER | 903 LINCOLN AVE | | | | BEDFORD | IN | 47421-2537 |
| MS PHYLLIS I JESKEWICH | 1304 N ST | | | | BEDFORD | IN | 47421-3239 |
| MS PHYLLIS J FERRO | 9 LAUREL AVE APT 604 | | | | MASSENA | NY | 13662-2056 |
| MS PHYLLIS J HAMILTON | 1713 N MAIN ST | | | | KOKOMO | IN | 46901-2268 |
| MS PHYLLIS J RATLIFF | 819 W 7TH ST | | | | MUNCIE | IN | 47302-2212 |
| MS PHYLLIS J TAYLOR | 888 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| MS PHYLLIS L REED | 540 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1906 |
| MS PHYLLIS M COLUNGA | 2018 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| MS PHYLLIS M RHUM | 1225 S HOYT AVE | | | | MUNCIE | IN | 47302-3115 |
| MS PHYLLIS M WEANS | 1009 W 13TH ST | | | | MUNCIE | IN | 47302-3025 |
| MS PHYLLIS N CHAPMAN | 9935 JULIE DR | | | | YPSILANTI | MI | 48197-7093 |
| MS PHYLLIS R MOORE | 148 ANDREWS ST APT 4 | | | | MASSENA | NY | 13662-1851 |
| MS PILAR A HOLGUIN | 211 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| MS PINKIE JAMES | 948 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| MS POLLY A DUGGINS | 3752 LORRAINE AVE | | | | FLINT | MI | 48506-4216 |
| MS POLLY A LINTZ | 804 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-7644 |
| MS POLLY A LOFFLER | 124 ANDREWS ST APT 5 | | | | MASSENA | NY | 13662-1852 |
| MS PORNSAWAN KANPAKDEE | 494 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MS PORSCHA D CAMPBELL | 1702 O ST APT 2S | | | | BEDFORD | IN | 47421-4149 |
| MS PORSCHA R SMITH | 1116 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS PORSHA ADAMS | 1303 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MS PRECISION AUTOMOTIVE | 1611 COOPER FOSTER PARK RD | | | | AMHERST | OH | 44001-1204 |
| MS PREETI A GUPTA | 434 FOX HILLS DR N APT 2 | | | | BLOOMFIELD | MI | 48304-1328 |
| MS PRICILLA J LABRAKE | 1 GRASSMERE TER APT 36 | | | | MASSENA | NY | 13662-2165 |
| MS PRINCESS T HUGHES | 1098 AMOS ST | | | | PONTIAC | MI | 48342-1800 |
| MS PRINCESS TRAVIS | 886 EMERSON AVE | | | | PONTIAC | MI | 48340-3225 |
| MS PRISCILLA A HARRELL | 224 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| MS PRISCILLA A HILL | 470 FOX HILLS DR N APT 5 | | | | BLOOMFIELD | MI | 48304-1333 |
| MS PRISCILLA F COLLINS | 4847 OTIS ST | | | | DETROIT | MI | 48210-3215 |
| MS PRISCILLA GRINDLE | 900 HOLLINSHEAD SPRING RD | | | | SKILL MEI | NJ | 08558-2069 |
| MS PRISCILLA J VINCENT | 773 E MOUNT MORRIS ST APT 2 | | | | MOUNT MORRIS | MI | 48458-2069 |
| MS PRISCILLA M COSBY | 143 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS PRISCILLA S DEW | 867 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| MS QUANIQUA K NORTON | 721 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MS QUANITRA A TERRY | 555 BAY ST | | | | PONTIAC | MI | 48342-1916 |
| MS QUANSHAY MURPHY | 743 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2321 |
| MS QUEEN E WRIGHT | 3814 HOLLY AVE | | | | FLINT | MI | 48506-3109 |
| MS QUI A RUFFIN | 822 CLEO ST # 1 | | | | LANSING | MI | 48915-1323 |
| MS QUINTEILLA K GARRETT | 1028 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| MS QUINTELLA M PARNELL | 11731 CAMDEN ST | | | | LIVONIA | MI | 48150-2361 |
| MS QWANIKQUE L MCKENZIE | 660 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS RACHAEL SIMPKINS | 2088 JAMES ST | | | | BURTON | MI | 48529-1348 |
| MS RACHEL A HARMAN | 11030 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1468 |
| MS RACHEL A JARRETT | 2152 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| MS RACHEL A MOSES | 5511 CHEVROLET BLVD APT B303 | | | | PARMA | OH | 44130-1461 |
| MS RACHEL A NORDSTROM | 1268 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| MS RACHEL D JOHNSON | 58 KAREN CT | | | | PONTIAC | MI | 48340-1637 |
| MS RACHEL D SULLIVAN | 2301 TEALL AVE | | | | SYRACUSE | NY | 13206-1691 |
| MS RACHEL E NEAU | 6036 LAKE DR | | | | YPSILANTI | MI | 48197-7012 |
| MS RACHEL E SIMS | 654 YEAGER DR | | | | ONTARIO | OH | 44906-4004 |
| MS RACHEL HENDRIX | 2 AARON ST | | | | FRAMINGHAM | MA | 01702-8747 |
| MS RACHEL I MOORE | 1326 E YALE AVE | | | | FLINT | MI | 48505-1753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS RACHEL ISAAC | 6115 ROBERT CIR | | | | YPSILANTI | MI | 48197-8281 |
| MS RACHEL JORDAN | 1911 N MORRISON ST | | | | KOKOMO | IN | 46901-2146 |
| MS RACHEL L DAVIS | 601 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| MS RACHEL L TOTH | 3431 HERITAGE BLVD | | | | SWARTZ CREEK | MI | 48473-7941 |
| MS RACHEL M BRACEY | 652 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1345 |
| MS RACHEL M HASKE | 915 WESTFIELD RD APT 301 | | | | LANSING | MI | 48917-2368 |
| MS RACHEL M MANNING | 865 FULWELL DR | | | | ONTARIO | OH | 44906-1108 |
| MS RACHEL M SHEATS | 5691 CHEVROLET BLVD APT D302 | | | | PARMA | OH | 44130-8724 |
| MS RACHEL N PATRICK | 755 CAMERON AVE | | | | PONTIAC | MI | 48340-3207 |
| MS RACHEL N STRATON | 603 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| MS RACHEL R JOHNSON | 1609 W 11TH ST | | | | MUNCIE | IN | 47302-6612 |
| MS RACHEL STEVENS | 1500 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2642 |
| MS RACHEL THOMAS | 17 LLOYD ST | | | | WILMINGTON | DE | 19804-2819 |
| MS RACHELL L BENNETT | 2115 S TERRACE ST | | | | JANESVILLE | WI | 53546-6119 |
| MS RACHELLE L HERRERA | 144 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| MS RACHELLE L ROWELL | 179 PINGREE AVE | | | | PONTIAC | MI | 48342-1161 |
| MS RACHELLE M HARADA | 1338  BRADY  AVE | | | | BURTON | MI | 48529-2008 |
| MS RAE A BOWEN | 53 LAW LN | | | | CANTON | NY | 13617-1266 |
| MS RAE A WYGOCKI | 306 N DEERFIELD AVE | | | | LANSING | MI | 48917-2909 |
| MS RAE E SADLER | 1469 E SCHUMACHER ST | | | | BURTON | MI | 48529-1621 |
| MS RAE M KREIDER | 1522 W 6TH ST | | | | MUNCIE | IN | 47302-2105 |
| MS RAEGENA A GOODMAN | 1229 BENNETT AVE | | | | FLINT | MI | 48506-3201 |
| MS RAFAELA ROSALES | 2326 SCOTTEN ST | | | | DETROIT | MI | 48209-1359 |
| MS RAINA GRAPPIN | 204 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| MS RAISA L DIMANT | 778 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1306 |
| MS RAISSA SCHLEGA | 285 E BERKSHIRE RD | | | | BLOOMFIELD | MI | 48302-0617 |
| MS RAMONA CISZAK | 9 LAUREL AVE APT 201 | | | | MASSENA | NY | 13662-2054 |
| MS RAMONA R MURPHY | 502 ELM ST | | | | MOUNT MORRIS | MI | 48458-1916 |
| MS RAMONA T WHEELER | 694 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS RAMONA Z LEE | 862 EMERSON AVE | | | | PONTIAC | MI | 48340-3225 |
| MS RANA HARDY | 893 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| MS RANDAL J PLACE | 276 MAIN ST | | | | MASSENA | NY | 13662-1901 |
| MS RANDI L MORROW | 1134 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| MS RANDI SCHOCH | 2076 E WILLIAMSON ST | | | | BURTON | MI | 48529-2442 |
| MS RANDIE J STRONG | 2220 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| MS RAQUEL F MANDUJANO | 4825 PLUMER ST | | | | DETROIT | MI | 48209-1356 |
| MS RAYLA L BROWN | 613 BRYNFORD AVE | | | | LANSING | MI | 48917-4901 |
| MS RAYNELL M HOFFMAN | 600 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2604 |
| MS RAYSEANNA R GANTZ | 1160 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS REATHA A HOUCK | 720 VAUGHT ST | | | | PONTIAC | MI | 48340-2372 |
| MS REBA K PRUITT | 146 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| MS REBECCA A KOZAN | 590 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1812 |
| MS REBECCA A LANDERS | 905 W 13TH ST | | | | MUNCIE | IN | 47302-7607 |
| MS REBECCA A VAISEY | 3 HIGH ST APT 18 | | | | NORFOLK | NY | 13667-4283 |
| MS REBECCA A VANCAMP | 201 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| MS REBECCA B ZEHMER | 3100 ENGLISH TURN CT | | | | FREDERICKSBRG | VA | 22408-8050 |
| MS REBECCA BREWER | 59 DOUGLAS RD | | | | MASSENA | NY | 13662-2135 |
| MS REBECCA C SCHULTZ | 4516 PEARL RD | | | | CLEVELAND | OH | 44109-4874 |
| MS REBECCA C WOLFE | 145 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MS REBECCA CLAY | 1232 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1616 |
| MS REBECCA D BOLES | 1440  N WOODBURN AVE APT 31 | | | | BLOOMINGTON | IN | 47404-2456 |
| MS REBECCA D CLARK | 2001 N CENTER RD APT 323 | | | | FLINT | MI | 48506-3183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS REBECCA D FERRIS | 2279 E BUDER AVE | | | | BURTON | MI | 48529-1775 |
| MS REBECCA D NITZ | 1080 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| MS REBECCA DURRETT | 1604 E KIRK ST | | | | MUNCIE | IN | 47303-3141 |
| MS REBECCA FRENCH | 1515 J ST | | | | BEDFORD | IN | 47421-3839 |
| MS REBECCA G JONES | 1140 E GRAND BLVD | | | | FLINT | MI | 48505-1522 |
| MS REBECCA GIBBS | 303 E NORTH ST | | | | KOKOMO | IN | 46901-2956 |
| MS REBECCA GOODMAN | 1181 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2581 |
| MS REBECCA J DARR | 4180 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| MS REBECCA J DAVIDSON | 414 W BROADWAY ST | | | | KOKOMO | IN | 46901-2812 |
| MS REBECCA J DENZER | 1469 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| MS REBECCA J MARTIN | 604 16TH ST APT 1 | | | | BEDFORD | IN | 47421-3850 |
| MS REBECCA J YATES | 206 W SPRAKER ST | | | | KOKOMO | IN | 46901-2239 |
| MS REBECCA L AARON | 166 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS REBECCA L ANTHONY | 1222 N UNION ST | | | | KOKOMO | IN | 46901-2902 |
| MS REBECCA L BARNEY | 500 SCHAFFER AVE | | | | SYRACUSE | NY | 13206-1556 |
| MS REBECCA L BECK | 472 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| MS REBECCA L EDWARDS | 711 LINCOLN AVE | | | | FLINT | MI | 48507-1751 |
| MS REBECCA L ESTES | 1023 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MS REBECCA L GOOD | 50 PROSPECT AVE | | | | MASSENA | NY | 13662-1744 |
| MS REBECCA L JOHNSON | 952 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| MS REBECCA L PAGE | 4084 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| MS REBECCA L RICKELMANN | 9901 JOAN CIR | | | | YPSILANTI | MI | 48197-8298 |
| MS REBECCA L SISCHO | 2112 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| MS REBECCA L WERTZ | 3307  BURNELL  AVE | | | | FLINT | MI | 48504-4303 |
| MS REBECCA L WILCOX | 344 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1937 |
| MS REBECCA M GONZALES | 18 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MS REBECCA M STUART-LABELL | 2104 KENNETH ST APT 3 | | | | BURTON | MI | 48529-1300 |
| MS REBECCA MARKLEY | 1260 BROADWAY BLVD | | | | FLINT | MI | 48506-3230 |
| MS REBECCA OTZENBERGER | 760 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| MS REBECCA PETRASKA | 51358 SYLVIA DR | | | | BELLEVILLE | MI | 48111-5029 |
| MS REBECCA R CHAFIN | 1425 W 8TH ST | | | | MUNCIE | IN | 47302-2164 |
| MS REBECCA R CLARK | 1436 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| MS REBECCA R MOSIER | 1519 13TH ST | | | | BEDFORD | IN | 47421-3111 |
| MS REBECCA S COLLIE | 2040 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| MS REBECCA S KALBARCHICK | 911 OAKLEY ST  #  B | | | | EVANSVILLE | IN | 47710-2033 |
| MS REBECCA S LOSSING | 229 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| MS REBEKAH J FINK | 7087 W 130TH ST APT  205B | | | | CLEVELAND | OH | 44130-7872 |
| MS REESA R PARKER | 2005 JOLSON AVE | | | | BURTON | MI | 48529-2031 |
| MS REGENIA BENNETT | 1190 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS REGENIA L HAWKINS | 18 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS REGINA A MIDDLEBROOKS | 55  GRANTOUR CT | | | | PONTIAC | MI | 48340-1426 |
| MS REGINA M GARZA | 2215 LANSING ST APT 214 | | | | DETROIT | MI | 48209-1692 |
| MS REGINA M STGERMAIN | 1 GRASSMERE TER APT 29 | | | | MASSENA | NY | 13662-2164 |
| MS REGINA R CONCELLER | 11470 SHARON DR APT D111 | | | | CLEVELAND | OH | 44130-8703 |
| MS REGINA S MENDENHALL | 580 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1312 |
| MS REGINA SIMPSON | 2196 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| MS REGINA STEWART | 1707 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| MS REGINA T LOWE | 1709 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| MS REGINA TAYLOR | 698 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS REITA K MAUPIN | 804 W MORGAN ST | | | | KOKOMO | IN | 46901-2056 |
| MS REKAIYA N SIMMS | 1121 AMOS ST | | | | PONTIAC | MI | 48342-1883 |
| MS REKIA M FLUELLEN | 49 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS REMIKA D HOLLINS | 1222 MCINTOSH DR | | | | FLINT | MI | 48503-1265 |
| MS RENA COONCE | 906 W 14TH ST | | | | MUNCIE | IN | 47302-7614 |
| MS RENA D HANEY | 1302 COLUMBIA CIR | | | | FLINT | MI | 48503-5258 |
| MS RENAE C HUTCHINSON | 1531 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6023 |
| MS RENAE L MARTIN | 1258 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| MS RENCIE E FIELDS | 1421 W 14TH ST | | | | MUNCIE | IN | 47302-2912 |
| MS RENE Z SHAWKY | 153 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1609 |
| MS RENEA JORDAN | 49 PUTNAM AVE | | | | PONTIAC | MI | 48342-1265 |
| MS RENEE A KINSMAN | 15468 NORTHLINE RD | | | | SOUTHGATE | MI | 48195-2333 |
| MS RENEE BAIN-KEENE | 1140 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2345 |
| MS RENEE D JACO | 1496 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| MS RENEE FERREN | 1408 1/2 N MARKET ST | | | | KOKOMO | IN | 46901-2339 |
| MS RENEE GARDNER | 605 W 9TH ST | | | | MUNCIE | IN | 47302-3122 |
| MS RENEE JONES | 9920 JULIE DR | | | | YPSILANTI | MI | 48197-8292 |
| MS RENEE K CAVANAUGH | 237 BRYNFORD AVE | | | | LANSING | MI | 48917-2991 |
| MS RENEE KILVINGTON | 703 FALLON AVE | | | | WILMINGTON | DE | 19804-2113 |
| MS RENEE L BROWN | 2096 1/2 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| MS RENEE TERELL | 4 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1880 |
| MS RENEE Y STREETY | 4330 JENNINGS RD | APT 273 | | | CLEVELAND | OH | 44109-3689 |
| MS RENETTA D MILAS | 635 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| MS RENISHA FLEMING | 142 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS RENONA T CHILDRESS | 1314 BRIAR ROSE DR | | | | MOUNT MORRIS | MI | 48458-2338 |
| MS REOLA POWELL | 577 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS REVA DENMAN | 1717 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2221 |
| MS REVERSER GRANT | 843 SCHAFER ST | | | | FLINT | MI | 48503-1695 |
| MS REYNA MORA | 1004 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2640 |
| MS REYNITA G KING | 18 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2620 |
| MS RHETA L BEELER | 787 STIRLING ST | | | | PONTIAC | MI | 48340-3164 |
| MS RHODA E BALDWIN | 9 LAUREL AVE APT 705 | | | | MASSENA | NY | 13662-2058 |
| MS RHODA WILLIAMS | 2051 CLARK ST | | | | DETROIT | MI | 48209-1668 |
| MS RHODESIA D FARMER | 1235 AMOS ST | | | | PONTIAC | MI | 48342-1805 |
| MS RHONDA A RODRIGUEZ | 15 HIGHLAND AVE | | | | MASSENA | NY | 13662-1823 |
| MS RHONDA A WHITE | 2216 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| MS RHONDA E BURROWS | 46 NEOME DR | | | | PONTIAC | MI | 48341-1132 |
| MS RHONDA G HANSON | 1453 E PARKWOOD AVE | | | | BURTON | MI | 48529-1633 |
| MS RHONDA G SIMPSON | 1225 17TH ST | | | | BEDFORD | IN | 47421-4230 |
| MS RHONDA H DELONIS | PO BOX 51652 | | | | LIVONIA | MI | 48151-5652 |
| MS RHONDA J BROCK | 1507 Q ST | | | | BEDFORD | IN | 47421-3626 |
| MS RHONDA J MILLER | 7167 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2146 |
| MS RHONDA J PHILLIPS | 1258 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1706 |
| MS RHONDA J WILDEN-STEIN | 10923 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8046 |
| MS RHONDA K ABBEY | 666 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2300 |
| MS RHONDA K PRESTWOOD | 1705 KING ST | | | | JANESVILLE | WI | 53546-6029 |
| MS RHONDA L DAMPIER | 1813 W 6TH ST | | | | MUNCIE | IN | 47302-2188 |
| MS RHONDA L DICKINSON | 1309 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MS RHONDA L MASK | 1118 EASTFIELD RD | | | | LANSING | MI | 48917-2344 |
| MS RHONDA L MYERS | 1197 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2581 |
| MS RHONDA L RAYN | 1623 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2140 |
| MS RHONDA L SCHAFFER | 674 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1943 |
| MS RHONDA L SPIRES | 1301 13TH ST | | | | BEDFORD | IN | 47421-3224 |
| MS RHONDA L STCHARLES | 6128 LAKE DR | | | | YPSILANTI | MI | 48197-7051 |
| MS RHONDA L TOLBERT | 117 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS RHONDA R LINTON | 1259 LIZA BLVD | | | | PONTIAC | MI | 48342-1988 |
| MS RHONDA R WRIGHT | 5900 BRIDGE RD APT 714 | | | | YPSILANTI | MI | 48197-7011 |
| MS RHONDA SMITH | 1700 W 7TH ST | | | | MUNCIE | IN | 47302-2111 |
| MS RHONDA TARBELL | 131 ANDREWS ST APT 1 | | | | MASSENA | NY | 13662-1850 |
| MS RHONDA WOODMANSEE | 1328 N MARKET ST | | | | KOKOMO | IN | 46901-2372 |
| MS RICEYA ROBINSON | 1105 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS RICHIE L HARRIS | 500 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MS RICONTTA L WOODS | 429 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1079 |
| MS RIKKI M CRANE | 245 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| MS RITA A DEMPSEY | 5629 CHEVROLET BLVD APT 2 | | | | CLEVELAND | OH | 44130-8708 |
| MS RITA A HENDERSON | 415 H ST | | | | BEDFORD | IN | 47421-2211 |
| MS RITA A SLINKARD | 802 SUMMIT LN | | | | BEDFORD | IN | 47421-2635 |
| MS RITA C HEWITT | 57 PARKER AVE | | | | MASSENA | NY | 13662-2212 |
| MS RITA COLLINS | 263 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MS RITA D FRANCIS | 781 STIRLING ST | | | | PONTIAC | MI | 48340-3164 |
| MS RITA E COX | 709 WOODTOP RD | | | | WILMINGTON | DE | 19804-2627 |
| MS RITA E HALL | 1917 W 9TH ST | | | | MUNCIE | IN | 47302-2124 |
| MS RITA EAGAN | 4166 PEERLESS RD | | | | BEDFORD | IN | 47421-8113 |
| MS RITA F WHEELER | 450 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1939 |
| MS RITA L ALICEA | 300 N DEERFIELD AVE UNIT 1 | | | | LANSING | MI | 48917-4919 |
| MS RITA M JAMERSON | 701 WILBERFORCE LN | | | | FLINT | MI | 48503-5240 |
| MS RITA M MORRISSETTE | 188 MAIN ST | | | | MASSENA | NY | 13662-1991 |
| MS RITA M NORTHROP | 1 GRASSMERE TER APT 44 | | | | MASSENA | NY | 13662-2166 |
| MS RITA R POLING | 11060 GABRIELLA DR | | | | PARMA | OH | 44130-1468 |
| MS RITU AGGARWAL | 544 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MS ROBERTA DAVIS | 1506 W 10TH ST | | | | MUNCIE | IN | 47302-2141 |
| MS ROBERTA E JONES | 491 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS ROBERTA G JOHNSON | 2A BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8706 |
| MS ROBERTA J LUCAS | 228  M  ST | | | | BEDFORD | IN | 47421-1815 |
| MS ROBERTA L CHES | 641 BOYD ST | | | | PONTIAC | MI | 48342-1927 |
| MS ROBERTA L HEMBREE | 5589 NATHAN DR | | | | PARMA | OH | 44130-1559 |
| MS ROBERTA M LLOYD | 519 SCHAFFER AVE APT C11 | | | | SYRACUSE | NY | 13206-1571 |
| MS ROBIN ATKINS | 11269 DEBORAH DR | | | | CLEVELAND | OH | 44130-1325 |
| MS ROBIN C LENDZIAN | 229 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| MS ROBIN D BRYANT | 494 FOX HILLS DR N APT 5 | | | | BLOOMFIELD | MI | 48304-1338 |
| MS ROBIN EVANS | 1205 W POWERS ST | | | | MUNCIE | IN | 47305-2144 |
| MS ROBIN G WALL | 1721 N WABASH AVE | | | | KOKOMO | IN | 46901-2006 |
| MS ROBIN H BLOUNT | 695 NEWMAN LN | | | | PONTIAC | MI | 48340-3302 |
| MS ROBIN I OVERBAY | 1412 S COUNCIL ST | | | | MUNCIE | IN | 47302-3133 |
| MS ROBIN K WALTON | 4160 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| MS ROBIN L BERTRAM | 671 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| MS ROBIN L BREZEALE | 9949 LINDA DR | | | | YPSILANTI | MI | 48197-6920 |
| MS ROBIN L CARRIERE | 130 ANDREWS ST | | | | MASSENA | NY | 13662-1838 |
| MS ROBIN L DRAGONETTI | PO BOX  210694 | | | | AUBURN HILLS | MI | 48321-0694 |
| MS ROBIN L FRANZEN | 1124 TERRACE CT | | | | JANESVILLE | WI | 53546-6168 |
| MS ROBIN L PIERSON | 2180 COVERT RD | | | | BURTON | MI | 48509-1065 |
| MS ROBIN L WOOD | 7 SCHOOL ST | | | | MASSENA | NY | 13662-1713 |
| MS ROBIN M APPLING | 248 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| MS ROBIN M BROWN | 1603 11TH ST | | | | BEDFORD | IN | 47421-2805 |
| MS ROBIN M INGRAM | 2058 E BUDER AVE | | | | BURTON | MI | 48529-1732 |
| MS ROBIN M JEWELL | 1149 16TH ST | | | | BEDFORD | IN | 47421-3721 |
| MS ROBIN M STEPHENSON | 38 ELM ST | | | | MASSENA | NY | 13662-1826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS ROBIN M WAUCHOP | 1315 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6108 |
| MS ROBIN MIKKOLA | 1471 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| MS ROBIN R YARNALL | 35 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MS ROBIN ROBINSON | 142 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| MS ROBIN S BADURA | 4745 TOLEDO ST | | | | DETROIT | MI | 48209-1372 |
| MS ROBIN S KLINE | 1305 K ST APT 305 | | | | BEDFORD | IN | 47421-3242 |
| MS ROBIN TROWSSE | 158 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| MS ROBYN L KELLISON | 6 ALVERN AVE | | | | MASSENA | NY | 13662-2146 |
| MS ROCHELLE L BUTLAND | 534 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1302 |
| MS ROCHELLE L PRENTIS | 552 LANCASTER LN | | | | PONTIAC | MI | 48342-1848 |
| MS ROCHELLE L WOODS | 9663 BAYVIEW DR APT 112 | | | | YPSILANTI | MI | 48197-7028 |
| MS ROCHELLE M ERIKSEN | 134 W WALTON BLVD | | | | PONTIAC | MI | 48340-1164 |
| MS ROCHELLE N LUSTER | 1149 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| MS ROMONA MAGILL | 904 L ST | | | | BEDFORD | IN | 47421-2534 |
| MS RONDA K MAGNUSON | 740 MELROSE ST | | | | PONTIAC | MI | 48340-3119 |
| MS RONDA L WATSON | 1123 M ST | | | | BEDFORD | IN | 47421-2928 |
| MS RONDA R ANGELINI | 2614 COREY ST | | | | WATERFORD | MI | 48328-2722 |
| MS RONDA R BRINKER | 1208 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS RONIQUA D ROLLINS | 1138 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS RONRICO WOODFORD | 2311 MCKINSTRY ST APT 2W | | | | DETROIT | MI | 48209-3193 |
| MS ROSA  MS. GABRIELLA RIANNA URRARO | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MS ROSA E ALVAREZ | 1527 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2325 |
| MS ROSA LARA | 3364 GOLDNER ST | | | | DETROIT | MI | 48210-3200 |
| MS ROSA M BURNETT | 1521 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| MS ROSA M CARDIEL | 813 BLAINE AVE | | | | PONTIAC | MI | 48340-2407 |
| MS ROSA M CONLEY | 2082 CLARK ST | | | | DETROIT | MI | 48209-1669 |
| MS ROSA M LANDEROS | 3020 W IONIA ST | | | | LANSING | MI | 48917-2956 |
| MS ROSA PEGUERO | 2351 HUBBARD ST | | | | DETROIT | MI | 48209-3304 |
| MS ROSA RIANNA | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MS ROSABELLE W BROWN | 604 FALLON AVE | | | | WILMINGTON | DE | 19804-2112 |
| MS ROSALIND B BUTLER | 1101 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| MS ROSALIND PREMO | 9 LAUREL AVE APT 602 | | | | MASSENA | NY | 13662-2056 |
| MS ROSALYN A BONDEWELL | 1034 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| MS ROSE A COUTURE | 369 ELM ST | | | | MOUNT MORRIS | MI | 48458-1911 |
| MS ROSE A LADD | 309 CENTRAL AVE | | | | WILMINGTON | DE | 19805-2421 |
| MS ROSE A NASH | 750 HOLLISTER ST | | | | PONTIAC | MI | 48340-2428 |
| MS ROSE DAVIS | 73 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MS ROSE E ALEX | 11360 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1129 |
| MS ROSE E CROSBY | 4 KENT ST | | | | MASSENA | NY | 13662-2120 |
| MS ROSE G GRECO | 105 BROOKE DR | | | | FREDERICKSBRG | VA | 22408-2001 |
| MS ROSE I GLASSTETTER | 2125 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| MS ROSE JANZEN | 11491 SHARON DR APT C706 | | | | PARMA | OH | 44130-8704 |
| MS ROSE L BIALOSKURSKI | 11220 AARON DR | | | | PARMA | OH | 44130-1261 |
| MS ROSE M CARVEL | 283 MAIN ST APT 2 | | | | MASSENA | NY | 13662-1954 |
| MS ROSE M CATENACCI | 24 BATES RD | | | | FRAMINGHAM | MA | 01702-6713 |
| MS ROSE M CONWAY | 1713 W 10TH ST | | | | MUNCIE | IN | 47302-2144 |
| MS ROSE M DELANO | 2907 BRIARWOOD LN | | | | FREDERICKSBRG | VA | 22408-2067 |
| MS ROSE M FIDLER | 620 BARLOW LN | | | | BEDFORD | IN | 47421-9616 |
| MS ROSE M GILLEYLEN | 384 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1668 |
| MS ROSE M GIRARDI | 503 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS ROSE M JENKINS | 2010 KELLOGG AVE APT 206 | | | | JANESVILLE | WI | 53546-5988 |
| MS ROSE M KAMINSKY | 4096 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| MS ROSE M LYNN | 1445 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| MS ROSE M NIX | 1421 N INDIANA AVE | | | | KOKOMO | IN | 46901-2047 |
| MS ROSE M PERNA | 3115 W GENESEE ST | | | | LANSING | MI | 48917-2941 |
| MS ROSE M PERNA | 518 BRYNFORD AVE | | | | LANSING | MI | 48917-2926 |
| MS ROSE M SEIBERT | 928 CAMERON AVE | | | | PONTIAC | MI | 48340-3214 |
| MS ROSE M SPARROW | 9934 LINDA DR | | | | YPSILANTI | MI | 48197-6915 |
| MS ROSE M STRICTLAND | 895 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2329 |
| MS ROSE T TESTER | 1459 KENNETH ST | | | | BURTON | MI | 48529-2209 |
| MS ROSELLEN L BLANCHARD | 1187 E GRAND BLVD | | | | FLINT | MI | 48505-1521 |
| MS ROSEMARIE A LORUM | 1411 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6178 |
| MS ROSEMARIE DIXON | 4855 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3222 |
| MS ROSEMARIE WARNER | 603 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1303 |
| MS ROSEMARY A GLEASON | 1035 BOYNTON DR | | | | LANSING | MI | 48917-1759 |
| MS ROSEMARY A HART | 2141 CONNELL ST | | | | BURTON | MI | 48529-1334 |
| MS ROSEMARY E PARADIS | 81 E ORVIS ST | | | | MASSENA | NY | 13662-2050 |
| MS ROSEMARY M CHAPMAN | 1407 I ST | | | | BEDFORD | IN | 47421-3333 |
| MS ROSEMARY M MUNIZ | 720 W GRAND BLVD | | | | DETROIT | MI | 48216-1004 |
| MS ROSEMARY T BRADISH | 51 N ALLEN ST | | | | MASSENA | NY | 13662-1801 |
| MS ROSEMARY T TAYLOR | 811 BON AIR RD | | | | LANSING | MI | 48917-2315 |
| MS ROSEMARY W FRENCH | 1 GRASSMERE TER APT 15 | | | | MASSENA | NY | 13662-2162 |
| MS ROSEMARY WILKINSON | 822 CAMERON AVE | | | | PONTIAC | MI | 48340-3212 |
| MS ROSEMARY WILLIAMS | 420 S OPDYKE RD APT 30A | | | | PONTIAC | MI | 48341-3107 |
| MS ROSIE KELLOGG | 213 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| MS ROSIE L KHRUCELL | 9 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MS ROSIE L SELLERS | 1215 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1617 |
| MS ROSIE M HART | 5511 CHEVROLET BLVD APT B306 | | | | PARMA | OH | 44130-1461 |
| MS ROSIE P VEST | 5695 CHEVROLET BLVD APT B211 | | | | CLEVELAND | OH | 44130-1435 |
| MS ROSIE TURPIN | 1317 3RD ST | | | | BEDFORD | IN | 47421-1805 |
| MS ROSILAND W TOWNES | 677 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1342 |
| MS ROSINA R DANIELS | 658 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| MS ROSITA CARTAGENA | 4327 TOLEDO ST | | | | DETROIT | MI | 48209-1366 |
| MS ROSLYN A GOLDEN | 3005 HARWICK DR | | | | LANSING | MI | 48917-2392 |
| MS ROSLYN M JOHNSON | 50 KAREN CT | | | | PONTIAC | MI | 48340-1637 |
| MS ROWENA A MOUNT | 1428 14TH ST | | | | BEDFORD | IN | 47421-3233 |
| MS ROWENA CROSS-NAJAFI | 1002 17TH ST | | | | BEDFORD | IN | 47421-4208 |
| MS ROWENA MITCHELL | 631 14TH ST | | | | BEDFORD | IN | 47421-3309 |
| MS ROXANA CORDERO | 724 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS ROXANA M O DONNELL | 1 GRASSMERE TER APT 25 | | | | MASSENA | NY | 13662-2163 |
| MS ROXANA ODONNELL | 25 GRASSMERE AVE | | | | MASSENA | NY | 13662-2006 |
| MS ROXANNE D HARRIS | 2001 N CENTER RD APT 126 | | | | FLINT | MI | 48506-3168 |
| MS ROXANNE L LAPRADD | 177 MAIN ST APT 3 | | | | MASSENA | NY | 13662-2900 |
| MS ROXANNE M CHASTAIN | 1317 4TH ST | | | | BEDFORD | IN | 47421-1820 |
| MS ROXANNE R ROBERTSON | 667 NEWMAN LN | | | | PONTIAC | MI | 48340-3301 |
| MS ROXY L JERIAN | 4430 TOLEDO ST | | | | DETROIT | MI | 48209-1369 |
| MS RUBY BOGIE | 1112 N ST | | | | BEDFORD | IN | 47421-2935 |
| MS RUBY C MALACHI | 12 CUNARD ST | | | | WILMINGTON | DE | 19804-2808 |
| MS RUBY DAVIDSON | 2194 E BRISTOL RD | | | | BURTON | MI | 48529-1323 |
| MS RUBY G WEBSTER | 411 L ST | | | | BEDFORD | IN | 47421-1811 |
| MS RUBY H TUELL | 117 N ST | | | | BEDFORD | IN | 47421-1735 |
| MS RUBY H TUELL | PO BOX 185 | | | | BEDFORD | IN | 47421-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS RUBY J ROBINSON | 1497 WEBBER AVE | | | | BURTON | MI | 48529-2037 |
| MS RUBY L BYRNE | 1396 READY AVE | | | | BURTON | MI | 48529-2052 |
| MS RUBY M JONES | 2100 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| MS RUBY M PRESSON | 1145 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| MS RUSTI S KOONS | 1609 W 10TH ST | | | | MUNCIE | IN | 47302-6606 |
| MS RUTH A FORMOSO | 10590 AARON DR | | | | CLEVELAND | OH | 44130-1351 |
| MS RUTH A HARPER | 1305 K ST APT  114 | | | | BEDFORD | IN | 47421-3285 |
| MS RUTH A MERCHANT | 600 BRYNFORD AVE | | | | LANSING | MI | 48917-4900 |
| MS RUTH A MORGAN | 1714 N BELL ST | | | | KOKOMO | IN | 46901-2332 |
| MS RUTH A PEPPIATT | 188 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2738 |
| MS RUTH A SLOAN | 1174 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| MS RUTH A SMITH | 214 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MS RUTH A TEPIN | 236 N CATHERINE ST | | | | LANSING | MI | 48917-4902 |
| MS RUTH D HARPER | 514 E WITHERBEE ST | | | | FLINT | MI | 48505-4762 |
| MS RUTH D LEWIS | 1828 I ST | | | | BEDFORD | IN | 47421-4224 |
| MS RUTH E KUHN | 11161 AARON DR | | | | PARMA | OH | 44130-1365 |
| MS RUTH E NOBLE | 1514 S GHARKEY ST | | | | MUNCIE | IN | 47302-3164 |
| MS RUTH E PADGETT | 1001 LINCOLN AVE | | | | BEDFORD | IN | 47421-2922 |
| MS RUTH E WARD | 1106 NELSON ST | | | | FLINT | MI | 48503-1821 |
| MS RUTH ECKLAR | 2236 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| MS RUTH HOLMAN | 3083 ROOSEVELT ST | | | | DETROIT | MI | 48216-1019 |
| MS RUTH J DAHL | 1619 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6127 |
| MS RUTH J ECKLAR | 2228 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| MS RUTH J SUTER | 1412 N INDIANA AVE | | | | KOKOMO | IN | 46901-2048 |
| MS RUTH J WHEATER | 11 HIGHLAND AVE | | | | MASSENA | NY | 13662-1823 |
| MS RUTH LANDERS | 1525 W 13TH ST APT 4 | | | | MUNCIE | IN | 47302-3194 |
| MS RUTH LEAHY | 27 GERDON AVE | | | | PONTIAC | MI | 48342-1118 |
| MS RUTH LOMELI | 4758 TOLEDO ST | | | | DETROIT | MI | 48209-1373 |
| MS RUTH M HORAN | 1819 I ST | | | | BEDFORD | IN | 47421-4223 |
| MS RUTH M MARPLE | 600 BECKER AVE | | | | WILMINGTON | DE | 19804-2106 |
| MS RUTH M POLLEY | 467 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MS RUTH M WILSON | 485 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MS RUTH P KARNS | 2144 N WEBSTER ST | | | | KOKOMO | IN | 46901-5858 |
| MS RUTH S IRISH | 9 LAUREL AVE APT 908 | | | | MASSENA | NY | 13662-2159 |
| MS RUTH SHAFFER | 954 STANLEY AVE | | | | PONTIAC | MI | 48340-2562 |
| MS RUTH TERRELL | 609 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7651 |
| MS RUTH Y GARCIA-MARTINEZ | 2199 LANSING ST APT 207 | | | | DETROIT | MI | 48209-2099 |
| MS RUTHA B PAYNE | 114 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS SABA T WELDMICHAEL | 164 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS SABRINA A MONTGOMERY | 684 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS SABRINA CHRISTENSEN | 728 VAUGHT ST | | | | PONTIAC | MI | 48340-2372 |
| MS SABRINA D THOMAS | 11008 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2074 |
| MS SABRINA DELACRUZ | 2197 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| MS SABRINA K COUNCE | 1493 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| MS SABRINA M DAVIS | 911 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2055 |
| MS SABRINA PETERSON | 801  E  9TH  ST | | | | FLINT | MI | 48503-2734 |
| MS SABRINA V STEELE | 27 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MS SADE M PARKS | 1415 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2182 |
| MS SADIA K HAYDEN | 1144 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS SADIE J FEUSTON | 503 W 9TH ST | | | | MUNCIE | IN | 47302-3120 |
| MS SADIQA B HUSSAIN | 615 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1013 |
| MS SAIDA AMIR | 1295 LOCKE ST | | | | PONTIAC | MI | 48342-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS SALLY A BLAIN | 23 1/2 E ORVIS ST | | | | MASSENA | NY | 13662-2051 |
| MS SALLY A GOBIE | 6148 LAKE DR | | | | YPSILANTI | MI | 48197-7050 |
| MS SALLY A HUNT | 2620 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2345 |
| MS SALLY A LOWERY | 191 W KENNETT RD APT 203 | | | | PONTIAC | MI | 48340-2680 |
| MS SALLY A WILCOX | 327 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 |
| MS SALLY B PEREZ | 2519 JUNCTION ST | | | | DETROIT | MI | 48209-1346 |
| MS SALLY B SULLIVAN | 510 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| MS SALLY C REGAN | 25 KENT ST | | | | MASSENA | NY | 13662-2122 |
| MS SALLY G COOK | 1525 17TH ST | | | | BEDFORD | IN | 47421-4103 |
| MS SALLY J HACKETT | 2128 HUBBARD ST | | | | DETROIT | MI | 48209-3336 |
| MS SALLY M GREEN | 18 ALVERN AVE | | | | MASSENA | NY | 13662-2144 |
| MS SALLY M MYERS | 629 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| MS SALYTHIA M SHELTON | 850 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MS SAMANTHA A PATE | 5900 BRIDGE RD APT 209 | | | | YPSILANTI | MI | 48197-7009 |
| MS SAMANTHA A SCOTT | 2911 HARWICK DR APT 10 | | | | LANSING | MI | 48917-2356 |
| MS SAMANTHA J COLE | 647 BUENA VISTA ST APT 13 | | | | MOUNT MORRIS | MI | 48458-1962 |
| MS SAMANTHA L CALLAHAN | 900 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7629 |
| MS SAMANTHA LIBBY | 19B BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8745 |
| MS SAMANTHA M FRITCHER | 1410 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| MS SAMANTHA OSBORN | 1015 16TH ST | | | | BEDFORD | IN | 47421-3733 |
| MS SAMANTHA PIPPIN | 1910 S WALNUT ST | | | | JANESVILLE | WI | 53546-6067 |
| MS SAMANTHA R COPPLE | 69 PUTNAM AVE | | | | PONTIAC | MI | 48342-1266 |
| MS SAMANTHA SPEER | 68 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-9122 |
| MS SAN J CARATTINI | 731 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| MS SANDI WYBORNY | 121 WOODLAND DR | | | | BEDFORD | IN | 47421-6306 |
| MS SANDRA A BLACKWELL | 11800 BROOKPARK RD TRLR 100 | | | | CLEVELAND | OH | 44130-1100 |
| MS SANDRA A FEE | 2156 E BOATFIELD AVE | | | | BURTON | MI | 48529-1714 |
| MS SANDRA A GLENTZ | 2051 E BUDER AVE | | | | BURTON | MI | 48529-1731 |
| MS SANDRA A HATFIELD | 1415 LOWELL ST | | | | ELYRIA | OH | 44035-4866 |
| MS SANDRA A HILL | 327 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1719 |
| MS SANDRA A KELSEY | 11990 CAMDEN ST | | | | LIVONIA | MI | 48150-2351 |
| MS SANDRA A LEWIS | 1311 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MS SANDRA A VOCK | 2232 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| MS SANDRA B FERRER | 11903 HALLER ST | | | | LIVONIA | MI | 48150-2375 |
| MS SANDRA D EDDEN | 903 CAMERON AVE | | | | PONTIAC | MI | 48340-3213 |
| MS SANDRA D GOBESKI | 1507 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| MS SANDRA D GOODLOE | 49221 S I 94 SERVICE DR APT 38 | | | | BELLEVILLE | MI | 48111-1846 |
| MS SANDRA D JONES | 1717 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2160 |
| MS SANDRA E MOORE | 71 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS SANDRA E TIMA | 11780 CAMDEN ST | | | | LIVONIA | MI | 48150-2362 |
| MS SANDRA F LEA | 608 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1955 |
| MS SANDRA G LESTER | 1453 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1625 |
| MS SANDRA G ROE | 1718 N MCCANN ST | | | | KOKOMO | IN | 46901-2058 |
| MS SANDRA J BURNS | 2060 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1750 |
| MS SANDRA J HARBER | 634 NORTHVIEW CT | | | | PONTIAC | MI | 48340-2456 |
| MS SANDRA J HAYNES | 793 BLAINE AVE | | | | PONTIAC | MI | 48340-2403 |
| MS SANDRA J JACKSON | 3426 JUNCTION ST | | | | DETROIT | MI | 48210-3006 |
| MS SANDRA J LATCHAW | 2106 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| MS SANDRA J PEARSON | 1705 W 6TH ST | | | | MUNCIE | IN | 47302-2108 |
| MS SANDRA J SCRIVO | 428 FOX HILLS DR S APT 4 | | | | BLOOMFIELD | MI | 48304-1349 |
| MS SANDRA J WATERS | 708 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2047 |
| MS SANDRA J WIIK | 78 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS SANDRA K CARMAN | 1416 W 13TH ST | | | | MUNCIE | IN | 47302-2906 |
| MS SANDRA K CHRISTIAN | 469 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS SANDRA K CLINE | 1105 KELLOGG AVE TRLR A8 | | | | JANESVILLE | WI | 53546-6082 |
| MS SANDRA K EDWARDS | 1709 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2323 |
| MS SANDRA K GOERLITZ | 6161 ROBERT CIR | | | | YPSILANTI | MI | 48197-8280 |
| MS SANDRA K GREER | 2213 S PIERCE ST | | | | MUNCIE | IN | 47302-3089 |
| MS SANDRA K GRIMES | 2220 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| MS SANDRA K HORNER | 2054 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| MS SANDRA K MILLMINE | 465 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MS SANDRA K MUSGROVE | 1805 W 8TH ST | | | | MUNCIE | IN | 47302-2196 |
| MS SANDRA K NICHOLS | 2127 KENNETH ST | | | | BURTON | MI | 48529-1382 |
| MS SANDRA K WALKER | 11121 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1219 |
| MS SANDRA K WHITE | 645 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| MS SANDRA K WORKMAN | 2128 RIVERSIDE DR | | | | FLINT | MI | 48506-3240 |
| MS SANDRA KLEPECK | 662 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1359 |
| MS SANDRA L BOOKER | 1186 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| MS SANDRA L BURTCH | 4362 BARNES AVE | | | | BURTON | MI | 48529-2175 |
| MS SANDRA L DURDEN | 4321 FARMCREST ST | | | | BURTON | MI | 48509-1105 |
| MS SANDRA L FYVIE | 579 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1905 |
| MS SANDRA L HILL | 1519 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6112 |
| MS SANDRA L HITCH | 680 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1360 |
| MS SANDRA L MANESS | 228 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MS SANDRA L SAVETSKI | 11521 SHARON DR APT C609 | | | | PARMA | OH | 44130-8705 |
| MS SANDRA L STROZESKI | 252 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MS SANDRA M MINOR | 11007 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2074 |
| MS SANDRA R JOHNSON | 60 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| MS SANDRA R STEWART | 1009 HAGLE PARK RD | | | | BRADENTON | FL | 34212-9100 |
| MS SANDRA S FARMER | 1620 W 13TH ST | | | | MUNCIE | IN | 47302-2980 |
| MS SANDRA S GEROMETTE | 4739 TOLEDO ST | | | | DETROIT | MI | 48209-1372 |
| MS SANDRA SULLIVAN | 11047 PIERSON DR STE I | | | | FREDERICKSBRG | VA | 22408-2062 |
| MS SANDRA WASHINGTON | 736 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS SANDRA WEBB | 1330 I ST APT A | | | | BEDFORD | IN | 47421-3300 |
| MS SANDREA E CHANEY | 788 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS SANDURA K JUSTUS | 357 ELM ST | | | | MOUNT MORRIS | MI | 48458-1911 |
| MS SANDY GLENTZ | 2044 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| MS SANDY L DOUGLAS | 60 PARKER AVE | | | | MASSENA | NY | 13662-2214 |
| MS SANDY LEWIS | 1619 O ST | | | | BEDFORD | IN | 47421-4116 |
| MS SANDY M MCDONALD | 674 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| MS SANIKA R WILLIAMS | 521 HARRIET ST # 2 | | | | FLINT | MI | 48505-4711 |
| MS SANJAUNITA A LALGJURAJ | 715 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MS SANTA M LUNA | 827 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2325 |
| MS SARA CUEVAS | 856 STANLEY AVE | | | | PONTIAC | MI | 48340-2558 |
| MS SARA D CUMMINGS | 1459 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| MS SARA E MACADAM | 43 W YALE AVE | | | | PONTIAC | MI | 48340-1858 |
| MS SARA E NOVAK | 12478 W 130TH ST | | | | STRONGSVILLE | OH | 44136-4666 |
| MS SARA GRANT | 1415 E ST | | | | BEDFORD | IN | 47421-3341 |
| MS SARA HERRON | 1605 W 9TH ST | | | | MUNCIE | IN | 47302-6600 |
| MS SARA L CARROLL | 2093 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| MS SARA L NOLTE | 69 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| MS SARA M BEETS | 660 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| MS SARA M HINKLEY | 212 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MS SARA M KOEHLER | 920 STANLEY ST | | | | LANSING | MI | 48915-1366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS SARA M MIMS | 1116 N MORRISON ST | | | | KOKOMO | IN | 46901-2764 |
| MS SARA PELFREY | 5561 CHEVROLET BLVD APT C109 | | | | CLEVELAND | OH | 44130-1477 |
| MS SARA SPENCE | 423 E NORTH ST | | | | KOKOMO | IN | 46901-2954 |
| MS SARAH A AKERS-BOST | 1462  BUD  AVE | | | | YPSILANTI | MI | 48198-3309 |
| MS SARAH A KOSS | 2920 RISLEY DR | | | | LANSING | MI | 48917-2364 |
| MS SARAH A OAKES | 1617 N MCCANN ST | | | | KOKOMO | IN | 46901-2075 |
| MS SARAH A TINCHER | 1305 K ST APT 115 | | | | BEDFORD | IN | 47421-3241 |
| MS SARAH B ROACH | 1240 DIVE RD | | | | BEDFORD | IN | 47421-1518 |
| MS SARAH C HERRICK | PO  BOX  448 | | | | MOUNT MORRIS | MI | 48458-0448 |
| MS SARAH C LOOMIS | 112 SPRINGBROOK CIR | | | | ELYRIA | OH | 44035-8968 |
| MS SARAH COFFIN | 4 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MS SARAH E AUTEN | 530 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| MS SARAH E PHILLIPS | 634 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS SARAH J CLARK | 1800 N MORRISON ST | | | | KOKOMO | IN | 46901-2149 |
| MS SARAH J JOHNS | 2110 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1726 |
| MS SARAH J LUTTRELL | 11313 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2038 |
| MS SARAH J TOLLIVER | 61 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1886 |
| MS SARAH JOHNSON | 1227 W 13TH ST | | | | MUNCIE | IN | 47302-2925 |
| MS SARAH L BESS | 244 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MS SARAH L JAMES | 1317 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| MS SARAH L JAMES | 4403 1/2 DAVISON RD LOT 23 | | | | BURTON | MI | 48509-1400 |
| MS SARAH L JOHNSON | 555 HARRIET ST | | | | FLINT | MI | 48505-4730 |
| MS SARAH L REYNOLDS | 10 EUCLID AVE | | | | PONTIAC | MI | 48342-1110 |
| MS SARAH L SEWELL | 544 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| MS SARAH L SPICER | 76 KAREN CT | | | | PONTIAC | MI | 48340-1637 |
| MS SARAH L VELA | 4403 1/2 DAVISON RD LOT 31 | | | | BURTON | MI | 48509-1400 |
| MS SARAH M NIELSEN | 2244 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| MS SARAH M PASILLAS | 311 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1713 |
| MS SARAH M WEST | 33 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| MS SARAH M WOODRUFF | 1807 N BELL ST | | | | KOKOMO | IN | 46901-2306 |
| MS SARAH N LITTEN | 1250 WILSON RD | | | | HUNTINGTOWN | MD | 20639-9264 |
| MS SARAH N OPP | 737 ALVORD AVE | | | | FLINT | MI | 48507-2521 |
| MS SARAH R COLLINSWORTH | 5900 BRIDGE RD APT 307 | | | | YPSILANTI | MI | 48197-7011 |
| MS SARAH R HARRIS | 2133 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| MS SARAH R LEACH | 666 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1955 |
| MS SARAH S WONG | 101 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9384 |
| MS SARAH WANKE | 618 W 13TH ST | | | | MUNCIE | IN | 47302-7602 |
| MS SARAHJUAN GILVARY | ERIC G ZAJAC ESQUIRE | ZAJAC & ARIAS, LLC | 1818 MARKET ST 30TH FLR | | PHILADELPHIA | PA | 19103 |
| MS SARAHJUAN GILVARY | ATTN: ERIC G ZAJAC, ESQUIRE | ZAJAC & ARIAS, LLC | 1818 MARKET ST, 30TH FLOOR | | PHILADELPHIA | PA | 19103 |
| MS SARI STEFANCIN | 134 HUDSON AVE | | | | PONTIAC | MI | 48342-1129 |
| MS SARRETTA N JACKSON | 370 W HOPKINS AVE APT 202 | | | | PONTIAC | MI | 48340-1761 |
| MS SAU F SIU | 417 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MS SAUNDRA R SHOCKLEY | 1414 18TH ST | | | | BEDFORD | IN | 47421-4108 |
| MS SEBASTIAN G FIORE | 205 TERRY PL | | | | WILMINGTON | DE | 19804-2035 |
| MS SEE XIONG | 599 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1303 |
| MS SELENA K FLEETWOOD | 1618 N ST | | | | BEDFORD | IN | 47421-3718 |
| MS SELENA O HINOJOSA | 2139 LANSING ST | | | | DETROIT | MI | 48209-1672 |
| MS SELINA R WRIGHT | 1126 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| MS SELINDA M ROBERTSON | 73 PUTNAM AVE APT 2 | | | | PONTIAC | MI | 48342-1266 |
| MS SELMA M DAVIS | 191 W KENNETT RD APT 301 | | | | PONTIAC | MI | 48340-2680 |
| MS SELMA V FRITZ | 333 PENFIELD AVE | | | | ELYRIA | OH | 44035-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS SENITA M ALEXANDER | 2001 N CENTER RD APT 209 | | | | FLINT | MI | 48506-3182 |
| MS SERAPIA G CANALES | 220 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MS SERENA M DERUCHIE | 2 BRIGHTON ST | | | | MASSENA | NY | 13662-2228 |
| MS SERITA A DILLARD | 1119 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2803 |
| MS SEVERINE V LOUIS | 956 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| MS SHA-NEARAH L JACOB | 154 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS SHAINA RODRIGUEZ | 2010 KELLOGG AVE APT 213 | | | | JANESVILLE | WI | 53546-5989 |
| MS SHAKITA T COPELAND | 2268 KEVIN DAVID DR | | | | FLINT | MI | 48505-1055 |
| MS SHAKYA CARROLL | 390 W HOPKINS AVE APT 302 | | | | PONTIAC | MI | 48340-1770 |
| MS SHALINA D JACOB | 74 KAREN CT | | | | PONTIAC | MI | 48340-1637 |
| MS SHALINA R THOMAS | 654 KETTERING AVE | | | | PONTIAC | MI | 48340-3243 |
| MS SHALITA E STYLES | 107 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MS SHAMECA ROCHON | 1 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MS SHAMECA S BURR | 1701 WILBERFORCE CIR | | | | FLINT | MI | 48503-5243 |
| MS SHAMEKA REAVES-RUSSELL | 6 CUNARD ST | | | | WILMINGTON | DE | 19804-2808 |
| MS SHAMIM KHAN | 1707 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1019 |
| MS SHANA C BLANCHARD | 5699 CHEVROLET BLVD APT B103 | | | | PARMA | OH | 44130-1411 |
| MS SHANA D LONG | 132 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS SHANA L CUMMINS | 1147 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS SHANA N MOOREHEAD | 2215 LANSING ST APT 313 | | | | DETROIT | MI | 48209-1657 |
| MS SHANAE M CLAYTON | 1117 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| MS SHANATA R ELLIS | 1210 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS SHANDA M SCHULTZ | 2141 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MS SHANDI WYESS | 425 N ST | | | | BEDFORD | IN | 47421-2119 |
| MS SHANEAN L MATTHEWS | 380 W HOPKINS AVE APT 105 | | | | PONTIAC | MI | 48340-1764 |
| MS SHANEQUA S MILTON | 493  ALTON  AVE | | | | PONTIAC | MI | 48341-2601 |
| MS SHANIA S ALEXANDER | 871  PALMER  DR | | | | PONTIAC | MI | 48342-1861 |
| MS SHANIKA L HUTCHISON | 731 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MS SHANIQUA S STAPLES | 474 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MS SHANITRA M HOLLIS | 35 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS SHANNA D BURROW | 693 NEWMAN LN | | | | PONTIAC | MI | 48340-3302 |
| MS SHANNA FARMER | 714 KIRK ST | | | | KOKOMO | IN | 46901-2120 |
| MS SHANNA L WALLACE | 3530 ROOSEVELT ST | | | | DETROIT | MI | 48208-2357 |
| MS SHANNON E MCCORMICK | 1121 W 10TH ST | | | | MUNCIE | IN | 47302-2257 |
| MS SHANNON E MCCORMICK | 1623 S PIERCE ST | | | | MUNCIE | IN | 47302-2215 |
| MS SHANNON HELTZEL | 1912 N BELL ST | | | | KOKOMO | IN | 46901-2330 |
| MS SHANNON J CONNAWAY | 60 BRIDGES AVE | | | | MASSENA | NY | 13662-1828 |
| MS SHANNON K SCHULZ | 4 IANS XING | | | | BEDFORD | IN | 47421-5812 |
| MS SHANNON L BRADLEY | 771 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2321 |
| MS SHANNON M ROSS-EDWARDS | 500 BROOKVIEW CT APT 303 | | | | AUBURN HILLS | MI | 48326-4501 |
| MS SHANNON N KYLES | 5635 CHEVROLET BLVD APT 2 | | | | CLEVELAND | OH | 44130-8709 |
| MS SHANNON R QUISENBERRY | 2063 E MCLEAN AVE | | | | BURTON | MI | 48529-1737 |
| MS SHANNON R WALKER | 1442 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| MS SHANNON RETOURNEAU | 4223 WOODROW AVE | | | | BURTON | MI | 48509-1053 |
| MS SHANNON S HODO | 1602 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MS SHANNON S TERRELL | 603 N JACKSON ST | | | | BEDFORD | IN | 47421-1531 |
| MS SHANNON VICK | 10910 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2071 |
| MS SHANNON W MOLLOHAN | 694 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |
| MS SHANNON WOODS | 1517 16TH ST | | | | BEDFORD | IN | 47421-3609 |
| MS SHANON R PICKARD | 154 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| MS SHANTE R JOHNSON | 112 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS SHANTEL JOHNSON | 1023 E ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS SHANTEL N WOOD | 6 HIGHLAND PARK | | | | MASSENA | NY | 13662-1835 |
| MS SHAQUETTA Y GREEN | 2709 HARWICK DR | | | | LANSING | MI | 48917-2348 |
| MS SHAQUITA R ROBINSON | 779 W GRAND BLVD | | | | DETROIT | MI | 48216-1056 |
| MS SHAQUITA S THOMPSON | 1806 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2186 |
| MS SHARA D PURDY | 913 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| MS SHAREE M CLARK | 596 LANCASTER LN | | | | PONTIAC | MI | 48342-1849 |
| MS SHAREKIA L WEATHERSPOON | 705 NEWMAN LN | | | | PONTIAC | MI | 48340-3303 |
| MS SHARI S SPROAT | 319 BRYNFORD AVE | | | | LANSING | MI | 48917-2925 |
| MS SHARLYN T REED | 1713 W 7TH ST | | | | MUNCIE | IN | 47302-2112 |
| MS SHARMEN L SOLOMON | 5 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1880 |
| MS SHARON A BRABANT | 19 KENT ST | | | | MASSENA | NY | 13662-2122 |
| MS SHARON A MCGEE | 2068 E WILLIAMSON ST | | | | BURTON | MI | 48529-2442 |
| MS SHARON A MERRITT | 11620 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1960 |
| MS SHARON B MOZINA | 10991 FAIRLAWN DR | | | | CLEVELAND | OH | 44130-1215 |
| MS SHARON C FOSTER | 1103 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| MS SHARON CORNISH | 10 DOUGLAS RD APT 2 | | | | MASSENA | NY | 13662-2048 |
| MS SHARON D CALDWELL | 2826 TIMBER DR | | | | LANSING | MI | 48917-2366 |
| MS SHARON D HILL | 86 STEGMAN LN | | | | PONTIAC | MI | 48340-1664 |
| MS SHARON D MCCLINTOCK | 1301 W 14TH ST APT 6 | | | | MUNCIE | IN | 47302-3196 |
| MS SHARON D TAYLOR | 2112 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1752 |
| MS SHARON E FERGUSON | 9908 JULIE DR | | | | YPSILANTI | MI | 48197-8291 |
| MS SHARON E SCOTT | 405 N CATHERINE ST | | | | LANSING | MI | 48917-4905 |
| MS SHARON E WILSON | 2827 HARWICK DR APT 1 | | | | LANSING | MI | 48917-2352 |
| MS SHARON EDICK | 132 MAIN ST | | | | MASSENA | NY | 13662-1906 |
| MS SHARON F WILLIAMS | 1305 K ST APT 317 | | | | BEDFORD | IN | 47421-3242 |
| MS SHARON G BACON | 24 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| MS SHARON GOENS | 1523 G ST | | | | BEDFORD | IN | 47421-3827 |
| MS SHARON I MACCUE | 8 MAIN ST | | | | MASSENA | NY | 13662-1911 |
| MS SHARON J ALLEN | 9945 LINDA DR | | | | YPSILANTI | MI | 48197-6919 |
| MS SHARON J BECK | 11800 BROOKPARK RD TRLR A1 | | | | CLEVELAND | OH | 44130-1100 |
| MS SHARON J BICKNELL | 1700 S ELLIOTT ST | | | | MUNCIE | IN | 47302-3177 |
| MS SHARON K ALLEN | 1071 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| MS SHARON K ANTOINETTE | 9946 GERALDINE ST | | | | YPSILANTI | MI | 48197-6929 |
| MS SHARON K BALLARD | 740 STANLEY ST | | | | LANSING | MI | 48915-1364 |
| MS SHARON K COSEY | 555 PAGE ST | | | | FLINT | MI | 48505-4701 |
| MS SHARON K DURDEN | 2138 N CENTER RD | | | | BURTON | MI | 48509-1002 |
| MS SHARON K GRIFFIN | 26 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MS SHARON K PROSCENO | 707 FALLON AVE | | | | WILMINGTON | DE | 19804-2113 |
| MS SHARON K ROWLS | 645 NEWMAN LN | | | | PONTIAC | MI | 48340-3301 |
| MS SHARON K VANOUS | 614 N GRACE ST | | | | LANSING | MI | 48917-4912 |
| MS SHARON L BECK | 403 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2362 |
| MS SHARON L BRYANT | 1138 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| MS SHARON L CRAIG | 450 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1078 |
| MS SHARON L CSOLTKO | 11329 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1336 |
| MS SHARON L FREEMAN | 855 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| MS SHARON L HESTER | 114 HUDSON AVE | | | | PONTIAC | MI | 48342-1246 |
| MS SHARON L KINNE | 9 RANSOM AVE | | | | MASSENA | NY | 13662-1741 |
| MS SHARON L KRAUSE | 613 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7622 |
| MS SHARON L MORGAN | 513 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 |
| MS SHARON L PASCAL | 1505 COLUMBIA DR | | | | FLINT | MI | 48503-5217 |
| MS SHARON L PAYNE | 1409 COLUMBIA DR | | | | FLINT | MI | 48503-5233 |
| MS SHARON L REED | 426 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS SHARON L SNYDER | 5491 CHEVROLET BLVD APT B109 | | | | PARMA | OH | 44130-1489 |
| MS SHARON L STEPHENS | 3018 W GENESEE ST | | | | LANSING | MI | 48917-2938 |
| MS SHARON L SZIBER | 11800 BROOKPARK RD TRLR 154 | | | | CLEVELAND | OH | 44130-1189 |
| MS SHARON L WHITMAN | 2084 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1750 |
| MS SHARON LYNCH | 330 L ST | | | | BEDFORD | IN | 47421-1810 |
| MS SHARON M MILLER | 2053 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| MS SHARON M SCOTT | 31 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS SHARON MINOR | 1104 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19804-2842 |
| MS SHARON PUDNEY | 104 ARTERIAL RD | | | | SYRACUSE | NY | 13206-1558 |
| MS SHARON R BELL | 131 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MS SHARON R WAGENKNECHT | 1130 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2505 |
| MS SHARON S BEAMAN | 1604 N MCCANN ST | | | | KOKOMO | IN | 46901-2074 |
| MS SHARON S MCGUIRE | 1182 E PRINCETON AVE | | | | FLINT | MI | 48505-1520 |
| MS SHARONANN WOGAN | 101 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MS SHARRON L HEDRICK | 1124 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| MS SHARRON L SWANSON | 1457 E PARKWOOD AVE | | | | BURTON | MI | 48529-1633 |
| MS SHATANDA R FRIEND | 360 W HOPKINS AVE APT 307 | | | | PONTIAC | MI | 48340-1758 |
| MS SHAUNA L BILLINGSLEY | 5671 CHEVROLET BLVD APT 2 | | | | CLEVELAND | OH | 44130-8715 |
| MS SHAUNTEL L WILLIAMS | 9543 REVERE DR | | | | BELLEVILLE | MI | 48111-1677 |
| MS SHAWANNA K FREEMAN | 683 BOYD ST | | | | PONTIAC | MI | 48342-1927 |
| MS SHAWANNA M HENDERSON | 1403 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2182 |
| MS SHAWN M VOCK | 2050 WEBBER AVE | | | | BURTON | MI | 48529-2412 |
| MS SHAWNA ESCALONA | 1817 N BELL ST | | | | KOKOMO | IN | 46901-2306 |
| MS SHAWNA M GOSSEL | 350 HARVARD CT APT 11 | | | | MOUNT MORRIS | MI | 48458-1988 |
| MS SHAWNA P DOMKE | 1075 FEATHERSTONE ST APT 2 | | | | PONTIAC | MI | 48342-1893 |
| MS SHAWNDA L NELSON | PO BOX  6 | | | | ALLEN | KY | 41601-0006 |
| MS SHAWNETT HOLLAWAY | 2119 BENNETT CT | | | | FLINT | MI | 48506-3205 |
| MS SHAYLA MORRIS | 664 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS SHAYNA L MUNDY | 1305 K ST APT 202 | | | | BEDFORD | IN | 47421-3241 |
| MS SHEENAH L COSEY | 642 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS SHEILA A MARLOW | 29 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2116 |
| MS SHEILA A MCCLELLAN | 724 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2452 |
| MS SHEILA A MCCLELLAN | 359 THORNAPPLE CIR | | | | LEONARD | MI | 48367-3943 |
| MS SHEILA A TAYLOR | 915 MORRIS AVE | | | | LANSING | MI | 48917-2328 |
| MS SHEILA A WRIGHT | 1626 1ST ST | | | | BEDFORD | IN | 47421-1604 |
| MS SHEILA D BROWN | 400 W HOPKINS AVE APT 305 | | | | PONTIAC | MI | 48340-1773 |
| MS SHEILA F JETT | 1108 W 15TH ST | | | | MUNCIE | IN | 47302-3068 |
| MS SHEILA I RYAN | 640 RILEY BLVD | | | | BEDFORD | IN | 47421-9258 |
| MS SHEILA K SANDEFUR | 751 EMERSON AVE | | | | PONTIAC | MI | 48340-3222 |
| MS SHEILA L MOORE | 734 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2445 |
| MS SHEILA L MOORE | 314 OAK ST | | | | MOUNT MORRIS | MI | 48458-1929 |
| MS SHEILA M BIRDSALL | 1028 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| MS SHEILA M CORBY | 117 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| MS SHEILA M ESPOSITO | 10970 AARON DR | | | | CLEVELAND | OH | 44130-1360 |
| MS SHEILA M GREEN | 1601 MARQUETTE DR | | | | FLINT | MI | 48503-5230 |
| MS SHEILA M REILLY | 5701 CHEVROLET BLVD APT C217 | | | | CLEVELAND | OH | 44130-8729 |
| MS SHEILA N WREN | 2213 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5814 |
| MS SHEILA R COWLEY | 1432 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| MS SHELBY J HARRAH | 27 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MS SHELIA N DRAKE | 1177 E COLDWATER RD | | | | FLINT | MI | 48505-1503 |
| MS SHELLEY K NELSON | 2127 S TERRACE ST | | | | JANESVILLE | WI | 53546-6119 |
| MS SHELLY BOIARDI | 3 ANDREWS ST | | | | FRAMINGHAM | MA | 01702-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS SHELLY BRIGHT | 1809 W 11TH ST | | | | MUNCIE | IN | 47302-6614 |
| MS SHELLY DIGARD | 4229 WOODROW AVE | | | | BURTON | MI | 48509-1053 |
| MS SHEMEKA M LITTLE | 295 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1739 |
| MS SHENIQUA N MUNSON | 1240 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS SHENITA J MILLER | 4196 WAYBURN ST | | | | DETROIT | MI | 48224-3347 |
| MS SHERALYN R LOVE | 2010 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MS SHEREESE L HADEN | 843 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| MS SHERELLA D PERRY | 1246 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS SHERI L UDELL | 1153 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| MS SHERI M MYERS | 751 PETTIBONE AVE | | | | FLINT | MI | 48507-1759 |
| MS SHERICE GLEN | 571 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS SHERIKA I LUSTER | 651 PALMER DR | | | | PONTIAC | MI | 48342-1856 |
| MS SHERIKA M WATKINS | 691 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3239 |
| MS SHERITA ANDERSON | 2107 CLARKDALE ST | | | | DETROIT | MI | 48209-1696 |
| MS SHERONTELLE DIRSKELL | 5647 CHEVROLET BLVD APT 6 | | | | CLEVELAND | OH | 44130-8711 |
| MS SHERRECKA M TAYLOR | 4 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS SHERRI A BOND | 10 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2024 |
| MS SHERRI D COPELAND | 1109 S COUNCIL ST | | | | MUNCIE | IN | 47302-2290 |
| MS SHERRI L DONNELLY | 38 AMES ST APT 1 | | | | MASSENA | NY | 13662-1365 |
| MS SHERRI L HOLLAND | 2232 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| MS SHERRI L SPOSATO | 4403 1/2 DAVISON RD LOT 9 | | | | BURTON | MI | 48509-1400 |
| MS SHERRI N RODRIGUEZ | 1375 CONNELL ST | | | | BURTON | MI | 48529-2202 |
| MS SHERRICE C KNIGHT | 1202 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS SHERRIE A KAYGA | 137 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| MS SHERRIE J KEYS | 2119 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MS SHERRY CAMPTON | 10805 WALL ST | | | | FREDERICKSBRG | VA | 22408-2068 |
| MS SHERRY D KOSMALSKI | 11785 HARTEL ST | | | | LIVONIA | MI | 48150-2380 |
| MS SHERRY D MORTON | 115 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| MS SHERRY D WALLING | 2148 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MS SHERRY E DYKES | 4365 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| MS SHERRY G FRAZIER | 6124 LAKE DR | | | | YPSILANTI | MI | 48197-7050 |
| MS SHERRY J ANDERSON | 761 STANLEY AVE | | | | PONTIAC | MI | 48340-2474 |
| MS SHERRY J UNDERWOOD | 502 IKE UNDERWOOD LN | | | | BEDFORD | IN | 47421-1640 |
| MS SHERRY L COBB | 210 LINCOLN AVE | | | | BEDFORD | IN | 47421-1615 |
| MS SHERRY L DUBERVILLE | 4399 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| MS SHERRY L ELWELL | 232 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| MS SHERRY L FINKLEA | 531 WARREN ST | | | | FLINT | MI | 48505-4351 |
| MS SHERRY L GROVER | 224 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| MS SHERRY L KOWAL | 2137 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| MS SHERRY L MAINES | 797 KETTERING AVE | | | | PONTIAC | MI | 48340-3249 |
| MS SHERRY L MOORE | 1114 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2756 |
| MS SHERRY L MORRIS | 1124 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2580 |
| MS SHERRY L STEWART | 1504 W 7TH ST | | | | MUNCIE | IN | 47302-2109 |
| MS SHERRY L STRATTON | 610 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| MS SHERRY M FELLER | 213 LINCOLN AVE | | | | BEDFORD | IN | 47421-1614 |
| MS SHERRY MILLER | 155 E ORVIS ST APT 8 | | | | MASSENA | NY | 13662-2266 |
| MS SHERRY NEAL | 1525 W 13TH ST APT 1 | | | | MUNCIE | IN | 47302-3194 |
| MS SHERRY R BARROW | 7294 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1835 |
| MS SHERRY S BROWN | 5900 BRIDGE RD APT 812 | | | | YPSILANTI | MI | 48197-7010 |
| MS SHERRY S WINES | 2038 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1750 |
| MS SHERYCE L BRADSHAW | 1132 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS SHERYL HAMBLIN | 1226 W POWERS ST | | | | MUNCIE | IN | 47305-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS SHERYL L DEAN | 2064 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1750 |
| MS SHERYL L DUNCAN | 161 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1831 |
| MS SHERYL LADD | 1014 E BOULEVARD DR | | | | FLINT | MI | 48503-1812 |
| MS SHIELA L BEVERLY | 836 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| MS SHINETRA L CARTER | 115 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MS SHIRLENE BRYANT | 142 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1608 |
| MS SHIRLENE R CARTWRIGHT | 9810 JULIE DR | | | | YPSILANTI | MI | 48197-8288 |
| MS SHIRLEY A AVERY | 650 INDIAN TRL | | | | CLARKSTON | MI | 48348-1261 |
| MS SHIRLEY A BEALL | 809 W 5TH ST | | | | MUNCIE | IN | 47302-2206 |
| MS SHIRLEY A BESHAW | 1 GRASSMERE TER APT 50 | | | | MASSENA | NY | 13662-2166 |
| MS SHIRLEY A BLEVINS | 308 LINCOLN AVE | | | | BEDFORD | IN | 47421-1609 |
| MS SHIRLEY A BROWN | 2134 HUBBARD ST APT 1 | | | | DETROIT | MI | 48209-3309 |
| MS SHIRLEY A DILLON | 1304 15TH ST | | | | BEDFORD | IN | 47421-3704 |
| MS SHIRLEY A FETTERLY | 1 GRASSMERE TER APT 28 | | | | MASSENA | NY | 13662-2163 |
| MS SHIRLEY A KEEVER | 1712 S GHARKEY ST | | | | MUNCIE | IN | 47302-3181 |
| MS SHIRLEY A MARCUM | 8414 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4749 |
| MS SHIRLEY A MORROW | 633 RILEY BLVD # B | | | | BEDFORD | IN | 47421-9337 |
| MS SHIRLEY A PATTON | 312 L ST | | | | BEDFORD | IN | 47421-1810 |
| MS SHIRLEY A REARDON | 1425 CONNELL ST | | | | BURTON | MI | 48529-2202 |
| MS SHIRLEY A TOLBERT | 1462 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| MS SHIRLEY A TRAROP | 388 ELM ST | | | | MOUNT MORRIS | MI | 48458-1912 |
| MS SHIRLEY A WHITE | 1448 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| MS SHIRLEY A WILLIAMS | 3860 SCOTTEN ST | | | | DETROIT | MI | 48210-3162 |
| MS SHIRLEY A WOOD | 1 GRASSMERE TER APT 3 | | | | MASSENA | NY | 13662-2160 |
| MS SHIRLEY B DINKIN | 470 FOX HILLS DR N APT 1 | | | | BLOOMFIELD | MI | 48304-1333 |
| MS SHIRLEY BOLLING | 662 KETTERING AVE | | | | PONTIAC | MI | 48340-3243 |
| MS SHIRLEY COLE | 1904 W 10TH ST | | | | MUNCIE | IN | 47302-2145 |
| MS SHIRLEY F BAILEY | 1810 J ST | | | | BEDFORD | IN | 47421-4241 |
| MS SHIRLEY F CARPENTER | 1711 N MCCANN ST | | | | KOKOMO | IN | 46901-2057 |
| MS SHIRLEY FRAME | 1119 W 14TH ST | | | | MUNCIE | IN | 47302-3060 |
| MS SHIRLEY GREEN | 1990 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| MS SHIRLEY H SPRINGSTEEN | 39 E ORVIS ST | | | | MASSENA | NY | 13662-4031 |
| MS SHIRLEY HEDRICK | 1711 15TH ST | | | | BEDFORD | IN | 47421-3605 |
| MS SHIRLEY HENSON | 2128 N CENTER RD | | | | BURTON | MI | 48509-1002 |
| MS SHIRLEY J AYOTTE | 221 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| MS SHIRLEY J BRIGHT | 1809 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6623 |
| MS SHIRLEY J BYARS | 212 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| MS SHIRLEY J CANTY | 4060 TOLEDO ST | | | | DETROIT | MI | 48209-1361 |
| MS SHIRLEY J DAVIS | 2075 BOOTMAKER LN | | | | BLOOMFIELD | MI | 48304-1005 |
| MS SHIRLEY J GRAY | 7453 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2904 |
| MS SHIRLEY J KENNEDY | 208 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MS SHIRLEY J MARVICK | 728 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2320 |
| MS SHIRLEY J MOSLEY | 744 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS SHIRLEY J SHANER | 1712 W 7TH ST | | | | MUNCIE | IN | 47302-2111 |
| MS SHIRLEY L CORCORAN | 657 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| MS SHIRLEY L EASON | 1459 KENNETH ST | | | | BURTON | MI | 48529-2209 |
| MS SHIRLEY L THOMPSON | 1431 W 15TH ST | | | | MUNCIE | IN | 47302-2918 |
| MS SHIRLEY L WEBBER | 1115 E HUMPHREY AVE | | | | FLINT | MI | 48505-1525 |
| MS SHIRLEY LAGLE | 3531 PEERLESS RD | | | | BEDFORD | IN | 47421-8109 |
| MS SHIRLEY LYTLE | 1922 N MORRISON ST | | | | KOKOMO | IN | 46901-2147 |
| MS SHIRLEY M ALLEN | 1072 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| MS SHIRLEY M CAMERON | 11220 OXBOW ST | | | | LIVONIA | MI | 48150-3193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS SHIRLEY M LAYO | 44 DOUGLAS RD | | | | MASSENA | NY | 13662-2133 |
| MS SHIRLEY M MONIERE | 9 LAUREL AVE APT 406 | | | | MASSENA | NY | 13662-2057 |
| MS SHIRLEY M SMITH | 68 E ORVIS ST STE A | | | | MASSENA | NY | 13662-2034 |
| MS SHIRLEY M TURNER | 596 KETTERING AVE | | | | PONTIAC | MI | 48340-3242 |
| MS SHIRLEY M WOODWARD | 1621 N WABASH AVE | | | | KOKOMO | IN | 46901-2008 |
| MS SHIRLEY MORROW | 633B RILEY BLVD | | | | BEDFORD | IN | 47421-9337 |
| MS SHIRLEY N PROTHERO | 1243 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1707 |
| MS SHIRLEY N TERRELL | 254 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2520 |
| MS SHIRLEY R CARR | 805 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3103 |
| MS SHIRLEY R CHAPMAN | 4195 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| MS SHIRLEY R GRAY | 45 W ORVIS ST APT 6 | | | | MASSENA | NY | 13662-1854 |
| MS SHIRLEY S SWARTZ | 172 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1802 |
| MS SHIRLEY T KING | 2244 E WILLIAMSON ST | | | | BURTON | MI | 48529-2446 |
| MS SHIRLEY TRAMMELL | 510 W 11TH ST | | | | MUNCIE | IN | 47302-3182 |
| MS SHIRLEY WASHINGTON | 1183  MAURER  AVE | | | | PONTIAC | MI | 48342-1958 |
| MS SHOLANDA L KNOTT | 3324 25TH ST | | | | DETROIT | MI | 48208-2462 |
| MS SHONA A FLYNN | 1715 H ST | | | | BEDFORD | IN | 47421-4217 |
| MS SHONDA R WEATHERSPOON | 1101 WESTFIELD RD | | | | LANSING | MI | 48917-2376 |
| MS SHONTA L ALLEN | 184 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| MS SHONTA R BRIGGS | 745 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| MS SHONTAE A GOLDSMITH | 1204 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS SHU P HU | 396 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1668 |
| MS SHUANG Y LIU | 440 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MS SHURETA R POSTELL | 585 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS SIBYL L CORLEY | 48 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS SIERA LANGE | 4308 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| MS SIERRA N DUCIAUME | 85 E ORVIS ST | | | | MASSENA | NY | 13662-2050 |
| MS SILISSA K GEORGE | 1400 READY AVE | | | | BURTON | MI | 48529-2052 |
| MS SILVIA CORTEZ | 54 GUILD RD | | | | FRAMINGHAM | MA | 01702-8713 |
| MS SILVIA NUNEZ | 2060 CLARKDALE ST | | | | DETROIT | MI | 48209-3911 |
| MS SIRETA L JACOB | 153 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| MS SOCHA A BROWN | 38 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS SOCORRO R RODRIGUEZ | 28 EUCLID AVE | | | | PONTIAC | MI | 48342-1110 |
| MS SOCORRO REYEZ | 4233 TOLEDO ST | | | | DETROIT | MI | 48209-1364 |
| MS SOLEDAD CHAVEZ | 2168 SCOTTEN ST | | | | DETROIT | MI | 48209-1667 |
| MS SOLEDAD HERNANDEZ | 3450 LOVETT ST | | | | DETROIT | MI | 48210-3135 |
| MS SONDRA C PHILLIPS | 2210 N WEBSTER ST | | | | KOKOMO | IN | 46901-5860 |
| MS SONDRA J YORK | 1940 W 9TH ST | | | | MUNCIE | IN | 47302-2123 |
| MS SONIA A OROZCO | 1314 STANLEY AVE | | | | PONTIAC | MI | 48340-1748 |
| MS SONIA C RENFORTH | 5719 CHEVROLET BLVD APT A111 | | | | CLEVELAND | OH | 44130-1417 |
| MS SONIA C ROLDAN | 4790 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MS SONIA H GLAUDE | 28 WALNUT AVE | | | | MASSENA | NY | 13662-2023 |
| MS SONIA M SIMMONS | 580 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1941 |
| MS SONJA BREISACHER | 470 FOX HILLS DR N APT 8 | | | | BLOOMFIELD | MI | 48304-1333 |
| MS SONJA L SAIN | 931 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MS SONY BUMPOUS | 25 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| MS SONYA A WASHINGTON | 524 HARRIET ST | | | | FLINT | MI | 48505-4712 |
| MS SONYA CARVER | 5900 BRIDGE RD APT 515 | | | | YPSILANTI | MI | 48197-7009 |
| MS SONYA J BAKER | 1450 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| MS SONYA M HUGHES | 64 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| MS SONYA R TYREE | 4674 BRANDON ST | | | | DETROIT | MI | 48209-1379 |
| MS SONYA W DUNGEY | 2805 HARWICK DR APT 6 | | | | LANSING | MI | 48917-2351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS SOPHIA DELOACH | 1608 W 8TH ST | | | | MUNCIE | IN | 47302-2193 |
| MS SOPHIA M MARTINEZ | 158 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1608 |
| MS SOPHIE E PHILLIPS | 196 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1832 |
| MS SOPHIE J ZABIELSKI | 9 W CONRAD DR | | | | WILMINGTON | DE | 19804-2018 |
| MS SOPHRONIA X WILSON | 1501 COLUMBIA DR | | | | FLINT | MI | 48503-5217 |
| MS SOTHO KEO | 957 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3109 |
| MS SOYINI M COWAN-CHAMBERS | 1250 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MS SPRING B GIBBS | 105 PUTNAM AVE | | | | PONTIAC | MI | 48342-1267 |
| MS STACEY A CLOUTIER | 4 NIPMUC RD | | | | FRAMINGHAM | MA | 01702-7228 |
| MS STACEY A LANG | 11 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| MS STACEY DISALVO | 1621 N WEBSTER ST | | | | KOKOMO | IN | 46901-2105 |
| MS STACEY L GARCIA | 93 PINGREE AVE | | | | PONTIAC | MI | 48342-1160 |
| MS STACEY L SELLOWS | 177 SUMMIT ST | | | | PONTIAC | MI | 48342-1167 |
| MS STACEY L SUITER | 2205 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9050 |
| MS STACEY M CREPS | 6109 LAKE DR | | | | YPSILANTI | MI | 48197-7048 |
| MS STACEY R STONE | 1901 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2218 |
| MS STACEY SELTEY | 1301 W 13TH ST | | | | MUNCIE | IN | 47302-2904 |
| MS STACEY TYO | 145 ALLEN ST | | | | MASSENA | NY | 13662-1803 |
| MS STACEY V WALKER | 630 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS STACI MANELY | 3206 W SAGINAW ST | | | | LANSING | MI | 48917-2307 |
| MS STACIE B HUNT | 502 E DAYTON ST | | | | FLINT | MI | 48505-4344 |
| MS STACIE M MANZANARES | 124 PINGREE AVE | | | | PONTIAC | MI | 48342-1103 |
| MS STACIE M SNAPP | 135 PINGREE AVE | | | | PONTIAC | MI | 48342-1174 |
| MS STACY ADAMS | 770 KETTERING AVE | | | | PONTIAC | MI | 48340-3248 |
| MS STACY BUGRESS | 1411 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2172 |
| MS STACY C ROSENBERGER | 2185 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MS STACY D BAKER-GILMORE | 903 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| MS STACY GIESEN | 1724 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2324 |
| MS STACY L BETTS | 1462 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| MS STACY L CROCKER | 9371  E  65TH  ST  APT  3508 | | | | TULSA | OK | 74133-1425 |
| MS STACY L ERICKSON | 568 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| MS STACY L MCCARTY | 208 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1814 |
| MS STACY REYNOLDS | 203 W ELM ST # B | | | | KOKOMO | IN | 46901-2835 |
| MS STACYLYNN M STEWART | 377 MAIN ST | | | | MASSENA | NY | 13662-2558 |
| MS STARLETTA F DIGGS | 706 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| MS STARR THORNTON | 1502 W 6TH ST | | | | MUNCIE | IN | 47302-2105 |
| MS STELLA E ARCHER | 1608 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2209 |
| MS STELLA M OLIVER | 522 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| MS STELLA M REED | 534 E DAYTON ST | | | | FLINT | MI | 48505-4344 |
| MS STELLA SUTAK | 2032 E BUDER AVE | | | | BURTON | MI | 48529-1732 |
| MS STELLG M WEAVER | 926 FULWELL DR | | | | ONTARIO | OH | 44906-1111 |
| MS STEPHANI BAKER | 1246 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| MS STEPHANI RICKARD | 9888 JOAN CIR | | | | YPSILANTI | MI | 48197-6911 |
| MS STEPHANI TODD | 1509 1ST ST | | | | BEDFORD | IN | 47421-1701 |
| MS STEPHANIE A DAMON | 1444 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| MS STEPHANIE B SCOTT | 3000 RISLEY DR | | | | LANSING | MI | 48917-2364 |
| MS STEPHANIE DAWE | 19 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS STEPHANIE DYSON | 68 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1846 |
| MS STEPHANIE GARRETT | 1805 W 7TH ST APT C | | | | MUNCIE | IN | 47302-2192 |
| MS STEPHANIE I FELTMAN | 787  CAMPBELL  AVE  APT  25 | | | | YPSILANTI | MI | 48198-3860 |
| MS STEPHANIE J GRACEY | 722 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MS STEPHANIE JACOBSON | 2227 CENTER AVE | | | | JANESVILLE | WI | 53546-9013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS STEPHANIE K WARREN | 1136 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS STEPHANIE L HUDSON | 1502 17TH ST | | | | BEDFORD | IN | 47421-4104 |
| MS STEPHANIE L MYERS | 1304 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2752 |
| MS STEPHANIE L PEMBROKE | 34 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1882 |
| MS STEPHANIE M ARMENDARIZ | 11284 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3080 |
| MS STEPHANIE M BRYANT | 1094 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| MS STEPHANIE M JONES | 1901 W 10TH ST | | | | MUNCIE | IN | 47302-2146 |
| MS STEPHANIE M PATTERSON | 57 KAREN CT | | | | PONTIAC | MI | 48340-1638 |
| MS STEPHANIE M ZENORINI | 404 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2363 |
| MS STEPHANIE MILLER | 821 H ST | | | | BEDFORD | IN | 47421-2615 |
| MS STEPHANIE PATTON | 107 MADISON ST | | | | BEDFORD | IN | 47421-1825 |
| MS STEPHANIE R MADDOX | 2071 WILMAR ST | | | | BURTON | MI | 48509-1121 |
| MS STEPHANIE R WHITE | 79 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS STEPHANIE RODRIGUEZ | 11430 SHARON DR APT D202 | | | | PARMA | OH | 44130-1442 |
| MS STEPHANIE SCHUMACHER | 246 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| MS STEPHANIE STARR | 1601 1ST ST | | | | BEDFORD | IN | 47421-1603 |
| MS STEPHANIE WHETSEL | 5008 WHITFIELD CT | | | | SUMMERVILLE | SC | 29485-6321 |
| MS STEPHENIE A HUMPHRIES | 871 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2327 |
| MS STEVI L KEELER | 640 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1955 |
| MS STOCHIA L BROOKS | 2049 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| MS STORMI WEST | 2115 S GHARKEY ST APT 3 | | | | MUNCIE | IN | 47302-4066 |
| MS SUE A TRUSCOTT | 1041 NELSON ST | | | | FLINT | MI | 48503-1840 |
| MS SUE DANLEY | 337 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1713 |
| MS SUE E BEALL | 1224 1/2 S WAUGH ST | | | | KOKOMO | IN | 46902-1735 |
| MS SUE E MAGELAND | 2122 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6159 |
| MS SUE E MOORE | 1499 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| MS SUE E ROMANCHUK | 985 FULWELL DR | | | | ONTARIO | OH | 44906-1110 |
| MS SUE E WYKOFF | 1305 K ST APT 333 | | | | BEDFORD | IN | 47421-3243 |
| MS SUE F ELY | 1613 N APPERSON WAY | | | | KOKOMO | IN | 46901-2380 |
| MS SUE HELM | 1504 W 15TH ST | | | | MUNCIE | IN | 47302-2919 |
| MS SUE KELLY | 1100 W 15TH ST | | | | MUNCIE | IN | 47302-3068 |
| MS SUE WEST | 19 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| MS SUMAN S PERES-DA-SILVA | 486 WEYBRIDGE DR | | | | BLOOMFIELD | MI | 48304-1078 |
| MS SUMMER C BROWN | 1601 W 9TH ST | | | | MUNCIE | IN | 47302-6600 |
| MS SUMMER D PRICE | 2701 N SOUTH POOR FARM RD | | | | BEDFORD | IN | 47421-9271 |
| MS SUSAN A BROCK | 318 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9387 |
| MS SUSAN A GARCIA | 4706 PLUMER ST | | | | DETROIT | MI | 48209-1390 |
| MS SUSAN A HOWDYSHELL | 3846 LORRAINE AVE | | | | FLINT | MI | 48506-4238 |
| MS SUSAN A KEFGEN | 1011 WESTFIELD RD | | | | LANSING | MI | 48917-2374 |
| MS SUSAN A MACK | 1058  CLEAR  POINT  CT | | | | BLOOMFIELD | MI | 48304-1168 |
| MS SUSAN ATKINSON | 51 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1886 |
| MS SUSAN B BODIFORD | 1017 BOYNTON DR | | | | LANSING | MI | 48917-1759 |
| MS SUSAN B PFEIFER | 2055 E BUDER AVE | | | | BURTON | MI | 48529-1731 |
| MS SUSAN BAILEY | 1814 S ELLIOTT ST | | | | MUNCIE | IN | 47302-3030 |
| MS SUSAN BUSCH | 921 8TH ST | | | | BEDFORD | IN | 47421-2603 |
| MS SUSAN C DIEKHOFF | 1024 O ST | | | | BEDFORD | IN | 47421-2814 |
| MS SUSAN D GRAHAM | 1145 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| MS SUSAN E BAYNARD | 3 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| MS SUSAN E SNYDER | 705 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1342 |
| MS SUSAN E TABER | 700 N  2ND  ST | | | | MARMADUKE | AR | 72443-9640 |
| MS SUSAN G YOUNG | 1324 N APPERSON WAY | | | | KOKOMO | IN | 46901-2354 |
| MS SUSAN GOLD | 3937 CAMPUS DR | | | | PONTIAC | MI | 48341-3124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS SUSAN J BUTTERWORTH | 1299 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| MS SUSAN J MENKES | 52 CLARKSON AVE | | | | MASSENA | NY | 13662-1756 |
| MS SUSAN J PAKE | 241 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| MS SUSAN J RICHE | 2010 N BELL ST | | | | KOKOMO | IN | 46901-2307 |
| MS SUSAN J TOTOK | 1481 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| MS SUSAN K BONK | 2237 E SCHUMACHER ST | | | | BURTON | MI | 48529-2439 |
| MS SUSAN K GROSE | 1084 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2504 |
| MS SUSAN K KARTMAN | 1609 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6079 |
| MS SUSAN K PETERSON | 1460 E JUDD RD | | | | BURTON | MI | 48529-2006 |
| MS SUSAN K STANLEY | 210 O ST | | | | BEDFORD | IN | 47421-1716 |
| MS SUSAN L BERRY | 426 FOX HILLS DR N APT 1 | | | | BLOOMFIELD | MI | 48304-1326 |
| MS SUSAN L BROCKRIEDE | 2050 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| MS SUSAN L GARCIA | 2118 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| MS SUSAN L GEORGE | 1485 WEBBER AVE | | | | BURTON | MI | 48529-2037 |
| MS SUSAN M ALEXANDER | 11888 HALLER ST | | | | LIVONIA | MI | 48150-2372 |
| MS SUSAN M APPELT | 1075 FEATHERSTONE ST APT 3 | | | | PONTIAC | MI | 48342-1893 |
| MS SUSAN M CATANZARITE | 32 WALNUT AVE | | | | MASSENA | NY | 13662-2021 |
| MS SUSAN M FRACK | 122 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 |
| MS SUSAN M HAUN | 12 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MS SUSAN M KEELEY | 11 PROSPECT CIR | | | | MASSENA | NY | 13662-1701 |
| MS SUSAN M KYNE | 454 FOX HILLS DR N APT 3 | | | | BLOOMFIELD | MI | 48304-1331 |
| MS SUSAN M STONGE | 48 MAIN ST APT 2 | | | | MASSENA | NY | 13662-1986 |
| MS SUSAN M STRIPP | 9809 GERALDINE ST | | | | YPSILANTI | MI | 48197-6924 |
| MS SUSAN M TUTINO | 68 PARKER AVE | | | | MASSENA | NY | 13662-2214 |
| MS SUSAN M WILSON | 453 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS SUSAN MINICH | 2507 FERGUSON RD | | | | ONTARIO | OH | 44906-1148 |
| MS SUSAN P GRIFFIN | 63 STEGMAN LN | | | | PONTIAC | MI | 48340-1663 |
| MS SUSAN P MONK | 1306 E HUMPHREY AVE | | | | FLINT | MI | 48505-1761 |
| MS SUSAN P SCHMIDT | 10808 STACY RUN | | | | FREDERICKSBRG | VA | 22408-8041 |
| MS SUSAN R HAWLEY | 7128 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2144 |
| MS SUSAN T FLYNN | 7 RANSOM AVE | | | | MASSENA | NY | 13662-1741 |
| MS SUSAN URANGA | 725 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2446 |
| MS SUSAN W ASHTON | 2803 BRIARWOOD LN | | | | FREDERICKSBRG | VA | 22408-2066 |
| MS SUSANN E FURLONG | 123 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MS SUSANNA KOSHEBA | 1034 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| MS SUSANNE H CONLEY | 15 BATES RD | | | | FRAMINGHAM | MA | 01702-8703 |
| MS SUSANNE K RINKER | 4110 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| MS SUSIE M BEAMON | 965 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| MS SUSMEAKEAE A CLARK-BRANNER | 797 PALMER DR | | | | PONTIAC | MI | 48342-1860 |
| MS SUZAN M HAUSEMAN | 304 BRYNFORD AVE | | | | LANSING | MI | 48917-2924 |
| MS SUZANNE K SAGALA | 11627 HALLER ST | | | | LIVONIA | MI | 48150-2333 |
| MS SUZANNE L SHORT | 1525 13TH ST | | | | BEDFORD | IN | 47421-3111 |
| MS SUZANNE M CUSHMAN | 1476 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| MS SUZANNE M OAKLEY | 79 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2619 |
| MS SUZANNE M PICKARD | 30.6 SHELDON ST | #305 | | | YPSILANTI | MI | 48197-8229 |
| MS SUZANNE M SANDERS | 1447 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| MS SUZANNE M SMITH | 696 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2450 |
| MS SUZANNE M YANCEY | 601 BRYNFORD AVE | | | | LANSING | MI | 48917-4901 |
| MS SUZANNE N FRIEDLY | 1239 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1617 |
| MS SUZANNE S TALLEY | 325 EXMORE AVE | | | | WILMINGTON | DE | 19805-2321 |
| MS SWELA L BURNS | 2001 N CENTER RD APT 214 | | | | FLINT | MI | 48506-3182 |
| MS SYBIL D HARRIS | 805 COLUMBIA DR | | | | FLINT | MI | 48503-5254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS SYBLE C DEWAR | 2046 WEBBER AVE | | | | BURTON | MI | 48529-2412 |
| MS SYLVA S BROOKS | 1184 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS SYLVIA A BROER | 22 N ALLEN ST | | | | MASSENA | NY | 13662-2801 |
| MS SYLVIA B EVANS | 1126 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| MS SYLVIA K CLARK | 9 GRASSMERE AVE | | | | MASSENA | NY | 13662-2039 |
| MS SYLVIA L NEWELL | 220 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| MS SYLVIA M VELASQUEZ | 560 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1312 |
| MS SYLVIA N ADAMS | 780 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| MS SYRENEA L BURKETT | 86 HUDSON AVE | | | | PONTIAC | MI | 48342-1243 |
| MS SYRIA P MOSS | 428 FOX HILLS DR S APT 2 | | | | BLOOMFIELD | MI | 48304-1349 |
| MS SYSTEMS INC | 14215 S 31ST ST | | | | VICKSBURG | MI | 49097-9507 |
| MS SYVILLA D BURTON | 965 FULWELL DR | | | | ONTARIO | OH | 44906-1110 |
| MS T BROWN | 1814 N INDIANA AVE | | | | KOKOMO | IN | 46901-2040 |
| MS TABATHA A LEAK | 8 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MS TABATHA K ANDERSON | 1152 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| MS TABATHA O BROWN | 914 WESTFIELD RD APT D | | | | LANSING | MI | 48917-2370 |
| MS TABBITHA D BRIDGEMAN | 1134 EASTFIELD RD | | | | LANSING | MI | 48917-2344 |
| MS TABITHA A LANE | 1718 14TH ST # 1 | | | | BEDFORD | IN | 47421-3635 |
| MS TABITHA D OLEJNICZAK | 5701 CHEVROLET BLVD APT C215 | | | | CLEVELAND | OH | 44130-8729 |
| MS TABITHA M DAVIS | 1811 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2137 |
| MS TABITHA M KRUPINSKI | 1477 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| MS TABITHA S HARDY | 645 RILEY BLVD APT B | | | | BEDFORD | IN | 47421-9259 |
| MS TABSHIBA L SULTON | 1732 W BETHUNE ST APT  5 | | | | DETROIT | MI | 48206-2721 |
| MS TAISHA N SMITH | 1977  ELMHURST  CIR  APT 205 | | | | LAKE ORION | MI | 48359-1281 |
| MS TAKEIYA T MOORE | 4302 TOLEDO ST | | | | DETROIT | MI | 48209-1367 |
| MS TAKESIA U ROBINSON | 728 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| MS TAKESKIA R MURRY | 93 SEWARD ST APT 48 | | | | DETROIT | MI | 48202-2485 |
| MS TAKISHA L PALMER | 705 KINNEY RD | | | | PONTIAC | MI | 48340-2438 |
| MS TALIA L HOWARD | 1114 W POWERS ST | | | | MUNCIE | IN | 47305-2141 |
| MS TAMALA L CAMPBELL | 18 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| MS TAMARA C WOODS | 610 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1304 |
| MS TAMARA D ATWELL | 2001 N CENTER RD APT 227 | | | | FLINT | MI | 48506-3166 |
| MS TAMARA F JOHNSON | 652 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1943 |
| MS TAMARA J WILDER | 9885 JOAN CIR | | | | YPSILANTI | MI | 48197-8298 |
| MS TAMARA J WIMAN | 1210 N WEBSTER ST | | | | KOKOMO | IN | 46901-2704 |
| MS TAMARA L ANGLIN | 231 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| MS TAMARA L COULTER | 49 NEWTON ST | | | | BEDFORD | IN | 47421-1741 |
| MS TAMARA L FRIESS | 8209  DETROIT  ST | | | | MOUNT MORRIS | MI | 48458-1303 |
| MS TAMARA L HOUSTON | 3306  KELLAR  AVE | | | | FLINT | MI | 48504-3813 |
| MS TAMARA L KERSZULAS | 6360 BUNTON RD | | | | YPSILANTI | MI | 48197-7082 |
| MS TAMARA L ROSEMYER | 10 CHESTNUT ST | | | | MASSENA | NY | 13662-1808 |
| MS TAMARA M PRINCE | 1513 O ST | | | | BEDFORD | IN | 47421-3623 |
| MS TAMARA NORDSTROM | 292 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1710 |
| MS TAMARA ROBERTSON | 725 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3241 |
| MS TAMBRI L GILL | 718 E MOUNT MORRIS ST APT 2 | | | | MOUNT MORRIS | MI | 48458-2019 |
| MS TAMECA A CARTER | 650 INDIAN TRL | | | | CLARKSTON | MI | 48348-1261 |
| MS TAMECA ADAMS-RICHMOND | 1166 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| MS TAMECA BOYD | 169 JEFFERSON ST | | | | PONTIAC | MI | 48342-1132 |
| MS TAMEKA GOSS | 1278 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| MS TAMEKA GOSS | 1046 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| MS TAMELA J BRUENTON | 1013 E BERNHARD AVE | | | | HAZEL PARK | MI | 48030-2309 |
| MS TAMERA J RAY | 2052 E JUDD RD | | | | BURTON | MI | 48529-2403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS TAMERA L KNOWLTON | 186 W YALE AVE | | | | PONTIAC | MI | 48340-1864 |
| MS TAMI BALLANCE | 1392 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MS TAMI BRUEMMER | 73 W YALE AVE | | | | PONTIAC | MI | 48340-1859 |
| MS TAMI ZORN | 5721 CHEVROLET BLVD APT A113 | | | | CLEVELAND | OH | 44130-1495 |
| MS TAMICKA F HOLLIEN | 2134 HUBBARD ST APT 3 | | | | DETROIT | MI | 48209-3309 |
| MS TAMIKA L PUGH | 2001 N CENTER RD APT 330 | | | | FLINT | MI | 48506-3167 |
| MS TAMIKA L YOUNG | 652 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| MS TAMIRA L BUSSE | 34 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS TAMISHA R PHELPS | 38 SALLEE LN | | | | PONTIAC | MI | 48340-1655 |
| MS TAMMA A PICKENS | 2118 N WEBSTER ST | | | | KOKOMO | IN | 46901-5858 |
| MS TAMMEY L BARNEY | 16 PARKER AVE | | | | MASSENA | NY | 13662-2215 |
| MS TAMMI L BOONE | 1527 16TH ST | | | | BEDFORD | IN | 47421-3609 |
| MS TAMMIE D PETTEY | 2100 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| MS TAMMY A BUSH | 9 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2117 |
| MS TAMMY BAXTER | 3512 W 29TH ST | | | | MUNCIE | IN | 47302-6508 |
| MS TAMMY D TAYLOR | 260 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MS TAMMY DELEEL | 104 WATER ST | | | | MASSENA | NY | 13662-2011 |
| MS TAMMY J KINDER | 2123 N MARKET ST | | | | KOKOMO | IN | 46901-1450 |
| MS TAMMY J ROBERTS | 134 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| MS TAMMY J ZUCHOWSKI | 529 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2007 |
| MS TAMMY L BROWN | 11790 HALLER ST APT 2 | | | | LIVONIA | MI | 48150-6303 |
| MS TAMMY L BURROWS | 9 LAUREL AVE APT 1004 | | | | MASSENA | NY | 13662-2159 |
| MS TAMMY L COLEMAN | 1417 DIVE RD | | | | BEDFORD | IN | 47421-1521 |
| MS TAMMY L DUNCAN | 1507 11TH ST | | | | BEDFORD | IN | 47421-2803 |
| MS TAMMY L FITCHETT | 2066 CASHIN ST | | | | BURTON | MI | 48509-1138 |
| MS TAMMY L KINSER | 9933 LINDA DR | | | | YPSILANTI | MI | 48197-6917 |
| MS TAMMY L NIMBACH | 500 FOX HILLS DR N APT 3 | | | | BLOOMFIELD | MI | 48304-1339 |
| MS TAMMY L PETERS | 731 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1307 |
| MS TAMMY L SCROGGINS | 566 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 |
| MS TAMMY L SMITH | 1623 N MCCANN ST | | | | KOKOMO | IN | 46901-2075 |
| MS TAMMY L TAYLOR | 715 STANLEY AVE | | | | PONTIAC | MI | 48340-2472 |
| MS TAMMY M GUBERT | 2901 HARWICK DR APT 2 | | | | LANSING | MI | 48917-2354 |
| MS TAMMY M WADE | 11632 UNION ST | | | | MOUNT MORRIS | MI | 48458-2037 |
| MS TAMMY POWELL | 490 FOX HILLS DR N APT 8 | | | | BLOOMFIELD | MI | 48304-1337 |
| MS TAMMY R OSBORNE | 2024 JAMES ST APT B | | | | BURTON | MI | 48529-1348 |
| MS TAMMY R WINTERS | 1705 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2160 |
| MS TAMMY R WORDEN | 3124  WOODROW  AVE | | | | FLINT | MI | 48506-3035 |
| MS TAMMY S WHITE | 11456 INDUSTRIAL ST | | | | MOUNT MORRIS | MI | 48458-2205 |
| MS TAMMY T DANIEL | 16 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| MS TAMMY T SHORT | 780 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1306 |
| MS TAMMY WALLACE | 11005 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2073 |
| MS TAMMY WILSON | 703 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2012 |
| MS TAMMY Y DAVIS | 1904 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2187 |
| MS TANA J CLARK | 211 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MS TANETTE D BUTLER | 15 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| MS TANISHA D SOLOMON | 1120 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS TANISHA J ROBERTS | 1122 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS TANISHA ROBERTSON | 320 BON AIR RD | | | | LANSING | MI | 48917-2903 |
| MS TANISHA S TIPTON | 64 KAREN CT | | | | PONTIAC | MI | 48340-1637 |
| MS TANNER M FLEET | 774 W GRAND BLVD | | | | DETROIT | MI | 48216-1003 |
| MS TANYA A JAMISON | 3006 HARWICK DR APT 11 | | | | LANSING | MI | 48917-2359 |
| MS TANYA A SHARPE | 315  W  WARREN ST | | | | MITCHELL | IN | 47446-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS TANYA DANIEL | 93 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2671 |
| MS TANYA DREW | 144 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1800 |
| MS TANYA L KAYE | 2049 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| MS TANYA PAQUIN | 51 PHILLIPS ST | | | | MASSENA | NY | 13662-3605 |
| MS TANYA-CHEROKEE G WALKER | 973 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| MS TARA D PIZZO | 3010 RISLEY DR | | | | LANSING | MI | 48917-2364 |
| MS TARA JAMES | 854 KETTERING AVE | | | | PONTIAC | MI | 48340-3253 |
| MS TARA K MCKARNEN | 1075 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2116 |
| MS TARA L CLAYTON | 188 W KENNETT RD | | | | PONTIAC | MI | 48340-2648 |
| MS TARA L CRAIG | 2156 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5801 |
| MS TARA PARKER | 1526 2ND ST | | | | BEDFORD | IN | 47421-1706 |
| MS TARA REVAY | 5511 CHEVROLET BLVD APT A311 | | | | PARMA HEIGHTS | OH | 44130-1491 |
| MS TARA S HART | 2908 TIMBER DR | | | | LANSING | MI | 48917-2367 |
| MS TARA T JACKSON | 3880 SCOTTEN ST | | | | DETROIT | MI | 48210-3162 |
| MS TARA T MCGHEE | 137 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS TARAH A COLEMAN | 1916 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2187 |
| MS TARAH COLEMAN | 1080  REX  AVE | | | | FLINT | MI | 48505-1618 |
| MS TARAN N NDORO | 16 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MS TARIA SHELTON | 1304 STANLEY AVE | | | | PONTIAC | MI | 48340-1748 |
| MS TARRA L KRYGIER | 306 CENTRAL AVE | | | | WILMINGTON | DE | 19805-2416 |
| MS TARSHA T BRIDGES | 1114 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS TARYN L MCLENON | 9991 JOAN CIR | | | | YPSILANTI | MI | 48197-6906 |
| MS TASHA BOWMAN | 1513 LOYOLA DR | | | | FLINT | MI | 48503-5225 |
| MS TASHA M TINSLER | 5418 VIVIAN | | | | WATERFORD | MI | 48327-3146 |
| MS TASHA NEELY | 613 W WILLARD ST | | | | MUNCIE | IN | 47302-2227 |
| MS TASHAWNDA M SEAY | 69 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS TASHIA P STCLAIR | 1212 N WEBSTER ST | | | | KOKOMO | IN | 46901-2704 |
| MS TASHIKA L MAGEE | 791 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| MS TASHOIYA L MASON | 791 EMERSON AVE | | | | PONTIAC | MI | 48340-3222 |
| MS TAURIYA S MOSS | 3 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS TAWANA M CLARK | 3203 LOCKWOOD ST APT 5-R | | | | DETROIT | MI | 48210-3296 |
| MS TAWANA S FLEMING | 1157 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| MS TAWANNA SIMMONS | 1223 BENNETT AVE | | | | FLINT | MI | 48506-3201 |
| MS TE THOMAS | 1343 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1709 |
| MS TEANDRA S GILL | 2917 HARWICK DR APT 8 | | | | LANSING | MI | 48917-2357 |
| MS TEBONI T WASHINGTON | 1178 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS TECORA P SNELL | 797 W GRAND BLVD APT 3 | | | | DETROIT | MI | 48216-1092 |
| MS TEELA C OWENS | 178 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| MS TEENA M HICKMAN | 2030 JAMES ST | | | | BURTON | MI | 48529-1348 |
| MS TEHANI LOPEZ | 2 BRACKETT RD APT C | | | | FRAMINGHAM | MA | 01702-8706 |
| MS TEJINDER K GILL | 529 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS TEMPIA A THOMAS | 11014 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2074 |
| MS TENESHA L WOODS | 2945 25TH ST | | | | DETROIT | MI | 48216-1001 |
| MS TENNA M SHERIDAN | 2124 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5838 |
| MS TENNILLE L CLARK | 593 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS TERA EPLEY | 65 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS TERA L PULLEY | 1617 W 10TH ST | | | | MUNCIE | IN | 47302-6606 |
| MS TERA M CARSTEN | 1170  MORRIS  HILLS  PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| MS TERA TAYLOR | 710 KETTERING AVE | | | | PONTIAC | MI | 48340-3245 |
| MS TERANECEA C FROST | 750 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| MS TERESA A BLACK | 1126 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| MS TERESA A BRENNER | 1114 W 15TH ST | | | | MUNCIE | IN | 47302-3068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS TERESA A KARAS | 2047 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| MS TERESA A RUSSELL | 9831 JOAN CIR | | | | YPSILANTI | MI | 48197-8296 |
| MS TERESA BARKER | 309 M ST | | | | BEDFORD | IN | 47421-1800 |
| MS TERESA C STONE | 11009 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2074 |
| MS TERESA ELLIOTT | 1020 LIBERTY RD | | | | WILMINGTON | DE | 19804-2857 |
| MS TERESA FREED | 617 17TH ST | | | | BEDFORD | IN | 47421-4311 |
| MS TERESA GREENE | 10801 TIDES CT | | | | FREDERICKSBRG | VA | 22408-8077 |
| MS TERESA J LOVELL | 1607 11TH ST | | | | BEDFORD | IN | 47421-2805 |
| MS TERESA JACKSON | 1709 W 6TH ST | | | | MUNCIE | IN | 47302-2108 |
| MS TERESA K CHAPEL | 1726 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2222 |
| MS TERESA K JONES | 920 18TH ST | | | | BEDFORD | IN | 47421-4214 |
| MS TERESA L GIBSON | 2219 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5814 |
| MS TERESA L MCLEAN | 4090 HOMESTEAD DR APT 21 | | | | BURTON | MI | 48529-1657 |
| MS TERESA M MCKENZIE | 40 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| MS TERESA M WOOD | 70 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| MS TERESA PHILLIPS | 1713 13TH ST | | | | BEDFORD | IN | 47421-3115 |
| MS TERESA R DODD | 1201 S HOYT AVE | | | | MUNCIE | IN | 47302-3136 |
| MS TERESA R SMITH | 39 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1882 |
| MS TERESA VOORHEIS | 42 NEWTON ST | | | | BEDFORD | IN | 47421-1740 |
| MS TERESE M O'CALLAGHAN | 2138 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| MS TERESSA M GOSSELIN | 2110 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6115 |
| MS TERESSA M SHOTWELL | 5581 CHEVROLET BLVD APT C205 | | | | PARMA | OH | 44130-1403 |
| MS TERI L WARREN | 2201 E BRISTOL RD | | | | BURTON | MI | 48529-1322 |
| MS TERINIA R WRIGHT | 168  CADILLAC  ST | | | | PONTIAC | MI | 48342-1224 |
| MS TERRI ANGONA | 128 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| MS TERRI F WATSON | 182 PINGREE AVE | | | | PONTIAC | MI | 48342-1158 |
| MS TERRI L COPELAND | 5900 BRIDGE RD APT 513 | | | | YPSILANTI | MI | 48197-7009 |
| MS TERRI L FORTIN | 113 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1821 |
| MS TERRI L FULLER | 16 CHERRY ST | | | | MASSENA | NY | 13662-1806 |
| MS TERRI L GATZ | 1502 E SCHUMACHER ST | | | | BURTON | MI | 48529-1622 |
| MS TERRI L GRAY | 197 EASTERN HEIGHTS DR | | | | BEDFORD | IN | 47421-8714 |
| MS TERRI L TATE | 1424 E SCHUMACHER ST | | | | BURTON | MI | 48529-1620 |
| MS TERRI S HUGHES | 460 FOX HILLS DR S APT 1 | | | | BLOOMFIELD | MI | 48304-1354 |
| MS TERRI SULLIVAN | 26 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS TERRIAH D VIVERETTE | 886 MELROSE ST | | | | PONTIAC | MI | 48340-3125 |
| MS TERRIE L BELTRAN | 632 15TH ST | | | | BEDFORD | IN | 47421-3806 |
| MS TERRIE L CANTRELL | 1180 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| MS TERRIE L HATCH | 1033 E ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2238 |
| MS TESSA GIBSON | 314 W BARKDOL ST | | | | KOKOMO | IN | 46901-5809 |
| MS TESSA KUSTER | 1321 WALNUT ST | | | | BEDFORD | IN | 47421-1833 |
| MS THANAI A POPE | 421 FOX HILLS DR S APT 6 | | | | BLOOMFIELD | MI | 48304-1348 |
| MS THAYSA L KING | 1608 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MS THEA HOLLINGSWORTH | 516 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7621 |
| MS THELDA E JONES | 279 W YALE AVE | | | | PONTIAC | MI | 48340-1752 |
| MS THELMA E JONES | 1808 W 11TH ST | | | | MUNCIE | IN | 47302-6613 |
| MS THELMA F CAHILL | 1031 P ST | | | | BEDFORD | IN | 47421-2817 |
| MS THELMA I CASS | 1701 N MCCANN ST | | | | KOKOMO | IN | 46901-2057 |
| MS THELMA J CARROLL | 699 BAY ST | | | | PONTIAC | MI | 48342-1919 |
| MS THELMA L JEFFERSON | 28 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MS THELMA L TOOKES | 153 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS THELMA T TEREAU | 3813 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| MS THELMA TOKES | 153 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS THERESA A ALLEN | 1405 COLUMBIA DR | | | | FLINT | MI | 48503-5233 |
| MS THERESA A GREEN | 746 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS THERESA A POWERS | 15214 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-4025 |
| MS THERESA BALLARD | 237 N GRACE ST | | | | LANSING | MI | 48917-4909 |
| MS THERESA BRADLEY | 802 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| MS THERESA CARAUNA | 41 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MS THERESA D BRYANT | 307 BRIGHTON AVE | | | | WILMINGTON | DE | 19805-2407 |
| MS THERESA E KEEL | 11035 HARVARD CT APT 8 | | | | MOUNT MORRIS | MI | 48458-1986 |
| MS THERESA FERGUSON | 383 SUGAR HILL ADDITION | | | | BEDFORD | IN | 47421-8140 |
| MS THERESA FUENTES | 183 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2761 |
| MS THERESA G STASIK | 2166 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| MS THERESA H MOSE | 2060 BRADY AVE | | | | BURTON | MI | 48529-2423 |
| MS THERESA J MARTIN | 466 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MS THERESA K HENDERSON | 1822 K ST | | | | BEDFORD | IN | 47421-4236 |
| MS THERESA L MOSHIER | 56 SALLEE LN | | | | PONTIAC | MI | 48340-1655 |
| MS THERESA M ANDERSON | 245 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| MS THERESA M CRAWN | 124 E ORVIS ST B | | | | MASSENA | NY | 13662-2246 |
| MS THERESA M DEPEW | 11298 GARDEN ST | | | | LIVONIA | MI | 48150-3139 |
| MS THERESA M DUNN | 3500 COLUMBINE AVE | | | | BURTON | MI | 48529-1331 |
| MS THERESA M LEONARD | 5501 CHEVROLET BLVD APT B206 | | | | PARMA | OH | 44130-1490 |
| MS THERESA M MEARS | 1001 N STATE RD APT 212 | | | | DAVISON | MI | 48423-1167 |
| MS THERESA M SEFTON | 2324 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5875 |
| MS THERESA M WILSON | 1707 14TH ST | | | | BEDFORD | IN | 47421-3634 |
| MS THERESA R HARRISON | 705 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| MS THERESA VANBILLIARD | 179 MAIN ST APT 3 | | | | MASSENA | NY | 13662-1994 |
| MS THERESE A BECK | 2098 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| MS THERESE M MURPHY | 529 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| MS THERESIA L HILL | 1434 W 14TH ST | | | | MUNCIE | IN | 47302-2978 |
| MS THRESIA A GORDON | 5611 CHEVROLET BLVD APT C408 | | | | CLEVELAND | OH | 44130-1481 |
| MS TIA JONES | 2010 KELLOGG AVE APT 203 | | | | JANESVILLE | WI | 53546-5988 |
| MS TIA L STITES | 1332 STANLEY AVE | | | | PONTIAC | MI | 48340-1749 |
| MS TIARA L CHURCH | 1027 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| MS TIFFANY A HEDRICK | 1109 S COUNCIL ST | | | | MUNCIE | IN | 47302-2290 |
| MS TIFFANY A RADER | 2340 FERGUSON RD | | | | ONTARIO | OH | 44906-1150 |
| MS TIFFANY BATISTE | 59 KAREN CT | | | | PONTIAC | MI | 48340-1638 |
| MS TIFFANY C WILLIAMS | 402 W RUSSELL AVE | | | | FLINT | MI | 48505-2614 |
| MS TIFFANY CHAPPELL | 68 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| MS TIFFANY CHURCHWELL | 110 PINGREE AVE | | | | PONTIAC | MI | 48342-1103 |
| MS TIFFANY D AMMONS | 2135 HUBBARD ST APT 12 | | | | DETROIT | MI | 48209-3320 |
| MS TIFFANY DRAKE | 5561 CHEVROLET BLVD APT C110 | | | | CLEVELAND | OH | 44130-1477 |
| MS TIFFANY J ENGLISH | 2156 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MS TIFFANY LAVALLEY | 172 WATER ST APT B | | | | MASSENA | NY | 13662-3600 |
| MS TIFFANY M CRUZ | 1401 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1509 |
| MS TIFFANY M HATCHER | 2215 LANSING ST APT 213 | | | | DETROIT | MI | 48209-1692 |
| MS TIFFANY M MATTHEWS | 759 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| MS TIFFANY M THOMPSON | 136 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| MS TIFFANY MACON | 79 LEANEE LN | | | | PONTIAC | MI | 48340-1651 |
| MS TIFFANY R ESSLINGER | 2100 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| MS TIFFANY R JONES | 1220 N MORRISON ST | | | | KOKOMO | IN | 46901-2762 |
| MS TIFFANY STEVENS | 961 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3109 |
| MS TIFFANY STYER | 1913 W 10TH ST | | | | MUNCIE | IN | 47302-2146 |
| MS TIFFANY VEGA | 2010 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS TIHESA N CHISOLM | 1706 WILBERFORCE CIR | | | | FLINT | MI | 48503-5242 |
| MS TILLIE W JONES | 1623 G ST | | | | BEDFORD | IN | 47421-3829 |
| MS TINA A GOLLINGER | 34 DOUGLAS RD | | | | MASSENA | NY | 13662-2134 |
| MS TINA L ALSOBROOKS | 2208 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| MS TINA L BURDEN | 60 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| MS TINA L CASE | 1502 1ST ST | | | | BEDFORD | IN | 47421-1702 |
| MS TINA L CLARK | 2115 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5812 |
| MS TINA L HILL | 872 STIRLING ST | | | | PONTIAC | MI | 48340-3165 |
| MS TINA L MCFADDEN | 197 MOHAWK RD | | | | PONTIAC | MI | 48341-1129 |
| MS TINA L PHARRIS | 3333 GOLDNER ST | | | | DETROIT | MI | 48210-3232 |
| MS TINA LOWE | 909 STANLEY AVE | | | | PONTIAC | MI | 48340-2561 |
| MS TINA M ALEXANDER | 726 HOLLISTER ST | | | | PONTIAC | MI | 48340-2428 |
| MS TINA M CHRISTENSEN | 4039 WOODROW AVE | | | | BURTON | MI | 48509-1050 |
| MS TINA M DAGGETT | 20 PARKER AVE APT 2 | | | | MASSENA | NY | 13662-2293 |
| MS TINA M DUNGEY | 9673 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MS TINA M GARROW | 1013 NELSON ST | | | | FLINT | MI | 48503-1840 |
| MS TINA M GONZALES | 110 PINGREE AVE | | | | PONTIAC | MI | 48342-1103 |
| MS TINA M MUMFORD | 1023 E ELSTNER ST APT 2 | | | | MOUNT MORRIS | MI | 48458-2260 |
| MS TINA M ROBINSON | 2154 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| MS TINA M SPRINGER | 1480 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| MS TINA M TORREGIANO | 10 BISHOP AVE | | | | MASSENA | NY | 13662-1527 |
| MS TINA P ANDERSON | 11805 CAMDEN ST | | | | LIVONIA | MI | 48150-2361 |
| MS TINA PORCELLO | 5719 CHEVROLET BLVD APT A211 | | | | PARMA | OH | 44130-8723 |
| MS TISA S LAZAR | 5316 PEARL RD | | | | PARMA | OH | 44129-1548 |
| MS TISHIA M LEE | 2900 N CAMP 10 RD | | | | ELMIRA | MI | 49730-9542 |
| MS TITA A COWART | 927 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MS TOI WILLIAMS | 1114 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS TOINETTE E GRIGGS | 997 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| MS TOIYA A PAIGE | 547 FOX HILLS DR S APT 4 | | | | BLOOMFIELD | MI | 48304-1358 |
| MS TOKETIA L BUSHELL | 1171 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| MS TOKINA S HARRIS | 211 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| MS TOMECA D SCOTT | 559 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS TOMIKA L JEFFERSON | 219 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| MS TOMIKA MURRY | 1917 CHIPPEWA ST | | | | FLINT | MI | 48505-4705 |
| MS TONDA L BURKE | 616 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7623 |
| MS TONDALAYA T DOTSON | 785 MELROSE ST | | | | PONTIAC | MI | 48340-3122 |
| MS TONI M LALLY | 11431 SHARON DR APT C901 | | | | PARMA | OH | 44130-1443 |
| MS TONI M WHELER | 2805 HARWICK DR APT 5 | | | | LANSING | MI | 48917-2351 |
| MS TONI THIBODEAUX | 1223 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1617 |
| MS TONI ZHANG | 269 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| MS TONIA L FOX | 3841 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| MS TONIA S SMITH | 2825 TALL OAKS CT | APT 13 | | | AUBURN HILLS | MI | 48326-4126 |
| MS TONJA L WEISSMAN | 9811 JOAN CIR | | | | YPSILANTI | MI | 48197-8294 |
| MS TONNA R STITES | 280 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1716 |
| MS TONYA B ACUNA | 42 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MS TONYA L ANTHONY | 548 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| MS TONYA L ARNESON | 2027 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| MS TONYA L COLDURN | 2244 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| MS TONYA L GRAHAM | 1718 K ST | | | | BEDFORD | IN | 47421-4259 |
| MS TONYA L IRWIN | 11635 SPADINA ST | | | | MOUNT MORRIS | MI | 48458-1981 |
| MS TONYA L SMITHERS | 1214 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2180 |
| MS TONYA M LOTT | 2102 WEBBER AVE | | | | BURTON | MI | 48529-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS TONYA M TINKER | 1403 NATALIE DR | | | | BURTON | MI | 48529-1615 |
| MS TONYA MILLER | 847 MELROSE ST | | | | PONTIAC | MI | 48340-3126 |
| MS TONYA N TRAWEEK | 4156 MORRISON ST | | | | BURTON | MI | 48529-1654 |
| MS TONYA RILEY | 9931 JULIE DR | | | | YPSILANTI | MI | 48197-7095 |
| MS TONYA S CHATIN | 3 CLARK ST APT 3 | | | | MASSENA | NY | 13662-1897 |
| MS TONYA SMITH | 24 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MS TONYEA M ANDERSON | 2400 N SAGINAW ST | | | | FLINT | MI | 48505-4442 |
| MS TONYETTA S PRESSLEY | 1302 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MS TORI L ADAMSON | 1079 E HUMPHREY AVE | | | | FLINT | MI | 48505-1509 |
| MS TOWANA L JONES | 141 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| MS TOWANNA MOORE | 1717 CHIPPEWA ST | | | | FLINT | MI | 48505-4761 |
| MS TRACEY A PARSONS | 1046 DAVENPORT DR | | | | BURTON | MI | 48529-1905 |
| MS TRACEY J BENNETT | 11431 SHARON DR APT C903 | | | | CLEVELAND | OH | 44130-1443 |
| MS TRACEY L MCDONALD | 479 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS TRACEY SHAW | 914 8TH ST | | | | BEDFORD | IN | 47421-2604 |
| MS TRACEY WILLINGHAM | 512 E PATERSON ST | | | | FLINT | MI | 48505-4742 |
| MS TRACI J MITCHELL | 969 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| MS TRACI MORALES | 11491 SHARON DR APT C703 | | | | CLEVELAND | OH | 44130-1446 |
| MS TRACI T BELL | 1504 15TH ST | | | | BEDFORD | IN | 47421-3602 |
| MS TRACI WESCOTT | 1337 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6021 |
| MS TRACIE D PURDUE | 11620B N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2021 |
| MS TRACIE HARDWICK | 605 W 9TH ST | | | | MUNCIE | IN | 47302-3122 |
| MS TRACIE M CARSON | 5900 BRIDGE RD APT 408 | | | | YPSILANTI | MI | 48197-7011 |
| MS TRACY A LEE | 1497 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| MS TRACY A MATHEWS | 5561 CHEVROLET BLVD APT  C106 | | | | CLEVELAND | OH | 44130-1402 |
| MS TRACY A MURNAHAN | 728 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1361 |
| MS TRACY A THIBERT | 2169 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| MS TRACY A YOUNG | 420 G ST | | | | BEDFORD | IN | 47421-2219 |
| MS TRACY ARCET | 96 WATER ST | | | | MASSENA | NY | 13662-2011 |
| MS TRACY B SANDERS | 54 KAREN CT | | | | PONTIAC | MI | 48340-1637 |
| MS TRACY D REED | 3150 VINTON CIR # 3047 | | | | KOKOMO | IN | 46902-3657 |
| MS TRACY D WELDER | 608 W 8TH ST | | | | MUNCIE | IN | 47302-3155 |
| MS TRACY L BAILEY | 1323 19TH ST | | | | BEDFORD | IN | 47421-4013 |
| MS TRACY L BARLOW | 704 BARLOW LN | | | | BEDFORD | IN | 47421-9616 |
| MS TRACY L BLACKWELL | 1 CORY LN | | | | BEDFORD | IN | 47421-9231 |
| MS TRACY L DIOMANDE | 165 CABANA CT | | | | DALLAS | GA | 30132-9782 |
| MS TRACY L JOHNSON | 876 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3104 |
| MS TRACY L MANSFIELD | 1056 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| MS TRACY L STURGELL | 1718 N WEBSTER ST | | | | KOKOMO | IN | 46901-2104 |
| MS TRACY L THAMES | 1145 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| MS TRACY L THOMPSON | 1388 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MS TRACY L VANBUREN | 700 EMERSON AVE | | | | PONTIAC | MI | 48340-3219 |
| MS TRACY NASH | 510 WARREN ST | | | | FLINT | MI | 48505-4352 |
| MS TRANULA C WHITE | 256 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| MS TRENA D BOND | 1621 N ST | | | | BEDFORD | IN | 47421-3717 |
| MS TRESHELL M FLOWERS | 565 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS TRESSA L PATTERSON | 1000 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| MS TREVA EVERAGE | 1305 K ST APT 316 | | | | BEDFORD | IN | 47421-3242 |
| MS TREVA J CARRON | 1205 P ST | | | | BEDFORD | IN | 47421-3125 |
| MS TRICIA L WELENSE | 283 W KENNETT RD | | | | PONTIAC | MI | 48340-1725 |
| MS TRICIA M ROOT | 4144 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| MS TRICIA M TESSMER | 11171 NAOMI DR | | | | CLEVELAND | OH | 44130-1555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS TRICIA N MERRICK | 932 CAMERON AVE | | | | PONTIAC | MI | 48340-3214 |
| MS TRINA K WURMNEST | 219 N DEERFIELD AVE | | | | LANSING | MI | 48917-2908 |
| MS TRISHA L FRANCIS | 163 MAIN ST | | | | MASSENA | NY | 13662-1907 |
| MS TRISHA LUNDBERG | 2223 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| MS TRISHA M FRANKLIN | 555 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1905 |
| MS TRISTA G MARTIN | 432 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| MS TRISTIN GREEN | 2004 S HEMLOCK RD | | | | MUNCIE | IN | 47302-1959 |
| MS TRUDY D BEAK | 225 BRYNFORD AVE | | | | LANSING | MI | 48917-2991 |
| MS TRUSSA D POWELL | 113 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1890 |
| MS TURA L STEWART | 903 W GRAND BLVD | | | | DETROIT | MI | 48208-2365 |
| MS TWIANA BRIGGS | 1112 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| MS TWILA M KRAUS | 1511 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6023 |
| MS TWYLA J TRIPP | 772 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1306 |
| MS TYKIRA S BAUGH | 743 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| MS TYNISA R NAPIER | 572 KETTERING AVE | | | | PONTIAC | MI | 48340-3242 |
| MS TYNISHA R NAPIER | 360 W HOPKINS AVE APT 201 | | | | PONTIAC | MI | 48340-1757 |
| MS URSULA E KECK | 11061 AARON DR | | | | CLEVELAND | OH | 44130-1363 |
| MS URSULA J YATER | 781 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2358 |
| MS VALARIE JOHNSON-MAY | 6224 SHELDON ST | | | | YPSILANTI | MI | 48197-8223 |
| MS VALARIE L MARTIN | 607 4TH ST | | | | BEDFORD | IN | 47421-2228 |
| MS VALARIE L PARKES | 1353 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| MS VALENTINA L STANDFIELD | 1338 STANLEY AVE | | | | PONTIAC | MI | 48340-1749 |
| MS VALERIE A WILLIAMS | 749  STANLEY  AVE | | | | PONTIAC | MI | 48340-2474 |
| MS VALERIE E TUTOLI | 58 DOUGLAS RD | | | | MASSENA | NY | 13662-2132 |
| MS VALERIE J ALLIE | 1382 READY AVE | | | | BURTON | MI | 48529-2052 |
| MS VALERIE J REYES | 1262 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1616 |
| MS VALERIE K DIVELY | 1413 E MCLEAN AVE | | | | BURTON | MI | 48529-1611 |
| MS VALERIE L ALEXANDER | 2058 WEBBER AVE | | | | BURTON | MI | 48529-2412 |
| MS VALERIE V RODRIGUEZ | 481 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| MS VANESSA A JONES | 150 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS VANESSA A WOODARD | 1378 E GRAND BLVD | | | | FLINT | MI | 48505-1549 |
| MS VANESSA C JACKSON | 10909 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2072 |
| MS VANESSA CHILDERS | 816 I ST | | | | BEDFORD | IN | 47421-2622 |
| MS VANESSA COLLINS | 10807 WALL ST | | | | FREDERICKSBRG | VA | 22408-2068 |
| MS VANESSA D NORTHERN | 668 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MS VANESSA J TAYLOR | 27 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| MS VANESSA K MANLEY | 1120 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS VANESSA PENDYGRAFT | 1487 JOLSON AVE | | | | BURTON | MI | 48529-2029 |
| MS VANESSA R NELSON | 737 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| MS VANESSA S BECK | 2100 E BUDER AVE | | | | BURTON | MI | 48529-1734 |
| MS VANESSA U WHITE | 5641 CHEVROLET BLVD APT 6 | | | | CLEVELAND | OH | 44130-8710 |
| MS VARINA P GRIFFIN | 1213 13TH ST | | | | BEDFORD | IN | 47421-3208 |
| MS VELMA L SINER | 862 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MS VELMA L SMITH | 1425 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| MS VELMON HOOKS | 4032 TOLEDO ST | | | | DETROIT | MI | 48209-1361 |
| MS VELVET MILLER | 1906 N MARKET ST | | | | KOKOMO | IN | 46901-2366 |
| MS VENESSA MONTANTE | 94 HUDSON AVE | | | | PONTIAC | MI | 48342-1245 |
| MS VENITTA Y MORTON | 689 NEWMAN LN | | | | PONTIAC | MI | 48340-3302 |
| MS VERA A LLOYD | 837 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2362 |
| MS VERA A LLOYD | 836 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2361 |
| MS VERA M ALLEN | 1086 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2241 |
| MS VERA M ALLEN | 1087 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS VERA M ANDERSON | 2215 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8038 |
| MS VERA R BROWN | 1904 K ST | | | | BEDFORD | IN | 47421-4237 |
| MS VERLA J FARBER | 368 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1902 |
| MS VERNA D CHISM | 841 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| MS VERNA M LENARTH | 11390 AARON DR | | | | PARMA | OH | 44130-1263 |
| MS VERNA R STEINBRENNER | 11249 GABRIELLA DR | | | | PARMA | OH | 44130-1334 |
| MS VERNA R WHITE-MILAN | 11431 SHARON DR APT C906 | | | | PARMA | OH | 44130-1443 |
| MS VERNA ROBINSON | 9839 JULIE DR | | | | YPSILANTI | MI | 48197-7091 |
| MS VERNICIA L GEORGE | 115 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1890 |
| MS VERNITA A MOSS | 159 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS VERONICA A CARROLL | 846 EMERSON AVE | | | | PONTIAC | MI | 48340-3225 |
| MS VERONICA C LOHRMAN | 494 FOX HILLS DR N APT 3 | | | | BLOOMFIELD | MI | 48304-1338 |
| MS VERONICA CASS | 66 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1836 |
| MS VERONICA D PEOPLES | 1093 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4230 |
| MS VERONICA L BETTS | 3118 W GENESEE ST | | | | LANSING | MI | 48917-2940 |
| MS VERONICA L MASON | 191 W KENNETT RD APT 205 | | | | PONTIAC | MI | 48340-2680 |
| MS VERONICA M DUNSCOMB | 9 LAUREL AVE APT 806 | | | | MASSENA | NY | 13662-2058 |
| MS VERONICA M LYDDY | 751 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1343 |
| MS VERONICA M PICHE | 145 ANDREWS ST | | | | MASSENA | NY | 13662-1839 |
| MS VERROSIA L MCDONALD | 290 W YALE AVE | | | | PONTIAC | MI | 48340-1751 |
| MS VICKI A BAIBOS | 2210 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| MS VICKI A DUNLAP | 1815 N MORRISON ST | | | | KOKOMO | IN | 46901-2148 |
| MS VICKI BURROWS | 2172 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| MS VICKI D GILBERT | 1702 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2324 |
| MS VICKI J WOODSON | 1407 W 11TH ST | | | | MUNCIE | IN | 47302-2170 |
| MS VICKI P STRATTON | 5900 BRIDGE RD APT 816 | | | | YPSILANTI | MI | 48197-7011 |
| MS VICKI S LEARNED | 1804 W MEMORIAL DR | | | | MUNCIE | IN | 47302-6622 |
| MS VICKI THOMPSON | 119 PINGREE AVE | | | | PONTIAC | MI | 48342-1174 |
| MS VICKI V LUNSFORD | 458 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1051 |
| MS VICKIE BROWNLEE | 508 FOX HILLS DR N APT 1 | | | | BLOOMFIELD | MI | 48304-1340 |
| MS VICKIE J MUNDY | 1142 LINCOLN AVE | | | | BEDFORD | IN | 47421-2925 |
| MS VICKIE J STARR | 1618 H ST APT 3 | | | | BEDFORD | IN | 47421-3812 |
| MS VICKIE L KLARICH | 2103 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| MS VICKIE L KLARICH | 2098 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1752 |
| MS VICKIE L METHENEY | 5900 BRIDGE RD APT 205 | | | | YPSILANTI | MI | 48197-7011 |
| MS VICKIE L NEDROW | 3330 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4153 |
| MS VICKIE L OWENS | 2210 S PIERCE ST | | | | MUNCIE | IN | 47302-3015 |
| MS VICKIE L PETERS | 10940 SHARON DR | | | | PARMA HEIGHTS | OH | 44130-1429 |
| MS VICKIE N HERRON | 589 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS VICKIE S SMITH | 1443 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| MS VICKY L BENSON-HUNTE | 32 LEANEE LN | | | | PONTIAC | MI | 48340-1650 |
| MS VICKY L MACHESNEY | 2124 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| MS VICKY L MYERS | 701 W WILLARD ST | | | | MUNCIE | IN | 47302-2229 |
| MS VICKY L PRICE | 1411 N MORRISON ST | | | | KOKOMO | IN | 46901-2156 |
| MS VICKY L ROSE | 834 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2027 |
| MS VICKY MASSEY | 704 W 5TH ST | | | | MUNCIE | IN | 47302-2203 |
| MS VICTORIA A TETLAK | 10991 GABRIELLA DR | | | | PARMA | OH | 44130-1467 |
| MS VICTORIA A WEBER | 1602 CHIPPEWA ST | | | | FLINT | MI | 48503-1538 |
| MS VICTORIA E SHAMPINE | 9 LAUREL AVE APT 607 | | | | MASSENA | NY | 13662-2058 |
| MS VICTORIA L CHAPMAN | 175 JEFFERSON ST | | | | PONTIAC | MI | 48342-1132 |
| MS VICTORIA L MOORE | 516 W 10TH ST | | | | MUNCIE | IN | 47302-3123 |
| MS VICTORIA L ROLAND | 5900 BRIDGE RD APT 813 | | | | YPSILANTI | MI | 48197-7011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS VICTORIA M MAJOR | 2110 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| MS VICTORIA M WILKINS | 130 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| MS VICTORIA PUENTE | 437 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| MS VICTORIA R STRONACH-FREESE | 5900 BRIDGE RD APT 611 | | | | YPSILANTI | MI | 48197-7011 |
| MS VIKKI R DUNCAN-JONES | 551 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| MS VILA MAK | 875 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| MS VIOLA D WILLIAMS | 765 MELROSE ST | | | | PONTIAC | MI | 48340-3122 |
| MS VIOLET G BAKER | 1492 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MS VIRGIE RUTGERS | 128 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| MS VIRGINIA A SANTIAGO | 301 BRIGHTON AVE | | | | WILMINGTON | DE | 19805-2407 |
| MS VIRGINIA CHILDERS | 65 W YALE AVE | | | | PONTIAC | MI | 48340-1859 |
| MS VIRGINIA COLE | 540 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| MS VIRGINIA D MASTEJ | 5641 MCGREGOR ST | | | | DETROIT | MI | 48209-1315 |
| MS VIRGINIA GUERRERRO | 90 PINGREE AVE | | | | PONTIAC | MI | 48342-1156 |
| MS VIRGINIA H MATTESON | 1237 STANLEY AVE | | | | PONTIAC | MI | 48340-1744 |
| MS VIRGINIA H REED | 610 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1813 |
| MS VIRGINIA HUDSON | 5561 CHEVROLET BLVD APT C107 | | | | PARMA | OH | 44130-1477 |
| MS VIRGINIA I BREEDING | 4285 BRANDON ST | | | | DETROIT | MI | 48209-1331 |
| MS VIRGINIA J BRADDOCK | 709 WILBERFORCE LN | | | | FLINT | MI | 48503-5240 |
| MS VIRGINIA KOVACS | 3745 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| MS VIRGINIA L PROBST | 2902 TIMBER DR | | | | LANSING | MI | 48917-2367 |
| MS VIRGINIA M GARCIA | 228 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1804 |
| MS VIRGINIA M KELLAMS | 201 LINCOLN AVE | | | | BEDFORD | IN | 47421-1614 |
| MS VIRGINIA M KING | 1022 W 10TH ST | | | | MUNCIE | IN | 47302-2254 |
| MS VIRGINIA R BAYES | 2052 E BUDER AVE | | | | BURTON | MI | 48529-1732 |
| MS VIRGINIA R STAGGS | 1021 W 15TH ST | | | | MUNCIE | IN | 47302-3067 |
| MS VIRGINIA S TIMM | 2171 E PARKWOOD AVE | | | | BURTON | MI | 48529-1765 |
| MS VIRGINIA SULLIVAN | 27 W ORVIS ST | | | | MASSENA | NY | 13662-1833 |
| MS VIRGINIA T GOLDSMITH | 732 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| MS VIRNA NAMEDE | 1 ANDREWS ST | | | | FRAMINGHAM | MA | 01702-8701 |
| MS VIVIAN G FISHEL | 1220 13TH ST | | | | BEDFORD | IN | 47421-3209 |
| MS VIVIAN GREEN | 2135 HUBBARD ST APT 19 | | | | DETROIT | MI | 48209-3321 |
| MS VIVIAN HARRISON | 1108 O ST | | | | BEDFORD | IN | 47421-2816 |
| MS VIVIAN I JONES | 130 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| MS VIVIAN L ARCHER | 1722 N APPERSON WAY | | | | KOKOMO | IN | 46901-2350 |
| MS VIVIAN L JONES | 1219 BENNETT AVE | | | | FLINT | MI | 48506-3201 |
| MS VIVIAN LANE | 702 W 11TH ST | | | | MUNCIE | IN | 47302-3131 |
| MS VIVIAN P SHELTON | 1162 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS VIVIAN R RUSHING | 136  E  TAYLOR  ST | | | | FLINT | MI | 48505-4966 |
| MS VIVIANA C GUZMAN | 3442 LOCKWOOD ST | | | | DETROIT | MI | 48210-3213 |
| MS VIVIANA RODRIGUEZ | 17 AARON ST APT 1 | | | | FRAMINGHAM | MA | 01702-8746 |
| MS VONDA M WILSON | 475 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1903 |
| MS WAKENA R ABRAHAM | 3303 25TH ST | | | | DETROIT | MI | 48208-2461 |
| MS WALLACIA K SCHANZ | 1520 17TH ST | | | | BEDFORD | IN | 47421-4104 |
| MS WANDA A HENDRIX | 719 NEWMAN LN | | | | PONTIAC | MI | 48340-3305 |
| MS WANDA C RANDALL | 1981 TIMBERIDGE  DR | | | | YPSILANTI | MI | 48198 |
| MS WANDA E BURRIS | 667 BUENA VISTA ST | | | | MOUNT MORRIS | MI | 48458-1909 |
| MS WANDA E DRAPER-MARTIN | 131 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS WANDA I NEGRON | 147 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MS WANDA J DESENDER | 1708 12TH ST | | | | BEDFORD | IN | 47421-3106 |
| MS WANDA J ELLISON | 675 CAMERON AVE | | | | PONTIAC | MI | 48340-3203 |
| MS WANDA J TEAGUE | 1511 CONNELL ST | | | | BURTON | MI | 48529-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS WANDA L CUNNINGTON | 311 L ST | | | | BEDFORD | IN | 47421-1809 |
| MS WANDA L SNELL | 231 N DEERFIELD AVE | | | | LANSING | MI | 48917-2908 |
| MS WANDA M JESTER | 1912 W 9TH ST | | | | MUNCIE | IN | 47302-2123 |
| MS WANDA MOCK | 1101 W 10TH ST | | | | MUNCIE | IN | 47302-2257 |
| MS WANDA N STARR | 1619 N ST | | | | BEDFORD | IN | 47421-3717 |
| MS WANDA R HARGROVE | 1112 W BURBANK AVE APT 210 | | | | JANESVILLE | WI | 53546-6146 |
| MS WANDA S JACKSON | 299 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1739 |
| MS WANDA WILLIAMS | 34 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1806 |
| MS WANDA Y MATTHEWS | 3072 ROOSEVELT ST | | | | DETROIT | MI | 48216-1020 |
| MS WANICKA R LAWRENCE | 1306 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2181 |
| MS WANITA M ETHERINGTON | 1410 N WABASH AVE | | | | KOKOMO | IN | 46901-2669 |
| MS WARNETTA J EVERETT | 11687 CAMDEN ST | | | | LIVONIA | MI | 48150-2361 |
| MS WATTS CLEANING SVC | ATTN:  SEQUANDA WATTS | 130 VIRGINIA PARK ST | | | DETROIT | MI | 48202-2010 |
| MS WEDNEY WALKER | 1116 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS WENDI R STUTZMAN | 619 W MORGAN ST | | | | KOKOMO | IN | 46901-2160 |
| MS WENDY A ALLEN | 2195 E MCLEAN AVE | | | | BURTON | MI | 48529-1741 |
| MS WENDY A WATTS | 18 NIPMUC RD | | | | FRAMINGHAM | MA | 01702-7228 |
| MS WENDY C HUNTER | 5811 FRANKLIN BLVD | | | | CLEVELAND | OH | 44102-3140 |
| MS WENDY E FULLAM | 64 WHITE TER | | | | MALBOROUGH | MA | 01752-2928 |
| MS WENDY H HENRY | 1098 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| MS WENDY J FACINGER | 1314 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6034 |
| MS WENDY K MCKENZIE | 1402 E PARKWOOD AVE | | | | BURTON | MI | 48529-1632 |
| MS WENDY L MARKOW | 1411 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6110 |
| MS WENDY L SIMPSON | 1207 WESTFIELD RD | | | | LANSING | MI | 48917-2378 |
| MS WENDY L WATTS | 1416 CONNELL ST | | | | BURTON | MI | 48529-2203 |
| MS WENDY M DIXON | 438 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MS WENDY M FOREMAN | 1936 W 8TH ST | | | | MUNCIE | IN | 47302-2183 |
| MS WENDY M GLEFFE | 4403 1/2 DAVISON RD LOT 36 | | | | BURTON | MI | 48509-1400 |
| MS WENDY M GUNDERSON | 1601 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6079 |
| MS WENDY M WADHAMS | 8695 SPINNAKER WAY APT C2 | | | | YPSILANTI | MI | 48197-8335 |
| MS WENDY R UNGER | 1311 N ST | | | | BEDFORD | IN | 47421-3238 |
| MS WENDY S HAMMAC | 613 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2115 |
| MS WENDY S RATHBUN | 708 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2302 |
| MS WENDY SCHOOLEY | 620 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| MS WENDY VANDERPOOL | 179 W CORNELL AVE | | | | PONTIAC | MI | 48340-2723 |
| MS WILHELMENA E HAYMER | 1209 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2180 |
| MS WILLA M ARNETT | 404 E BROADWAY ST | | | | KOKOMO | IN | 46901-2917 |
| MS WILLEAN GIVENS | 38 STEGMAN LN | | | | PONTIAC | MI | 48340-1662 |
| MS WILLIE B MOORE | 15354 WINTHROP ST | | | | DETROIT | MI | 48227-2346 |
| MS WILLIE M HOLLIDAY | 2001 N CENTER RD APT 213 | | | | FLINT | MI | 48506-3182 |
| MS WILLIE P KILLINS | 2001 N CENTER RD APT 118 | | | | FLINT | MI | 48506-3198 |
| MS WILMA D JONES | 780 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3142 |
| MS WILMA J SILVERS | 1916 W 11TH ST | | | | MUNCIE | IN | 47302-2153 |
| MS WILMA J TINCHER | 425 I ST | | | | BEDFORD | IN | 47421-2215 |
| MS WILMA J WILLIAMS | 1511 N APPERSON WAY | | | | KOKOMO | IN | 46901-2351 |
| MS WILMA L GIBSON | 2302 N WEBSTER ST | | | | KOKOMO | IN | 46901-8615 |
| MS WILMA L MILES | 1385 GRAM ST | | | | BURTON | MI | 48529-2039 |
| MS WILMA L STAILEY | 1305 K ST APT 113 | | | | BEDFORD | IN | 47421-3241 |
| MS WILMA L TOMES | 733 DRYER FARM RD | | | | LANSING | MI | 48917-2345 |
| MS WILMA WILLHOITE | 2210 E WILLIAMSON ST | | | | BURTON | MI | 48529-2446 |
| MS WILODENE R ELTZEROTH | 1405 N APPERSON WAY | | | | KOKOMO | IN | 46901-2381 |
| MS WINIFRED STEELE-FLOWERS | 20 KAREN CT | | | | PONTIAC | MI | 48340-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS WINIFRED STEELEFLOWER | 102 MARCY CT | | | | PONTIAC | MI | 48340-1652 |
| MS WINIFRED WHITTAKER | 2600 W JEFFERSON ST # 2507 | | | | KOKOMO | IN | 46901-1750 |
| MS WINNIE WILLETT | 640 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48341-3312 |
| MS WINONA J ALLEN | 1140 HERRINGTON LN | | | | PONTIAC | MI | 48342-1835 |
| MS WYVETTE L VANDERSON | 713 LOYOLA LN | | | | FLINT | MI | 48503-5226 |
| MS XIONG SHINING | 507  N  BARSTOW  ST | | | | EAU CLAIRE | WI | 54703-3041 |
| MS XONG YANG | 19 GERDON AVE | | | | PONTIAC | MI | 48342-1118 |
| MS XUEMEI SUN | 1075 FEATHERSTONE ST APT 4 | | | | PONTIAC | MI | 48342-1893 |
| MS YADIRA G GOMEZ | 96 SUMMIT ST | | | | PONTIAC | MI | 48342-1164 |
| MS YAJAIRA MARTIN | 2137 PALMS ST | | | | DETROIT | MI | 48209-1645 |
| MS YAJAIRA SANTANA | 19A BRACKETT RD | | | | FRAMINGHAM | MA | 01702-8745 |
| MS YAKIESHA R THORNTON | 3548 LOVETT ST | | | | DETROIT | MI | 48210-3139 |
| MS YAKIESHA R THORNTON | 3573 LOVETT ST | | | | DETROIT | MI | 48210-3138 |
| MS YAN L LIU | 512 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MS YANA CLARK | 1408 SUMMIT BLVD | | | | BROADVIEW HTS | OH | 44147-2432 |
| MS YASHICA Q PATTERSON | 5689  COOLEY  VILLAGE  LN | | | | WATERFORD | MI | 48327-3099 |
| MS YESENIA N ESCOBEDO | 887 MELROSE ST | | | | PONTIAC | MI | 48340-3126 |
| MS YEVETTE R RAMSEY | 101 EUCLID AVE | | | | PONTIAC | MI | 48342-1115 |
| MS YOJAIRA ORTIZ | 68 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1871 |
| MS YOLANDA A HUNT | 119 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| MS YOLANDA AYALA | 741 MELROSE ST | | | | PONTIAC | MI | 48340-3120 |
| MS YOLANDA C MACKEY | 4606  BEECHER  RD  APT  A5 | | | | FLINT | MI | 48532-2620 |
| MS YOLANDA COLON | 834 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2361 |
| MS YOLANDA D LANCE | 408 FOX HILLS DR S APT 6 | | | | BLOOMFIELD | MI | 48304-1346 |
| MS YOLANDA E TILLERY | 710 EMERSON AVE | | | | PONTIAC | MI | 48340-3219 |
| MS YOLANDA HENSLER | 91 EUCLID AVE | | | | PONTIAC | MI | 48342-1114 |
| MS YOLANDA K BROADNAX | 734 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3240 |
| MS YOLANDA KIRK | 800 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3143 |
| MS YOLANDA L BUCK | 148 PINGREE AVE | | | | PONTIAC | MI | 48342-1157 |
| MS YOLANDA L FORTENBERRY | 570 E PATERSON ST | | | | FLINT | MI | 48505-4726 |
| MS YOLANDA L STAROSTANKO | 224 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| MS YOLANDA RUBIO | 17 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| MS YOLANDA RUIZ | 3351 GOLDNER ST | | | | DETROIT | MI | 48210-3310 |
| MS YOLANDES M MILTON | 1616 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MS YOLONDA GARDNER | 3336 25TH ST | | | | DETROIT | MI | 48208-2462 |
| MS YOLONDA L MCDANIEL | 1603 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MS YUNG W KANG | 570 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| MS YVETTE F DAVIS | 6 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| MS YVETTE LOPEZ | 3316 GOLDNER ST | | | | DETROIT | MI | 48210-3200 |
| MS YVETTE R EDMONDSON | 569 LANCASTER LN | | | | PONTIAC | MI | 48342-1852 |
| MS YVETTE R WATERS | 1110 W 15TH ST | | | | MUNCIE | IN | 47302-3068 |
| MS YVONNE A KIRTLEY | 11201 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2040 |
| MS YVONNE D QUICK | 813 COLUMBIA DR | | | | FLINT | MI | 48503-5254 |
| MS YVONNE H KIRBY | 1051 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2167 |
| MS YVONNE H KIRBY | 1111 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| MS YVONNE HAGLER | 370 W HOPKINS AVE APT 106 | | | | PONTIAC | MI | 48340-1760 |
| MS YVONNE HIGDON | 40 SALLEE LN | | | | PONTIAC | MI | 48340-1655 |
| MS YVONNE J HIGGINS | 437 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| MS YVONNE M KISH | 11521 SHARON DR APT C601 | | | | CLEVELAND | OH | 44130-1449 |
| MS YVONNE M SHASTEEN | 3115 W GENESEE ST APT A | | | | LANSING | MI | 48917-2941 |
| MS YVONNE TINCHER | 1115 M ST APT 1S | | | | BEDFORD | IN | 47421-2919 |
| MS ZANDRA A HOWARD | 735 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MS ZANDRA E BARTELL | 639  PEACOCK  AVE | | | | PONTIAC | MI | 48340-2070 |
| MS ZANETA B BRYANT | 5659 CHEVROLET BLVD APT 4 | | | | PARMA | OH | 44130-8713 |
| MS ZANETA B BUSSEY | 5665 CHEVROLET BLVD APT 3 | | | | CLEVELAND | OH | 44130-8714 |
| MS ZELDA LOVE | 1606 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| MS ZELDA M MOORE | 1602 N VIRGINIA AVE | | | | FLINT | MI | 48506-4227 |
| MS ZEOLA ADAMS | 1102 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| MS ZIKEYA S BRANDON | 133 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| MS ZITA L BAZILIAUSKAS | 3555 STOBART RD | | | | MILFORD | MI | 48380-3719 |
| MS ZORAIDA BERMUDEZ | 631 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| MS&CO C/F | ALEXANDER H KOWALEWSKI | IRA STANDARD DATED 03/03/86 | 132 PAYNE AVENUE | | NORTH TONAWANDA | NY | 14120 |
| MS&CO C/F | BARBARA DESANTIS | IRA ROLLOVER DATED 09/25/02 | 3392 SW BOBALINK WAY | | PALM CITY | FL | 34990 |
| MS&CO C/F | DAVID M ZAMEK | IRA ROLLOVER DATED 06/17/93 | 5595 SEABREEZE LANE | | STERLING HTS | MI | 48310 |
| MS&CO C/F | DORIS MUCHNIKOFF | IRA ROLLOVER DATED 04/15/03 | 195-27 N CENTRE AVE | | ROCKVILLE CENTRE | NY | 11570 |
| MS&CO C/F | JANET C RAGEN | IRA ROLLOVER DATED 08/02/00 | 8739 S KENNETH AVENUE | | HOMETOWN | IL | 60456 |
| MS&CO C/F | MARYANN KOWALEWSKI | IRA ROLLOVER DATED 09/23/98 | 132 PAYNE AVENUE | | NORTH TONAWANDA | NY | 14120 |
| MS&CO C/F | NANCY BALDWIN | IRA STANDARD DATED 06/27/01 | 1099 S OCEAN BLVD APT 106 | | BOCA RATON | FL | 33432 |
| MS&CO C/F | PETER L SIBLEY | IRA STANDARD DATED 01/26/83 | 731 3RD STREET | | MT PLEASANT | SC | 29464 |
| MS&CO C/F | SHARON K PHILLIPS | IRA STANDARD DATED 04/06/94 | 3114 SW 37TH | | OKLAHOMA CITY | OK | 73119 |
| MS&CO C/F | WARREN W BONTHIUS | IRA STANDARD DATED 11/04/91 | 2774 W BROADMOORE DR | | HAYDEN LAKE | ID | 83835 |
| MS&CO C/F | MICHAEL SEAR FREEDLEY | 7715 N CALLEY CABALLEROS | | | PARADISE VALLEY | AZ | 85253 |
| MS&CO C/F | KELVIN BLAIR | IRA STANDARD DATED 03/09/06 | 19027 N AZTEC POINT DR | | SURPRISE | AZ | 85387 |
| MS&CO C/F | PO BOX 11 | 189 HILLSIDE RD | | | SOUTH EGREMONT | MA | 01258 |
| MS&CO C/F | ALBERT C AGRESTI | IRA STANDARD DATED 08/03/00 | 308 SOUTHWOOD DRIVE | | SCOTTS VALLEY | CA | 95066-3643 |
| MS&CO C/F | WARREN R PERRY | IRA STANDARD DATED 1/9/91 | 292 REDHILL AVENUE | | SAN ANSELMO | CA | 94960-2452 |
| MS&CO C/F | GEORGE J JACOBSON | IRA STANDARD DATED 11/01/06 | 3323 BAYFIELD BLVD | | OCEANSIDE | NY | 11572-4621 |
| MS&CO C/F | DAVID V. RAPFORD | 7 SIOUX TRAIL | | | PENSACOLA | FL | 32506 |
| MS&CO C/F | GARY M SILVER & MARY ELLEN SILVER T | GARY M SILVER & MARY E SILVER TTEE U/A DTD 8/5/94 | 24840 PROSPECT AVE | | LOS ALTOS HILLS | CA | 94022-5152 |
| MS&CO C/F | DIANE GERRY | 701 NO FARING ROAD | | | LOS ANGELES | CA | 90077-3524 |
| MS&CO C/F | C/O NICK E BELL | 2902 RIVER DRIVE APT 301B | | | THUNDERBOLD | GA | 31404-5080 |
| MS&CO C/F | C/O HENRY KWIATKOWSKI | IRA STANDARD DATED 05/03/06 | 6950 SOUTHWEST 58 CT | | DAVIE | FL | 33314-7011 |
| MS&CO C/F | NANCY BURLEW | IRA STANDARD DATED 0723/08 | PO BOX 303 | | FAIR HAVEN | NY | 13064-0303 |
| MS&CO C/F | SCOTT BENNETT | IRA STANDARD DATED 05/05/06 | 4200 SOUNDVIEW AVE | | SOUTHOLD | NY | 11971-2704 |
| MS&CO C/F | MARGO WILLIAMS | IRA STANDARD DATED 04/27/06 | 11 FORT GEORGE HILL # 2GA | | NEW YORK | NY | 10040-2531 |
| MS&CO C/F | LEONARD BERNSTEIN | ROTH SPOUSAL IRA DATED 02/05/1998 | 11737 CARDENAS BLVD | | BOYNTON BEACH | FL | 33437-6603 |
| MS&CO C/F | RITA BERNSTEIN | IRA DATED 6/30/04 | 11737 CARDENAS BLVD | | BOYNTON BEACH | FL | 33437-6603 |
| MS&CO C/F | ROBERT AMADIO | IRA STANDARD DATED 11/10/03 | 434 RAMSEY RD | | YARDLEY | PA | 19067-4639 |
| MS&CO C/F DANIEL H. MURRAY, IRA | 5827 LOS VERDES CT | | | | BRADENTON | FL | 34210 |
| MS&CO C/F EDWARD A FEE | IRO STD/ROLLOVER DTD 03/23/01 | 4654 SHARP SHOOTER WAY | | | PRESCOTT | AZ | 86301-5899 |
| MS&CO C/F EVELYN KEYES (DECD) | JAMES M DAVIS (BENE) | TRAD INHERITED IRA DATED 08/25/08 | 46 CREEDEN HILL ROAD | | MIDDLETOWN | NY | 10940-6896 |
| MS&CO C/F EVELYN L KEYES (DECD) | GARY C DAVIS (BENE) | TRAD INHERITED IRA DATED 08/25/08 | 10099 E MIRAVEL CLUB DR | | SCOTTSDALE | AZ | 85262 |
| MS&CO C/F JERRY DON SMITH | IRA ROLLOVER DATED 08/20/03 | 564 WINDING WAY | | | FREDERICKSBURG | TX | 78624-5039 |
| MS&CO CUST FOR ALAN FRIEDLAND | MORGAN STANLEY SMITH BARNEY | 1550 POND RD STE 202 | | | ALLENTOWN | PA | 18104 |
| MS&L | | | | | | | |
| MS&L/DETROIT | 3310 W BIG BEAVER | PO BOX 5012 | | | TROY | MI | 48084 |
| MS&T 2007 | C/O ASSOCIATION FOR IRON & | STEEL | 186 THORN HILL ROAD | | WARRENDALE | PA | 15086 |
| MS+CO C/F MYRON NEWMAN | IRA STANDARD DATED 02/03/00 | 16553 BOCA DELRAY DR | | | DELRAY BEACH | FL | 33484-6905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MS. BRUNA STELLA | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO 290 | | 80035 NOLA NAPLES ITALY | | | |
| MS. CLAUDIA ROMANELLA | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MS. CLAUDIA ROMANELLA, MS. MARIA MORA A | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MS. CLAUDIA ROMANELLA, MS. MARIA MORA, R | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MS. COLOMBO | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | | NAPLES | | 80035 |
| MS. EMANUEL COLOMBO | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | | NAPLES | | 80035 |
| MS. EMANUELA COLOMBO | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | 80035 NOLA NAPLES ITALY | | | |
| MS. ESTER TONONI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | NOLA NAPLES 80035 ITALY | | | 80035 |
| MS. FEDDIE J. COSS | FREDDIE J. CROSS | 7380 SAND LKE RD. | | | ORLANDO | FL | 32819 |
| MS. FEDERICA DALE' | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | | NAPLES | | 80035 |
| MS. FREVE FREDRICKS | | | | | | | |
| MS. GIUSEPPE DALE' | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | 80035 NAPLES ITALY | | | |
| MS. GIUSEPPINA MASTRONARDI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| MS. JOHNNYE B SULLIVAN | 3255 LAKEWOOD DR NW | | | | CLEVELAND | TN | 37312 |
| MS. MARIA GRAZIA SALVIONI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | 80035 NOLA NAPLES ITALY | | | |
| MS. MARIA GRAZIA SEREGNI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | | NAPLES | | 80035 |
| MS. MICHELLE MAJACK, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | | | | CHICAGO | IL | 60604-3590 |
| MS. PEGGY S. MCLAUGHLIN | 2208 GOLDEN MEADOW DR | | | | BRADBURY | CA | 91008-1214 |
| MS. SCHWARZ | | | | | | | |
| MS. VUYNOVICH | 9245 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46278 |
| MS.SHILPI THAKUR | [NULL] | HINDMOTOR | | KOLKATA  712233 INDIA | | | |
| MS.TRACEY HOBBINS | 1547 WOODBURN RD. | | | BINBROOK ON L0R 1C0 CANADA | | | |
| MS/GERMANY | UNTERE NECKARSTRASSE | | | NECKARSULM GE 74172 GERMANY | | | |
| MSA INC | 4290 HANNAN RD | | | | CANTON | MI | 48188-2941 |
| MSADA CHARITABLE FOUNDATION | 177 STATE ST | STE 6 | | | BOSTON | MA | 02109-2724 |
| MSAS CARGO INTERNATIONAL CANADA INC | 9675 COTE DE LIESSE | | | DORVAL PQ H9P 1A3 CANADA | | | |
| MSAS NORTH AMERICAN LOGISTICS | PO BOX 847188 | | | | DALLAS | TX | 75284-7188 |
| MSB FBO T BALCH AND M BALCH CO-TTEE | THOMAS B AND MONICA W BALCH LIV TR | U/A DTD 01/29/1999 | 3887 N WILSON | | FRESNO | CA | 93704-4135 |
| MSB PLAS/ONTARIO | 23 DISCO ROAD | | | ETOBICOKE ON M9W 1M2 CANADA | | | |
| MSB PLASTICS | 23 DISCO RD | | | ETOBICOKE ON M9W 1M2 CANADA | | | |
| MSB PLASTICS LTD. | PAUL HEATH | 23 DISCO ROAD | | MISSISSAUGA ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MSB PLASTICS MANUFACTURING LTD | 23 DISCO RD | | | ETOBICOKE ON M9W 1M2 CANADA | | | |
| MSB PLASTICS MANUFACTURING LTD. | 23 DISCO ROAD | | | ETOBICOKE ON M9W 1 CANADA | | | |
| MSB STANFORD PLACE LLC | 8055 E TUFTS AVE STE 101 | | | | DENVER | CO | 80237-2842 |
| MSB STANFORD PLACE LLC | C/O MAIER SIEBEL BABER | ATTN: PRESIDENT AND CEO | 260 C ALIFORNIA ST  FL 5 | | SAN FRANCISCO | CA | 94111-4383 |
| MSB STANFORD PLACE LLC C/O MAIER SIEBEL BABER | ATTN: PRESIDENT AND CEO | 260 CALIFORNIA ST FL 5 | | | SAN FRANCISCO | CA | 94111-4383 |
| MSB STANFORD PLANCE, LLC | 8055 E TUFTS AVE STE 101 | | | | DENVER | CO | 80237-2842 |
| MSC | PASQUALE FORMISANO | 40, AVE EUGENE PITTARD | | GENEVA 1206 SWITZERLAND | | | |
| MSC - MEDICAL SERVICE COMPANY | 841 PRUDENTIAL DR | | | | JACKSONVILLE | FL | 32207-9094 |
| MSC - MEDICAL SERVICES CO | PO BOX 50971 | | | | JACKSONVILLE | FL | 32240-0971 |
| MSC DISTRIBUTING, INC. | C/O BRIAN K. STANLEY | 3625 N. 16TH ST, STE 119 | | | PHOENIX | AZ | 85016 |
| MSC GROUP INC | 31060 FELLA | P.O. BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 |
| MSC GROUP INC | 841 PRUDENTIAL DR STE 900 | | | | JACKSONVILLE | FL | 32207-8371 |
| MSC GROUP INC | 15416 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0154 |
| MSC GROUP, INC. | 15416 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0154 |
| MSC INC/TERMINIX | 2709 BREEZEWOOD AVE | | | | FAYETTEVILLE | NC | 28303-5405 |
| MSC INDUSTRIAL DIRECT | 75 MAXESS RD | | | | MELVILLE | NY | 11747-3151 |
| MSC INDUSTRIAL DIRECT CO INC | 6700 DISCOVERY BLVD | | | | MABLETON | GA | 30126-4646 |
| MSC INDUSTRIAL DIRECT CO INC | 75 MAXESS RD | | | | MELVILLE | NY | 11747-3151 |
| MSC INDUSTRIAL DIRECT CO INC | 100 MSC DR | | | | JONESTOWN | PA | 17038-8226 |
| MSC INDUSTRIAL SUPPLY | 20921 LAHSER RD | | | | SOUTHFIELD | MI | 48033 |
| MSC INDUSTRIAL SUPPLY CO | 19 E COMMONS BLVD | | | | NEW CASTLE | DE | 19720-1734 |
| MSC INDUSTRIAL SUPPLY CO | 75 MAXESS RD | | | | MELVILLE | NY | 11747-3151 |
| MSC INDUSTRIAL SUPPLY CO | 105 NEWFIELD AVE | | | | EDISON | NJ | 08837 |
| MSC INDUSTRIAL SUPPLY CO | 3718 BUCHANAN AVE SW # A | | | | GRAND RAPIDS | MI | 49548-3106 |
| MSC LAMINATES & COMPOSITES | MSC WALBRISGE COATINGS | 2300 PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007-5919 |
| MSC LAMINATES & COMPOSITES | 24400 NETWORK PL | | | | CHICAGO | IL | 60673-1243 |
| MSC LLC | MSC MILLER STEEL CONTAINERS | 12716 COUNTY ROAD 2 | | | MIDDLEBURY | IN | 46540-8942 |
| MSC MEDITERRANEAN SHIPPING CO HOLDI | PASQUALE FORMISANO | 40, AVE EUGENE PITTARD | | GENEVA 1206 SWITZERLAND | | | |
| MSC MEDITERRANEAN SHIPPING CO HOLDI | SHEPPARD MULLIN RICHTER, 30 ROCKEFELLER PLAZA, SUITE 2400 | | | | NEW YORK | NY | 10112 |
| MSC SOFTWARE CORORATION | 815 COLORADO BLVD | | | | LOS ANGELES | CA | 90041 |
| MSC SOFTWARE CORP | | | | | | | |
| MSC SOFTWARE CORP | 2 MACARTHUR PL | | | | SANTA ANA | CA | 92707-5924 |
| MSC SOFTWARE CORPORATION | 2 MACARTHUR PL | | | | SANTA ANA | CA | 92707-5924 |
| MSC SOFTWARE CORPORATION | ATTN: LEGAL STUFF | 2 MACARTHUR PL | | | SANTA ANA | CA | 92707-5924 |
| MSC, INC./TERMINIX | RICK CAMPBELL | 2709 BREEZEWOOD AVE | | | FAYETTEVILLE | NC | 28303-5405 |
| MSC/J&L METALWORKING | 20921 LAHSER RD | | | | SOUTHFIELD | MI | 48033 |
| MSC/MUSKEGON | PO BOX 720 | | | | MUSKEGON | MI | 49443-0720 |
| MSC/TERMINIX | BREEZEWOOD AVE | | | | FAYETTEVILLE | NC | 28304 |
| MSCICHOWSKA, ELZBIETA C | 7020 GUNLOCK BAY | | | | SHELBY TOWNSHIP | MI | 48317-4224 |
| MSCICHOWSKI, JOANNA | 2990 HOLME AVE | IMMACULATE MARY HOME | | | PHILADELPHIA | PA | 19136-1830 |
| MSCICHOWSKI, JOANNA | IMMACULATE MARY HOME | 2990 HOLME AVENUE | | | PHILADELPHIA | PA | 19136 |
| MSD STAMPING LLC | 3348 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0033 |
| MSD STAMPING LLC | DAVID GORDON X103 | 33200 CAPITOL AVE | | | PONDICHERRY | IN | |
| MSD STAMPING LLC | 33200 CAPITAL AVE | | | | LIVONIA | MI | 48150 |
| MSEITEF, RIFKI F | 6484 SIOUX TRL | | | | INDIAN HEAD PARK | IL | 60525 |
| MSG INSTANT COURIER INC | PO BOX 09072 | | | | DETROIT | MI | 48209-0072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MSI MOTOR SERVICE INTERNATIONL | MRS GERTRUD BUSCH | KARL SCHMIDT STR 2-8 | | | ROSEVILLE | MI | |
| MSI MOTOR SERVICE INTL GMBH | ATTN MRS DORIS HUTTER | DEPT Z-BND UNTERE | NECKARSTRASSE D-74172 | NECKARSULM GERMANY GERMANY | | | |
| MSI SOUTHLAND | ROSEMARY SATTERFIELD | 5700 WARD AVE | | | VIRGINIA BEACH | VA | 23455-3311 |
| MSI SOUTHLAND | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455-3311 |
| MSI/LAWRENCEBURG | PO BOX 427 | | | | LAWRENCEBURG | TN | 38464-0427 |
| MSIDE INC | 10855 NW 33RD ST | UPTE PER GOI 10/01/07 TW | | | DORAL | FL | 33172-2188 |
| MSJ TRUCKING INC | 1118 US HIGHWAY 84 E | | | | OPP | AL | 36467-3902 |
| MSL EXPRESS INC | 16019 ROCKAWAY BLVD STE C | | | | JAMAICA | NY | 11434 |
| MSLI, GP | ATTN: DEPT 221, VOLUME LICENSING | 6100 NEIL RD STE 210 | | | RENO | NV | 89511-1157 |
| MSLI, GP  (WHOLLY OWNED MICROSOFT CORP) | | | | | | | |
| MSLL GP | 6100 NEIL RD STE 210 | | | | RENO | NV | 89511-1157 |
| MSM TRANSPORTATION INC | 1 AUTOMATIC RD | | | BRAMPTON ON L6S 4K6 CANADA | | | |
| MSM/TESMA | 390 HANLAN ROAD | | | WOODBRIDGE ON L4L 3P6 CANADA | | | |
| MSN IMAGING | 4330 WEST 150TH STREET | | | | CLEVELAND | OH | 44135 |
| MSO ELECTRICAL SERVICES | ONE WASHINGTON BLVD #1045 | INATV PER | | | DETROIT | MI | 48226 |
| MSP AUTO ELECTRICITE LTEE | 85 BOUL SAINTE-FOY | | | LONGUEUIL QC J4J 1W5 CANADA | | | |
| MSP IND/OXFORD | 45 W OAKWOOD RD | | | | OXFORD | MI | 48371-1631 |
| MSP INDUSTRIES CORP | 45 W OAKWOOD RD | | | | OXFORD | MI | 48371-1631 |
| MSP INDUSTRIES CORPORATION | 2600 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| MSP LIABILITY UNIT | PO BOX 3014 | | | | MILWAUKEE | WI | 53201-3014 |
| MSPRC | PO BOX 33828 | | | | DETROIT | MI | 48232-5828 |
| MSR ADVERTISING INC | 1748 N SAINT MICHAELS CT | | | | CHICAGO | IL | 60614-5616 |
| MSR CUSTOM CORPORATION | PO BOX 926 | | | | BUFFALO | NY | 14213-0926 |
| MSR CUSTOMS | PO BOX 9 | PEACE BRIDGE PLAZA | | | BUFFALO | NY | 14213-0009 |
| MSR CUSTOMS CORP | 1 PEACE BRIDGE PLZ STE 213 | PO BOX 230 | | | BUFFALO | NY | 14213-2400 |
| MSR CUSTOMS CORP. | PO BOX 230 | PEACE BRIDGE PLZ WAREHOUSE | | | BUFFALO | NY | 14213-0230 |
| MSR CUSTOMS CORPORATION | 1 PEACE BRIDGE PLZ STE 213 | PO BOX 230 | | | BUFFALO | NY | 14213-2400 |
| MSR CUSTOMS CORPORATION | PO BOX 926 | PEACE BRIDGE PLAZA | | | BUFFALO | NY | 14213-0926 |
| MSR ECUSTOMS | MR. H. BLOOMFIELD | PEACE BRIDGE PLAZA | | | BUFFALO | NY | 14213 |
| MSR WEST INC | PO BOX 18176 | | | | BOULDER | CO | 80308-1176 |
| MSS GAEL D E MCCARTHY ROTH IRA | FCC AS CUSTODIAN | 3501 CAMBRIDGE RD | | | DURHAM | NC | 27707-4509 |
| MSSB C/F JOHN J LEONARDO | 815 MULLEEN AVE | | | | GIBBSTOWN | NJ | 08027 |
| MST BRONZE LIMITED | 345 MUNSTER AVE | | | TORONTO CANADA ON M8Z 3C6 CANADA | | | |
| MST FACTORING INC | 3683 WEST 2270 SOUTH | | | | SALT LAKE CITY | UT | 84120 |
| MST STEEL CORP | PO BOX 77000 | | | | DETROIT | MI | 48277-1004 |
| MST STEEL CORPORATION | 24417 GROESBECK HWY | | | | WARREN | MI | 48089-4723 |
| MSU DETROIT ADMISSIONS | ATTN:  REYNOLDA BROWN | 3408 WOODWARD AVE | | | DETROIT | MI | 48201-2726 |
| MSU DFT CTR | ATTN:  SYLVIA HOLLIFIELD | 2875 W GRAND BLVD | | | DETROIT | MI | 48202-2623 |
| MSU FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 3265 FIVE POINTS DR | W HENRIE | | AUBURN HILLS | MI | 48326-2337 |
| MSU FEDERAL CU UN OU BRANCH | FOR DEPOSIT IN THE ACCOUNT OF | 3265 FIVE POINTS DR | S CHANDE | | AUBURN HILLS | MI | 48326-2337 |
| MSU RADIOLOGY | 142 RADIOLOGY BUILDING | SERVICE ROAD UPTD 15/03/06 GJ | | | EAST LANSING | MI | 48824 |
| MSU SPINE CENTER | 16547 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0161 |
| MSU-TRANSPORTATION SERVICE GARAGE | | 058 STADIUM RD. | | | | MI | 48824 |
| MSUYA, PHILEMON | 1144 STAFFORD PL | | | | DETROIT | MI | 48207-4963 |
| MSX INTER/MADSN HTS | 1100 EAST MANDOLINE | | | | MADISON HEIGHTS | MI | 48071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MSX INTERN/AUBRN HL | 1426 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1571 |
| MSX INTERN/MAD HGTS | 999 TECH ROW | | | | MADISON HEIGHTS | MI | 48071-4680 |
| MSX INTERNA/ABRN HLS | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 |
| MSX INTERNATIONAL | SHERRI DREISBACH | 12500 E GRAND RIVER AVE. | | | BATTLE CREEK | MI | 49015 |
| MSX INTERNATIONAL | SHERRI DREISBACH | 12500 GRAND RIVER RD | | | BRIGHTON | MI | 48116-8326 |
| MSX INTERNATIONAL BSS | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| MSX INTERNATIONAL INC | 5361 GATEWAY CTR STE B | | | | FLINT | MI | 48507-3945 |
| MSX INTERNATIONAL INC | 1464 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1460 |
| MSX INTERNATIONAL INC | 1950 CONCEPT DR | | | | WARREN | MI | 48091-1385 |
| MSX INTERNATIONAL INC | KEN COGGESHELL | 1919 CONECPT DRIVE | | | NEW HUDSON | MI | 48165 |
| MSX INTERNATIONAL INC | SHERRI DREISBACH | 12500 E GRAND RIVER AVE. | | | BATTLE CREEK | MI | 49015 |
| MSX INTERNATIONAL INC | SHERRI DREISBACH | 12500 GRAND RIVER RD | | | BRIGHTON | MI | 48116-8326 |
| MSX INTERNATIONAL INC | KEN COGGESHELL | 1919 CONCEPT DR | | | WARREN | MI | 48091-6013 |
| MT AIR CORP | 114 BEACH 216TH ST | | | | BREEZY POINT | NY | 11697-1541 |
| MT BROTHERS LLC | 1441 ALLEN DR | | | | TROY | MI | 48083-4017 |
| MT BROTHERS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1441 ALLEN DR | | | TROY | MI | 48083-4017 |
| MT CARMEL NEW ALBANY | PO BOX 73084 | | | | CLEVELAND | OH | 44193-1057 |
| MT CASTLE, MICHAEL E | 3474 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432-5432 |
| MT CLEMENS CRANE & SERVICE CO | 42827 IRWIN RD | | | | SELFRIDGE ANGB | MI | 48045-1342 |
| MT DIABLO UNIFIED SCHOOL DIST | FISCAL SERVICES DEPARTMENT | 1266 SAN CARLOS AVE | | | CONCORD | CA | 94518-1102 |
| MT MORRIS AUTO SALES INC | 7050  N  SAGINAW  RD | | | | MT MORRIS | MI | 48458-2154 |
| MT MORRIS CITY FIRE DEPT | ATTN: TODD ROCKWELL | 11649 N SAGINAW ST # 1 | | | MT MORRIS | MI | 48458-2079 |
| MT MORRIS CITY OFFICES | ATTN: JAKE LAFURGEY | 11649 N SAGINAW ST | | | MT MORRIS | MI | 48458-2092 |
| MT MORRIS CONEY ISLAND | 11111 N SAGINAW ST | | | | MT MORRIS | MI | 48458-2004 |
| MT MORRIS POLICE DEPT | ATTN: KEITH BECKER | 11649 N SAGINAW ST # 2 | | | MT MORRIS | MI | 48458-2079 |
| MT MORRIS SPEEDY LUBE | ATTN: EDDIE MYERS | 11520 N SAGINAW ST | | | MT MORRIS | MI | 48458-2013 |
| MT PLEASANT CHRISTIAN CHURCH | ATTN: JEFF HUDDLESON | 2394 MOUNT PLEASANT RD | | | BEDFORD | IN | 47421-8039 |
| MT PLEASANT CITY TAX COLLECTOR | PO BOX 426 | | | | MT PLEASANT | TN | 38474-0426 |
| MT PLEASANT TRANSFER INC | PO BOX 467 | | | | MT PLEASANT | TN | 38474-0467 |
| MT PLEASANT TRANSFER INC | STEVE WADE | 1201 N MAIN ST | | | MT PLEASANT | TN | 38474-1072 |
| MT PLEASANT, HOWARD J | 4721 CREEK RD | | | | LEWISTON | NY | 14092-1152 |
| MT PROSPECT PUBLIC WORKS | | 1700 W CENTRAL RD | | | | IL | 60056 |
| MT SINAI MISSIONARY BAPT CHR | 1215 E DOWNEY AVE | | | | FLINT | MI | 48505-1626 |
| MT SYSTEMS INC | 110 E WILLIAMS ST | PO BOX 2086 | | | DANVILLE | IL | 61832-4634 |
| MT SYSTEMS INC | PO BOX 2086 | | | | DANVILLE | IL | 61834-2086 |
| MT VERNON MUNICIPAL COURT | ACCT OF WILLIAM E CASON JR | 5 NORTH GAY | | | MOUNT VERNON | OH | 43050 |
| MT ZION | 8231 2ND AVE | | | | DETROIT | MI | 48202-2405 |
| MT ZION MISSIONARY BAPTIST | 164  W  LAWRENCE  ST | | | | PONTIAC | MI | 48341-1725 |
| MT. BACHELOR INC. | MR. ALEX KAUFMAN | 13000 CENTURY DRIVE, BEND | | | BEND | OR | 97709 |
| MT. BACHELOR INC. | | | | | | | |
| MT. GREENWOOD AUTOMOTIVE | 2704 W WINNEMAC AVE | | | | CHICAGO | IL | 60625-2708 |
| MT. GREENWOOD AUTOMOTIVE | 10319 S KEDZIE AVE | | | | CHICAGO | IL | 60655-2015 |
| MT. MORIAH AUTO SALES | 2571 MOUNT MORIAH RD | | | | MEMPHIS | TN | 38115-1513 |
| MT. PLEASANT, PAMELA R | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174-0294 |
| MT. VERNON AUTOMOTIVE | 2309 E MOUNT VERNON ST | | | | WICHITA | KS | 67211-5416 |
| MTA | PO BOX 5840 | | | | NEW YORK | NY | 10087-5840 |
| MTA BRIDGES & TUNNELS | ROBERT MOSES BUILDING RANDALL'S ISLAND | | | | NEW YORK | NY | 10035 |
| MTA INVESTMENTS LLC | PO BOX 6847 | | | | GREENVILLE | SC | 29606 |
| MTA PHYSICAL MEDICIN | 1701 LK LANSING RD | | | | LANSING | MI | 48912 |
| MTANGI, STANLAKE A | 10802 BRIAR TURN DR | | | | LOUISVILLE | KY | 40291-5031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MTC EQUIPMENT FINANCE LTD | 101 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 |
| MTC IND/FLUSHING | 2930 137TH ST APT 3G | | | | FLUSHING | NY | 11354-2065 |
| MTC LOGISTICS | PO BOX 274 | | | | ESCANABA | MI | 49829-0274 |
| MTC MARKETING, INC. | | | | | | | |
| MTC SOFTWARE INCORPORATED | 22 W MAIN ST | | | | LOCKPORT | NY | 14094-3614 |
| MTC TRAINING CENTER | 1713 DIFFORD DR | | | | NILES | OH | 44446-2833 |
| MTCASTLE, EMOGENE G | 829 NORTH OXFORD ROAD | | | | SPRINGFIELD | IL | 62702-3420 |
| MTD CORPORATION | 41 OTIS ST | | | | WEST BABYLON | NY | 11704-1405 |
| MTD HOLDINGS INC | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD INDUST/CLEVELAND | PO BOX 360585 | | | | CLEVELAND | OH | 44136-0045 |
| MTD PRODUCTS | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9329 |
| MTD PRODUCTS CANADA | JEAN BOYLE X2278 | P.O. BOX 1386 | 97 KENT AVENUE | BAIE D'UREE QC CANADA | | | |
| MTD PRODUCTS INC | MIKE MOLINSKY | 880 STEEL DR | | | VALLEY CITY | OH | 44280-9736 |
| MTD PRODUCTS INC | JEAN BOYLE X2278 | P.O. BOX 1386 | 97 KENT AVENUE | BAIE D'UREE QC CANADA | | | |
| MTD PRODUCTS INC | MIKE MOLINSKY | 5389 W 130TH ST | | | CLEVELAND | OH | 44130-1034 |
| MTD PRODUCTS, INC. | GINNY RUSSELL | 5903 GRAFTON RD | | | VALLEY CITY | OH | 44280-9329 |
| MTD TECH/PINELLAS PA | 5201 102ND AVE | | | | PINELLAS PARK | FL | 33782-3302 |
| MTD TECHNOLOGIES INC | 5201 102ND AVE | | | | PINELLAS PARK | FL | 33782-3302 |
| MTD TECHNOLOGIES INC | ANDREW KATESX2258 | 5201 102ND AVE | | | PINELLAS PARK | FL | 33782-3302 |
| MTD TECHNOLOGIES INC | JENNIFER DILORETO | 5201 102ND AVE NORTH | | | DELAIR | NJ | 08110 |
| MTD TECHNOLOGIES INC. | JENNIFER DILORETO | 5201 102ND AVE NORTH | | | DELAIR | NJ | 08110 |
| MTD TECHNOLOGIES INC. | ANDREW KATESX2258 | 5201 102ND AVE | | | PINELLAS PARK | FL | 33782-3302 |
| MTD TECHNOLOGIES LLC | 5201 102ND AVE | | | | PINELLAS PARK | FL | 33782-3302 |
| MTD TOOL & DIE INC | 945 GREEN ST | | | | ELK RAPIDS | MI | 49629-8700 |
| MTD TOOL & DIE LLC | 945 GREEN ST | | | | ELK RAPIDS | MI | 49629-8700 |
| MTE GROUPS LLC | 1919 CONCEPT DR | | | | WARREN | MI | 48091-6013 |
| MTEAF | PO BOX 62276 | | | | BALTIMORE | MD | 21264-2276 |
| MTECH ASSOCIATES LLC | C/O KATHLEEN H. KLAUS | MADDIN HAUSER WARTELL ROTH & HELLER PC | 28400 NORTHWESTERN HIGHWAY | SUITE 300 | SOUTHFIELD | MI | 48034 |
| MTECH LLC | 1420 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-3362 |
| MTENJE, TREVOR S | 36802 THEODORE ST | | | | CLINTON TWP | MI | 48035-1959 |
| MTF TISSUE SVC | ATTN: NANCY SIMMONS | 6464 RIDINGS RD # 3 | | | SYRACUSE | NY | 13206-1177 |
| MTG INC/CARSEN CITY | 5001 GRUMMAN DR | | | | CARSON CITY | NV | 89706-0452 |
| MTH LTD | 507 S WAYNE ST | | | | SAINT MARYS | OH | 45885-2752 |
| MTI CORP/ELK GRV VIL | 2025 TONNE RD | | | | ELK GROVE VILLAGE | IL | 60007-5232 |
| MTI CORPORATION | ACCOUNTING DEPARTMENT | 945 CORPORATE BLVD | | | AURORA | IL | 60502-9176 |
| MTI FREIGHT FORWARDING INC | PO BOX 6999 | | | | COLORADO SPRINGS | CO | 80934-6999 |
| MTI GLOBAL INC | 19318 MAIN ST | | | | BUCHANAN | VA | 24066-5104 |
| MTI GROENDYK | C/O ACCOUNTS RECEIVABLE | 19318 MAIN ST | | | BUCHANAN | VA | 24066-5104 |
| MTI HOLDINGS INC | | 25 MACNAB ST | | STRATHROY,ON,N7G 4H6,CANADA | | | |
| MTI HOLDINGS INC | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827-8210 |
| MTI HOLDINGS INC | 2001 INDUSTRIAL DR | ISLAND CITY INDUSTRIAL PARK | | | EATON RAPIDS | MI | 48827-8210 |
| MTI HOLDINGS INC | 25 MACNAB ST | | | STRATHROY ON N7G 4H6 CANADA | | | |
| MTI HOLDINGS INC | DAVID GREER X233 | 2001 INDUSTRIAL DR | MERIDIAN TECH INC. | | EATON RAPIDS | MI | 48827-8210 |
| MTI HOLDINGS INC | DAVID GREER X233 | MERIDIAN TECH INC. | 2001 INDUSTRIAL DR. | | BRYAN | OH | 43506 |
| MTI INC | 1500 BAY AVE | | | | ELIZABETH | NJ | 07201-2911 |
| MTI LEXINGTON | ALYCE MAGER | METALFORM INDUSTRIES SOUTH INC | 2592 PALUMBO DR | FRIEDBERG GERMANY | | | |
| MTI SERVICE CENTER | 805 N 330 W | | | | VALPARAISO | IN | 46385-7935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MTI SERVICES INC | 2500 84TH AVE | FMLY MEEUWSEN TRANSPORT INC | | | ZEELAND | MI | 49464-9501 |
| MTI SPECIALTY SILICONES | 8020 WHITEPINE RD | | | | RICHMOND | VA | 23237-2263 |
| MTI SPECIALTY SILICONES INC | 8052 ARMSTRONG RD | | | | MILTON | FL | 32583-8712 |
| MTI SPECIALTY SILICONES INC | 8020 WHITEPINE RD | | | | RICHMOND | VA | 23237-2263 |
| MTI SYSTEM/HUNTSVILL | 4950 CORPORATE DR NW STE 120 | | | | HUNTSVILLE | AL | 35805-6227 |
| MTI SYSTEMS INC | 59 INTERSTATE DRIVE | | | | WEST SPRINGFIELD | MA | 01089 |
| MTI TRUCKING INC | 1602 E CHICAGO AVE | | | | EAST CHICAGO | IN | 46312-3576 |
| MTI/LEXINGTON | 1850 BRYANT RD | | | | LEXINGTON | KY | 40509-9492 |
| MTM | C/O CTC DISTRIBUTION INC | 20210 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 |
| MTM INTERNATIONAL PTY LTD | 23 VALLEY STREET | | | SOUTH OAKLEIGH VIC 3167 AUSTRALIA | | | |
| MTM PTY LTD | JOE GRIEVO X223 | 23 VALLEY STREET | | | UTICA | MI | 48317 |
| MTM PTY LTD | JOE GRIEVO X223 | C/O CTC DISTRIBUTION INC | 12660 BURT RD | GELNHAUSEN GERMANY | | | |
| MTM PTY LTD | 23 VALLEY ST | | | | OAKLEIGH SOUTH | VI | |
| MTM TECHNOLOGIES INC | ATTN: MARK STELLINI | 590 CENTURY BLVD | | | WILMINGTON | DE | 19808-6272 |
| MTM/DETROIT | 24000 GREATER MACK AVE | C/O CTC | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| MTN. VIEW CHEVROLET | 301 E 20TH ST | | | | CHATTANOOGA | TN | 37408-2797 |
| MTPLEASANT, HELEN E | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174-0294 |
| MTPLEASANT, HOWARD J | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174-0294 |
| MTS 080145 10 30 2007 | | | | | | | |
| MTS 439822 GRIT 94003 | | | | | | | |
| MTS 530008 GRIT 93198 | | | | | | | |
| MTS 530786 GRIT 93716 | | | | | | | |
| MTS 530815 GRIT 93730 | | | | | | | |
| MTS 536177 GRIT 93693 | | | | | | | |
| MTS 536177 GRIT 93717 | | | | | | | |
| MTS 536210 GRIT 93659 | | | | | | | |
| MTS 536210 GRIT 93719 | | | | | | | |
| MTS 536210 GRIT 93723 | | | | | | | |
| MTS 536215 GRIT 82354 | | | | | | | |
| MTS 538248 GRIT 82425 | | | | | | | |
| MTS 538271 GRIT 93549 | | | | | | | |
| MTS 538277 GRIT 93531 | | | | | | | |
| MTS 538282 GRIT 82412 | | | | | | | |
| MTS 538282 GRIT 93744 | | | | | | | |
| MTS 538605 GRIT 93207 | | | | | | | |
| MTS 539160 GRIT 93538 | | | | | | | |
| MTS 539214 GRIT 93618 | | | | | | | |
| MTS 5608 GRIT 93523 | | | | | | | |
| MTS 5611 GRIT 93442 | | | | | | | |
| MTS 590007 GRIT 93555 | | | | | | | |
| MTS 590053 GRIT 93568 | | | | | | | |
| MTS 590131 GRIT 93202 | | | | | | | |
| MTS ALLSTREAM INC | 489 EMPRESS ST | | | WINNIPEG CANADA MB R3G 3G9 CANADA | | | |
| MTS ALLSTREAM INC. | PO BOX 6666 STN MAIN | CC12B-360 MAIN ST. | | WINNIPEG MB R3C 3V6 CANADA | | | |
| MTS AUTOMATED EQUIPMENT INC | 925 EASTOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-2531 |
| MTS AUTOMATION | FLEX TECH PROFESSIONAL SERVICES INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| MTS AUTOMATION | 23360 CHAGRIN BLVD SUITE 108 | | | | CLEVELAND | OH | 44122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MTS COMMUNICATIONS | 1730 MCGILLIVERY BLVD | | | WINNIPEG MB R3C 3V6 CANADA | | | |
| MTS CORP/MINNEAPOLIS | PO BOX 24012 | | | | MINNEAPOLIS | MN | 55424-0012 |
| MTS FREIGHT | 1414 N MONTANA AVE | | | | HELENA | MT | 59601-2962 |
| MTS SENS/RSRCH TRNGL | PO BOX 13218 | | | | DURHAM | NC | 27709-3218 |
| MTS SYS/BLMFLD HILLS | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2247 |
| MTS SYS/CHARLOTTE | PO BOX 75885 | | | | CHARLOTTE | NC | 28275-0885 |
| MTS SYS/EDEN PRAIRIE | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2247 |
| MTS SYSTEMS CORP | 3001 SHELDON DR | | | | CARY | NC | 27513-2006 |
| MTS SYSTEMS CORP | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2247 |
| MTS SYSTEMS CORP | 800 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-5611 |
| MTS TECHNOLOGIES INC | 2800 S SHIRLINGTON RD STE 1000 | | | | ARLINGTON | VA | 22206-3614 |
| MTS TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2800 S SHIRLINGTON RD STE 1000 | | | ARLINGTON | VA | 22206-3614 |
| MTS TRANSPORTATION INC | 3131 BELL ST | STE 113 | | | AMARILLO | TX | 79106-5029 |
| MTSPC INC-CEQUENT TOWING PRODUCTS | DEPARTMENT # 237401 | PO BOX 67000 | | | DETROIT | MI | 48267-2361 |
| MTSU BUS/MURFREESBOR | 1301 E MAIN ST | | | | MURFREESBORO | TN | 37132-0001 |
| MTU DETROIT DIESEL AUSTRALIA PTY LTD | 78 82 RIVERSIDE RD | | | NORTON NSW 2170 AUSTRALIA | | | |
| MTU FRIEDRICHSCHAFEN GMBH | MAYBACHSTR 1 | | | FRIEDRICHSHAFEN BW 88045 GERMANY | | | |
| MTU FRIEDRICHSHAFEN | MAYBACHPLATZ 1 | | | FRIEDRICHSHAFEN 88045 GERMANY | | | |
| MTV NETWORKS | ANCILLARY SALES | PO BOX 13801 | | | NEWARK | NJ | 07188-3801 |
| MTV NETWORKS | A DIVISION OF VIACOM INTERNATIONAL INC | HEATHER WINDT C/O ANGELA HICKSON | 1515 BROADWAY- 34TH FLOOR (3475) | | NEW YORK | NY | 10036 |
| MTW ACQUISITION, INC. | ANDREW WATSON | 301 E 20TH ST | | | CHATTANOOGA | TN | 37408-2722 |
| MU NIAU WU | 36 MULBERRY DRIVE | | | | OBERLIN | OH | 44074 |
| MU NIAU WU IRA | 36 MULBERRY DRIVE | | | | OBERLIN | OH | 44074 |
| MU-NIAU WU AND TSON-KUANG WU TRUSTEE OF WU TRUST UA 4-27-1999 | 36 MULBERRY DRIVE | | | | OBERLIN | OH | 44074 |
| MUAATHE | [NULL] | BAQUBA/CILO ST. | | | BAQUBA | | |
| MUAKKASSA MD | 762 S CLEVELAND MASSILLON RD | | | | FAIRLAWN | OH | 44333-3024 |
| MUALEM GAVRIEL | 226 51ST ST | | | | BROOKLYN | NY | 11220-1713 |
| MUALLEM, HANI F | 4049 RICHLYN CT | | | | BAY CITY | MI | 48706-2430 |
| MUAWYA A DABBAS | 1049 FLOWERS XING | | | | LAWRENCEVILLE | GA | 30044-5964 |
| MUAWYA DABBAS | 1049 FLOWERS XING | | | | LAWRENCEVILLE | GA | 30044-5964 |
| MUBADALA DEVELOPMENT COMPANY PHJC | PO BOX 45005 | | | ABU DHABI UNITED ARAB EMIRATES | | | |
| MUBARA, SAM G | 11882 DARBY AVE | | | | NORTHRIDGE | CA | 91326-1320 |
| MUBARAKA W ANANI | 523 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-3010 |
| MUBASHIR MOHIUDDIN | 5289 HOLLOW DR | | | | BLOOMFIELD HILLS | MI | 48302-2507 |
| MUBEA | NO ADVERSE PARTY | | | | | | |
| MUBEA - HZP SRO | ANDREAS LUDWIG +49 | MUHR UND BENDER KG | DOLNI 100 | YUYAO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| MUBEA - HZP SRO | DOLNI 100 | | | PROSTEJOV 79711 CZECH (REP) | | | |
| MUBEA AUTOMOTIVE COMPONENTS | DAVID RUTKOWSKI | 88 SHANGHAI ROAD (E) | | | SAGINAW | MI | 48601 |
| MUBEA AUTOMOTIVE COMPONENTS | TAICANG CO | NO 105 SHANGHAI E ROAD | | TAICANG, JIANGSU PR CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUBEA AUTOMOTIVE COMPONENTS (TAICAN | 88 SHANGHAI RD (E) | | | JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| MUBEA DE MEXICO S DE RL DE CV | LIBRAMIENTO LOPEZ PORTILLO 222 | -224 POST CODE 25350 ARTEAGA | | COAHUILA MEXICO MEXICO | | | |
| MUBEA DE MEXICO S DE RL DE CV | LIBRAMIENTO LOPEZ PORTILLO 222Y224 | | | SALTILLO CZ 25350 MEXICO | | | |
| MUBEA FAHRWERKSFEDERN GMBH | POSTFACH 246 | | | ATTENDORN D-57426 GERMANY | | | |
| MUBEA FAHRWERKSFEDERN GMBH | ANDERAS LUDWIG | TAENNCHENWEG 1 | | FOSHAN GUANGDONG CHINA (PEOPLE'S REP) | | | |
| MUBEA FAHRWERKSFEDERN GMBH | TAENNCHENWEG 1 | | | WEISSENSEE TH 99631 GERMANY | | | |
| MUBEA INC | 8212 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUBEA INC | 8200 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUBEA INC | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-3020 |
| MUBEA INC | 8252 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUBEA INC | 1555 ATLANTIC BLVD STE 200 | | | | AUBURN HILLS | MI | 48326 |
| MUBEA INC - SUSPENSI | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-3020 |
| MUBEA INCORPORATED | DAVID RUTKOWSKI | 8200 DIXIE HWY | | | FLORENCE | KY | 41042-3225 |
| MUBEA INCORPORATED | DAVID RUTKOWSKI | 8200 DIXIE HWY. | | | COLUMBIA CITY | IN | 46725 |
| MUBEA TELLERFEDERN UND SPANNELEMENT | IM KIRDORF 5 | | | DAADEN RP 57567 GERMANY | | | |
| MUBEA, INC | DAVID RUTKOWSKI | 8224 DIXIE HWY | | | SPARTANBURG | SC | 29304 |
| MUBEA-HZP SRO | DOLNI 100 797 11 | | | PROSTEJOV CZECH REPUBLIC | | | |
| MUBEA/FLORENCE | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-3020 |
| MUBEA/KY | 8252 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUCCI WILLIAM A & MUCCI JANEEN | 6441 CAMINO DEL LAGO | TRUSTEES OF MUCCI FAMILY TRUST | | | RANCHO MURIETA | CA | 95683-9240 |
| MUCCI, BENIAMINO A | 11663 MORAN ST | | | | TAYLOR | MI | 48180-4135 |
| MUCCI, DEBRA A | 7043 THAMESFORD DR | | | | FORT WAYNE | IN | 46835-1890 |
| MUCCI, DEBRA ANN | 7043 THAMESFORD DR | | | | FORT WAYNE | IN | 46835-1890 |
| MUCCI, JEAN L | 78 OSSIPEE RD | | | | SOMERVILLE | MA | 02144-1634 |
| MUCCI, MIKE C | PO BOX 131 | | | | HOT SPRINGS | MT | 59845-0131 |
| MUCCI, PASQUALE | 78 OSSIPEE RD | | | | SOMERVILLE | MA | 02144-1634 |
| MUCCI, RITA A | 420 BROADWAY | | | | SOMERVILLE | MA | 02145-2619 |
| MUCCI, ROY P | 50 JAMES ST | | | | MALDEN | MA | 02148-7515 |
| MUCCIACCIO, RITA M | 67 TROWBRIDGE ST | | | | BUFFALO | NY | 14220-1424 |
| MUCCIARDI FRANK | 3610 UNIVERSITY ROOM 2160 | | | MONTREAL CANADA PQ H3A 2B2 CANADA | | | |
| MUCCIARELLI, ELEANOR F | 16 LOCUST HILL BLVD | | | | TRENTON | NJ | 08691-3353 |
| MUCCINI FRANK | MUCCINI, FRANK | 31 EARL ST | | | CORNING | NY | 14830-2025 |
| MUCCINI, FRANK | 31 EARL ST | | | | CORNING | NY | 14830-2025 |
| MUCCINO, JOHN L | 4091 BURTON DR | | | | STOW | OH | 44224-3539 |
| MUCCINO, LAURA E | 384 HUNTINGTON COURT | | | | ROCHESTER HLS | MI | 48307-3439 |
| MUCCINO, ROBERT E | 28123 MAVIS DR | | | | WARREN | MI | 48088-4758 |
| MUCCIO GIANFRANCO SAVERIO | STRADA ANULARE TORRE F. S. FELICE | | | SEGRATE 20090 (MI) ITALY | | | |
| MUCCIO LISA | MUCCIO, LISA | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| MUCCIO, LISA | | | | | | | |
| MUCCIO, LISA | KIMMEL & SILVERMAN - SILVERMAN ROBERT M | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| MUCCIO-GROUT, BRUCE R | 3482 COACHMAN RD | | | | EAGAN | MN | 55122-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO. | ATT: COLLEEN E. MCMANUS, ESQ. | 191 NORTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 |
| MUCH SHELIST FREED DENEBERG & AMENT PC | 200 N LA SALLE ST STE 2100 | | | | CHICAGO | IL | 60601-1026 |
| MUCHA JR, EDWARD | 2739 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6815 |
| MUCHA JR, FRANK R | 134 E GRAND BLVD | | | | BUFFALO | NY | 14225-3111 |
| MUCHA JR, LEO GEORGE | 2390 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| MUCHA KENNETH (665260) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MUCHA, CAROLYN B | 90 SHENFIELD ST | | | | NEW BRITAIN | CT | 06053-3833 |
| MUCHA, CHARLOTTE D | 75 SAWYER AVE | | | | LANCASTER | NY | 14086-1654 |
| MUCHA, DIANA | 541 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9775 |
| MUCHA, GLADYS M. | 26479 ROUTE 58 S. | | | | WELLINGTON | OH | 44090-9220 |
| MUCHA, JOAN G | 253 BOLL ST | | | | SLOAN | NY | 14212-2260 |
| MUCHA, JOSEPH A | 129 BARNARD ST | | | | BUFFALO | NY | 14206-3548 |
| MUCHA, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MUCHA, KENNETH F | 6268 PALMA DEL MAR BLVD S APT 105 | | | | ST PETERSBURG | FL | 33715-1278 |
| MUCHA, KENNETH J | 57 DIDION RD | | | | LANCASTER | NY | 14086-9650 |
| MUCHA, LORETTA | 209 IRONWOOD STREET SOUTHWEST | | | | DEMOTTE | IN | 46310-7002 |
| MUCHA, MARA | 1256 BEECHWOOD CT. | | | | SCHAUMBURG | IL | 60193 |
| MUCHA, MARK M | PO BOX 31 | | | | SWAIN | NY | 14884-0031 |
| MUCHA, MICHAEL R | 14750 BEACH BLVD APT 9 | | | | JACKSONVILLE BEACH | FL | 32250 |
| MUCHA, MICHAEL R | 14750 BEACH BLVD. | UNIT NO. 9 | | | JACKSONVILLE BEACH | FL | 32250 |
| MUCHA, PAULINE G | 26 GRAND ST | | | | WALLINGFORD | CT | 06492-3510 |
| MUCHA, PHYLLIS | 32 CARRIAGE DR | | | | BETHANY | CT | 06524-3371 |
| MUCHA, RICHARD M | 1537 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| MUCHA, RONALD A | 8731 HART DR | | | | WIND LAKE | WI | 53185-1373 |
| MUCHA, STEVA | 1417 W. VIENNA RD | | | | CLIO | MI | 48420-517 |
| MUCHA, STEVA | 1520 CEDARWOOD DR APT 335 | | | | FLUSHING | MI | 48433-1865 |
| MUCHARD CHEVROLET INC | BARRETT GREISBERGER DOLLINGER FLETCHER PEARTREE & TALLON | 90 OFFICE PARK WAY | | | PITTSFORD | NY | 14535 |
| MUCHARD CHEVROLET INC | 90 OFFICE PARK WAY | | | | PITTSFORD | NY | 14534 |
| MUCHE, LOUIS R | 802 MASSACHUSSETS AVE | | | | MC DONALD | OH | 44437-1788 |
| MUCHE, NICOLE E | 569 WILLARD AVE SE | | | | WARREN | OH | 44483-6241 |
| MUCHER, S M | PO BOX 644316 | | | | VERO BEACH | FL | 32964 |
| MUCHEWICZ, LOUISE A | 9515 ELSMERE DR | | | | PARMA | OH | 44130-1624 |
| MUCHITSCH, CHARLOTTE B | 8743 KIDLEY | | | | STERLING HEIGHTS | MI | 48314-1660 |
| MUCHITSCH, CHARLOTTE B | 8743 KIDLEY DR | | | | STERLING HEIGHTS | MI | 48314-1660 |
| MUCHITSCH, GERALDINE P | 1115 GROVE | | | | ROYAL OAK | MI | 48067-1451 |
| MUCHITSCH, GERALDINE P | 1115 GROVE AVE | | | | ROYAL OAK | MI | 48067-1451 |
| MUCHLER, FLORENCE M | 11235 BATH RD | | | | BYRON | MI | 48418-9139 |
| MUCHLER, FLORENCE M | 11235 E BATH RD | | | | BYRON | MI | 48418-9139 |
| MUCHLER, JAMES L | 13786 DOW LANE P.O. 563 | | | | HONOR | MI | 49640 |
| MUCHLER, SARAH J | 5154 RHINE DR | | | | FLINT | MI | 48507-2915 |
| MUCHLER, TRACY G | 15250 CAVANAUGH LAKE RD | | | | GRASS LAKE | MI | 49240-9115 |
| MUCHMORE BOB | 6731 RALARIC DR | | | | DEXTER | MI | 48130-9689 |
| MUCHMORE, ROBERT A | 6731 RALARIC DR | | | | DEXTER | MI | 48130-9689 |
| MUCHMORE, ROBERT E | 2540B STRAWBERRY LN | | | | CINCINNATI | OH | 45231-1360 |
| MUCHNIJ, BORIS P | 27283 JEAN RD | | | | WARREN | MI | 48093-4428 |
| MUCHNOK, MICHAEL C | 2029 BRIGADIER DR | | | | SPRING HILL | FL | 34608-5776 |
| MUCHO, ROBERT R | 358 LAKE RIDGE LN | | | | GREENWOOD | IN | 46142-2112 |
| MUCHOW JR, JOHN | 6244 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 |
| MUCHOW, CLIFFORD C | 15555 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUCHOW, FERN L | 21 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1313 |
| MUCHOW, GARY | 5272 CRITTENDEN RD | | | | AKRON | NY | 14001-9506 |
| MUCHOW, JERAULD O | 1059 PENROD RD | | | | DUNMOR | KY | 42339-9504 |
| MUCHOW, JON J | 609 W PARK ST | | | | COLUMBIA CITY | IN | 46725-1609 |
| MUCHOW, MICHEL C | 17013 W LILAC LN | | | | EVANSVILLE | WI | 53536-9017 |
| MUCHOW, MICHEL C | 715 SOUTHBROOK PKWY | | | | KEARNEY | MO | 64060-7535 |
| MUCHOW, MORTON W | 8975 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9641 |
| MUCHOW, MURIEL I | 8995 WOLCOTT RD | | | | CLARENCE CENTER | NY | 14032-9641 |
| MUCHOW, MURIEL I | 8995 WOLCOTT ROAD | | | | CLARENCE CENTER | NY | 14032-9641 |
| MUCHOW, MYRTLE H | 8525 TONAWANDA CREEK ROAD | | | | EAST AMHERST | NY | 14051-1009 |
| MUCHOW, WAYNE R | 10640 CLARENCE CENTER RD | | | | CLARENCE | NY | 14031-1052 |
| MUCHY, MARIE | 15408 SILVAN GLEN DRIVE | | | | DUMFRIES | VA | 22025-1012 |
| MUCIA, PHYLLIS L | 957 WEST 1ST STREET | | | | CHEBOYGAN | MI | 49721-1023 |
| MUCIEK, ELIZABETH Y | 13803 SYCAMORE STREET | | | | SOUTHGATE | MI | 48195 |
| MUCIEK, HENRY | 13803 SYCAMORE ST | | | | SOUTHGATE | MI | 48195-1941 |
| MUCINSKI, JEROME C | 1624 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2604 |
| MUCINSKI, LEONA | 1624 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504 |
| MUCINSKI, RICHARD F | 22 EDGEMERE DR | | | | MATAWAN | NJ | 07747-3364 |
| MUCK, ELENORE E | 7146 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| MUCK, JAMES C | 8400 WOLCOTT RD | | | | EAST AMHERST | NY | 14051-1141 |
| MUCK, NANCY R | 3418 BLOWING OAK ST | | | | VALRICO | FL | 33596 |
| MUCK, PHILIP V | 6606 S PORTAGE RD | | | | WESTFIELD | NY | 14787-9602 |
| MUCKE, ROBERT | 35807 BOOTH ST | | | | WESTLAND | MI | 48186-4205 |
| MUCKENHIRN, KENNETH A | 504 GLEN ECHO ROAD | | | | NAPERVILLE | IL | 60565-3350 |
| MUCKENHIRN, SUZANNE | PO BOX 9426 | | | | YAKIMA | WA | 98909-0426 |
| MUCKENTHALER, CHARLES L | 2088 NORWAY LN | | | | PRUDENVILLE | MI | 48651-9506 |
| MUCKENTHALER, EDWARD L | 5209 CAPRI LN | | | | FLINT | MI | 48507-4007 |
| MUCKENTHALER, ELIZABETH V | 2447 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| MUCKENTHALER, JANIS L | 12055 E BRISTOL ROAD | | | | DAVISON | MI | 48423-9135 |
| MUCKENTHALER, JEROME J | 606 APPLE DR | | | | CORTEZ | CO | 81321-4060 |
| MUCKENTHALER, VICKY D | 7086 ANNA ST | | | | GRAND BLANC | MI | 48439-8571 |
| MUCKER, LARRY D | 12863 WELCH RD | | | | BRITTON | MI | 49229-9550 |
| MUCKER, LARRY DOUGLAS | 12863 WELCH RD | | | | BRITTON | MI | 49229-9550 |
| MUCKER, MARGARET M | 10 W VILLA PL APT 10 | | | | FT THOMAS | KY | 41075-1947 |
| MUCKER, REBECCA A. | 1255 PORTLAND ST | | | | WESTLAND | MI | 48186-3718 |
| MUCKEY, DANA S | 54605 E RED OAK DR | | | | AFTON | OK | 74331-6192 |
| MUCKLE, GRACE E | 22115 METAMORA LN | | | | BEVERLY HILLS | MI | 48025-3609 |
| MUCKLEROY, GEORGE W | 8865 LUCAS AND HUNT ROAD | | | | SAINT LOUIS | MO | 63136-2821 |
| MUCKLIN, PENNY E | 9529 LAUDER ST | | | | DETROIT | MI | 48227-2401 |
| MUCKLIN, PENNY E | 9529 LAUDER | | | | DETROIT | MI | 48227-2401 |
| MUCYN, MICHAEL | 20 DEE TER | | | | CHEEKTOWAGA | NY | 14227 |
| MUCZYNSKI, ALEXANDER | 830 OTTAWA DR | | | | TROY | MI | 48085-1630 |
| MUCZYNSKI, MARK A | 846 OTTAWA DR | | | | TROY | MI | 48085-1630 |
| MUCZYNSKI, MARK ALEXANDER | 846 OTTAWA DR | | | | TROY | MI | 48085-1630 |
| MUDALIGE, UPALI P | 882 ECKFORD DR | | | | TROY | MI | 48085-4848 |
| MUDD EARL SR (ESTATE OF) (510924) - MUDD EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUDD JR, WILLIAM I | 2255 MASONIC DR | | | | SEWICKLEY | PA | 15143-2431 |
| MUDD REX | STE 140 | 1048 116TH AVENUE NORTHEAST | | | BELLEVUE | WA | 98004-4694 |
| MUDD, BARBARA J | 5752 N 77TH ST | | | | MILWAUKEE | WI | 53218-2143 |
| MUDD, CHARLES R | 5986 S 50 W | | | | TRAFALGAR | IN | 46181-8922 |
| MUDD, DAVID K | 3156 W HIGHWAY 127 | | | | ROGERS | AR | 72756-9452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUDD, DAVID M | 10225 CARROLL RD | | | | COLUMBUS | MI | 48063-1001 |
| MUDD, DIANNE M | 10225 CARROLL RD | | | | COLUMBUS | MI | 48063-1001 |
| MUDD, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUDD, GENE R | 800 N SAGINAW RD | | | | MIDLAND | MI | 48640-6325 |
| MUDD, GERALDINE V | 3413 LAUREL LN | | | | ANDERSON | IN | 46011-3030 |
| MUDD, JAMES E | 804 HENRY MEREDITH RD | | | | BOWLING GREEN | KY | 42101-8078 |
| MUDD, JAMES E | 1501 LITTLE HENRY MEREDITH | | | | BOWLING GREEN | KY | 42101-8372 |
| MUDD, JAMES N | 3413 LAUREL LN | | | | ANDERSON | IN | 46011-3030 |
| MUDD, JASON M | 22439 EUCLID ST | | | | SAINT CLAIR SHORES | MI | 48082-2445 |
| MUDD, JUNE | 519 NE TUDOR RD APT 4 | | | | LEES SUMMIT | MO | 64086-5741 |
| MUDD, LAWRENCE A | 266 PAUL REVERE DR | | | | CHESTERTON | IN | 46304 |
| MUDD, LINDA J. | 21119 S 311TH EAST AVE | | | | COWETA | OK | 74429-3268 |
| MUDD, MARCIA M | 1130 PENINSULA DR | | | | LAKE WELLS | FL | 33853 |
| MUDD, MARCIA M | 1130 PENINSULAR DR | | | | LAKE WALES | FL | 33853 |
| MUDD, NED E | 5843 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4152 |
| MUDD, NORMA | 4132 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209-3025 |
| MUDD, NORMAN L | 2338 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8733 |
| MUDD, RICHARD D | 225 N FRENCH RD | | | | AMHERST | NY | 14228-2034 |
| MUDD, SAMMIE D | 4729 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221 |
| MUDDELL, DALE E | 3963 PLEASANT AVE | | | | HAMILTON | OH | 45015 |
| MUDDELL, MYRL D | 221 ZACK CT | | | | FAIRFIELD | OH | 45014-8123 |
| MUDDIMAN ROBERT LTD | ROMATEC | 6535 HENRI BOURASSA O | | MONTREAL PQ H4R 1C9 CANADA | | | |
| MUDDIMAN, ROBERT LTD | 250 HARRY WALKER PKY N UNIT 3 | | | NEWMARKET ON L3Y 7B4 CANADA | | | |
| MUDEL, JAMES W | 1405 E DAWSON RD | | | | MILFORD | MI | 48381-3034 |
| MUDEL, JOHN J | 7144 SMITH RD | | | | GAINES | MI | 48436-9750 |
| MUDEL, ROMAN | 21126 DUNDEE DR | | | | NOVI | MI | 48375-4740 |
| MUDER, GARY | | | | | | | |
| MUDGE ROBERT (459218) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUDGE, FREDERICK G | 2321 LEVERN ST | | | | FLINT | MI | 48506-3443 |
| MUDGE, GARRY F | 35311 GARRET DR | | | | CLINTON TOWNSHIP | MI | 48035-2439 |
| MUDGE, GERALD G | 6541 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9611 |
| MUDGE, GLENDA F | 6516 ALMOND LN | | | | CLARKSTON | MI | 48346-2207 |
| MUDGE, JAMES W | 1001 24 MILE RD UNIT 106 | | | | HOMER | MI | 49245-9681 |
| MUDGE, JAMES W | 1001 24-MILE RD | UNIT 106 | | | HOMER | MI | 49245-9681 |
| MUDGE, JEFFREY A | 22416 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-2852 |
| MUDGE, KIRK A | 3277 S DUCK LAKE RD | | | | HIGHLAND | MI | 48356-3334 |
| MUDGE, LYLE E | 4225 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9150 |
| MUDGE, LYLE W | 10457 MELINDA DR | | | | CLIO | MI | 48420-9436 |
| MUDGE, PATRICIA A | 5550 CHICKADEE | | | | CLARKSTON | MI | 48346-2901 |
| MUDGE, PAULINE E. | 1729 NEW YORK ST | | | | FLINT | MI | 48506-3332 |
| MUDGE, PAULINE E. | 1729 NEW YORK AVE | | | | FLINT | MI | 48506-3332 |
| MUDGE, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUDGE, ROBERT J | 12047 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| MUDGE, SCOTT A | 2433 SOMERVILLE DR | | | | OXFORD | MI | 48371-5979 |
| MUDGE, SUZANNE B | 3375 E MICHIGAN AVE LOT 49 | | | | YPSILANTI | MI | 48198-9458 |
| MUDGER, MICHAEL P | 36120 STATE ROUTE 344 | | | | SALEM | OH | 44460-9495 |
| MUDGER, TERRY R | 9770 SALEM WARREN RD | | | | SALEM | OH | 44460-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUDGET, DENISE K | 435 HAYSTACK DR | | | | LINDEN | MI | 48451-9138 |
| MUDGET, MICHAEL A | 2570 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9057 |
| MUDGET, ORA | 1400 NORTH SMITH ROAD | | | | OWOSSO | MI | 48867-9392 |
| MUDLAFF, JAMES T | 6561 RIVERDALE LN | | | | GREENDALE | WI | 53129-2856 |
| MUDLOFF, IRENE T | 8466 ANCHOR BAY DR | | | | CLAY | MI | 48001-3505 |
| MUDRAK, JOYCE I | 1 FORT HUGER POINTE | | | | SPANISH FORT | AL | 36527-3085 |
| MUDREY, BARBARA | 1215 IRVING AVE | | | | CLEVELAND | OH | 44109-3536 |
| MUDREY, CAROL D | 1453 ST. RT 7 N.E. | | | | BROOKFIELD | OH | 44403-8718 |
| MUDREY, CAROL D | 1453 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-8718 |
| MUDREY, THOMAS L | 1453 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-8718 |
| MUDREYKO, EDWARD J | 7270 VIVIAN ST | | | | TAYLOR | MI | 48180-1524 |
| MUDRI, RUDOLPH R | 5321 HALF MOON LAKE RD | C/O JOAN ELAINE INGRAM | | | JONESVILLE | MI | 49250-9762 |
| MUDRINICH, RONALD D | 1926 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-5952 |
| MUDROWSKY, ANDREW W | 346 SHONK ST | | | | PLYMOUTH | PA | 18651 |
| MUDRY, HARRY A | 89 HARNESS DR | | | | MERIDEN | CT | 06450-6922 |
| MUDRY, JAMES A | 1520 SE 43RD ST | | | | CAPE CORAL | FL | 33904-7359 |
| MUDRY, JAMES A | 3815 SE 15TH PL 2 | | | | CAPE CORRAL | FL | 33904 |
| MUDRY, MARK J | 1013 MEADOWVIEW LN | | | | LANSING | MI | 48917-4210 |
| MUDRY, THOMAS A | 15925 MILTON PT | | | | ALPHARETTA | GA | 30004-8065 |
| MUDRY, VIRGINIA B | 89 HARNESS DRIVE | | | | MERIDEN | CT | 06450-6922 |
| MUDRY, VIRGINIA B | 89 HARNESS DR | | | | MERIDEN | CT | 06450-6922 |
| MUDRYJ, ANN | 476 FOURTH | | | | LUPTON | MI | 48635-9619 |
| MUDRYJ, ANN | 476 4TH ST | | | | LUPTON | MI | 48635-9619 |
| MUDZIK, RONALD J | 10 VALENCIA ST | | | | TOMS RIVER | NJ | 08757-4112 |
| MUEBLERIAS BERRIOS, INC. | NOEL BERRIOS | PO BOX 674 | | | CIDRA | PR | 00739-0674 |
| MUEHE, GERTRUDE L | 92 PENROD AVENUE | | | | PATASKALA | OH | 43062-7544 |
| MUEHEISEN, ELSIE R | 5124 TWILIGHT DR | | | | SHELBY TWP | MI | 48316-1671 |
| MUEHL, DRUE | 1945 WOODS EDGE DR | | | | MILLPORT | NY | 14954-9730 |
| MUEHL, JAMES J | 207 WRIGHT AVE | | | | MATTYDALE | NY | 13211-1637 |
| MUEHLBACH, JOHN C | 8602 NE 149TH ST | | | | LIBERTY | MO | 64068-7132 |
| MUEHLBAUER WAYNE | MUEHLBAUER, WAYNE | 212 E 39TH ST | | | NEW YORK | NY | 10016-2754 |
| MUEHLBAUER WAYNE | MUEHLBAUER, WAYNE | 640 NORTH LASLLE STREET SUITE 590 | | | CHICAGO | IL | 60610 |
| MUEHLBAUER, JAMIE | | | | | | | |
| MUEHLEISEN, ARNOLD L | 1865 S PARKER ST | | | | MARINE CITY | MI | 48039-2342 |
| MUEHLEISEN, MICHAEL K | 2645 COUNTRY KATE | | | | IMLAY CITY | MI | 48444-9687 |
| MUEHLENBECK JR., PAUL M | 7252 MEADOW AVE | | | | WARREN | MI | 48091-4935 |
| MUEHLENBECK JR., PAUL MARTIN | 7252 MEADOW AVE | | | | WARREN | MI | 48091-4935 |
| MUEHLENBECK, CLARA D | 6093 CANTON DR | | | | SAGINAW | MI | 48603-3451 |
| MUEHLENBECK, GREGORY M | 3223 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4332 |
| MUEHLENBECK, RUSSELL R | PO BOX 431 | | | | HILLMAN | MI | 49746-0431 |
| MUEHLENBECK, SALLY JEAN | 4438 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| MUEHLENBECK, THOMAS C | 12120 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| MUEHLHAEUSLER, FRED H | 2805 SW MEADOW CLIFF DR | | | | OKLAHOMA CITY | OK | 73159-4615 |
| MUEHLHAEUSLER, RENATE | 313 SE 23RD ST | | | | MOORE | OK | 73160-6249 |
| MUEHLHAUSER, THOMAS D | 340 RIVERBEND COUNTRY CLUB RD | | | | SHELBYVILLE | TN | 37160-7417 |
| MUEHLHOFF, NANCY L | 12520 RALEIGH DR | | | | STERLING HGTS | MI | 48313-3366 |
| MUEHLHOFF, NANCY L | 12520 RALEIGH | | | | STERLING HGTS | MI | 48313-3366 |
| MUEHLHOFF, ROBERT M | 61869 GLENWOOD TRL | | | | WASHINGTON | MI | 48094-1527 |
| MUEHLING, ELEANOR B | 1856 STATE ROUTE 269 N | | | | BELLEVUE | OH | 44811-9785 |
| MUEHLPOINTNER, MARIA | GRASSAUER STR 21 | | | ROTTAU, OBB GERMANY 83224 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUEHRING, MARY R | 22925 MARTER RD | | | | ST CLAIR SHRS | MI | 48080-2724 |
| MUELHOEFER, CARL W | 36017 LUCERNE ST | | | | CLINTON TWP | MI | 48035-2750 |
| MUELHOEFER, DAVID B | 11132 EDGEMONT AVE | | | | WARREN | MI | 48089-3821 |
| MUELL, HARRY H | 104 GLENLEAF DR | | | | NORCROSS | GA | 30092-6101 |
| MUELLENSCHLADER, MARY | 2066 PITCH PINE DR | | | | SHREVEPORT | LA | 71118-4725 |
| MUELLENSCHLADER, PAUL B | 307 ELLERBE RIDGE DR | | | | SHREVEPORT | LA | 71106-7618 |
| MUELLENSCHLADER, PAUL BRIAN | 307 ELLERBE RIDGE DR | | | | SHREVEPORT | LA | 71106-7618 |
| MUELLENSCHLADER, RAMONA C | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| MUELLENSCHLADER, RAMONA CAROL | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| MUELLENSCHLADER, RICHARD A | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| MUELLENSCHLADER, RICHARD ALLEN | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| MUELLER | PO BOX 828 | | | | SPRINGFIELD | MO | 65801-0828 |
| MUELLER ALFRED G (400986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUELLER ALFRED J III | DBA A J MUELLER PHOTOGRAPHY | 650 BUTLER DRIVE | | | LAKE ORION | MI | 48362-1610 |
| MUELLER AUTO CO., INC. | 165 E OAK ST | | | | JUNEAU | WI | 53039-1323 |
| MUELLER AUTO CO., INC. | MICHAEL MUELLER | 165 E OAK ST | | | JUNEAU | WI | 53039-1323 |
| MUELLER AUTOMOTIVE | 9808 GRAY BLVD | | | | AUSTIN | TX | 78758-5412 |
| MUELLER BREANNA | 2937 COUPLES CT | | | | VIRGINIA BEACH | VA | 23456-7230 |
| MUELLER CHRISTINE | MIDDELFELD 24 | | | D- 48157 MUENSTER, GERMANY | | | |
| MUELLER DIANE | 77 OKEMO RIDGE RD | | | | LUDLOW | VT | 05149-9692 |
| MUELLER DONALD E | 5300 E TWIN LAKE RD | | | | ROSE CITY | MI | 48654-9620 |
| MUELLER DOUG | 10241 EDDINGHAM TER | | | | SAINT LOUIS | MO | 63128-2619 |
| MUELLER FRANZ (659857) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MUELLER GRETCHEN K | DBA BRAND EXPLORATIONS | 2821 2ND AVE | APT 804 | | SEATTLE | WA | 98121-1248 |
| MUELLER HABERSTOCK WARNER & H | TIZIAN WEG 3 | | | D 55127 MAINZ  GERMANY | | | |
| MUELLER HABERSTOCK W & HILTNUD | | | | | | | |
| MUELLER HARRY | LITZLFELDNER STR 89 | | | A-6382 KIRCHDORF TIROL AUSTRIA | | | |
| MUELLER HERBERT | SCHUBERTSTRASSE 5 | | | LINDEN 35440 GERMANY | | | |
| MUELLER I I I, JOHN N | 7960 LONG ISLAND CT | | | | IRA | MI | 48023-2455 |
| MUELLER II, KENNETH J | 1439 KINGSLEY ST | | | | MOUNT CLEMENS | MI | 48043-3056 |
| MUELLER IMPACTS CO INC | 2409 WILLS ST | | | | MARYSVILLE | MI | 48040-1979 |
| MUELLER INC. | GREG EFFERSON | 1915 HUTCHISON AVE | | | BALLINGER | TX | |
| MUELLER INDUSTRIES INC | 2409 WILLS ST | | | | MARYSVILLE | MI | 48040-1979 |
| MUELLER INDUSTRIES INC | 1105 GRAND OAKS DR | | | | HOWELL | MI | 48843-8511 |
| MUELLER INDUSTRIES INC | 8285 TOURNAMENT DR | | | | MEMPHIS | TN | 38125 |
| MUELLER JEFFREY | PO BOX 98 | | | | SALVO | NC | 27972-0098 |
| MUELLER JR, EMIL | 7084 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| MUELLER MIKE | MUELLER, MIKE | 3911 UNION ROAD | | | WOODSTOCK | IL | 60098-8839 |
| MUELLER ROBERT | 1278 TRINITY PINES LN NW | | | | BACKUS | MN | 56435-2180 |
| MUELLER TODD | MUELLER, TODD | 7678 37TH STREET CIR E | | | SARASOTA | FL | 34243-3400 |
| MUELLER WALLIS A (442443) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MUELLER'S AUTO SERVICE | 2793 ROBERTSON AVE | | | | CINCINNATI | OH | 45209-1247 |
| MUELLER, ADOLF | 6900 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1223 |
| MUELLER, ALFRED G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUELLER, ALLAN L | 21 LANGDON RD | | | | BURLINGTON | NJ | 08016-2921 |
| MUELLER, ANN M | 6707 S BROOKSIDE RD | | | | PLEASANT VALLEY | MO | 64068-7809 |
| MUELLER, ANNETTE M | 11143 W CHURCH ST | | | | FRANKLIN | WI | 53132-2107 |
| MUELLER, ARTHUR H | 940 HOPKINS RD APT H | | | | WILLIAMSVILLE | NY | 14221-8316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUELLER, ARVIN F | 1410 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9316 |
| MUELLER, AUGUST L | 2742 GLENWOOD PL | | | | SOUTH GATE | CA | 90280-2802 |
| MUELLER, BARBARA A | 1201 NE 26TH ST | | | | MOORE | OK | 73160-9527 |
| MUELLER, BARBARA M | 1515 TYLER ST | | | | JANESVILLE | WI | 53545 |
| MUELLER, BERNARD J | 4290 WINFIELD DR | | | | SAGINAW | MI | 48603-2077 |
| MUELLER, BETTY | 7960 LONG ISLAND COURT | | | | IRA | MI | 48023-2455 |
| MUELLER, BETTY J | 12401 14TH AVE E | | | | TACOMA | WA | 98445-3577 |
| MUELLER, BEULAH H | 5772 PASCOE PARK | | | | SANBORN | NY | 14132-9439 |
| MUELLER, BEVERLY | 4290 WINFIELD DRIVE | | | | SAGINAW | MI | 48603 |
| MUELLER, CAROLINE S | 14521 DERBY ROAD | | | | SMITHVILLE | MO | 54089-8659 |
| MUELLER, CAROLINE SUZANNE | 14521 DERBY ROAD | | | | SMITHVILLE | MO | 54089-8659 |
| MUELLER, CATHERINE M | 789 PROMONTORY DR | | | | MILFORD | MI | 48381-1656 |
| MUELLER, CHARLES | 5930 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1709 |
| MUELLER, CHARLES A | 10290 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| MUELLER, CHARLES E | 1413 E CLAIREMONT AVE | | | | EAU CLAIRE | WI | 54701-4774 |
| MUELLER, CHARLES R | 203 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9744 |
| MUELLER, CHARLOTTE E | 2778 BEACON POINT CIR | | | | ELGIN | IL | 60124-3114 |
| MUELLER, CLARENCE E | 8416 RIDGE RD | | | | RAPID CITY | MI | 49676-9673 |
| MUELLER, CURTIS J | 2026 QUAILWOOD LN | | | | SPRING HILL | FL | 34606-3755 |
| MUELLER, DAISY M | 407 S JENNINGS STREET | | | | ODESSA | MO | 64076-1296 |
| MUELLER, DALE F | 1224 CHERRY ST. | | | | NOBLESVILL | IN | 36060-2903 |
| MUELLER, DANIEL C | 407 W CHESTNUT ST | | | | BRECKENRIDGE | MI | 48615-9578 |
| MUELLER, DANIEL R | 4672 WILLOW DR | | | | BAY CITY | MI | 48706-2646 |
| MUELLER, DAVID L | 11766 WILLS CREEK RD | | | | SAN DIEGO | CA | 92131-3704 |
| MUELLER, DAVID L | 1846 W TAMARRON CT | | | | SPRINGBORO | OH | 45066-9210 |
| MUELLER, DAVID M | 2609 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| MUELLER, DAVID R | 3236 WOODCREST LN | | | | MAINEVILLE | OH | 45039-9312 |
| MUELLER, DAVID R | 704 CAGNEY CT 83 | | | | KNOXVILLE | TN | 37922 |
| MUELLER, DAVID W | 1411 SHANNON LAKES DR | | | | INDIANAPOLIS | IN | 46217-7476 |
| MUELLER, DENNIS L | 9730 GLENFIELD CT | | | | DAYTON | OH | 45458-9173 |
| MUELLER, DENNIS R | 1433 WOODLAND DR | | | | INKSTER | MI | 48141-1743 |
| MUELLER, DONALD | 7280 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8805 |
| MUELLER, DONALD E | 5300 E TWIN LAKE RD | | | | ROSE CITY | MI | 48654-9620 |
| MUELLER, DONNA J | 3316 S REESE RD | | | | FRANKENMUTH | MI | 48734-9756 |
| MUELLER, DONNA M | N. 9570 HWY U | | | | BELLEVILLE | WI | 53508 |
| MUELLER, DOREEN S | 530 27TH AVE S | | | | WISCONSIN RAPIDS | WI | 54495-4810 |
| MUELLER, DOREEN S | 530 27TH AVENUE SOUTH | | | | WISC RAPIDS | WI | 54495-4810 |
| MUELLER, E S | 185 GREEN ST | | | | SOMERSET | NJ | 08873-2562 |
| MUELLER, EARL J | 11030 PRESBYTERIAN DR APT 2009 | | | | INDIANAPOLIS | IN | 46236 |
| MUELLER, EDWARD | 9723 DIXIE HWY | | | | IRA | MI | 48023-2325 |
| MUELLER, ERICH K | 1287 W MAIN ST | | | | WOODVILLE | OH | 43469-9701 |
| MUELLER, ERNESTINE | 20481 GARDEN CT | | | | ROSEVILLE | MI | 48066-2282 |
| MUELLER, ERWIN W | 26 HARBOUR POINTE CMN | | | | BUFFALO | NY | 14202-4305 |
| MUELLER, FLOYD R | 1364 SHARP ST | | | | LAKE ORION | MI | 48362-3746 |
| MUELLER, FRANK R | 1447 REMINGTON DR | | | | SANTA YNEZ | CA | 93460-9391 |
| MUELLER, FRED L | 670 MOUNT OLIVET RD UNIT 73 | | | | BOWLING GREEN | KY | 42101-8633 |
| MUELLER, FRED LEE | 670 MOUNT OLIVET RD UNIT 73 | | | | BOWLING GREEN | KY | 42101-8633 |
| MUELLER, GARY M | 530 27TH AVE S | | | | WISCONSIN RAPIDS | WI | 54495-4810 |
| MUELLER, GEORGE C | 1220 CONNAMARA CT | | | | WESTMONT | IL | 60559-2771 |
| MUELLER, GEORGE R | 5348 ROYALFIELD DR | | | | SAINT LOUIS | MO | 63129-2315 |
| MUELLER, GERHARD | 7029 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| MUELLER, GISELA | 2701 BENNET | | | | DEARBORN | MI | 48124-3364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUELLER, GISELA | 2701 BENNETT ST | | | | DEARBORN | MI | 48124-3364 |
| MUELLER, GLENN E | 8023 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220-2242 |
| MUELLER, GREG J | 9637 SIMBRA LN | | | | CROWLEY | TX | 76036-9723 |
| MUELLER, HANS G | 108 KNOLL ONE | | | | LEROY | MI | 49655-9414 |
| MUELLER, HAROLD R | 84 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1487 |
| MUELLER, HAROLD R | 1650 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9426 |
| MUELLER, HAROLD R | APT 101 | 11319 8TH AVENUE NORTHEAST | | | SEATTLE | WA | 98125-6141 |
| MUELLER, HAROLD RONALD | 84 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1487 |
| MUELLER, HEIDI L | 144 W MEADOWS DR | | | | ROCHESTER | NY | 14616-3409 |
| MUELLER, HEINZ | 5669 NORTH TURNING LEAF WAY | | | | FRUITPORT | MI | 49415-8889 |
| MUELLER, HELEN N | 11312 E 50TH TERR | | | | KANSAS CITY | MO | 64133-2437 |
| MUELLER, HERBERT | 416 E 66TH ST | | | | ANDERSON | IN | 46013-3513 |
| MUELLER, HERBERT K | 13395 GERMANY RD | | | | FENTON | MI | 48430-9595 |
| MUELLER, HERIBERTA M | 22101 FULLER AVE, | | | | EUCLID | OH | 44123 |
| MUELLER, HILDE | 3111 E 14TH ST | | | | ANDERSON | IN | 46012 |
| MUELLER, INGEBORG | 1287 WEST MAIN ST | | | | WOODVILLE | OH | 43469-9701 |
| MUELLER, INGEBORG | 1287 W MAIN ST | | | | WOODVILLE | OH | 43469-9701 |
| MUELLER, IRENE V | 2700 W LONG LAKE RD | | | | TROY | MI | 48098-5407 |
| MUELLER, JACOB A | 904 VICTORIA PL | | | | JANESVILLE | WI | 53546-1703 |
| MUELLER, JAMES C | 15930 PETROS DR. | | | | BROWNSTOWN | MI | 48173-8173 |
| MUELLER, JAMES CHARLES | 15930 PETROS DR | | | | BROWNSTOWN | MI | 48173-8608 |
| MUELLER, JAMES J | 4368 BRADFORD DR | | | | SAGINAW | MI | 48603-3048 |
| MUELLER, JAMES J | 1441 MERION WAY APT 53G | | | | SEAL BEACH | CA | 90740-4863 |
| MUELLER, JAMES L | 6600 E ALLEN RD | | | | FENTON | MI | 48430-9220 |
| MUELLER, JAMES M | 6124 DITCH RD | | | | CHESANING | MI | 48616-9716 |
| MUELLER, JAMES P | PO BOX 142 | | | | GLENDALE | KY | 42740-0142 |
| MUELLER, JAMES R | 423 SUNSET LN | | | | O FALLON | MO | 63366-2428 |
| MUELLER, JAMES W | 681 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| MUELLER, JANET M | 5231 MADISON AVE APT B5 | | | | OKEMOS | MI | 48854-1172 |
| MUELLER, JEANNETTE L | 2209 WHARF DR APT 902 | | | | WOODRIDGE | IL | 60517-5365 |
| MUELLER, JEROME A | 2145 JACOB RD | | | | CARO | MI | 48723-9326 |
| MUELLER, JIMMY A | 1604 SAINT JAMES CT SE | | | | DECATUR | AL | 35601-6906 |
| MUELLER, JOAN | 42609 JASON CT | | | | STERLING HTS | MI | 48313-2632 |
| MUELLER, JOAN M | 3830 SECTION RD | | | | CINCINNATI | OH | 45236-3838 |
| MUELLER, JOANN E | 25415 HURON ST | | | | ROSEVILLE | MI | 48066-4962 |
| MUELLER, JOANNE A | 8555 ALEXANDRA DR APT 212 | | | | NORTH ROYALTON | OH | 44133-1041 |
| MUELLER, JOHN | 11 E 43RD ST | | | | COVINGTON | KY | 41015-1740 |
| MUELLER, JOHN D | 1928 CHRISTY RD | | | | DEFIANCE | OH | 43512-9797 |
| MUELLER, JOHN DAVID | 1928 CHRISTY RD | | | | DEFIANCE | OH | 43512-9797 |
| MUELLER, JOHN F | 425 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2237 |
| MUELLER, JOHN J | 72 HICKORY BLUFF LN | | | | ARNOLD | MO | 63010-2761 |
| MUELLER, JOHN P | 2425 FASTBREAK LN | | | | KINGSLEY | MI | 49649 |
| MUELLER, JOHN R | 48550 SUTTON BAY COURT | | | | SHELBY TWP | MI | 48315-4281 |
| MUELLER, JOHN S | 48550 SUTTON BAY CT | | | | SHELBY TWP | MI | 48315-4281 |
| MUELLER, JOHN T | 4268 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9548 |
| MUELLER, JUANITA M | 5231 ABINGTON DR | | | | TROY | MI | 48085-3417 |
| MUELLER, JUNE | 1510 RAHMIER RD | | | | MOSCOW MILLS | MO | 53362-2820 |
| MUELLER, KARL W | 856 PURCHASE DR NE | | | | GRAND RAPIDS | MI | 49525 |
| MUELLER, KATHARINA | 455 LOGAN RD APT 226 | | | | MANSFIELD | OH | 44907-2866 |
| MUELLER, KEITH D | 2190 BLUE STONE LN | | | | COMMERCE TOWNSHIP | MI | 48390-1528 |
| MUELLER, KYLE C | 3177 NEWBURY PL | | | | TROY | MI | 48084-7033 |
| MUELLER, LARRY M | 2320 S COUNTY ROAD 300 W | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUELLER, LARRY N | 7470 EAST GLENN MOOR ROAD | | | | SCOTTSDALE | AZ | 85255-2765 |
| MUELLER, LAURENCE J | 6900 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1223 |
| MUELLER, LAVERNE W | 15037 WHEATLEY RD | | | | MAYVIEW | MO | 64071-8180 |
| MUELLER, LAWRENCE L | 32 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2267 |
| MUELLER, LEONARD J | 1515 TYLER ST | | | | JANESVILLE | WI | 53545-4965 |
| MUELLER, LINDA C | 1213 MACARTHUR DR | | | | JANESVILLE | WI | 53548-6810 |
| MUELLER, LINDA M | 36981 W 188TH ST | | | | RAYVILLE | MO | 64084-8296 |
| MUELLER, LORRAINE A | 234 E HOLLY DR | | | | ORANGE CITY | FL | 32763-7513 |
| MUELLER, LOUIS H | 7501 APPOLINE | | | | DEARBORN | MI | 48126-1519 |
| MUELLER, LOUISA A | 258 TRURO COURT | | | | LEBANON | OH | 45036-8977 |
| MUELLER, LOUISA A | 258 TRURO CT | | | | LEBANON | OH | 45036-8977 |
| MUELLER, LUCILLE C | R#2 | 2030 S WRIGHT RD. | | | FOWLER | MI | 48835-9124 |
| MUELLER, LUCILLE C | 2030 S WRIGHT RD | R#2 | | | FOWLER | MI | 48835-9124 |
| MUELLER, LUELLA | 3831 STATE HIGHWAY 13 | | | | WISCONSIN DELLS | WI | 53965-8906 |
| MUELLER, MADELINE L | 38 SIENNA DR | | | | ROCHESTER | NY | 14623-4751 |
| MUELLER, MARGARET | 880 E 185TH ST | | | | CLEVELAND | OH | 44119-2769 |
| MUELLER, MARGARET H | 500 PALM SPRINGS BLVD APT 704 | | | | INDIAN HARBOUR BEACH | FL | 32937-2684 |
| MUELLER, MARGARET H | 500 PALMSPRINGS BLVD #704 | | | | INDIAN HARBOUR BEACH | FL | 32937-2684 |
| MUELLER, MARK A | 2820 SUNBURST DR | | | | SMITHVILLE | MO | 64089-8813 |
| MUELLER, MARK C | 4763 BENNER RD | | | | MIAMISBURG | OH | 45342-4321 |
| MUELLER, MARK E | 48853 WOODHAM COURTT | | | | CANTON | MI | 48187 |
| MUELLER, MARTHA M | 1007 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-2853 |
| MUELLER, MARVIN G | 1061 W 9TH ST | | | | WASHINGTON | MO | 63090-1730 |
| MUELLER, MARY A | 9128 FLORES DR | | | | SAINT LOUIS | MO | 63123-4559 |
| MUELLER, MARY E | 109 OAK RIDGE AVE | | | | HILLSIDE | IL | 60162-2015 |
| MUELLER, MARY E | 511 CAYUGA CT | | | | BOULDER CITY | NV | 89005-2817 |
| MUELLER, MARY E | 6900 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1223 |
| MUELLER, MARY M | 9201 N MARYLAND ST APT 908 | | | | NILES | IL | 60714-1349 |
| MUELLER, MAUREEN T | 4251 BLAIN ISLAND RD | | | | WATERFORD | MI | 48329-1101 |
| MUELLER, MAUREEN T | 4261 BLAIN ISLAND RD | | | | WATERFORD | MI | 48329-1101 |
| MUELLER, MAX A | 3012 BAY DR | | | | BRADENTON | FL | 34207 |
| MUELLER, MELVIN | 44219 CARRNATION DR | | | | STERLING HTS | MI | 48313-1013 |
| MUELLER, MICHAEL J | 2632 S CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2823 |
| MUELLER, MICHAEL J | 4763 BENNER RD | | | | MIAMISBURG | OH | 45342-4321 |
| MUELLER, MICHAEL O | 3750 GRANGER RD | | | | ORTONVILLE | MI | 48462-9118 |
| MUELLER, MICHAEL P | 1757 19TH AVE | | | | KENOSHA | WI | 53140-1651 |
| MUELLER, MICHAEL R | 6287 FLAJOLE RD | | | | BENTLEY | MI | 48613-9602 |
| MUELLER, MICHAEL R | 5584 GLENBURG RD | | | | DEFIANCE | OH | 43512-9809 |
| MUELLER, MIKE | 3911 UNION RD | | | | WOODSTOCK | IL | 60098-8839 |
| MUELLER, MITCH J | 4401 SUNRISE LANE | | | | MIDLOTHIAN | TX | 76065-7717 |
| MUELLER, MONIKA | 5080 STONEYWOOD CIR SOUTHEAST | | | | MABLETON | GA | 30126-1953 |
| MUELLER, OTTO | 22101 FULLER AVE | | | | EUCLID | OH | 44123-2754 |
| MUELLER, PATRICIA A | 10804 SW 72ND ST APT 116 | | | | MIAMI | FL | 33173 |
| MUELLER, PAUL COMPANY | 1600 W PHELPS ST | PO BOX 828 | | | SPRINGFIELD | MO | 65802-4273 |
| MUELLER, PAUL J | 1210 ALLEN AVE | | | | SAINT LOUIS | MO | 63104-3914 |
| MUELLER, PAUL R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MUELLER, PAUL R | 1009 S BROADWAY ST | | | | PENDLETON | IN | 46064-9560 |
| MUELLER, RAYMOND J | 7423 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4731 |
| MUELLER, RICHARD G | 165 BUTTONWOOD DR | | | | HILTON | NY | 14468-8963 |
| MUELLER, RICHARD J | 115 NASSAU AVE | | | | BUFFALO | NY | 14217-2141 |
| MUELLER, RICK R | 3600 MARIE MEADOWS DR | | | | WHITE LAKE | MI | 48383-1976 |
| MUELLER, ROBERT | 511 E 700 S | | | | KOUTS | IN | 46347-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUELLER, ROBERT A | 1445 VANCOUVER DR | | | | SAGINAW | MI | 48638-4707 |
| MUELLER, ROBERT E | 3505 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9748 |
| MUELLER, ROBERT T | 2424 WASHINGTON ST | | | | NIAGARA FALLS | NY | 14304-2052 |
| MUELLER, ROGER J | 332 W KEEGAN ST | | | | DEERFIELD | MI | 49238-9704 |
| MUELLER, RONALD A | 2800 BROADMOOR DR | | | | ROCHESTER HLS | MI | 48309-1369 |
| MUELLER, RONALD E | 105 RED APPLE DR | | | | JANESVILLE | WI | 53548-5803 |
| MUELLER, RONALD N | 2178 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309 |
| MUELLER, RYAN M | 24135 W OAK LN | | | | JOLIET | IL | 60404-7607 |
| MUELLER, SANDRA L | 8522 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2160 |
| MUELLER, SCOTT A | 8504 ARBOR TRACE DR | | | | VERONA | WI | 53593-8760 |
| MUELLER, SCOTT H | 8353 GOLDEN LARCH LN | | | | LIVERPOOL | NY | 13090-1214 |
| MUELLER, STEFAN | 2182 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309-2127 |
| MUELLER, STEVEN A | 49250 LIMESTONE DR | | | | MACOMB | MI | 48044-1776 |
| MUELLER, SYLVIA M | E350 S ROLLOFSON LAKE RD | C/O KAREN K THOMPSON | | | SCANDINAVIA | WI | 54977-9731 |
| MUELLER, TERRY | 9308 YUKON AVE S | | | | BLOOMINGTON | MN | 55438-1449 |
| MUELLER, THELMA G | 75 BRYANTS NURSERY RD | | | | SILVER SPRING | MD | 20905-3840 |
| MUELLER, THERESA M | 10208 N SPRUCE AVE | | | | KANSAS CITY | MO | 64156-2912 |
| MUELLER, THERESA M | 2244 UNION RD APT 122 | | | | BUFFALO | NY | 14224-1479 |
| MUELLER, THERESA M | 74 HALEY LN | APT 2 | | | CHEEKOWAGA | NY | 14227 |
| MUELLER, THERESA MARIE | 10208 N SPRUCE AVE | | | | KANSAS CITY | MO | 64156-2912 |
| MUELLER, THOMAS J | 1501 PARKSIDE AVE APT 3D | | | | EWING | NJ | 08638-2619 |
| MUELLER, THOMAS P | 13825 DIVERSION DR | | | | STERLING HEIGHTS | MI | 48313-4203 |
| MUELLER, TIMOTHY M | 6044 HICKORY LN | | | | WASHINGTON | MI | 48094-2732 |
| MUELLER, TODD | 7678 37TH STREET CIR E | | | | SARASOTA | FL | 34243-3400 |
| MUELLER, TODD E | 14621 DERBY RD | | | | SMITHVILLE | MO | 64089-9029 |
| MUELLER, TODD EDWARD | 14821 DERBY ROAD | | | | SMITHVILLE | MO | 64089-8659 |
| MUELLER, URSULA K | 5261 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9175 |
| MUELLER, VIRGINIA | 1145 GAY DR | | | | NEENAH | WI | 54956-5117 |
| MUELLER, VIRGINIA | 1145 GAY DRIVE | | | | NEENAH | WI | 54956-5117 |
| MUELLER, VIRGINIA M | 4681 RIVERCREST DR | | | | WATERFORD | MI | 48328-1048 |
| MUELLER, VIRGLE A | 36981 W 188TH ST | | | | RAYVILLE | MO | 64084-8296 |
| MUELLER, WALLIS A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MUELLER, WALTER C | NEUSSER STR 54 | | | LINNICH-KOFFEREN GERMANY D52441 | | | |
| MUELLER, WALTER E | 258 TRURO CT | | | | LEBANON | OH | 45036-8977 |
| MUELLER, WALTER R | 2345 BLUE SPRUCE LN | | | | AURORA | IL | 60502-6350 |
| MUELLER, WAYNE E | 1220 STONE BARN | | | | MILFORD | MI | 48380-1418 |
| MUELLER, WILLI K | 4270 TIMBERLINE BLVD | | | | VENICE | FL | 34293-4260 |
| MUELLER, WILLIAM A | 2433 HEMMETER RD | | | | SAGINAW | MI | 48603-3950 |
| MUELLER, WILLIAM C | 781 SE POLYNESIAN AVE | | | | PORT ST LUCIE | FL | 34983-4629 |
| MUELLER, WILLIAM E | 136 EMANUEL LOOP RD | | | | BRUNSWICK | GA | 31523-8403 |
| MUELLER, WILLIAM E | 9393 W SAGINAW ROAD | PO BOX 158 | | | REESE | MI | 49757-9485 |
| MUELLER, WILLIAM J | 7366 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| MUELLER, WILLIAM J | 3512 CHRISMAR CT | | | | BRIDGEVILLE | PA | 15017-1198 |
| MUELLER, WILLIAM L | 6241 FENWICK CT | | | | EAST LANSING | MI | 48823-9210 |
| MUELLER, WILMA D | 5348 ROYALFIELD DR | | | | SAINT LOUIS | MO | 63129-2315 |
| MUELLER, WOLFGANG K | 13162 HARTSOOKS T | | | | SHERMAN OAKS | CA | 91423-1510 |
| MUELLER-NOVAK, MARCELLA M | 105 MUELLER LN | | | | RANDOM LAKE | WI | 53075-1652 |
| MUELLER-TRATHEN, JOHN | 1278 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| MUELLNER HERMAN J (410597) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUELLNER, FRANK | 6432 LONGRIDGE RD | | | | MAYFIELD HTS | OH | 44124-4144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUELLNER, HERMAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUENCH JOHN MARTIN | MUENCH, JOHN MARTIN | | | | | | |
| MUENCH JR, JOHN E | 3055 JADARO CT APT 17 | | | | CINCINNATI | OH | 45248-6246 |
| MUENCH NILS L | 700 MARGARET ST | | | | KEY WEST | FL | 33040-7158 |
| MUENCH, ARNO J | 3404 BRIGHTSIDE RD | | | | WAUKESHA | WI | 53188-3916 |
| MUENCH, CECELIA M | 124 S RIDGE AVE | | | | ARLINGTON HTS | IL | 60005-1710 |
| MUENCH, ERIC A | 2241 BRIDLEWOOD DR | | | | HUDSONVILLE | MI | 49426-8478 |
| MUENCH, JAMES F | 7212 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213-3614 |
| MUENCH, JOHN M | 467 E HIAWATHA TRL | | | | WOOD DALE | IL | 60191 |
| MUENCH, NILS L | 700 MARGARET ST | | | | KEY WEST | FL | 33040-7158 |
| MUENCH, RICHARD N | 1123 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3890 |
| MUENCH, THOMAS A | 38923 BRONSON DR | | | | STERLING HEIGHTS | MI | 48310-2818 |
| MUENCHEN, RAYMOND D | 114 1/2 S CLEMENS AVE | | | | LANSING | MI | 48912 |
| MUENCHEN, RAYMOND DOUGLAS | 114 1/2 S CLEMENS AVE | | | | LANSING | MI | 48912 |
| MUENCHOW, GERALD L | N307 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| MUENCHOW, JASON A | 1509 LA SALLE CT | | | | JANESVILLE | WI | 53546-2456 |
| MUENCHOW, VERA G | 1146 N HURON DR | | | | JANESVILLE | WI | 53545-1318 |
| MUENCHOW, VERA G | 1146 HURON DR | | | | JANESVILLE | WI | 53545-1318 |
| MUENK, DORIS A | STE 101A | 29753 HOOVER ROAD | | | WARREN | MI | 48093-8900 |
| MUENK, KENNETH J | 1092 SHADOW DR | | | | TROY | MI | 48085-4932 |
| MUENNICH INC. AUTOMOTIVE REPAIR | 308 W MAIN ST | | | | MASON | OH | 45040 |
| MUENS, HAROLD W | 31 FLORABUNDA CIR APT B | | | | ORANGE CITY | FL | 32763-1348 |
| MUENSTER, JENICE A | 9509 CAIN DR NE | | | | WARREN | OH | 44484-1717 |
| MUENSTERMAN INC. | 1400 W FRANKLIN ST | | | | EVANSVILLE | IN | 47710-1030 |
| MUENSTERMANN, BRUCE D | 310 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| MUENSTERMANN, GENE | 2101 DENHAM AVE | | | | COLUMBIA | TN | 38401-4424 |
| MUENSTERMANN, ROBERT D | 6965 ROBY | | | | WATERFORD | MI | 48327-3862 |
| MUENSTERMANN, THOMAS G | 29 N 28TH ST APT 8H | | | | LAS VEGAS | NV | 89101-4612 |
| MUENTENER ROBERT | 1750 BEN FRANKLIN DR APT 9B | | | | SARASOTA | FL | 34236-2380 |
| MUENZ/ENGINEERED SALES CO | 21 CHATHAM RD | | | | SUMMIT | NJ | 07901-1301 |
| MUENZEL JR, EDGAR H | 1917 EAGLE LAKE RD | RR 1 | | HALIBURTON CANADA ON KOM1S0 | | | |
| MUENZEL, ALAN E | 815 NIGHT HERON LN | | | | MYRTLE BEACH | SC | 29572-5726 |
| MUENZEL, ALAN E | 1261 PINE EDGE DR | | | | LA HABRA HEIGHTS | CA | 90631-8505 |
| MUENZENMEYER, WALTER J | 2735 MULFORD DR SE | | | | GRAND RAPIDS | MI | 49546-5687 |
| MUENZER, DEBORAH L | 356 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| MUENZHUBER, GARY W | 14937 92ND PL N | | | | MAPLE GROVE | MN | 55369-8843 |
| MUER, TIMOTHY D | 296 CRESTVIEW BLVD | | | | COMMERCE TOWNSHIP | MI | 48390-3933 |
| MUERHOFF, CLARENCE H | 1552 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| MUESKE, MERYLE D | 2026 N SUMAC DR | | | | JANESVILLE | WI | 53545-0564 |
| MUESSIG      N, HELEN V | 2007 WOODGLEN ST | | | | SIMI VALLEY | CA | 93065-1132 |
| MUESSIG, CLARENCE L | 27863 140TH ST | | | | WINSTON | MO | 64689-9147 |
| MUESSIG, LEOLA A | 27863 140TH ST | | | | WINSTON | MO | 64689 |
| MUETER, MAGDALINI | 1695 RIVERSIDE DR APT 12 | | | | ROCHESTER HLS | MI | 48309-2720 |
| MUETHEL, GERALD E | 2624 BEACON HILL DR | APT 109 | | | AUBURN | MI | 48236 |
| MUETZEL, GERALD R | 4532 WOODGATE DR | | | | JANESVILLE | WI | 53546-8204 |
| MUEX, BRENDA L | 913 E BUNDY AVE | | | | FLINT | MI | 48505-2289 |
| MUEX, BRENDA LOU | 913 E BUNDY AVE | | | | FLINT | MI | 48505-2289 |
| MUEX, ROBERT | 913 E BUNDY AVE | | | | FLINT | MI | 48505-2289 |
| MUEX, ROBERT E | 2307 PEAR TREE DR | | | | BURTON | MI | 48519-1572 |
| MUEX, ROBERT EARL | 2307 PEAR TREE DR | | | | BURTON | MI | 48519-1572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUEX, THOMAS M | 8004 W CASPER ST | | | | MILWAUKEE | WI | 53223-5535 |
| MUEX, ULYSE | 3078 W CARPENTER RD | | | | FLINT | MI | 48504-1281 |
| MUEY, ALAN R | 5624 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| MUEY, DAVID W | 1305 S PARK AVE TRLR 32 | | | | ALEXANDRIA | IN | 46001-2734 |
| MUEY, TERRY L | 120 COMANCHE TRL | | | | WEST MONROE | LA | 71291-8106 |
| MUEY, THOMAS J | 4916 SUNNYBROOK DR UNIT 22 | | | | NEW PRT RCHY | FL | 34653-5342 |
| MUEY, WANDA | 910 S CURVE ST | | | | ALEXANDRIA | IN | 46001-2242 |
| MUEY, WANDA | 910 S CURVE | | | | ALEXANDRIA | IN | 46001-2242 |
| MUEY, WILLIAM | 910 S CURVE ST | | | | ALEXANDRIA | IN | 46001-2242 |
| MUFFETT FAYE | 7702 YAKIMA VALLEY HWY | | | | ZILLAH | WA | 98953-9728 |
| MUFFETT, DWIGHT D | 204 BURGESS AVE | | | | MORRISVILLE | PA | 19067-2038 |
| MUFFI, CORA | 8103 HYANNIS CT. | | | | CANTON | MI | 48187 |
| MUFFI, CORA | 8103 HYANNIS COURT | | | | CANTON | MI | 48187-8208 |
| MUFFLER MAN | ATTN: ALAN RENO | 4105 DAVISON RD | | | BURTON | MI | 48509-1403 |
| MUFFLER PROS | ATTN:  BRUCE BARGER | 4792 S DIXIE DR # A | | | MORAINE | OH | 45439-1473 |
| MUFFLERS AND MORE | 490 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3440 |
| MUFFLERS UNLIMITED | 1931 W MISHAWAKA RD | | | | ELKHART | IN | 46517-4013 |
| MUFFOLETTO, KERISA L | 5746 RIDGE RD | | | | LOCKPORT | NY | 14094 |
| MUFFOLETTO, MARCIE M | 2620 SMALLWOOD DRIVE | | | | ABINGDON | MD | 21009 |
| MUFFOLETTO, VINCENT R | 43 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2756 |
| MUFFORD, HAROLD E | 57 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-9701 |
| MUFICH, MARION R | 2967 N 70TH ST | | | | KANSAS CITY | KS | 66109-1801 |
| MUFID ABU-ZAHRA | 4393 MARGATE LN | | | | BLOOMFIELD HILLS | MI | 48302-1628 |
| MUFID B ALNAJJAR MD | 30161 SOUTHFIELD RD STE 214 | | | | SOUTHFIELD | MI | 48076-1436 |
| MUFLEH MOHAMMAD | 4566 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9711 |
| MUFTI, RABEAA | | | | | | | |
| MUGAVERO, JOSEPH S | 134 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2048 |
| MUGAVERO, LOUIS S | 135 PICTURESQUE DRIVE | | | | ROCHESTER | NY | 14616-1051 |
| MUGG SR, ROBERT K | PO BOX 275 | | | | GOSPORT | IN | 47433-0275 |
| MUGG, RITA A | 309 YALE BLVD | | | | KOKOMO | IN | 46902-5257 |
| MUGGELBERG, GERALD E | 2623 SWEET HOME RD | | | | AMHERST | NY | 14228-2129 |
| MUGGINS, FRANK A | 115 W BISHOP AVE | | | | FLINT | MI | 48505 |
| MUGHMAW, THANN R | 222 EEL RIVER AVE | | | | LOGANSPORT | IN | 46947-3125 |
| MUGICA EDWARD | 1355 BENTLEY CT | | | | WEST COVINA | CA | 91791-4320 |
| MUGLACH JR, LOUIS J | 1426 WHITEHALL BLVD | | | | WINTER SPRINGS | FL | 32708-6120 |
| MUGLIA, RAFFAELE | 48178 BEACON SQUARE DR | | | | MACOMB | MI | 48044-1439 |
| MUGLICH, ALLAN G | 128 WESTCHESTER DR | | | | AMHERST | OH | 44001-2778 |
| MUGRAGE JR, JAMES W | 1443 GALENA RD | | | | BALTIMORE | MD | 21221-6007 |
| MUGRAGE, FREDRICK L | 8310 RUSSELL LN | | | | CLEVELAND | OH | 44144-1134 |
| MUGRIDGE, GERALD F | 5354 SITKA ST | | | | BURTON | MI | 48519-1522 |
| MUGUERZA, LOUIS M | 10110 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| MUH1 MUH2 | MU MU MU | GF | DE | | | | |
| MUHA, ISABELLE A | 950 S BATES ST | | | | BIRMINGHAM | MI | 48009-1976 |
| MUHA, MARK | PO BOX 24 | | | | UNION LAKE | MI | 48387-0024 |
| MUHAMED | | | | | | | |
| MUHAMER AZIRI | 747 PORTLAND ST | | | | PONTIAC | MI | 48340-2661 |
| MUHAMMAD A MUSA | 37    S MATHISON ST | | | | DAYTON | OH | 45417-2527 |
| MUHAMMAD ABDALLAH | 1702 BRIARMOOR CT | | | | HOUSTON | TX | 77062-2200 |
| MUHAMMAD D THOMPSON | 351 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| MUHAMMAD FAISAL | 3453 CASCADE CIR | | | | ROCHESTER HILLS | MI | 48307-5171 |
| MUHAMMAD HUSSAIN | 42175 ADDISON AVE | | | | CANTON | MI | 48187-3737 |
| MUHAMMAD I, MUHSIN | 14445 RUTLAND ST | | | | DETROIT | MI | 48227-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUHAMMAD KARRIEM | MUHAMMAD, KARRIEM | 5090 W. DUNCANNON AVE | | | PHILADELPHIA | PA | 19120 |
| MUHAMMAD KHALIL | 3011 DOUBLE BRIDGES RD | | | | RUTLEDGE | GA | 30663-2114 |
| MUHAMMAD MUSA | 37 S MATHISON ST | | | | DAYTON | OH | 45417-2527 |
| MUHAMMAD PATRICK | 1 E MOUNT ROYAL AVE STE 1 | | | | BALTIMORE | MD | 21202-2780 |
| MUHAMMAD RATHUR | 54840 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1625 |
| MUHAMMAD RENEE | 9 LEE CT | | | | MAPLEWOOD | NJ | 07040-3027 |
| MUHAMMAD SALAAM | 2713 RAINTREE CIR | | | | TALLAHASSEE | FL | 32308-3827 |
| MUHAMMAD SUMBAL | 1816 S GENESEE DR | | | | LANSING | MI | 48915-1239 |
| MUHAMMAD SUMBAL | 1435 SLEIGHSIDE DR | | | | LANSING | MI | 48917-8825 |
| MUHAMMAD, A | PO BOX 47906 | | | | ATLANTA | GA | 30362-0906 |
| MUHAMMAD, ABDUL Q | 35 RIVER DR S APT 504 | | | | JERSEY CITY | NJ | 07310-2707 |
| MUHAMMAD, ARIFAH S | 120 SARANAC AVE | | | | YOUNGSTOWN | OH | 44505-2629 |
| MUHAMMAD, BAA-ITH L | PO BOX 1533 | | | | SAGINAW | MI | 48605-1533 |
| MUHAMMAD, BAA-ITH LEE | PO BOX 1533 | | | | SAGINAW | MI | 48605-1533 |
| MUHAMMAD, BETTY | 423 HARPER AVENUE | | | | AUBURN | AL | 36830-4907 |
| MUHAMMAD, BETTY | 868 LEE ROAD 61 | | | | AUBURN | AL | 36832-8791 |
| MUHAMMAD, DARIUS R | PO BOX 370193 | | | | MAPLE HEIGHTS | OH | 44137-9193 |
| MUHAMMAD, DEMARKUS T | 1817 BLACK BEAR DR | | | | FORT WAYNE | IN | 46808-3512 |
| MUHAMMAD, ELIJAH K | 2201 W CARPENTER RD | APT A113 | | | FLINT | MI | 48505-1932 |
| MUHAMMAD, FRANK L | 3781 HANEY RD | | | | DAYTON | OH | 45416-2031 |
| MUHAMMAD, GAYLE | # 1 | 4830 SALEM AVENUE | | | DAYTON | OH | 45416-1716 |
| MUHAMMAD, HABEEBALLAH B | 16333 HARPER AVE | | | | DETROIT | MI | 48224-2682 |
| MUHAMMAD, HENRY M | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| MUHAMMAD, HERBERT | 219 FLAMINGO DR | | | | NEWARK | DE | 19702 |
| MUHAMMAD, HERMAN L | 212 WALDEN LANE | | | | SAVANNAH | GA | 31405-8405 |
| MUHAMMAD, HOMER | 7524 EDGEMONT RD | | | | CINCINNATI | OH | 45237-2606 |
| MUHAMMAD, IDRIS | 23105 PROVIDENCE DR | APT 409 | | | SOUTHFIELD | MI | 48075-3655 |
| MUHAMMAD, IDRIS | 23105 PROVIDENCE DR APT 409 | | | | SOUTHFIELD | MI | 48075 |
| MUHAMMAD, IUEMHOTEP | 114 CHARLOTTE CIR | | | | MONROE | LA | 71202-3908 |
| MUHAMMAD, IUEMHOTEP I | 114 CHARLOTTE CIR | | | | MONROE | LA | 71202-3908 |
| MUHAMMAD, JACOB C | 4421 WISNER ST | | | | SAGINAW | MI | 48601-6790 |
| MUHAMMAD, JAMES A | 4400 NW 78TH TER APT 106 | | | | KANSAS CITY | MO | 64151-1309 |
| MUHAMMAD, JEROME A | 2737 CASTLEWOOD RD | | | | COLUMBUS | OH | 43209 |
| MUHAMMAD, JULIETTE | 3480 AMHURST PKWY | | | | ATLANTA | GA | 30349-8021 |
| MUHAMMAD, KARIM S | 306 BARROWS CT | | | | HAVRE DE GRACE | MD | 21078-4257 |
| MUHAMMAD, KARRIEM | 509 W DUNCANNON AVE | | | | PHILADELPHIA | PA | 19120-3121 |
| MUHAMMAD, KARRIEM | 5090 W. DUNCANNON AVE | | | | PHILADELPHIA | PA | 19120 |
| MUHAMMAD, KAY F | 2118 WEST STEWART AVENUE | | | | FLINT | MI | 48504-2166 |
| MUHAMMAD, KHALIL | 3011 DOUBLE BRIDGES RD | | | | RUTLEDGE | GA | 30663-2114 |
| MUHAMMAD, LATEEF H | 1400 COOLIDGE ST | | | | PLAINFIELD | NJ | 07062-2123 |
| MUHAMMAD, MARYAM | 3911 COMSTOCK AVE | | | | FLINT | MI | 48504-3749 |
| MUHAMMAD, MUMIN F | 4406 BERKSHIRE CLOSE | | | | ROCKFORD | IL | 61114-6104 |
| MUHAMMAD, MURAAD | 492 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2247 |
| MUHAMMAD, NANCY H. | 3113 CREEKWOOD DR | | | | NASHVILLE | TN | 37207-2853 |
| MUHAMMAD, PATRICIA E | 3880 PRIEST LAKE DR APT 83 | | | | NASHVILLE | TN | 37217-4648 |
| MUHAMMAD, PAUL C | 3803 LINCOLN AVE | | | | EAST SAINT LOUIS | IL | 62204 |
| MUHAMMAD, ROBERT O | 2525 DELL DR NE | | | | LANCASTER | OH | 43130-8721 |
| MUHAMMAD, ROLAND A | PO BOX 41035 | | | | BALTIMORE | MD | 21203-6035 |
| MUHAMMAD, SANDY | 493 WYOMING | | | | BUFFALO | NY | 14215-3135 |
| MUHAMMAD, SULAYMAN | 1059 ARDMORE MANOR DR | | | | PITTSBURGH | PA | 15221-4827 |
| MUHAMMAD, TINA B | 3067 WAGON TRAIL | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUHAMMAD, WALEE A | 20256 YONKA ST | | | | DETROIT | MI | 48234-1884 |
| MUHAMMAD, WILLIAM | 3624 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9568 |
| MUHAMMED KHAN | 47290 SCARLET DR N | | | | NOVI | MI | 48374-3464 |
| MUHAW, JOHN N | PO BOX 408 | | | | POCONO SUMMIT | PA | 18346-0408 |
| MUHEIM, RONALD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MUHL, ROBERT JAY | 808 ILLINOIS DR | | | | TECUMSEH | MI | 49286-7518 |
| MUHLADA, MARK R | 32991 WHISPERING LN | | | | CHESTERFIELD | MI | 48047-3390 |
| MUHLECK, EARL N | 9870 ALLEN RD | | | | CLARKSTON | MI | 48348-1812 |
| MUHLECK, ROBERT A | 8243 KIMBLE DR | | | | PINCKNEY | MI | 48169-8258 |
| MUHLENBERG COLLEGE | 2400 W CHEW ST | | | | ALLENTOWN | PA | 18104-5564 |
| MUHLENBERG COUNTY SHERIFF | PO BOX 227 | | | | GREENVILLE | KY | 42345-0227 |
| MUHLENBERG REGIONAL MEDICAL CENTER | MUHLENBERG REGIONAL MEDICAL CENTER | | | | | | |
| MUHLENKAMP, JENNY L | 21276 DALTON CT | | | | MACOMB | MI | 48044-1871 |
| MUHLER, BRIAN STEWART | 524 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6410 |
| MUHLER, ELAINE B | 1909 STERIGERE ST | | | | NORRISTOWN | PA | 19403-2855 |
| MUHLITNER, JAMES L | 25 WESTCEDAR LN | | | | PALM COAST | FL | 32164-7880 |
| MUHLSTADT, ALDENE B | 11351 AARON DR | | | | PARMA | OH | 44130-1264 |
| MUHME, CHARLES W | 585 W DAWSON RD | | | | MILFORD | MI | 48381-2717 |
| MUHME, GERALD F | 52052 SOUTHVIEW RDG | | | | MACOMB | MI | 48042-1120 |
| MUHME, ROBERT J | 57240 WARWICK DR | | | | WASHINGTON | MI | 48094-3575 |
| MUHN, THOMAS O | 29760 OAKVIEW STREET | | | | LIVONIA | MI | 48154-4472 |
| MUHR & BENDER | KOELNER STR | 57439 ATTENDORN NORDRHEIN- | | WESTFALE GERMANY GERMANY | | | |
| MUHR & BENDER | DEANA DAUGHERTY | 8252 DIXIE HWY | C/O MUBEA INC. | | FLORENCE | KY | 41042-3225 |
| MUHR & BENDER | DEANA DAUGHERTY | C/O MUBEA INC. | 8252 DIXIE HWY | | MUNCIE | IN | 47302 |
| MUHR & BENDER | KOELNER STR TOR 3 | | | ATTENDORN NW 57439 GERMANY | | | |
| MUHR & BENDER | DAVID J RUTKOWSKI | 8252 DIXIE HWY | C/O MUBEA INC. | | FLORENCE | KY | 41042-3225 |
| MUHR & BENDER KG | KAREN OAKES | 6800 INDUSTRIAL RD | C/O MUBEA INC | | FLORENCE | KY | 41042-3020 |
| MUHR & BENDER KG | KAREN OAKES | C/O MUBEA INC | 6800 INDUSTRIAL RD | | WAUKESHA | WI | 53186 |
| MUHR & BENDER KG | DAVID RUTKOWSKI | TUBULAR SHAFTS & HEADREST RODS | HACHENBURGER STR 31 | | AVILLA | IN | 46710 |
| MUHR UND BENDER KG | KOELNER STR | | | ATTENDORN D-57439 GERMANY | | | |
| MUHR UND BENDER KG | IM KIRDORF 34 | | | DAADEN D-57567 GERMANY | | | |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 1555 ATLANTIC BLVD. | | | AUBURN HILLS | MI | 48326 |
| MUHR UND BENDER KG | 8224 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | SCHLACHTWIESEN 4 | ATTENDORN NW 57428 | | GERMANY | | | |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 88 SHANGHAI ROAD (E) | | | SAGINAW | MI | 48601 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | TUBULAR SHAFTS & HEADREST RODS | HACHENBURGER STR 31 | | AVILLA | IN | 46710 |
| MUHR UND BENDER KG | DEANA DAUGHERTY | 8252 DIXIE HWY | C/O MUBEA INC. | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | DEANA DAUGHERTY | C/O MUBEA INC. | 8252 DIXIE HWY | | MUNCIE | IN | 47302 |
| MUHR UND BENDER KG | DOLNI 100 | | | PROSTEJOV 79711 CZECH (REP) | | | |
| MUHR UND BENDER KG | HACHENBURGER STR 31 | | | WEITEFELD RP 57586 GERMANY | | | |
| MUHR UND BENDER KG | IM KIRDORF 5 | | | DAADEN RP 57567 GERMANY | | | |
| MUHR UND BENDER KG | KAREN OAKES | 6800 INDUSTRIAL RD | C/O MUBEA INC | | FLORENCE | KY | 41042-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUHR UND BENDER KG | KAREN OAKES | C/O MUBEA INC | 6800 INDUSTRIAL RD | | WAUKESHA | WI | 53186 |
| MUHR UND BENDER KG | KOELNER STR TOR 3 | | | ATTENDORN NW 57439 GERMANY | | | |
| MUHR UND BENDER KG | LIBRAMIENTO LOPEZ PORTILLO 222Y224 | | | SALTILLO CZ 25350 MEXICO | | | |
| MUHR UND BENDER KG | TAENNCHENWEG 1 | | | WEISSENSEE TH 99631 GERMANY | | | |
| MUHR UND BENDER KG | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-3020 |
| MUHR UND BENDER KG | 8252 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 8200 DIXIE HWY | | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | 88 SHANGHAI RD (E) | | | JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| MUHR UND BENDER KG | ANDERAS LUDWIG | TAENNCHENWEG 1 | | FOSHAN GUANGDONG CHINA (PEOPLE'S REP) | | | |
| MUHR UND BENDER KG | ANDREAS LUDWIG +49 | MUHR UND BENDER KG | DOLNI 100 | YUYAO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| MUHR UND BENDER KG | DAVID J RUTKOWSKI | 8252 DIXIE HWY | C/O MUBEA INC. | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 8200 DIXIE HWY. | | | COLUMBIA CITY | IN | 46725 |
| MUHR UND BENDER KG | DAVID RUTKOWSKI | 8224 DIXIE HWY | | | SPARTANBURG | SC | 29304 |
| MUHR UND BENDER KG | 8212 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 |
| MUHR UND BENDER KG | | SCHLACHTWIESEN 4 | | ATTENDORN,NW,57428,GERMANY | | | |
| MUHR UND BENDER KG | SCHLACHTWIESEN 4 | | | ATTENDORN,  NW 57 GERMANY | | | |
| MUHS, GERTRUDE A | 29 PARK AVE | | | | ROCHESTER | NY | 14606-3816 |
| MUHS, KENNETH E | 234 CRAVENWOOD AVE | | | | ROCHESTER | NY | 14616-3542 |
| MUHS, SHIRLEY | | | | | | | |
| MUHS, VELLA M | 6625 DRY CREEK RD | | | | BARNHART | MO | 63012-1329 |
| MUHSIN MUHAMMAD I | 14445 RUTLAND ST | | | | DETROIT | MI | 48227-1317 |
| MUI JACQUELINE | 3337 W BELLE PLAINE AVE APT 2D | | | | CHICAGO | IL | 60618-2336 |
| MUI VONG | 9909 S YOUNGS LN | | | | OKLAHOMA CITY | OK | 73159-7432 |
| MUI, DANNY Y | 1795 HOLLAND ST | | | | BIRMINGHAM | MI | 48009-7804 |
| MUILENBURG, JEANETTE H | 710 TANGLEWOOD DR | | | | SENECA | SC | 29672-6656 |
| MUINOS MANUEL A | MUINOS, MANUEL A | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| MUIR JR, JAMES T | 113 ANDERSON CV | | | | LODI | OH | 44254-1350 |
| MUIR, ALEXANDER W | 4431 W 60TH ST | | | | CLEVELAND | OH | 44144-2805 |
| MUIR, BARBARA A | 5601 DUNCAN RD LOT 168 | | | | PUNTA GORDA | FL | 33982-4759 |
| MUIR, BARBARA A | 5601 DUNCAN ROAD | LOT 168 | | | PUNTA GORDA | FL | 33982-4759 |
| MUIR, BARBARA J | 22 PINEVIEW  DR | | | | FLINT | MI | 48506-5275 |
| MUIR, DAVID W | 2452 LAKE IN THE WOODS | | | | YPSILANTI | MI | 48197 |
| MUIR, DIANA C | 24712 CALVIN STREET | | | | DEARBORN | MI | 48124-4421 |
| MUIR, JAMES D | 4491 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2508 |
| MUIR, JOHN M | 9 GRENOBLE CT | | | | MATAWAN | NJ | 07747-9651 |
| MUIR, JOHN N | 8757 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-8381 |
| MUIR, JOSEPH J | 4260 W BUNO RD | | | | MILFORD | MI | 48380-4219 |
| MUIR, JUANITA C | 5463 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9766 |
| MUIR, JUANITA C | 5463 DAVIS-PECK ROAD | | | | FARMDALE | OH | 44417-9766 |
| MUIR, LESLIE J | 2810 GRAVEL RUN RD | | | | CANISTEO | NY | 14823-9502 |
| MUIR, MICHAEL C | 7591 BURGUNDY ST | | | | CANTON | MI | 48187-1417 |
| MUIR, MICHAEL W | 2664 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| MUIR, NANCY E | 800 S SHORE DR | | | | SOUTHPORT | NC | 28461-8813 |
| MUIR, ROBERT A | 800 SOUTH SHORE DRIVE BSL | | | | SOUTHPORT | NC | 28461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUIR, ROBERT A | 530 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3430 |
| MUIR, RONALD K | 6639 TRIPOLI WAY | | | | PORT RICHEY | FL | 34668-5239 |
| MUIR, RONALD L | 3021 EASTBROOK DR | | | | TOLEDO | OH | 43613-3761 |
| MUIR, RONALD S | 12550 E 136TH ST | | | | NOBLESVILLE | IN | 46060-9477 |
| MUIR, SHELLY A | 69233 BROOKHILL DR | | | | BRUCE TWP | MI | 48065 |
| MUIR, WILLIAM F | 1275 CLUB DR | | | | BLOOMFIELD HILLS | MI | 48302-0821 |
| MUIR,WILLIAM F | 1275 CLUB DR | | | | BLOOMFIELD HILLS | MI | 48302-0821 |
| MUIRHEAD, B J CO INC | 115 MID COUNTY DR | | | | ORCHARD PARK | NY | 14127-1726 |
| MUIRHEAD, B J INC | 115 MID COUNTY DR | | | | ORCHARD PARK | NY | 14127-1726 |
| MUIRHEAD, CYNTHIA L | 9064 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1120 |
| MUIRHEAD, EDWIN F | 3504 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3616 |
| MUIRHEAD, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MUIRHEAD, HUGH J | 209 GERMAN CROSS RD | | | | ITHACA | NY | 14850-6031 |
| MUIRHEAD, JOHN H | 8188 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026-1862 |
| MUIRHEAD, SCOTT B | 55477 SNEAD DR | | | | MACOMB | MI | 48042-1734 |
| MUIRHEAD, TIMOTHY H | 1212 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4178 |
| MUIRS INTERNATIONAL | 101 DONEY CRESCENT | | | CONCORD CANADA ON L4K 1P6 CANADA | | | |
| MUISUS, JAMES A | 309 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623-4831 |
| MUITER, MICHAEL P | 185 PEACEMAKER LN | | | | SMITHFIELD | NC | 27577 |
| MUITER, NANCY H | 26454 BALLANTRAE CT 31 | | | | FARMINGTON HILLS | MI | 48331 |
| MUITER, ROBERT A | 26454 BALLANTRAE CT | | | | FARMINGTON HILLS | MI | 48331-3528 |
| MUJAHID M AL-SAWWAF LAW OFFICES OF | PO BOX 5840 | 21432 JEDDAH | | KINGDOM SAUDI ARABIA SAUDI ARABIA | | | |
| MUJAHID MAJEED | 9705 HORACE HARDING EXPY APT 10C | | | | FLUSHING | NY | 11368-4158 |
| MUJIBUS KHAN | 5573 ASTER DR | | | | TROY | MI | 48085-3804 |
| MUJICA JESUS A | GONZALES, RIGOBERTO M | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA JESUS A | MUJICA, DESTINY | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA JESUS A | MUJICA, JACE | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA JESUS A | MUJICA, JADEN | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA JESUS A | MUJICA, JESUS A | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA, DESTINY | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA, JACE | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA, JADEN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJICA, JESUS | 217 ZEPHYR DR | | | | SAN ANTONIO | TX | 78239-1955 |
| MUJICA, JESUS A | MONICA VAUGHAN | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MUJKANOVIC, DERVIS | LEWIS & LEWIS | 800 CATHEDRAL PARK TOWER 37 FRANKLIN ST | | | BUFFALO | NY | 14202 |
| MUJKANOVIC, DERVIS | | | | | | | |
| MUJUMDAR JAYANT S | 21183 E CHIGWIDDEN ST | | | | NORTHVILLE | MI | 48167-1012 |
| MUJUMDAR, JAYANT S | 21183 E CHIGWIDDEN ST | | | | NORTHVILLE | MI | 48167-1012 |
| MUKA, EDWARD M | 15 VIRGINIA AVE | | | | TRENTON | NJ | 08611-2625 |
| MUKA, EVELYN L | 3530 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4308 |
| MUKA, JOHN R | 2495 SYLVAN AVE | | | | TRENTON | NJ | 08610-1716 |
| MUKA, LEONARD L | 6049 BOARDWALK DR | | | | TOBYHANNA | PA | 18468-3207 |
| MUKAI, DIANE I | 2386 TRAFALGAR DR | | | | BILOXI | MS | 39531-2228 |
| MUKALIAN MICHELE | 196 LEMONTON WAY | | | | RADNOR | PA | 19087-4672 |
| MUKALLA, MAURICE A | 2007 LAUREL DR | | | | TROY | MI | 48085-3820 |
| MUKANS, ALBERT A | 734 BEAUMONT DR NW | | | | GRAND RAPIDS | MI | 49504-4835 |
| MUKARRAM, AHMED R | 6330 2ND ST | | | | ROMULUS | MI | 48174-1864 |
| MUKAVETZ, JOSEPH L | 6503 ELIZABETH ST | | | | GARDEN CITY | MI | 48135-2004 |
| MUKAVTZ PAUL (633394) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUKAVTZ, PAUL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MUKDSI, K L | 1367 SUN TERRACE DR R3 | | | | FLINT | MI | 48532 |
| MUKENSTURM, RONALD E | 5775 N 650 W | | | | LARWILL | IN | 46764-9700 |
| MUKES, JERMAINE C | 1536 HORLACHER AVE | | | | KETTERING | OH | 45420-3233 |
| MUKES, ROOSEVELT | 5917 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424-4326 |
| MUKES, WENDELL E | APT 501 | 25225 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075-2158 |
| MUKESH ANAND | 10-202 HERITAGE CITY . M G ROAD | | | | GURGAON | ID | 12002 |
| MUKHERJEE, PRASUN R | 31809 WIXSON DR | | | | WARREN | MI | 48092-5018 |
| MUKHERJEE, PREM R | 3561 WEST TIENKEN ROAD | | | | ROCHESTER HLS | MI | 48306-3765 |
| MUKHTAR HARHARA | 15600 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| MUKHTAR, MICHAEL J | 36016 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48331-2512 |
| MUKKALA, BENJAMIN C | 2024 MAPLE PARK DR 24 | | | | ANN ARBOR | MI | 48108 |
| MUKKALA, DIANE M | 2024 MAPLE PARK DR | | | | ANN ARBOR | MI | 48108-9594 |
| MUKLEWICZ, CHRISTOPHER A | 28695 WESTWOOD DR | | | | CHESTERFIELD | MI | 48047-1797 |
| MUKLEWICZ, JOSEPH A | 23320 EDGEWATER ST | | | | ST CLR SHORES | MI | 48082-2038 |
| MUKLEWICZ, WALTER | 46322 SNOWBIRD DR | | | | MACOMB | MI | 48044-4709 |
| MUKO, ELSIE M | 4379 W 189TH ST | | | | CLEVELAND | OH | 44135-1866 |
| MUKO, ELSIE M | 4379 WEST 189TH STREET | | | | CLEVELAND | OH | 44135-1866 |
| MUKTIDOOT, ADITYA J | 31625 NIXON ST | | | | BEVERLY HILLS | MI | 48025-4043 |
| MUKUL VERMA | 4606 LILLY CT | | | | WEST BLOOMFIELD | MI | 48323-4010 |
| MUKUND WANKHEDE | 5232 S LOCUSTWOOD AVE | | | | FORT GRATIOT | MI | 48059-3123 |
| MUKUTMONI, DEVADATTA | 3421 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1032 |
| MULA, AMERICO C | 336 N TERRACE AVE | | | | MOUNT VERNON | NY | 10550-1423 |
| MULA, RODDY | 601 N BERKLEY RD | | | | KOKOMO | IN | 46901-1846 |
| MULABAGULA, RANGANATHA R | PO BOX 9022 | | | | WARREN | MI | 48090 |
| MULACK, CAROL J | 15443 RISE ST | | | | ATHENS | AL | 35613 |
| MULACK, RONALD R | 15443 RISE ST | | | | ATHENS | AL | 35613 |
| MULADORE, MICHAEL D | 3585 WHITE TRILLIUM DR W | | | | SAGINAW | MI | 48603-1981 |
| MULADY, JAMES R | 23637 ROSSITER DR | | | | MACOMB | MI | 48042-4845 |
| MULANAX, TOMMY J | 904 S BOYNTON AVE | | | | EL RENO | OK | 73036-4925 |
| MULANIX, ARTHUR R | 7355 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| MULANIX, JAMES G | 191 DENMARK DR | | | | ELLENTON | FL | 34222-3417 |
| MULANIX, LARRY G | 31341 LAKE ST | | | | MACON | MO | 63552-3504 |
| MULANIX, VIRGINIA C | 31341 LAKE ST | | | | MACON | MO | 63552-3504 |
| MULARCHUK, PETER E | 71 MANNING PL | | | | KEANSBURG | NJ | 07734-1540 |
| MULARSKI, ALAN T | 615 CENTER ST | | | | GALION | OH | 44833-1231 |
| MULARSKI, DENNIS | 66 CRSCENT AVE | | | | LAKE ORION | MI | 48362-2328 |
| MULARSKI, DENNIS | 66 CRESCENT LAKE | | | | LAKE ORION | MI | 48362-2328 |
| MULARSKI, RALPH G | 1866 NIKKI CT | | | | HOWELL | MI | 48843-8127 |
| MULARZ, ELZBIETA H | 219 ELLSWORTH ST | | | | ISELIN | NJ | 08830 |
| MULARZ, GLEN A | 1433 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| MULARZ, JOSEPH P | 7564 GOW RD | | | | APPLETON | NY | 14008 |
| MULARZ, KAZIMIERA | 109 JERSEY AVE | | | | EDISON | NJ | 08820-3853 |
| MULARZ, WANDA B | 37025 FAIRFIELD LANE | | | | N RIDGEVILLE | OH | 44039-8762 |
| MULATTIERI, LENO | 1199 S SHELDON RD H51 | | | | PLYMOUTH | MI | 48170 |
| MULAUEY DOLORES A | 1825 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236-1374 |
| MULAVEY, DOLORES A | 1825 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1374 |
| MULAWA, CECYLIA | 35737 LANA LN | | | | STERLING HTS | MI | 48312-3751 |
| MULAWA, PATRICIA A | 16095 VISTA WOODS CT | | | | CLINTON TWP | MI | 48038-4538 |
| MULAWA, RICHARD S | 8155 GARBOR AVENUE | | | | WARREN | MI | 48093-2891 |
| MULAWKA, REGINA Z | 370 SHRUB RD | | | | BRISTOL | CT | 06010-2453 |
| MULAY, PURURAWA A | 24735 JAMESTOWNE RD | | | | NOVI | MI | 48375-2277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULAY, SURYAKANT | 1651 ROLLING WOODS DR | | | | TROY | MI | 48098-6603 |
| MULCA RAMBO JR | 5231 KENTWOOD ROAD | | | | DAYTON | OH | 45427-2220 |
| MULCAHEY, DANIEL A | 178 W 7TH ST | | | | OSWEGO | NY | 13126-2537 |
| MULCAHY, BERNIECE M | 4435 LAKEVIEW DRIVE | | | | BEAVERTON | MI | 48612-8752 |
| MULCAHY, DANIEL L | 11111 HEGEL RD | | | | GOODRICH | MI | 48438-9288 |
| MULCAHY, EVA M | 1649 SHADOW OAKS RD | | | | KISSIMMEE | FL | 34744-5398 |
| MULCAHY, GERALD G | 218 KAZWELL ST | | | | WILLOW SPRINGS | IL | 60480 |
| MULCAHY, GERALDINE N | 20100 LORAIN RD  APT 322 | | | | CLEVELAND | OH | 44126-3431 |
| MULCAHY, GERALDINE N | 20100 LORAIN RD | APT 322 | | | CLEVELAND | OH | 44126-3431 |
| MULCAHY, GREGORY P | 3744 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1439 |
| MULCAHY, JAMES F | 7228 LAKEWOOD DR | | | | OSCODA | MI | 48750 |
| MULCAHY, JAMES J | 27 WILLARD AVE | | | | SHREWSBURY | MA | 01545-5263 |
| MULCAHY, KEVIN T | 2369 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| MULCAHY, MARIAN L | 7469 DIANE CT | | | | SWARTZ CREEK | MI | 48473-1428 |
| MULCAHY, MARIAN L | 7469 DIANE CT. | | | | SWARTZ CREEK | MI | 48473-1428 |
| MULCAHY, MARIANNE | 7228 LAKEWOOD DR | | | | OSCODA | MI | 48750 |
| MULCAHY, MARILYN M | 600 W WALTON BLVD | APT 216 | | | PONTIAC | MI | 48340-1097 |
| MULCAHY, MARILYN M | 600 W WALTON BLVD APT 216 | | | | PONTIAC | MI | 48340-1097 |
| MULCAHY, PATRICK H | 756 COCONULLY HWY | | | | OKANOGAN | WA | 98840 |
| MULCAHY, PATRICK T | 10881 RILEY RD | | | | CORUNNA | MI | 48817-9745 |
| MULCAHY, STEPHEN M | 10260 REESE RD | | | | BIRCH RUN | MI | 48415-9421 |
| MULCAHY, THOMAS E | 4887 N BYRON RD | | | | CORUNNA | MI | 48817-9744 |
| MULCARE, JAMES A | 302 DALE AVE | | | | BALTIMORE | MD | 21206-1219 |
| MULCHANDANI, SUMITO | 30239 ESSEX DRIVE | | | | FARMINGTN HLS | MI | 48331-1885 |
| MULCRONE JR, ROBERT E | 3861 BEECHCREST | | | | ROCHESTER HILLS | MI | 48309-3595 |
| MULCRONE, CELESTE R | 10850 MONTICELLO RD | | | | PINCKNEY | MI | 48169-9326 |
| MULDER JR, ROBERT P | 1328 S JEFFERSON ST | | | | HASTINGS | MI | 49058-2531 |
| MULDER, ALLEN | 611 N WASHINGTON ST | | | | LOWELL | MI | 49331-1153 |
| MULDER, DAVID M | 10551 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9724 |
| MULDER, GARY A | 39072 EASTRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-2848 |
| MULDER, GEORGE E | 17923 2ND ST | | | | BARRYTON | MI | 49305-9565 |
| MULDER, GERTRUDE T | 6002 EAST 106TH STREET | | | | TULSA | OK | 74137-7031 |
| MULDER, JOANNE M | 4776 SPEARS RD | | | | PINCKNEY | MI | 48169-8819 |
| MULDER, JOANNE MARIE | 4776 SPEARS RD | | | | PINCKNEY | MI | 48169-8819 |
| MULDER, JOE H | 218 INGERSOLL ST | | | | GRAND LEDGE | MI | 48837-1030 |
| MULDER, LOREN R | 4776 SPEARS RD | | | | PINCKNEY | MI | 48169-8819 |
| MULDER, MARLENE M | 221 LAKE DR | | | | SIX LAKES | MI | 48886-8741 |
| MULDER, MARVIN | 11833 JAMES ST APT B25 | | | | HOLLAND | MI | 49424-7717 |
| MULDER, MARY BETH | 1982 SANDHILL RD | | | | MASON | MI | 48854-9421 |
| MULDER, PETER D | 2530 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-8647 |
| MULDER, PETER DALE | 2530 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-8647 |
| MULDER, RAYMOND W | 5110 RIDGE CT | | | | HUDSONVILLE | MI | 49426-1757 |
| MULDER, TERRY D | 660 WEDNESBURY ROAD | | | | ALPHARETTA | GA | 30022-3775 |
| MULDERS, PAUL E | 1400 N JONES RD | | | | ESSEXVILLE | MI | 48732-1553 |
| MULDERS, RICHARD D | 8264 BILOXI CT NE | | | | ROCKFORD | MI | 49341-9350 |
| MULDERS, RICHARD DENNIS | 8264 BILOXI CT NE | | | | ROCKFORD | MI | 49341-9350 |
| MULDOON FRANCIS JR | 49 VAN GREENBY RD | | | | LOWELL | MA | 01851-3531 |
| MULDOON JR, CHARLES W | 218 DOUGLAS PARK AVE | | | | DAVENPORT | FL | 33897-9241 |
| MULDOON, ANDREW G | 5268 IVY HILL DR | | | | CARMEL | IN | 46033-8987 |
| MULDOON, BRENDA | C/O BRENDA MILLER | 62 CONGRESS ST APT A | | | ST ALBANS | VT | 05478-1645 |
| MULDOON, DAVID E | 2301 TREMONT ST APT H107 | | | | PHILADELPHIA | PA | 19115-5024 |
| MULDOON, GAIL L | 45 PINTAIL CT | WATERFORD PLACE | | | BREVARD | NC | 28712-9103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULDOON, GARRY A | 2517 BINGHAM AVE | | | | DAYTON | OH | 45420-3724 |
| MULDOON, LEO V | 5877 PLEASANT HILL RD APT 132 | | | | MILFORD | OH | 45150-3501 |
| MULDOON, SHEILA E | 1136 FAIRWAYS BLVD | | | | TROY | MI | 48085-6112 |
| MULDOON, THOMAS G | 2035 BALDWIN RD | | | | LAPEER | MI | 48446-9772 |
| MULDOON, THOMAS J | 886 1ST ST | | | | MILFORD | MI | 48381 |
| MULDOON, THOMAS J | 15245 GARFIELD APT 22 | | | | REDFORD | MI | 48239 |
| MULDOWNEY, EUGENE L | 10531 TALLMADGE RD | P.O. BOX 23 | | | DIAMOND | OH | 44412-9787 |
| MULDOWNEY, EUGENE L | PO BOX 23 | | | | DIAMOND | OH | 44412 |
| MULDOWNEY, JAMES E | 530 BARBER AVE | | | | BRICK | NJ | 08723-5374 |
| MULDOWNEY, JAMES R | 59 DELAMERE ROAD | | | | BUFFALO | NY | 14221-4905 |
| MULDOWNEY, SOPHIE K | 10210 NW 80TH CT | | | | TAMARAC | FL | 33321-1204 |
| MULDREW JR, SAMUEL J | 1096 RIVER VALLEY DR | APT 1104 | | | FLINT | MI | 48532 |
| MULDREW, CHARLES E | 1325 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| MULDREW, DEBBIE K | PO BOX 23012 | | | | JACKSONVILLE | FL | 32241-3012 |
| MULDREW, E C | 7943 HICKMAN MILLS DR | | | | KANSAS CITY | MO | 64132-2334 |
| MULDREW, ETHEL L | 1006 E YORK AVE | | | | FLINT | MI | 48505-2270 |
| MULDREW, ETHEL L | 1006 E YORK | | | | FLINT | MI | 48505-2270 |
| MULDREW, PAULA I | 1838 LYNBROOK DR | | | | FLINT | MI | 48507 |
| MULDREW, SIDNEY E | 6406 WESTERN WAY | | | | FLINT | MI | 48532 |
| MULDROW, CLARENCE E | 3201 HOLLY KNOLL CT | | | | ABINGDON | MD | 21009-2746 |
| MULDROW, CLARENCE P | 534 WOODSIDE AVE | | | | YOUNGSTOWN | OH | 44505 |
| MULDROW, DOROTHY A | 3201 HOLLY KNOLL CT | | | | ABINGDON | MD | 21009-2746 |
| MULDROW, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MULDROW, MARCIA A | PO BOX 3202 | | | | BUFFALO | NY | 14240-3202 |
| MULDROW, MARIANNE | 1358 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9420 |
| MULDROW, ROY J | 8945 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2590 |
| MULE, ANGELO A | 3 GRADY LN | | | | BREWSTER | NY | 10509-3230 |
| MULE, LEO | 338 HAMLIN CENTER ROAD | | | | HILTON | NY | 14468-9164 |
| MULE, MARIA E | 95 RIVER GLEN RD | | | | WALLKILL | NY | 12589-3625 |
| MULE, THERESA M | 281 OAKTREE DR | | | | LEVITTOWN | PA | 19055-1522 |
| MULERO, BENEDICTA | 1975 TURNBULL LAKES DRIVE | | | | NEW SMYRNA BEACH | FL | 32168 |
| MULES, RICHARD J | 1310 LARAMIE LN APT 9 | | | | JANESVILLE | WI | 53546-1389 |
| MULEY, MIRIAM | 286 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3433 |
| MULFORD, CHARLES G | MMGS | 615 N CAPITOL AVENUE | | | LANSING | MI | 48933 |
| MULFORD, DAVID C | 5303 IVAN DR APT 206 | | | | LANSING | MI | 48917-3341 |
| MULFORD, JOHN R | 2102 ACADIA GREENS DR | | | | SUN CITY CENTER | FL | 33573-8055 |
| MULFORD, PAUL B | 1362 BISHOP ROAD | | | | STERLING | MI | 48659-9426 |
| MULFORD, PAUL T | 194 COOPER RD | | | | ROCHESTER | NY | 14617-3022 |
| MULGREN, DEAN A | 6545 ALMOND LN | | | | CLARKSTON | MI | 48346-2211 |
| MULHALL EDWARD L (429515) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULHALL, ANDREW J | 158 GRAND ST | | | | CROTON HDSN | NY | 10520-2309 |
| MULHALL, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULHALL, GREGORY | 11215 CHESTNUT RIDGE CT | | | | FORT WAYNE | IN | 46814-9036 |
| MULHALL, JOHN T | 41365 CARMELO DR W | | | | CLINTON TWP | MI | 48038-2218 |
| MULHALL, MICHAEL J | 751 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3242 |
| MULHALL, THOMAS D | 392 PARISH AVE | | | | HUBBARD | OH | 44425-1957 |
| MULHEARN, MARJE N | 16 ANCHOR DR | | | | LAKE TAPAWINGO | MO | 64015-9695 |
| MULHERIN, CONSTANCE A | 58 HAWTHORNE CT | | | | CUMBERLAND | ME | 04021-4054 |
| MULHERIN, JAMES R | 3846 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1104 |
| MULHERN'S AUTO REPAIR SERVICE | 106 E PARK AVE | | | | MERCHANTVILLE | NJ | 08109-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULHERN, AILENE W | 524 ADELINE AVE | | | | VANDALIA | OH | 45377 |
| MULHERN, ANDREW W | 609 ATTICA ST | | | | VANDALIA | OH | 45371-1813 |
| MULHERN, EDNA E | GENERAL DELIVERY | | | | WASHINGTON CROSSING | PA | 18977-9999 |
| MULHERN, EDNA E | 1263 GENERAL DE FERMOY ROAD | | | | WASHINGTON CROSSNG | PA | 18977-1227 |
| MULHERN, RICHARD L | 27950 AVALON DR | | | | GEORGETOWN | DE | 19947-6728 |
| MULHERON, ISABELLE M | 1222 OAKWOOD COURT | | | | ROCHESTER HLS | MI | 48307-2541 |
| MULHOLAND ROSEMARY | 5253 E BROAD ST APT 125 | | | | COLUMBUS | OH | 43213-3834 |
| MULHOLAND, ERNEST R | 1419 BONNIE RIDGE RD | | | | COLUMBUS | OH | 43228-3704 |
| MULHOLAND, GENEVIEVE I | 1419 BONNIE RIDGE ROAD | | | | COLUMBUS | OH | 43228-3704 |
| MULHOLLAND JR, CHARLES F | 3585 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9617 |
| MULHOLLAND MINION & ROE | 374 HILLSIDE AVE | | | | WILLISTON PARK | NY | 11596-2124 |
| MULHOLLAND, AGNES | 2608 WEST MASON RD | | | | OWOSSO | MI | 48867-9376 |
| MULHOLLAND, AGNES | 2608 MASON RD | | | | OWOSSO | MI | 48867-9376 |
| MULHOLLAND, BRANDON I | 4182 CHERYL DR | | | | FLINT | MI | 48506 |
| MULHOLLAND, BRANDON I | 37 PRINCETON LANE | | | | PALM COAST | FL | 32164-7112 |
| MULHOLLAND, CATHY A | 308 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| MULHOLLAND, DUANE A | 411 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9752 |
| MULHOLLAND, FRANCES J | 4814 HIGHLAND CT | | | | HARRISON | MI | 48625-9639 |
| MULHOLLAND, FRANK W | 1714 BEDFORD SQUARE DR APT 102 | | | | ROCHESTER HILLS | MI | 48306-4446 |
| MULHOLLAND, GREG C | 5849 FOREST AVE | | | | OTTER LAKE | MI | 48464-9544 |
| MULHOLLAND, HUGH S | 11146 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1047 |
| MULHOLLAND, JAMES J | 4702 HEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-1030 |
| MULHOLLAND, JAMES L | PO BOX 1616 | | | | LAKE JACKSON | TX | 77566-1616 |
| MULHOLLAND, JERRY H | 3225 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| MULHOLLAND, JERRY HERBERT | 3225 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| MULHOLLAND, JOHN | 15984 MORGAN CT | | | | CLINTON TWP | MI | 48035-1015 |
| MULHOLLAND, JOSEPH L | PO BOX 135 | | | | MEADOW LANDS | PA | 15347-0135 |
| MULHOLLAND, JUNE E | 234 BONNIE BROOK DR | | | | CHARLOTTE | MI | 48813-1335 |
| MULHOLLAND, LEONARD R | 3751 S SCHOOL AVE APT 23 | | | | SARASOTA | FL | 34239 |
| MULHOLLAND, MARGARET | 411 W CHERRY | | | | POTTERVILLE | MI | 48876-9752 |
| MULHOLLAND, NANCY | 5747 STRAWBERRY CIR | | | | COMMERCE TOWNSHIP | MI | 48382-5502 |
| MULHOLLAND, PATRICK J | PO BOX 528/19 | | | | SHENOROCK | NY | 10587 |
| MULHOLLAND, PHYLLIS A | 5176 AUSABLE DR | | | | HALE | MI | 48739-8816 |
| MULHOLLAND, ROBERT J | 1397 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| MULHOLLAND, TAREENA A | 1174 HICKORY HILL DR | | | | ROCHESTER HILLS | MI | 48309-1705 |
| MULHOLLAND, THOMAS P | 2279 CONNELL ST | | | | BURTON | MI | 48529-1336 |
| MULHOLLAND, WAYNE L | 1250 ESTEY RD | | | | BEAVERTON | MI | 48612-8738 |
| MULICH JR, ROBERT O | 15326 N CIRCLE DR | | | | BASEHOR | KS | 66007-9756 |
| MULICH, CORY M | 336 SHEIDLEY AVE | | | | BONNER SPRINGS | KS | 66012-1506 |
| MULICH, JEROME A | 15425 CRIMSON ST | | | | BASEHOR | KS | 66012-8214 |
| MULICHAK STEVE & ANGELA | 6209 PALMYRA RD SW | | | | WARREN | OH | 44481-9721 |
| MULICK, DON G | 774 SUNSET HILLS DR | | | | O FALLON | MO | 63366-5591 |
| MULICK, G JOSEPH | 929 IRONWOOD AVE | | | | DARIEN | IL | 60561-4033 |
| MULIDORE ANTOINETTE M | MULIDORE, ANTOINETTE M | | | | | | |
| MULIDORE, CONSTANCE K | 16899 SE 94TH SUNNYBROOK CIR | | | | THE VILLAGES | FL | 32162-2162 |
| MULIETT, JOHN G | 20660 FAIRWAY LN | | | | GROSSE POINTE WOODS | MI | 48236-1668 |
| MULINARO, CHARLOTTE R | 7355 LAKESIDE DR | | | | INDIANAPOLIS | IN | 46278-1618 |
| MULINIX, WESLEY H | 15174 GASKILL DRIVE NORTHEAST | | | | ALLIANCE | OH | 44601-1385 |
| MULKA, CASIMIR P | 4688 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-9171 |
| MULKA, GARRY M | 15085 OAK CHASE CT | | | | WELLINGTON | FL | 33414-6375 |
| MULKA, JULIAN D | 5596 E METZ HWY | | | | POSEN | MI | 49776-9752 |
| MULKA, LARRY M | 4479 COUNTRY VIEW LN | | | | MILFORD | MI | 48380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULKA, LILLIAN | 29026 JAMES | | | | GARDEN CITY | MI | 48135-2124 |
| MULKA, LILLIAN | 17113 FRANCAVILLA DRIVE | | | | LIVONIA | MI | 48152-3146 |
| MULKA, ROSE MARIE | 7562 TULANE ST | | | | TAYLOR | MI | 48180-2447 |
| MULKA, ROSE MARIE | 7562 TULANE | | | | TAYLOR | MI | 48180-2447 |
| MULKEEN, ALICE E | 323 ACADIA DR | | | | POINCIANA | FL | 34759-3628 |
| MULKERAN, KEITH S | 5139 SHREWSBURY DR | | | | TROY | MI | 48085-3280 |
| MULKERAN, KEITH SCOTT | 5139 SHREWSBURY DR | | | | TROY | MI | 48085-3280 |
| MULKERAN, MICHAEL P | 17221 NEW YORK ST | | | | DETROIT | MI | 48224-2212 |
| MULKERIN, MARY J | 1107 WATSON ST APT 1 | | | | SCRANTON | PA | 18504 |
| MULKEY JR, DEL | 1148 CHARLWOOD AVE. | | | | DAYTON | OH | 45432-1764 |
| MULKEY JR, TOM C | 3244 JOE FRANK HARRIS PKWY NW | | | | CARTERSVILLE | GA | 30120-4302 |
| MULKEY KATHIE | 32252 WARNER CT | | | | WARREN | MI | 48092-5227 |
| MULKEY, CYNTHIA L | 3817 OAKHURST DR | | | | KOKOMO | IN | 46902-3618 |
| MULKEY, DAVID E | 8 FOSTER DR | | | | NEWNAN | GA | 30263-4711 |
| MULKEY, DENNIS E | 1933 YOULL ST APT 65 | | | | NILES | OH | 44446-4034 |
| MULKEY, DON L | 117 W VAIL DR | | | | YUKON | OK | 73099-5829 |
| MULKEY, ERA M | 4711 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3019 |
| MULKEY, ERA M | 4711 MAYFAIR | | | | DEARBORN HTS | MI | 48125-3019 |
| MULKEY, JAMES P | PO BOX 33 | | | | BALL GROUND | GA | 30107-0033 |
| MULKEY, JOANN | 2013 E VAILE AVE | | | | KOKOMO | IN | 46901-5610 |
| MULKEY, MARSHA | 1239 MANISTEE RIVER RD | | | | THREE RIVERS | MI | 49093 |
| MULKEY, VIRGIL E | 1239 MANISTEE RIVER RD | | | | THREE RIVERS | MI | 49093 |
| MULKEY, VIRGINIA M | 6259 COUNTY RD 68 | | | | SPENCERVILLE | IN | 46788-9411 |
| MULKEY, VIRGINIA M | 6259 COUNTY ROAD 68 | | | | SPENCERVILLE | IN | 46788-9411 |
| MULKEY, WILLARD E | 3687 KELIN CT SW | | | | LILBURN | GA | 30047-2581 |
| MULKIN CORPORATION | 4441 US ROUTE 5 | | | | NEWPORT | VT | 05855-9487 |
| MULKIN CORPORATION | JAMES MULKIN | 4441 US ROUTE 5 | | | NEWPORT | VT | 05855-9487 |
| MULKINS, ANNA E | 408 OLD CREEK DR | | | | SALINE | MI | 48176-1522 |
| MULL CLARENCE (355933) | BROWN LAWRENCE H | 17TH FLOOR , ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| MULL JR, CLARENCE W | 6095 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8807 |
| MULL JR, HERBERT C | 1083 MIKES WAY | | | | GREENWOOD | IN | 46143-1060 |
| MULL KAREN | 920 NORWOOD ST | | | | HARRISBURG | PA | 17104 |
| MULL MOTORS, INC. | 1107 EAST MARKET ST | | | | CADIZ | OH | 43907 |
| MULL MOTORS, INC. | W. QUAY MULL | 1107 EAST MARKET ST | | | CADIZ | OH | 43907 |
| MULL STEVE | 1220 CHICKEN RD | | | | LEBANON | TN | 37090-7607 |
| MULL, ALICE M | 2134 TRADERS XING | | | | FORT WAYNE | IN | 46845-1594 |
| MULL, ALTUS | 130 DOLORES DR | | | | ROCHESTER | NY | 14626 |
| MULL, BILLIE R | 7 PARIS DR SW | | | | ROME | GA | 30165-3907 |
| MULL, BILLY H | 3144 WAX RD SE | | | | ARAGON | GA | 30104-1303 |
| MULL, CARL E | 16818 N 2ND AVE 285 | | | | PHOENIX | AZ | 85023 |
| MULL, CHARLES O | HC 66 BOX 625 | | | | MOYERS | OK | 74557-9746 |
| MULL, CLARENCE | BROWN LAWRENCE H | 17TH FLOOR, ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| MULL, DANIEL R | 7927 PARK LANE AVE | | | | JENISON | MI | 49428-9110 |
| MULL, DARRYL L | 4109 N WASHINGTON RD | | | | FORT WAYNE | IN | 46804-1821 |
| MULL, DOROTHY C | 1412 JACKSON LN APT 1 | | | | MIDDLETOWN | OH | 45044-6476 |
| MULL, DOROTHY C | 1412 JACKSON LANE #1 | | | | MIDDLETOWN | OH | 45044-6476 |
| MULL, GORDON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MULL, HOYT | 61 BEEKS CIR | | | | WILLIAMSON | GA | 30292-3334 |
| MULL, JACK R | 2504 DAVID ST | | | | MELVINDALE | MI | 48122-1922 |
| MULL, JAMES G | PO BOX 1245 | | | | RINCON | GA | 31326-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULL, JAMES H | 491 PADRE LAKES DRIVE | | | | IVINS | UT | 84738-5063 |
| MULL, JAMES L | 4660 WAYNICK DR | | | | BRITTON | MI | 49229-9431 |
| MULL, JAMES LEE | 4660 WAYNICK DR | | | | BRITTON | MI | 49229-9431 |
| MULL, JEROME G | 642 DAVIS RD | | | | CEDARTOWN | GA | 30125-4718 |
| MULL, JOHN H | 4650 12 MILE RD NW | | | | SPARTA | MI | 49345-9712 |
| MULL, JOSHUA A | WILLIAMS JILEK LAFFERTY GALLAGHER & SCOTT | 500 TOLEDO LEGAL BLDG , 416 N ERIE ST | | | TOLEDO | OH | 43604 |
| MULL, JOSHUA A | LOWE EKLUND WAKEFIELD L.L.P. | 610 SKYLIGHT OFFICE TOWER , 1660 WEST SECOND ST | | | CLEVELAND | OH | 44113 |
| MULL, KATHLEEN A | 7532 W JACKSON DR | | | | WEST ALLIS | WI | 53219-2818 |
| MULL, MARK D | 6005 BRIDGE STATE RD | | | | DULUTH | GA | 30097 |
| MULL, OLIVIA | 130 DOLORES DR | | | | ROCHESTER | NY | 14626-4046 |
| MULL, PHILLIP L | 12767 COSTABELLA AVE | | | | REMUS | MI | 49340-9509 |
| MULL, RAYMOND L | 195 COUNTY ROAD 849 | | | | ETOWAH | TN | 37331-5035 |
| MULL, RICHARD E | 6681 CATSKILL DR | | | | FRANKLIN | OH | 45005-2901 |
| MULL, ROBERT G | 10891 MARY ELIZABETH CT. | | | | ALLENDALE | MI | 49401 |
| MULL, SHIRLEY A | 1126 AIRPORT RD | | | | WATERFORD | MI | 48327-1801 |
| MULL, WADE J | 232 PARK FOREST DR N | | | | WHITELAND | IN | 46184-9776 |
| MULLA, PETER W | 225 NORTH DRIVE, LOWER | | | | BUFFALO | NY | 14216 |
| MULLA, RITA G | 225 NORTH DRIVE, LOWER | | | | BUFFALO | NY | 14216-2039 |
| MULLA, SARAH R | 67 NOEL DR | | | | WILLIAMSVILLE | NY | 14221-3220 |
| MULLA, SARAH R | 67 NOEL | | | | WILLIAMSVILLE | NY | 14221-3220 |
| MULLAHEY CHEVROLET | 600 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92832-1725 |
| MULLAHEY CHEVROLET, INC. | TIMOTHY MULLAHEY | 600 W COMMONWEALTH AVE | | | FULLERTON | CA | 92832-1725 |
| MULLAHEY EDWARD (474131) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MULLAHEY, EDWARD H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MULLALLY RICHARD PEARCE (639383) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| MULLALLY, BETSY L | 19537 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2913 |
| MULLALLY, MICHAEL M | 924 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| MULLALLY, PATRICK J | PO BOX 352 | | | | CLIO | MI | 48420-0352 |
| MULLALLY, RICHARD PEARCE | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| MULLALY, DEBORAH A | 4060 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |
| MULLALY, ELAINE H | 27 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9203 |
| MULLALY, JEFFRY L | 9438 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| MULLALY, JEFFRY LEE | 9438 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| MULLALY, JOHN C | 7107 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473-9735 |
| MULLALY, NANCY A | 7107 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473-9735 |
| MULLALY, PATRICIA S | 25 MARCH AVE | | | | WEST ROXBURY | MA | 02132-2603 |
| MULLALY, WINIFRED L | 4392 ESTA DR | | | | FLINT | MI | 48506-1473 |
| MULLAN PAUL | 107 W LAKE AVE | | | | BALTIMORE | MD | 21210-1305 |
| MULLAN, DAVID M | 29667 NEWPORT DR | | | | WARREN | MI | 48088-8504 |
| MULLAN, JAMES D | 7257 ABINGTON AVE | | | | DETROIT | MI | 48228-3512 |
| MULLAN, JOHN D | 1219 WELLAND DR | | | | ROCHESTER | MI | 48306-4824 |
| MULLANE INDUSTRIES | 5941 LIVERNOIS AVE | | | | DETROIT | MI | 48210-1756 |
| MULLANE INDUSTRIES INC | 5941 LIVERNOIS AVE | | | | DETROIT | MI | 48210-1756 |
| MULLANE, AMY E | 401 HARRISON ST APT 1A | | | | W LAFAYETTE | IN | 47906-3936 |
| MULLANE, BERNARD P | 531 IRVING DR | | | | LEWISTON | NY | 14092-2135 |
| MULLANE, MARY | 916 CAROLAN AVE | | | | BURLINGAME | CA | 94010-2633 |
| MULLANEY JR, THOMAS P | 140 QUEENS RD | | | | LITTLE RIVER | SC | 29566-8104 |
| MULLANEY'S TIRE & CAR CENTER | 310 BROAD ST | | | | MATAWAN | NJ | 07747-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLANEY, BARBARA J | 303 DOGWOOD DR | | | | LOCKPORT | NY | 14094-9170 |
| MULLANEY, DAVID F | 428 VINE ST | | | | LOCKPORT | NY | 14094-2431 |
| MULLANEY, GEORGE T | 448 EVERGREEN DRIVE | | | | LOCKPORT | NY | 14094-9175 |
| MULLANEY, JAMES E | 12324 RISMAN DR # A-201 | | | | PLYMOUTH | MI | 48170 |
| MULLANEY, JOHN E | 5777 NW ZINNIA ST | | | | PORT ST LUCIE | FL | 34986-3503 |
| MULLANEY, JOHN J | 375 GREAT WESTERN RD | | | | HARWICH | MA | 02645-2419 |
| MULLANEY, JUDITH E | 4535 GRACETON RD | | | | WHITEFORD | MD | 21160-1132 |
| MULLANEY, MARTHA | 13890 HAROLD | | | | WARREN | MI | 48089-3673 |
| MULLANEY, MARTHA | 13890 HAROLD AVE | | | | WARREN | MI | 48089-3673 |
| MULLANEY, MARY E | 448 EVERGREEN DR | THE WOODLANDS | | | LOCKPORT | NY | 14094-9175 |
| MULLANEY, PATRICK M | 359 DAVISON RD APT 1 | | | | LOCKPORT | NY | 14094-4779 |
| MULLANEY, ROBERT J | 7 DEEP POND CT | | | | NEW FREEDOM | PA | 17349-9301 |
| MULLANEY, ROBERT W | 10962 ROCKAWAY GLEN RD | | | | APPLE VALLEY | CA | 92308-3660 |
| MULLANIX, BRADFORD | 1770 E 600 S | | | | ANDERSON | IN | 46013-9554 |
| MULLANIX, HAROLD T | 4815 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| MULLANIX, TODD D | 4815 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| MULLANY, JOSEPH R | 302 SOLITARY MEADOW CIR | | | | WAYNESVILLE | NC | 28786-6619 |
| MULLANY, MARIA P | 9200 MIDNIGHT PASS RD APT 21 | | | | SARASOTA | FL | 34242-2945 |
| MULLARD BARBARA | 3850 CHINOOK CREEK RD | | | | RENO | NV | 89519-0638 |
| MULLARKY, MICHAEL J | W8535 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| MULLAS, FAYE N | 2346 ALEXANDER DR | | | | TROY | MI | 48083-2403 |
| MULLEAGUE, MICHAEL T | 505 SANTEL CT | | | | PLEASANTON | CA | 94566-6398 |
| MULLEN | PO BOX 601856 | | | | CHARLOTTE | NC | 28260-1856 |
| MULLEN | ATTN ACCOUNTS RECEIVABLE | 36 ESSEX ST | | | WENHAM | MA | 01984-1710 |
| MULLEN & HENZELL | 112 E VICTORIA ST | | | | SANTA BARBARA | CA | 93101-2019 |
| MULLEN ADVERTISING | 36 ESSEX ST | | | | WENHAM | MA | 01984-1710 |
| MULLEN ADVERTISING | KEITH ULRICH | 40 BROAD STREET | | | BOSTON | MA | 02109 |
| MULLEN ADVERTISING INC | 36 ESSEX ST | | | | WENHAM | MA | 01984-1710 |
| MULLEN ADVERTISING, INC. | 36 ESSEX ST | | | | WENHAM | MA | 01984-1710 |
| MULLEN CHEVROLET LLC | JONES & WALDEN LLC | 21 EIGHTH STREET NE | | | ATLANTA | GA | 30309 |
| MULLEN COACH LLC | DBA MULLEN SUPERIOR COACH LLC | 3702 MERRIAM DR | | | OVERLAND PARK | KS | 66203-1302 |
| MULLEN COMMUNICATIONS | 40 BROAD STREET | STE 1100 | | | BOSTON | MA | 02109-1710 |
| MULLEN COMMUNICATIONS | PO BOX 72477279 | | | | PHILADELPHIA | PA | 19170-0001 |
| MULLEN DANIEL W (342893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLEN DONALD JR | 586 DELLWOOD DR | | | | NEWPORT NEWS | VA | 23602-7340 |
| MULLEN EQUIPMENT CORP | 165 KIRTS BLVD | STE 500 | | | TROY | MI | 48084-5214 |
| MULLEN INDUSTRIAL HANDLING CORP | PO BOX 246 | 6245 FLY RD | | | EAST SYRACUSE | NY | 13057-0246 |
| MULLEN JAMES (638201) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MULLEN JOHN | 224 ROCKBURN PASS | | | | WEST MILFORD | NJ | 07480-3111 |
| MULLEN JR, ALOYSIUS J | 1255 TEAKWOOD LN | | | | BRUNSWICK | OH | 44212-2846 |
| MULLEN JR, BERT | 3424 BROWN ST | | | | ANDERSON | IN | 46013-4221 |
| MULLEN JR, DANIEL O | 1843 SANDY RIDGE CT | | | | CARROLLTON | TX | 75007-3008 |
| MULLEN JR, JIMMIE A | 23 N PARKER AVE | | | | BUFFALO | NY | 14216-1625 |
| MULLEN JR, LEONARD A | 470 SHILOH DR | | | | DAYTON | OH | 45415-3447 |
| MULLEN JR, RICHARD W | UNIT 302 | 14 HARBOUR ISLE DRIVE WEST | | | FORT PIERCE | FL | 34949-2766 |
| MULLEN JR, ROBERT A | 830 GALAHAD DR | | | | ORTONVILLE | MI | 48462-8945 |
| MULLEN JR., FLOYD | 2412 LAKE MEAD RD 34 | | | | NIAGARA FALLS | NY | 14304 |
| MULLEN MD | PO BOX 5023 | | | | POTSDAM | NY | 13676-5023 |
| MULLEN PATRICK | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLEN RICHARD P (498293) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLEN RONEISHA | MULLEN, RONEISHA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MULLEN SHANNON | 331 BROOKCREST CIR | | | | ROCKLEDGE | FL | 32955-4751 |
| MULLEN, ADDIE | 58 HILLCREST DRIVE | | | | AMHERST | NY | 14226-1403 |
| MULLEN, ANDREA F | 525 OAKLAWN DR | | | | METAIRIE | LA | 70005 |
| MULLEN, ANDREA L | 6225 BAYVIEW STATION | | | | NEWFANE | NY | 14108 |
| MULLEN, ANN M | 4701 BALLARD ROAD | | | | LANSING | MI | 48911-2938 |
| MULLEN, BEVERLY D | PO BOX 186 | | | | BROOKFIELD | OH | 44403-0186 |
| MULLEN, BILLIE | 5311 BETH DR | | | | ANDERSON | IN | 46017-9629 |
| MULLEN, BILLIE C | 5311 BETH DRIVE | | | | ANDERSON | IN | 46017-9629 |
| MULLEN, CALVIN R | 192 LUTHER AVE | | | | PONTIAC | MI | 48341-2773 |
| MULLEN, CLARK T | 11647 WEEPING WILLOW CT | | | | ZIONSVILLE | IN | 46077-7838 |
| MULLEN, CLEMENTINE | 13817 HERITAGE RD | | | | STERLING HEIGHTS | MI | 48312-6533 |
| MULLEN, CLYDE R | PO BOX 644 | | | | LOCKPORT | NY | 14095-0644 |
| MULLEN, COLLEEN A | 601 WELLMAN AVE | | | | GIRARD | OH | 44420-2337 |
| MULLEN, DAN O | 826 ELAINE DR | | | | BELOIT | WI | 53511-2106 |
| MULLEN, DANIEL H | 3353 WOODRUFF MEADOWS CT | | | | HIGHLAND | MI | 48357-3582 |
| MULLEN, DANIEL HOWARD | 3353 WOODRUFF MEADOWS CT | | | | HIGHLAND | MI | 48357-3582 |
| MULLEN, DANIEL J | 904 DUGAN ST | | | | ARLINGTON | TX | 76010 |
| MULLEN, DANIEL JOSEPH | 904 DUGAN ST | | | | ARLINGTON | TX | 76010 |
| MULLEN, DANIEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLEN, DARRELL E | 9307 SUMTER HWY | | | | ALCOLU | SC | 29001-9591 |
| MULLEN, DONALD K | 3563 E 1000 S | | | | LA FONTAINE | IN | 46940-9068 |
| MULLEN, DOROTHY  ANN | 9307 SUMTER HWY | | | | ALCOLU | SC | 29001-9591 |
| MULLEN, EDWARD | 1366 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1419 |
| MULLEN, ELEANOR | 1007 GALBREATH AVE | | | | UPPER CHICHESTER | PA | 19061-3517 |
| MULLEN, ELINOR G | 2901 WEST 124TH TERRACE | | | | LEAWOOD | KS | 66209-2445 |
| MULLEN, ELLA W | 2651 WOOD LENHART RD. | | | | LEAVITTSBURG | OH | 44430-9736 |
| MULLEN, ERIC P | 9250 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1650 |
| MULLEN, ETHEL M | 5296 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1158 |
| MULLEN, EVELYN | 7711 OAK ESTATE ST APT 328 | | | | RALEIGH | NC | 27617-1949 |
| MULLEN, GARY L | 2819 WALFORD DR | | | | DAYTON | OH | 45440-2234 |
| MULLEN, GEORGE D | 5712 HINCKLEY CT | | | | DAYTON | OH | 45424-3529 |
| MULLEN, GERALD L | 7832 W JENAN DR | | | | PEORIA | AZ | 85345 |
| MULLEN, GREGORY E | 3312 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| MULLEN, GWENDOLY | 482 WYOMING AVE | | | | PONTIAC | MI | 48341-2561 |
| MULLEN, HARRISON | 58 HILLCREST DR | | | | AMHERST | NY | 14226-1403 |
| MULLEN, HERBERT | 161 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2745 |
| MULLEN, ISABEL E | 2001 W MOUNT HOPE AVE APT 216 | | | | LANSING | MI | 48910-2478 |
| MULLEN, ISABEL E | 2001 W MT HOPE #216 | | | | LANSING | MI | 48910-2478 |
| MULLEN, JACKIE | PO BOX 113 | | | | RIO | WI | 53960-0113 |
| MULLEN, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MULLEN, JEAN A | 1950 COURTNEY DR STE 205 | | | | FORT MYERS | FL | 33901-9017 |
| MULLEN, JERROLD L | 5311 BETH DR | | | | ANDERSON | IN | 46017-9629 |
| MULLEN, JOAN | 7281 WEBER KELCH | | | | SARDINIA | OH | 45171-9142 |
| MULLEN, JOHN D | 5640 RED LION-FIVE POINTS | | | | SPRINGBORO | OH | 45066-7707 |
| MULLEN, JOHN D | 5640 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7707 |
| MULLEN, JOHN D | 160 E MADISON AVE | | | | MILTON | WI | 53563-1313 |
| MULLEN, JOHN J | 1180 SHEPARD CREEK RD | | | | BRYSON CITY | NC | 28713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLEN, JOHN P | PO BOX 225 | 56 VAN BUREN ST. | | | DEEPWATER | NJ | 08023-0225 |
| MULLEN, JOHN P | 7263 MAPLECREST CIRCLE | | | | SWARTZ CREEK | MI | 48473-1595 |
| MULLEN, JOSEPH A | 10771 MORRISTOWN CT | | | | CARMEL | IN | 46032-9344 |
| MULLEN, JOSEPH G | 54895 STARLITE DR | | | | SHELBY TOWNSHIP | MI | 48316-1556 |
| MULLEN, JOYCE E | 55 SHERWOOD DR | | | | BROCKPORT | NY | 14420-1439 |
| MULLEN, JUDITH A | 2101 CALIFORNIA AVE | | | | FORT WAYNE | IN | 46805-4450 |
| MULLEN, JULIA | 11111 FRANKLIN AVE | | | | CULVER CITY | CA | 90230-4234 |
| MULLEN, KAREN J | 25722 COUNTRY SIDE DR | | | | MILLSBORO | DE | 19966-6079 |
| MULLEN, KATHARINE A | 7800 NEMCO WAY | | | | BRIGHTON | MI | 48116 |
| MULLEN, KATHLEEN A | 5300 HAMILTON AVE | | | | CINCINNATI | OH | 45224-3152 |
| MULLEN, KATHLEEN J | 5461 PINECREST DR | | | | LOCKPORT | NY | 14094-9014 |
| MULLEN, KEITH A | 828 GREEN ST | | | | LADY LAKE | FL | 32159-5514 |
| MULLEN, KELLIE T | 3736 SANDHILL DR | | | | JANESVILLE | WI | 53546-3438 |
| MULLEN, LENA R | 669 O REAR CUTOFF | | | | EL DORADO | AR | 71730-9485 |
| MULLEN, LENA R | 669 O'REAR CUTOFF | | | | EL DORADO | AR | 71731 |
| MULLEN, LIAM M | 7322 NECKEL ST | | | | DEARBORN | MI | 48126-1473 |
| MULLEN, LILLIAN | 100 FRANCIS CT APT 114 | | | | UNION | NJ | 07083-8969 |
| MULLEN, LYSANDERS A | 5629 ROYAL WOOD | | | | WEST BLOOMFIELD | MI | 48322-2068 |
| MULLEN, MARIE | 1545 LAKESIDE DR | | | | WANTAGH | NY | 11793-2441 |
| MULLEN, MELVA M | 1203 STONEGATE RD | | | | GREENWOOD | IN | 46142-5008 |
| MULLEN, MELVIN J | 47 PARK PL | | | | PONTIAC | MI | 48342-3144 |
| MULLEN, MICHAEL B | 580 S BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3333 |
| MULLEN, NATHANIEL S | 2492 CONCORD ST | | | | DETROIT | MI | 48207-3505 |
| MULLEN, NEIL F | 7975 MILLIGAN ROAD E | | | | BURGHILL | OH | 44404 |
| MULLEN, NORA L | 107 DURHAM AVE | | | | BUFFALO | NY | 14215-3009 |
| MULLEN, ODESSA G | 400 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2743 |
| MULLEN, PAM J | 513 SE 71ST ST | | | | OKLAHOMA CITY | OK | 73149-2605 |
| MULLEN, PAMELA J | 1015 N LAFAYETTE AVE | | | | ROYAL OAK | MI | 48067-1215 |
| MULLEN, PAMELA S | 11538 WOODVIEW WEST DR | | | | CARMEL | IN | 46032-3403 |
| MULLEN, PATRICIA A | 3509 HEATHCLIFF CT | | | | WESTFIELD | IN | 46074-5519 |
| MULLEN, PATRICIA H | 16 VIRGINIA DR | | | | SOUTH HADLEY | MA | 01075-2142 |
| MULLEN, PATRICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MULLEN, PAUL D | 4354 CRYSTAL RIDGE DR E | | | | MAUMEE | OH | 43537-9268 |
| MULLEN, PAUL W | 520 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-2133 |
| MULLEN, PHILIP T | 8829 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9377 |
| MULLEN, RAYMOND E | 2227 PACKARD AVE | | | | HUNTINGDON VALLEY | PA | 19006-6416 |
| MULLEN, RICHARD F | 130 CANTER LN | | | | GIBSONIA | PA | 15044-7810 |
| MULLEN, RICHARD M | 3509 HEATHCLIFF CT | | | | WESTFIELD | IN | 46074-5519 |
| MULLEN, RICHARD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLEN, ROBERT C | 1411 VERMONT AVE | | | | LANSING | MI | 48906-4960 |
| MULLEN, ROBERT D | 533 PARK DRIVE | | | | FRANKLIN | OH | 45005-3317 |
| MULLEN, RONALD P | 965 N 10TH ST | | | | GAS CITY | IN | 46933-1320 |
| MULLEN, RONALD PHILIP | 965 N 10TH ST | | | | GAS CITY | IN | 46933-1320 |
| MULLEN, SANDRA A | 3100 AUGUSTINE DR | | | | PARMA | OH | 44134 |
| MULLEN, SANDRA M | 10055 BRADY | | | | REDFORD | MI | 48239-2032 |
| MULLEN, SHARON G | 207 CHAINGATE CIR | | | | LANDENBERG | PA | 19350-1307 |
| MULLEN, SHARON M | 530 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9155 |
| MULLEN, STEPHEN M | 895 EASTNOR CT | | | | NEWPORT NEWS | VA | 23608-7743 |
| MULLEN, STEVEN M | 4535 S HARMON ST | | | | MARION | IN | 46953-5240 |
| MULLEN, TARA L | 2191 JUNEBERRY CT | | | | WARRINGTON | PA | 18976-1971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLEN, TERRY L | 5219 N VALLEYVIEW DR | | | | JANESVILLE | WI | 53546-9364 |
| MULLEN, THERESA A | 7119 BREWER RD | | | | FLINT | MI | 48507-4609 |
| MULLEN, THOMAS | PO BOX 186 | | | | BROOKFIELD | OH | 44403-0186 |
| MULLEN, THOMAS J | 968 YARMOUTH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2335 |
| MULLEN, TIM M | 5318 WINDOWMERE ST | | | | FORT WORTH | TX | 76112-6853 |
| MULLEN, TOMMY | PO BOX 336 | | | | FAUNSDALE | AL | 36738-0336 |
| MULLEN, VERA E | 1935 N ADOLINE AVE | | | | FRESNO | CA | 93705-5121 |
| MULLEN, W B | PO BOX 369 | | | | BROWNS VALLEY | CA | 95918-0369 |
| MULLEN, WILLIAM J | 7039 E ROTAMER RD | | | | MILTON | WI | 53563-9755 |
| MULLEN, WILLIAM J | 4019 FOREST OAKS LN | | | | HARRISONBURG | VA | 22801-3577 |
| MULLEN-DONNELLY, CHRISTINE J | PO BOX 540003 | | | | GRAND PRAIRIE | TX | 75054-0003 |
| MULLEN-FAISON, LOUISE | CMR 467 BOX 4799 | | | | APO | AE | 09096-1038 |
| MULLENAX, DARIN T | 2236 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| MULLENAX, DEBRA M | 7012 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402-9782 |
| MULLENAX, DONALD T | 4497 TOD AVE NW | | | | WARREN | OH | 44485-1262 |
| MULLENAX, ESTON R | PO BOX 309 | | | | WINDHAM | OH | 44288-0309 |
| MULLENAX, KATHRYN M | 403 BONNIE BRAE, S.E. | | | | WARREN | OH | 44484-4208 |
| MULLENAX, MARY G | 9271 W CALVIN RD | | | | HARTSTOWN | PA | 16131-1525 |
| MULLENAX, RICK A | 2412 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| MULLENAX, ROBERT A | 2162 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| MULLENAX, ROBERT G | 8882 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9751 |
| MULLENAX, WILLIS B | 206 OLD ANNAPOLIS ROAD | | | | SEVERNA PARK | MD | 21146 |
| MULLENDORE JOHN KENT | MULLENDORE, JOHN KENT | 701 MARKET ST STE 800 | | | SAINT LOUIS | MO | 63101-1826 |
| MULLENDORE JOHN KENT | MULLENDORE, JOHN KENT | 205 PARK CENTRAL EAST , SUITE 511, P O BOX 5720 | | | SPRINGFIELD | MO | 65806 |
| MULLENDORE JOHN KENT | MULLENDORE, RANDAL K | 205 PARK CENTRAL EAST, SUITE 511 | | | SPRINGFIELD | MO | 65806-1324 |
| MULLENDORE, ANNA E | 9805 WEST 106TH STREET | | | | OVERLAND PARK | KS | 66212-5556 |
| MULLENDORE, CLINTON J | 22025 OIL WELL RD | | | | DEARBORN | MO | 64439-9023 |
| MULLENDORE, JOHN KENT | 1119 SAINT CROIX CT | | | | KIRKWOOD | MO | 63122-2415 |
| MULLENHOUR, MICHELLE M | PO BOX 565 | | | | SPRING HILL | TN | 37174-0565 |
| MULLENIX, CLARENCE J | 707 CROWELL LN | | | | JOHNSON CITY | TN | 37601-1800 |
| MULLENIX, GEORGE M | 610 PALMER DR | | | | LADY LAKE | FL | 32159-5594 |
| MULLENIX, JO ANN | 102 ELIZABETH DR | | | | HILLSBORO | OH | 45133-8565 |
| MULLENIX, KELLI R | 202 PRENTICE DR | | | | NEW CARLISLE | OH | 45344 |
| MULLENIX, LAURETTA J | 11677 SPINK ROAD | | | | ROSCOMMON | MI | 48653-9628 |
| MULLENIX, MARVIN D | 1210 S WEBSTER AVE | | | | INDIANAPOLIS | IN | 46203-2661 |
| MULLENIX, OLIVE H | R R # 3 | | | | ARCANUM | OH | 45304-9803 |
| MULLENIX, PAUL L | 3225 S 500 E | | | | MARION | IN | 46953-9535 |
| MULLENIX, RICKY G | 447 JAYNES CIR | | | | GREENWOOD | IN | 46142-9642 |
| MULLENNEX, LARRY N | 277 N YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-2850 |
| MULLENNIX, ARTHUR B | 7305 WILLOW WOOD DR NE | | | | BELMONT | MI | 49306-9417 |
| MULLENNIX, DONALD E | 233 HUNTERFIELD DR | | | | BROOKVILLE | OH | 45309-9348 |
| MULLENNIX, GRACE J | 7191 CRESTWOOD S.W. | | | | JENISON | MI | 49428-8933 |
| MULLENNIX, JON S | 3781 RIVER MANSION DR | | | | DULUTH | GA | 30096-6146 |
| MULLENNIX, MARJORIE A | 659 HARDING WAY W | | | | GALION | OH | 44833-1615 |
| MULLENNIX, ROBERT D | PO BOX 921 | 1404 GEESEY AVE | | | MIO | MI | 48647-0921 |
| MULLENS BYRON R (409209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLENS ENTERPRISES INC | 11710 19 MILE RD | | | | STERLING HEIGHTS | MI | 48313-2403 |
| MULLENS, ALDEN D | 224 TOWSON DR NW | | | | WARREN | OH | 44483-1747 |
| MULLENS, BENJAMIN J | 138 VALLEY ROSE DR | | | | FREEPORT | IL | 61032-7012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLENS, BETTE | 507 N CLUB CT | | | | HERMITAGE | TN | 37076-1318 |
| MULLENS, BILLY E | 12520 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9365 |
| MULLENS, BYRON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLENS, DARWIN T | 3577 FAIR MEADOWS DR | | | | NASHVILLE | TN | 37211-7181 |
| MULLENS, DONALD | 8818 E COUNTY ROAD 600 S | | | | WALTON | IN | 46994-9179 |
| MULLENS, EILEEN | 2108 WILBERT ST | | | | SANDUSKY | OH | 44870-1949 |
| MULLENS, ERNEST R | 4481 W 700 N | | | | FRANKTON | IN | 46044-9400 |
| MULLENS, HOWARD E | 3524 W 48TH ST | | | | SHAWNEE MISSION | KS | 66205-1519 |
| MULLENS, HOWARD L | 265 S MEACHEM RD | | | | PORT CLINTON | OH | 43452-9093 |
| MULLENS, JAMES B | 1541A RICHMOND RD | | | | COLUMBIA | TN | 38401-9083 |
| MULLENS, LYNOL D | 17251 VALLEY VIEW RD | | | | NEWALLA | OK | 74857-1312 |
| MULLENS, MARK R | 9878 E PRAIRIE AVE | | | | GALVESTON | IN | 46932-8526 |
| MULLENS, MARY E | 9858 E PRAIRIE AVE | | | | GALVESTON | IN | 46932-8526 |
| MULLENS, MATTIE H | 9878 E PRAIRIE AVE | | | | GALVESTON | IN | 46932-8526 |
| MULLENS, PAUL W | 9858 EAST PRAIRIE AVENUE | | | | GALVESTON | IN | 46932-8526 |
| MULLENS, ROY D | 693 SCHINDEL RD | | | | CRAIGSVILLE | WV | 26205-8733 |
| MULLENS, THAOS O | 616 STONER DR | | | | ANDERSON | IN | 46013-3624 |
| MULLENS, THELMA | 12520 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9365 |
| MULLER ANDROINS, STEPHANIE | 8787 WOODWAY DRIVE APT 10304 | | | | HOUSTON | TX | 77063-2449 |
| MULLER ANDROINS, STEPHANIE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8787 WOODWAY DR APT 10304 | | | HOUSTON | TX | 77063-2449 |
| MULLER CHEVROLET ISUZU INC | 164 STATE ROUTE 173 | | | | STEWARTSVILLE | NJ | 08886-2529 |
| MULLER CHEVROLET, ISUZU, INC. | WILLIAM MULLER | 164 STATE ROUTE 173 | | | STEWARTSVILLE | NJ | 08886-2529 |
| MÜLLER CHRISTINE | BÜNKAMP 27 | D-48157 MÜNSTER | | | | | |
| MULLER DC | 2835 WILLIANM ST | | | | CHEEKTOWAGA | NY | 14227 |
| MULLER GEORGE | 16 NORTHFIELD CT | | | | LAMBERTVILLE | NJ | 08530-1039 |
| MULLER JOHN | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MULLER KARL PHILIPP | LEBERENSTR 27 | CH-8472 SEUZACH | SWITZERLAND | | | | |
| MÜLLER MAIER | TESTGASSE 123 | | | | | | |
| MULLER MASSIMO | VIA F.LLI FERRARI 30/9 | | | | BOGLIASCO (GE) | | 16031 |
| MULLER MICHAEL | 903 SYLVAN AVE | | | | FAIRMONT | WV | 26554-3514 |
| MULLER MULLER RICHMOND HARMS | MYERS & SGROI PC | PO BOX 3026 | | | BIRMINGHAM | MI | 48012-3026 |
| MULLER MULLER RICHMOND HARMS | ACCT OF JULIE CRASS-SLEVA | 908 S ADAMS BOX 3025 | | | BIRMINGHAM | MI | 48009 |
| MULLER PONTIAC GMC MAZDA | GORDON & KARR LLP | 150 S WACKER DR STE 1650 | | | CHICAGO | IL | 60606-4220 |
| MULLER PONTIAC-GMC TRUCK | 150 SKOKIE VALLEY RD | | | | HIGHLAND PARK | IL | 60035-4404 |
| MÜLLER VOLKER | PUISSTR | 50823 KÖLN | | | COLOGNE | DE | |
| MÜLLER VOLKER | DREICHSST | 50823 KLÖN | | | DÖREN | DE | |
| MULLER WADE | PO BOX 340 | | | | HELIX | OR | 97835-0340 |
| MULLER WEINGARTEN AG | SCHUSSENSTRASSE 11 | | | WEINGARTEN D-88250 GERMANY | | | |
| MULLER WEINGARTEN CORPORATION | 7145 COMMERCE BOULEVARD | | | | CANTON | MI | 48187-4288 |
| MULLER, ADALBERT | 9505 SPARLING RD | | | | WALES | MI | 48027-1710 |
| MULLER, ANGELINE L | 1101 PINEWOOD DR NW | | | | GRAND RAPIDS | MI | 49534-7969 |
| MULLER, ANITA E | 7320 OAKMONT DR. | | | | SANTA ROSA | CA | 95409-6305 |
| MULLER, BARRY T | 3652 BRISTOL DR | | | | TROY | MI | 48083-5103 |
| MULLER, BRENDA J | 816 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9739 |
| MULLER, DALE A | 411 NORTH 6TH STREET | #409 | | | EMERY | SD | 57332 |
| MULLER, DEBORAH | GM BDG 15TH FLR 767 5TH AVE | | | | NEW YORK | NY | 10153 |
| MULLER, DOUGLAS D | 110 CEDAR GREEN CT | | | | WENTZVILLE | MO | 63385-2916 |
| MULLER, EDWARD R | 174 MARTHA ST | | | | SPENCERPORT | NY | 14559-1412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLER, FREDERICK J | 2458 FORREST AVE | | | | BENSALEM | PA | 19020-4115 |
| MULLER, GEORGE R | 16 NORTHFIELD CT | | | | LAMBERTVILLE | NJ | 08530-1039 |
| MULLER, GOTTFRIED | 1945 CUMBERLAND RD | | | | LANSING | MI | 48906-3717 |
| MULLER, HELEN K | 45 RHEA RUN | | | | NEWTON | NJ | 07860-1481 |
| MULLER, JACK R | 101 E SIOUX RD APT 1599 | | | | PHARR | TX | 78577 |
| MULLER, JOAN | 4897 GRENADIER DR SW | | | | WYOMING | MI | 49509-5021 |
| MULLER, JOAN B | 175 E NAWAKWA RD UNIT 306 | | | | ROCHESTER HLS | MI | 48307-5275 |
| MULLER, JOAN M | 11 BUCK DR | | | | GLENMOORE | PA | 19343-9537 |
| MULLER, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MULLER, JOHN | 22500 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-4024 |
| MULLER, JOHN A | 839 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| MULLER, JOHN ANTHONY | 839 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| MULLER, JOSE A | 307 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| MULLER, KEN J | 6 KENSINGTON PL | | | | GLENDIVE | MT | 59330-2903 |
| MULLER, KENNETH J | 508 MASON STREET | | | | FLINT | MI | 48503-2542 |
| MULLER, LAURA P | 18468 HOLLOWING CREEK RD | | | | BEAVERDAM | VA | 23015-1222 |
| MULLER, MULLER, RICHMOND, ETC. | ACCT OF OTIS JACKSON | 908 SOUTH ADAMS, BOX 3025 | | | BIRMINGHAM | MI | 48009 |
| MULLER, MULLER, RICHMOND,ETC. | ACCT OF ANITA M HOYT | 908 S. ADAMS ROAD BOX 3025 | | | BIRMINGHAM | MI | 48009 |
| MULLER, PAT | 834 VAL SERENO DR | | | | ENCINITAS | CA | 92024 |
| MULLER, PATRICIA A | 2107 MEADOWDALE DR NW | | | | GRAND RAPIDS | MI | 49504-1353 |
| MULLER, PAUL E | 2810 DAKOTA DR | | | | ANDERSON | IN | 46012-1414 |
| MULLER, PAUL W | 211 OREGON TRL | | | | ARGYLE | TX | 76226-3925 |
| MULLER, PAULA Y | 7016 WAKEFIELD AVE | | | | JACKSONVILLE | FL | 32208-4856 |
| MULLER, ROBERT C | 1101 PINEWOOD DR NW | | | | WALKER | MI | 49534-7969 |
| MULLER, ROSA I | 6522 HILLCROFT DR | | | | FLINT | MI | 48505-2477 |
| MULLER, ROSE M | 9747 MANDON ST | | | | WHITE LAKE | MI | 48386-2950 |
| MULLER, STEVEN F | 2458 FORREST AVE | | | | BENSALEM | PA | 19020-4115 |
| MULLER, WALTER O | 5629 HUNTERS GATE DR | | | | TROY | MI | 48098-2391 |
| MULLER, WAYNE A | 2075 DAHLBERG DR | | | | MORGAN HILL | CA | 95037-9430 |
| MULLER, WILLIAM B | 331 ELM ST | | | | YOUNGSTOWN | NY | 14174-1217 |
| MULLER-BBM VAS | 455 E EISENHOWER PKWY STE 210 | | | | ANN ARBOR | MI | 48108-3323 |
| MULLERS WORLD OF MOTORHOMES OHG | FRANKFURTER STREET 58 | | | WEITERSTADT HESSEN 64331 GERMANY | | | |
| MULLERSMAN, JAMES F | 8363 5 MILE RD | | | | NORTHVILLE | MI | 48168-9434 |
| MULLET TRUCKING & LEASING INC | 7957 WALNUT CREEK BOTTOM RD NW | | | | DUNDEE | OH | 44624-8754 |
| MULLET, JAMES H | 2681 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9564 |
| MULLET, JAMES HART | 2681 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9564 |
| MULLET, NICHOLAS J | 817 CONTINENTAL CT APT 3 | | | | VANDALIA | OH | 45377-1226 |
| MULLET,JAMES HART | 2681 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9564 |
| MULLETT, ALFRED C | 10512 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| MULLETT, DANNY E | 3655 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| MULLETT, DAVID E | 2102 TIMBER LN | | | | SEBRING | FL | 33872-4051 |
| MULLETT, DAYNE L | 1409 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3945 |
| MULLETT, DNELLE | 9043 E ALDERPOINT WAY | | | | TUCSON | AZ | 85730-4837 |
| MULLETT, DOLORES M | 122 OLD NIAGARA RD APT 1 | | | | LOCKPORT | NY | 14094-1522 |
| MULLETT, FRANCES N | 3805 OAKHURST DR | | | | KOKOMO | IN | 46902-3618 |
| MULLETT, JERRY A | 2749 SANDY LOAM CT | | | | SEBRING | FL | 33875-4771 |
| MULLETT, JOHN R | 3353 N 1000 E | | | | GREENTOWN | IN | 46936 |
| MULLETT, KIM I | 201 6TH ST | | | | BRODHEAD | WI | 53520-1164 |
| MULLETT, LILA E | 9511 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| MULLETT, PAUL H | 5440 NIGHTHAWK DR | | | | INDIANAPOLIS | IN | 46254-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLETT, ROBERT D | 320 LOCK ST | | | | CONNERSVILLE | IN | 47331-3123 |
| MULLETT, VELMA J | 1360 GULL CT | | | | CICERO | IN | 46034-9632 |
| MULLETT, VERNON W | PO BOX 444 | | | | DEFIANCE | OH | 43512-0444 |
| MULLETT, VERNON WILLIAM | PO BOX 444 | | | | DEFIANCE | OH | 43512-0444 |
| MULLEY, RICHARD | 3 STEVE DR | | | | ROCHESTER | NY | 14606-3409 |
| MULLEY, RICHARD M | 3 STEVE DR | | | | ROCHESTER | NY | 14606-3409 |
| MULLGRAV, ROSA L | PO BOX 292935 | | | | KETTERING | OH | 45429-8935 |
| MULLHOLAND, FRANKLIN P | 720 TRAIL DR APT 6 | | | | NAPOLEON | OH | 43545-1074 |
| MULLICAN, BILLY P | 7791 MAPLEWAY DR | | | | OLMSTED FALLS | OH | 44138-1621 |
| MULLICAN, JOANNE | 1913 W BROWNSTONE CT SW | | | | DECATUR | AL | 35603-2031 |
| MULLICAN, LISA A | 824 SPRINGFIELD BLVD | | | | BOWLING GREEN | KY | 42104-5538 |
| MULLIES, JULIE S | PO BOX 354 | | | | EL DORADO SPRINGS | MO | 64744-0354 |
| MULLIES, JULIE S | P.O. BOX 354 | | | | ELDORADO SPRINGS | MO | 64744 |
| MULLIFORD, J M | 6200 GLEN OAKS LN NE | | | | ATLANTA | GA | 30328-4197 |
| MULLIGAN  SIMONE | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MULLIGAN I I I, WILLIAM D | 3536 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| MULLIGAN III, WILLIAM D | 3536 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| MULLIGAN JR, JAMES L | 4865 N 775 E | | | | MANILLA | IN | 46150-9602 |
| MULLIGAN JR, WILLIAM D | 124 SAYBROOK BLVD | | | | COLUMBIANA | OH | 44408-9386 |
| MULLIGAN SIMONE (632845) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MULLIGAN, BARBARA J | 32616 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2526 |
| MULLIGAN, BEVERLY | 3495 RANKIN DR R 2 | | | | CARLETON | MI | 48117-9366 |
| MULLIGAN, CATHERINE P | 828 SHADY AVE | | | | SHARON | PA | 16146-3151 |
| MULLIGAN, CATHERINE P | 828 SHADY AVE. | | | | SHARON | PA | 16146-3151 |
| MULLIGAN, CHARLES D | S77W31462 CENTURY DR | | | | MUKWONAGO | WI | 53149-9219 |
| MULLIGAN, DAVID | 6092 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 |
| MULLIGAN, DONALD E | 741 S DENWOOD ST | | | | DEARBORN | MI | 48124-1526 |
| MULLIGAN, EDWARD A | 30 DELAWARE AVE | | | | POLAND | OH | 44514-1624 |
| MULLIGAN, EDWARD ANTHONY | 30 DELAWARE AVE | | | | POLAND | OH | 44514-1624 |
| MULLIGAN, GERMAINE M | 4495 CALKINS RD APT 221 | | | | FLINT | MI | 48532-3575 |
| MULLIGAN, HAROLD R | 8597 WAGER RD | | | | LYONS | MI | 48851-9678 |
| MULLIGAN, JAMES J | 515 WHIMS LN | | | | ROCHESTER | MI | 48306-2672 |
| MULLIGAN, JOHN C | 5 MATSON RD | | | | EDISON | NJ | 08817-3827 |
| MULLIGAN, JUDY E | 2367 144TH AVE | | | | DORR | MI | 49323-9704 |
| MULLIGAN, LEVON | 2356 GAYLORD RD 1-C | | | | CREST HILL | IL | 60435-1477 |
| MULLIGAN, MARY N | 13105 RADCLIFFE RD | | | | CHARDON | OH | 44024-8210 |
| MULLIGAN, MEGAN L | 30 DELAWARE AVE | | | | POLAND | OH | 44514-1624 |
| MULLIGAN, MICHAEL L | 5235 BORDEN RD | | | | FENWICK | MI | 48834-9683 |
| MULLIGAN, NANCY J | 4905 NW GATEWAY #20 | | | | RIVERSIDE | MO | 64150 |
| MULLIGAN, PATRICK D | 28 FALLON PASS | | | | O FALLON | MO | 63366-4417 |
| MULLIGAN, ROBERT | 13105 RADCLIFFE RD | | | | CHARDON | OH | 44024-8210 |
| MULLIGAN, ROBERT H | G3100 MILLER RD APT 24C | | | | FLINT | MI | 48507-1328 |
| MULLIGAN, SIMONE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MULLIGAN, WILLIAM C | 2480 W WILSON RD | | | | CLIO | MI | 48420-1694 |
| MULLIGAN, WILLIAM J | 462 MULBERRY AVE | | | | EL PASO | TX | 79932-2024 |
| MULLIGER, JERRY D | 1779 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1517 |
| MULLIGER, ROY J | PO BOX 862 | | | | LITTLE RIVER | SC | 29566-0862 |
| MULLIGER, ROY J | P.O. BOX 862 | | | | LITTLE RIVER | SC | 29566-0862 |
| MULLIGER, SHIRLEY B | 414 NORTH DR | | | | ROCHESTER | NY | 14612-1210 |
| MULLIKIN, BERNARD C | 618 1/2 CHERRY ST | | | | JANESVILLE | WI | 53548-5106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLIKIN, CHARLES R | PO BOX 72 | 12701 HOOBER | | | OAKVILLE | IN | 47367-0072 |
| MULLIKIN, CHARLES R | 12701 HOOBER | P O BOX 72 | | | OAKVILLE | IN | 47367-0072 |
| MULLIKIN, CLIFFORD H | 1130 HIGHWAY 138 | | | | MERCER | TN | 38392-7008 |
| MULLIKIN, DONALD P | 1713 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5730 |
| MULLIKIN, ED D | 208 ORCHARD LN | | | | KOKOMO | IN | 46901-5146 |
| MULLIKIN, ELMER L | 605 S INSTITUTE ST | | | | RICHMOND | MO | 64085-2900 |
| MULLIKIN, FRANKIE FAY | 1130 HIGHWAY 138 | | | | MERCER | TN | 38392-7008 |
| MULLIKIN, JIMMIE R | 605 S INSTITUTE ST | | | | RICHMOND | MO | 64085-2900 |
| MULLIKIN, LARRY J | 59862 COUNTY ROAD D | | | | EASTMAN | WI | 54626-8135 |
| MULLIKIN, MICHAEL L | PO BOX 346 | | | | WAUZEKA | WI | 53826-0346 |
| MULLIKIN, THOMAS J | 33965 LITTLE BUSH LN | | | | PRAIRIE DU CHIEN | WI | 53821-8622 |
| MULLIN CRONIN & BLAIR | 115 N WASHINGTON ST STE 3 | | | | SPOKANE | WA | 99201-0657 |
| MULLIN HOARD & BROWN LLP | PO BOX 31656 | | | | AMARILLO | TX | 79120-1656 |
| MULLIN JACK (459219) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLIN JASON & JULIE | 14801 S DILLIE RD | | | | GARDNER | KS | 66030-9419 |
| MULLIN JR, CLAUDE L | 2072 VALENCIA WAY | | | | CLEARWATER | FL | 33764-6671 |
| MULLIN, BEATRICE L | 14220 WALDMAR COURT | | | | CHEBOYGAN | MI | 49721-8948 |
| MULLIN, DONALD R | 6007 BUFFALO ST | | | | SIMI VALLEY | CA | 93063-5712 |
| MULLIN, DULCIE L | 0-10812 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| MULLIN, ELEANOR K | 69 SUMMER LN | | | | ROCKY HILL | CT | 06067-1058 |
| MULLIN, EMETT N | 38771 WINDMILL POINTE NORTH | | | | CLINTON TWP | MI | 48038-5113 |
| MULLIN, EUGENIA | 1461 POISSON ST. | | TECUMSEH ON CANADA N8N1T5 | | | | |
| MULLIN, FLORENE | 9745 OLYMPIA DR APT 236 | THE HEARTH AT WINDERMERE | | | FISHERS | IN | 46038-9335 |
| MULLIN, FONTELLA C | 516 MILLER ST | | | | LEBANON | OH | 45036-1934 |
| MULLIN, GARY S | 6850 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9414 |
| MULLIN, GAYLE L | 7339 SHELL FLOWER APT 2 | | | | LANSING | MI | 48917 |
| MULLIN, HUGH D | 232 CHESTNUT GAP RD | | | | BLUE RIDGE | GA | 30513-5824 |
| MULLIN, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLIN, JAMES T | 280 E GREENWOOD RD | | | | ALGER | MI | 48610-9220 |
| MULLIN, JANICE M | 1539 FIRST AVENUE | | | | HOWELL | MI | 48843 |
| MULLIN, JEANNE M | 535 ROUTE 9D | | | | GARRISON | NY | 10524-3049 |
| MULLIN, JESSICA L | 916 BALTIMORE AVENUE | | | | WILMINGTON | DE | 19805-2529 |
| MULLIN, JOSEPHINE D | 1508 GULF ST | | | | CONNELLSVILLE | PA | 15425-1712 |
| MULLIN, KAREN L | 1428 KNOLLWOOD | | | | LANSING | MI | 48906-4726 |
| MULLIN, MARGE A | 963 HAGER DR. | APT. 335 | | | PETOSKEY | MI | 49770-0749 |
| MULLIN, MARION | 6850 SLAYTON SETTLEMENT ROAD | | | | LOCKPORT | NY | 14094-9414 |
| MULLIN, MARY A | 240 WAVERLY PL APT 32 | | | | NEW YORK | NY | 10014-2240 |
| MULLIN, MARY F | 2695 DEER RUN TRAIL EAST | | | | LONG LAKE | MN | 55356-9262 |
| MULLIN, MICHAEL L | 40444 MEADE POINT DR | | | | STERLING HEIGHTS | MI | 48313-3956 |
| MULLIN, PATRICK J | 1754 THOMAS CT | | | | ROCHESTER HILLS | MI | 48309-3332 |
| MULLIN, ROSE M | 11535 PLAZA DR #219 W | PINE CREEK MANOR | | | CLIO | MI | 48420-2134 |
| MULLIN, SOPHIE K | 625 WHAUPAUNAUCAU RD | | | | NORWICH | NY | 13815-3358 |
| MULLIN, STEPHEN R | 578 POPLAR ST | | | | CLIO | MI | 48420 |
| MULLIN, TODD W | 83 CYPRESS ST | | | | YONKERS | NY | 10704-1822 |
| MULLIN, VIRGINIA | 8440 MYSTIC GREENS WAY APT 1002 | | | | NAPLES | FL | 34113-0609 |
| MULLINAX JR, DAMUS O | 851 COCHRAN RD | | | | COVINGTON | GA | 30014-1054 |
| MULLINAX, BOBBY H | 137 SADDLE CLUB RD | | | | FAIRMOUNT | GA | 30139-2344 |
| MULLINAX, DEANNA S | 4595 WATSON RD | | | | CUMMING | GA | 30028 |
| MULLINAX, DONALD B | PO BOX 1604 | | | | CUMMING | GA | 30028-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLINAX, EFFIE S | 52 HIDDEN CIR | | | | BUFORD | GA | 30518 |
| MULLINAX, EVERETT G | 2530 WANDA WOODS RD | | | | CUMMING | GA | 30041-7741 |
| MULLINAX, FOREST J | 313 OAK GROVE RD | | | | BLACKSBURG | SC | 29702-7579 |
| MULLINAX, GERALDINE | 16739 HELEN | | | | SOUTHGATE | MI | 48195-2190 |
| MULLINAX, GERALDINE | 16739 HELEN ST | | | | SOUTHGATE | MI | 48195-2190 |
| MULLINAX, GLENN A | 4610 WATSON RD | | | | CUMMING | GA | 30040 |
| MULLINAX, GLENN A | 30 WOODBINE RD | | | | TUSCALOOSA | AL | 35405-5039 |
| MULLINAX, GUY R | 2492 KELLY BRIDGE RD | | | | DAWSONVILLE | GA | 30534-5112 |
| MULLINAX, HORACE L | 2341 PENDLEY RD | | | | CUMMING | GA | 30041-6454 |
| MULLINAX, IMIGENE | 4546 OLD NORCROSS RD | | | | DULUTH | GA | 30096-4218 |
| MULLINAX, JAMES L | PO BOX 274 | | | | OAKWOOD | GA | 30566-0005 |
| MULLINAX, JON I | 11 MARINE LANE | | | | CREVE COEUR | MO | 63141 |
| MULLINAX, JOSEPH H | 1217 DEE KENNEDY RD | | | | AUBURN | GA | 30011-2605 |
| MULLINAX, LISA | 3007 CORA AVE | | | | BIRMINGHAM | AL | 35224-2904 |
| MULLINAX, LONNIE H | 562 S BAYSIDE ST | | | | DETROIT | MI | 48217-1417 |
| MULLINAX, MARVIN L | 2000 VARIATIONS DR NE | | | | ATLANTA | GA | 30329-1067 |
| MULLINAX, ROBERT L | 209 LAUREL PL | | | | CEDARTOWN | GA | 30125-2034 |
| MULLINAX, THURMAN J | 6995 BANNISTER RD | | | | CUMMING | GA | 30028-3237 |
| MULLINAX, VIRGINIA P | 805 SOMERTON PLACE | | | | CUMMING | GA | 30040 |
| MULLINAX, WILLIAM A | 2747 PRUITT RD | | | | CUMMING | GA | 30041 |
| MULLINAX, WILLIAM C | 4546 OLD NORCROSS RD | | | | DULUTH | GA | 30096-4218 |
| MULLINAX, ZONA L | 66 NORTHRIDGE RD | | | | SHAWNEE | OK | 74804-3263 |
| MULLINEAUX SUSAN P | MULLINEAUX, SUSAN P | 1321 PLAZA E RM 108A | | | CHARLESTON | WV | 25301-1400 |
| MULLINEAUX, SUSAN P | 2790 RIDGE ROAD STH | | | | MARTINSBURG | WV | 25403 |
| MULLINEAUX, SUSAN P. | 2790 RIDGE ROAD STH | | | | MARTINSBURG | WV | 25403 |
| MULLING, HERSHEL D | 10088 BURGOYNE RD | | | | BERRIEN SPRINGS | MI | 49103-9732 |
| MULLINGS, EARL W | 820 TWILIGHT TRL | | | | GRAPEVINE | TX | 76051-4141 |
| MULLINIKS JR, HENRY R | PO BOX 416 | 411 CENTER ST | | | MARINE | IL | 62061-0416 |
| MULLINIX NORMAN L (429516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINIX, ANGELA K | 2600 CHANDLER DR APT 1118 | | | | BOWLING GREEN | KY | 42104 |
| MULLINIX, ANGELA KAY | 2600 CHANDLER DR | APT 1118 | | | BOWLING GREEN | KY | 42104-6219 |
| MULLINIX, CATHERINE D | 7818 LOVAGE CT | | | | INDIANAPOLIS | IN | 46237-3706 |
| MULLINIX, CLIFTON | 4715 REGINALD DRIVE | | | | WICHITA FALLS | TX | 76308-4519 |
| MULLINIX, CYNTHIA A | PO BOX 302 | RR | | | WEST UNION | WV | 26456-0302 |
| MULLINIX, DAVID R | 1598 D CANTERBURY DR | | | | GREENWOOD | IN | 46143 |
| MULLINIX, DOROTHY M | 52 COUNTY ROAD 922 | | | | DELTA | AL | 36258-8938 |
| MULLINIX, HARRY J | 29 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1134 |
| MULLINIX, JANIS J | 29 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1134 |
| MULLINIX, JANIS J | 29 LE GRANDE | | | | PONTIAC | MI | 48342-1134 |
| MULLINIX, NORMAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINIX, ODIS L | 1232 KING MOUNTAIN RD | | | | JAMESTOWN | TN | 38556-6441 |
| MULLINIX, TONY L | 728 MORSE AVE | | | | DAYTON | OH | 45420-2323 |
| MULLINO, DAVID | 3010 KENRIDGE PARKWAY | | | | DECATUR | GA | 30032-7730 |
| MULLINS ANDREW III | 1 HEMLOCK CT | | | | FREDERICKSBURG | VA | 22407-2309 |
| MULLINS CECELIA | PO BOX 150638 | | | | CAPE CORAL | FL | 33915-0638 |
| MULLINS CHARLES E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MULLINS CHARLES E (507037) | (NO OPPOSING COUNSEL) | | | | | | |
| MULLINS DAVID (492088) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLINS EARL (450099) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MULLINS EUGENE R (460074) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MULLINS GEORGE | PO BOX 2657 | | | | BATTLE CREEK | MI | 49016-2657 |
| MULLINS HATTEN JR | DBA HM CONTROLS LLC | 1075 N PROSPECT RD | | | YPSILANTI | MI | 48198-3042 |
| MULLINS HATTEN JR DBA HM CONTROLS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1075 N PROSPECT RD | | | YPSILANTI | MI | 48198-3042 |
| MULLINS III, WILLIAM M | 2208 WIMBLEDON CIRCLE | | | | FRANKLIN | TN | 37069-1866 |
| MULLINS INDUSTRIES INC | 4545 E SHEA BLVD STE 206 | | | | PHOENIX | AZ | 85028-3076 |
| MULLINS INDUSTRIES INC | SAMANIEGO, GABRIEL | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| MULLINS INDUSTRIES INC | SAMANIEGO, MARIA | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| MULLINS JACK W (459220) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS JOHN | 3513 TERRY DR | | | | PLANO | TX | 75023-1132 |
| MULLINS JOHN L (481916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS JOHNNY (491249) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MULLINS JR, CECIL | PO BOX 596 | | | | WEST HAMLIN | WV | 25571-0596 |
| MULLINS JR, CLARENCE E | 16145 BRANDT ST | | | | ROMULUS | MI | 48174-3278 |
| MULLINS JR, EVERETT | 7625 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424-2110 |
| MULLINS JR, GLENNIS | 2005 S MILLER AVE | | | | MARION | IN | 46953-9448 |
| MULLINS JR, HATTEN | 1075 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3042 |
| MULLINS JR, JOHN F | 1482 NASH RD | | | | N TONAWANDA | NY | 14120-1812 |
| MULLINS JR, JOSEPH H | 3801 HUTCHINSON RD | | | | WILMINGTON | DE | 19808-4645 |
| MULLINS JR, MAYNARD D | PO BOX 278 | | | | WEST BRANCH | MI | 48661-0278 |
| MULLINS JR, PAUL E | 620 GARLAND RD | | | | ORTONVILLE | MI | 48462-8436 |
| MULLINS JR, TROY L | 1232 HOLMESPUN DR | | | | PASADENA | MD | 21122-2575 |
| MULLINS JUDITH | 12711 WEST DENTON AVENUE | | | | LITCHFIELD PK | AZ | 85340-3016 |
| MULLINS LEONARD G (342535) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS LESLIE J | 3917 NW 74TH ST | | | | KANSAS CITY | MO | 64151-1845 |
| MULLINS MASON H (414668) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS MOTORS INC | C/O CARL MEARES | PO BOX 187 | | | FAIR BLUFF | NC | 28439 |
| MULLINS MOTORS, INC. | 3369 HWY 76 EAST | | | | MULLINS | SC | 29574 |
| MULLINS MOTORS, INC. | DAVID SMALL | 3369 HWY 76 EAST | | | MULLINS | SC | 29574 |
| MULLINS ROBERT | 9015 KEARNEY ROAD | | | | WHITMORE LAKE | MI | 48189-9221 |
| MULLINS RONALD (ESTATE OF) (634710) | (NO OPPOSING COUNSEL) | | | | | | |
| MULLINS ROY (468056) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MULLINS SAMUEL W (439350) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS TERRY | MULLINS, TERRY | 964 OWEN LANE | | | WILLARD | MO | 65781 |
| MULLINS WALTER (653717) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MULLINS WILLIAM J (626671) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS WILLIAM W (429517) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULLINS, AGNES | 4483 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1360 |
| MULLINS, ALFRED F | 5 E AZTEC ST | | | | ABERDEEN | MD | 21001-2003 |
| MULLINS, ALFREDA | 23180 WALTZ RD | | | | NEW BOSTON | MI | 48164-9548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLINS, ALMA J | RR 1 BOX 378 | | | | HARTS | WV | 25524-9617 |
| MULLINS, ALVIN J | PO BOX 15102 | | | | DETROIT | MI | 48215-0102 |
| MULLINS, ALVIN R | 12961 COUNTY ROAD 321 32 | | | | SAVANNAH | MO | 64485 |
| MULLINS, ANITA M | 1218 BOYD RD | | | | XENIA | OH | 45385-9771 |
| MULLINS, ANNA R | 490 JOHN CC MAYO AVE | | | | AUXIER | KY | 41602 |
| MULLINS, ANNIE J | PO BOX 124 | | | CARDIGAN PE C0A1G0 CANADA | | | |
| MULLINS, ARLIE D | 3723 MAYFAIR DR | | | | GROVE CITY | OH | 43123-9014 |
| MULLINS, ARMINA A | 1203 SUMMIT CRK | | | | SAN ANTONIO | TX | 78258-1911 |
| MULLINS, ARNOLD J | 445 E MONTROSE ST | | | | RIALTO | CA | 92376-7613 |
| MULLINS, ARTHUR | 5277 KENNEDY RD | | | | TRENTON | OH | 45067-9435 |
| MULLINS, ARTHUR E | 2423 N 49TH ST | | | | KANSAS CITY | KS | 66104-3219 |
| MULLINS, ARTHUR S | 2 WOODRIDGE DR | | | | OAK BROOK | IL | 60523-1525 |
| MULLINS, BEN T | 3711 OZIAS RD | | | | EATON | OH | 45320-9750 |
| MULLINS, BEN T | 3711 OZIAS ROAD | | | | EATON | OH | 45320-9750 |
| MULLINS, BENJAMIN | 511 W WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2064 |
| MULLINS, BETH A | 1205 N ANDERSON ST | | | | ELWOOD | IN | 46036-1103 |
| MULLINS, BETTY | 38 FAIRWOOD CT | | | | MIAMISBURG | OH | 45342-6628 |
| MULLINS, BETTY | 3812 PINECREST RD | | | | ROCKFORD | IL | 61107-1312 |
| MULLINS, BETTY | 38 FAIRWOOD CRT | | | | MIAMISBURG | OH | 45342-6628 |
| MULLINS, BETTY J | BOX 96 ALL SEASONS AREA 3L8 | | | | GREAT BEND | KS | 67530 |
| MULLINS, BETTY LOU | 3413 EAST 8TH STREET | | | | ANDERSON | IN | 46012-4603 |
| MULLINS, BETTY LOU | 3413 E 8TH ST | | | | ANDERSON | IN | 46012-4603 |
| MULLINS, BETTY R | 2123 SPUNK RUN RD | | | | PIKETON | OH | 45661-9798 |
| MULLINS, BILLY B | 6262 THE LAKE RD | | | | CLINTWOOD | VA | 24228-7072 |
| MULLINS, BILLY D | 17456 SUDBURY DR | | | | ATHENS | AL | 35614-5216 |
| MULLINS, BILLY J | 24314 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1912 |
| MULLINS, BILLY R | 3510 LORAL DR | | | | ANDERSON | IN | 46013-2224 |
| MULLINS, BILLY RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MULLINS, BOB | 10820 JACKSON ST | | | | BELLEVILLE | MI | 48111-3429 |
| MULLINS, BOBBIE L | 1820 MILLER RD | | | | RILEY | MI | 48041-2212 |
| MULLINS, BOBBY H | 2636 MERIDIAN ST | | | | ANDERSON | IN | 46016-5254 |
| MULLINS, BOBBY R | 725 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2767 |
| MULLINS, BOYD D | 6501 DENTON RD | | | | BELLEVILLE | MI | 48111-1016 |
| MULLINS, BRADLEY M | 5584 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8610 |
| MULLINS, BRENDA | 3616 W US 22-3 | | | | LOVELAND | OH | 45140 |
| MULLINS, BRIAN CHRISTOPHER | 9184 MULLINS DR | | | | BRIGHTON | MI | 48116-9123 |
| MULLINS, CARL C | 611 LAPERALL RD | | | | CHEBOYGAN | MI | 49721-8854 |
| MULLINS, CARL R | 25423 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1563 |
| MULLINS, CARL R | 15316 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2303 |
| MULLINS, CATHERINE E | 15693 PARK VILLAGE | BLDG 31 | | | TAYLOR | MI | 48180 |
| MULLINS, CATHERINE M | 3520 SHERWOOD ST | | | | SAGINAW | MI | 48603-2063 |
| MULLINS, CATHERINE M | 3520 SHERWOOD | | | | SAGINAW | MI | 48603-2063 |
| MULLINS, CHARLES D | 6919 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| MULLINS, CHARLES E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MULLINS, CHARLES E | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MULLINS, CHARLES K | 12711 W DENTON AVE | | | | LITCHFIELD PARK | AZ | 85340-3016 |
| MULLINS, CHARLES L | 815 TROY RD | | | | COLLINSVILLE | IL | 62234-5560 |
| MULLINS, CHARLES R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MULLINS, CHARLIE L | 803 LAMONT PL | | | | TEMPLE TER | FL | 33617-7845 |
| MULLINS, CHESTER L | 11026 TIMOTHY LN | | | | ROANOKE | IN | 46783-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLINS, CHESTER LEE | 11026 TIMOTHY LN | | | | ROANOKE | IN | 46783-9618 |
| MULLINS, CHRISTOPHER D | 9772 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-9737 |
| MULLINS, CHRISTOPHER R | 725 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2767 |
| MULLINS, CLARENCE | 6024 WILKIE ST | | | | TAYLOR | MI | 48180 |
| MULLINS, CLARENCE L | 5409 WILLOW BRIDGE LANE | | | | FUQUAY-VARINA | NC | 27526-7526 |
| MULLINS, CLASTER | 162 REDBUD DR DOGWOOD HEIGHTS | | | | BEREA | KY | 40403 |
| MULLINS, CLAUDY L | 3253 PHILLIPS CEMETARY RD | | | | ALGOOD | TN | 38506 |
| MULLINS, CLYDE | 15374 RICHARD DR | | | | BROOK PARK | OH | 44142-3358 |
| MULLINS, CLYDE | 280 HIDDEN BROOK DR | | | | SWEETWATER | TN | 37874-5817 |
| MULLINS, CLYDE E | 14350 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| MULLINS, CLYDE J | 14645 BRAGG RD | | | | MT STERLING | OH | 43143-9142 |
| MULLINS, CORY JAMES | 2988 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4145 |
| MULLINS, CRAIG A | 8899 OAK DR | | | | GERMANTOWN | OH | 45327-9311 |
| MULLINS, CURTIS | RR 1 BOX 584 | | | | HARTS | WV | 25524-9623 |
| MULLINS, CURTIS | RURAL ROUTE ONE, BOX 584 | | | | HARTS | WV | 25524-9623 |
| MULLINS, DALLAS B | 1217 NEW JASPER PAINTERSVLLE | | | | XENIA | OH | 45385 |
| MULLINS, DANIEL W | 612 ORCHARD LN | | | | GREENWOOD | IN | 46142-3028 |
| MULLINS, DANNY R | 13123 WOODLAND DR | | | | HOMER GLEN | IL | 60491-8725 |
| MULLINS, DAVID L | 11462 COUCH MILL RD | | | | KNOXVILLE | TN | 37931-2937 |
| MULLINS, DAVID W | 2007 OTOMI DR | | | | CROSSVILLE | TN | 38572-6561 |
| MULLINS, DELMAS J | 2580 HOLMES RD | VILLAGE ESTATES | LOT 70 | | YPSILANTI | MI | 48198 |
| MULLINS, DENNIS | PO BOX 6451 | | | | SAGINAW | MI | 48608-6451 |
| MULLINS, DENNIS B | 1224 ARBOR AVE | | | | DAYTON | OH | 45420-1907 |
| MULLINS, DEWAYNE | PO BOX 2646 | | | | COEBURN | VA | 24230 |
| MULLINS, DIANA L | 14017 FARMERSVILLE GRATIS RD | | | | FARMERSVILLE | OH | 45325-9254 |
| MULLINS, DIANNE S | 6919 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| MULLINS, DINGUS | 403 W HENRY ST | | | | CHARLOTTE | MI | 48813-1891 |
| MULLINS, DONALD C | 38300 JUDD RD | | | | BELLEVILLE | MI | 48111-9661 |
| MULLINS, DONALD R | 1844 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| MULLINS, DONALD T | 7046 SMITH STATION RD | | | | SPOTSYLVANIA | VA | 22553-1809 |
| MULLINS, DONALD W | 1348 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| MULLINS, DONNA J | 31541 LONNIE | | | | WESTLAND | MI | 48185-1690 |
| MULLINS, DONNA J | 31541 LONNIE BLVD | | | | WESTLAND | MI | 48185-1690 |
| MULLINS, DONNA T | 516 SPLITLOG AVE APT 11 | | | | KANSAS CITY | KS | 66101-3333 |
| MULLINS, DORIS | 22079 FIRWOOD AVE | | | | EAST DETROIT | MI | 48021-2119 |
| MULLINS, DORIS | 16527 LESURE ST | | | | DETROIT | MI | 48235-4010 |
| MULLINS, DORIS | 22079 FIRWOOD | | | | E DETROIT | MI | 48021-2119 |
| MULLINS, DORIS | 16527 LESURE | | | | DETROIT | MI | 48235-4010 |
| MULLINS, DOROTHY | 190 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-2779 |
| MULLINS, DOUGLAS E | 33 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| MULLINS, DOUGLAS W | 8210 WET MILL CREEK RD | | | | CELINA | TN | 38551-5452 |
| MULLINS, DOWELL E | 154 TATUM RD | | | | CEDAR BLUFF | VA | 24609-9376 |
| MULLINS, EARL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MULLINS, EARL E | 1854 RYAN RD | | | | SPRINGBORO | OH | 45066-7435 |
| MULLINS, EDDIE D | 1035 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1840 |
| MULLINS, EDDIE DARRELL | 1035 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1840 |
| MULLINS, EDITH | 3001 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3543 |
| MULLINS, EDITH | 1440 SE 17TH TERRACE | | | | CAPE CORAL | FL | 33990-4516 |
| MULLINS, EDNA D | 255 W CORNELL | | | | PONTIAC | MI | 48340-2725 |
| MULLINS, EDNA D | 255 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| MULLINS, EDWARD M | 2084 N HIGHWAY 81 | | | | WESTVILLE | FL | 32464-8019 |
| MULLINS, ELBERT | 414 3RD ST | | | | FENTON | MI | 48430-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLINS, ELDRIDGE | 464 PELICAN SHOAL PL | | | | FORT PIERCE | FL | 34982-7923 |
| MULLINS, ELMA | 6478 W SMITH RD | | | | MEDINA | OH | 44256-8952 |
| MULLINS, ELMA | 6478 WEST SMITH ROAD | | | | MEDINA | OH | 44256-8952 |
| MULLINS, ELVA A | 904 CLARK ST | | | | ELYRIA | OH | 44035-6212 |
| MULLINS, ERNEST A | 3218 KYLE AVE | | | | DAYTON | OH | 45429-3520 |
| MULLINS, EUGENE R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MULLINS, EUGENE W | 593 W ORCHID LN | | | | CHANDLER | AZ | 85225-6538 |
| MULLINS, EVERETT E | 28575 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2157 |
| MULLINS, FANNIE | 1288 WILDERNESS WAY | | | | MONROE | OH | 45050-1738 |
| MULLINS, FLOYD D | 6670 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1158 |
| MULLINS, FRANCES V | 511 W WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2064 |
| MULLINS, FRANCIS DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MULLINS, FRANKLIN S | 62115 JEWELL RD | | | | WASHINGTN TWP | MI | 48094-1612 |
| MULLINS, FREDA L | 1527 WALNUT ST | | | | ANDERSON | IN | 46016-2029 |
| MULLINS, FREDDIE | 5464 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7431 |
| MULLINS, FREDDIE D | 17571 BAILEY RD | | | | ROMULUS | MI | 48174-9612 |
| MULLINS, GARY A | 7059 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9328 |
| MULLINS, GARY C | 3241 SHELTON DR | | | | LAMBERTVILLE | MI | 48144-9604 |
| MULLINS, GARY CARLTON | 3241 SHELTON DR | | | | LAMBERTVILLE | MI | 48144-9604 |
| MULLINS, GENE E | 531 GRAYFIRES | | | | DETROIT | MI | 48217 |
| MULLINS, GILLETTE | PO BOX 554 | | | | BRIGHTON | MI | 48116-0554 |
| MULLINS, GIRTHA | 2188 NORTH BEND RD | | | | HEBRON | KY | 41048-9692 |
| MULLINS, GLADYS | 999 CLAY LICK ACRES | | | | EDMONTON | KY | 42129-9072 |
| MULLINS, GLENDA L | 11248 EAST MEDINA AVENUE | | | | MESA | AZ | 85209-1371 |
| MULLINS, GLENN D | PO BOX 23 | | | | GRATIS | OH | 45330-0023 |
| MULLINS, GLENNA M | PO BOX 547 | | | | WILLIS | MI | 48191-0547 |
| MULLINS, GLORIA J | 1072 HIGHWAY 142 | | | | SELMER | TN | 38375 |
| MULLINS, GRAYSON L | 2383 PETERSBURG RD | | | | HEBRON | KY | 41048-9557 |
| MULLINS, GREGORY | PO BOX 52 | | | | WHITTAKER | MI | 48190-0052 |
| MULLINS, HARRY D | 18801 ROSE LN | | | | MOKENA | IL | 60448-8478 |
| MULLINS, HAZEL L | 1902202 ST | | | | BAYSIDE | NY | 11360 |
| MULLINS, HELEN A | 725 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2767 |
| MULLINS, HENRY D | 2613 PINEGROVE DR. | | | | WEST CARROLLTON | OH | 45449-5449 |
| MULLINS, HERMAN C | 2600 CASTLE HILL RD | | | | MIDLOTHIAN | VA | 23113-1149 |
| MULLINS, HERSHEL B | PO BOX 813 | | | | KILLEN | AL | 35645-0813 |
| MULLINS, HOMER D | 3001 ACKERMAN BLVD | | | | DAYTON | OH | 45429 |
| MULLINS, IRENE | 67 LEWIS LANE | | | | GREENUP | KY | 41144 |
| MULLINS, IRENE | 67 LEWIS LN | | | | GREENUP | KY | 41144-6771 |
| MULLINS, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, JACK W | 23 COLONIAL DR | | | | MARION | IN | 46953 |
| MULLINS, JACKIE B | PO BOX 563 | | | | PARKER CITY | IN | 47368-0563 |
| MULLINS, JACOB M | 53 ROSSITER CIR SALEM WDS | | | | NEWARK | DE | 19702 |
| MULLINS, JACQUELINE A | 325 ASHWOOD AVE | | | | DAYTON | OH | 45405-2522 |
| MULLINS, JAMES | 6458 DEERING ST | | | | GARDEN CITY | MI | 48135-2244 |
| MULLINS, JAMES | UNKNOWN | | | | | | |
| MULLINS, JAMES C | 4275 MAIRMONT DRIVE | | | | PLEASANTON | CA | 94566-4711 |
| MULLINS, JAMES C | 126 N WARREN AVE | | | | COLUMBUS | OH | 43204 |
| MULLINS, JAMES CLIFTON | 4275 MAIRMONT DRIVE | | | | PLEASANTON | CA | 94566-4711 |
| MULLINS, JAMES E | 515 BOULDER DR | | | | WEST MILTON | OH | 45383-1762 |
| MULLINS, JAMES E | PO BOX 76 | | | | BAKERSFIELD | MO | 65609-0076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLINS, JAMES E | 7081 WASHBURN RD | | | | GOODRICH | MI | 48438 |
| MULLINS, JAMES E | 634 MORGAN CHAPEL RD | | | | TRYON | NC | 28782-7660 |
| MULLINS, JAMES F | PO BOX 28 | | | | LINCOLN PARK | MI | 48146-0028 |
| MULLINS, JAMES H | PO BOX 576 | | | | SWITZER | WV | 25647-0576 |
| MULLINS, JAMES I | 117 CHURCH AVE | | | | ROSE BUD | AR | 72137-9728 |
| MULLINS, JAMES L | 13744 MINX RD | | | | IDA | MI | 48140-9748 |
| MULLINS, JAMES L | PO BOX 154 | | | | LAKE CITY | TN | 37769-0154 |
| MULLINS, JAMES M | 3554 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| MULLINS, JAMES P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MULLINS, JAMES Q | 817 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| MULLINS, JAMES R | 7128 CAMP RD | | | | HOMERVILLE | OH | 44235-9742 |
| MULLINS, JANICE | 1990 CLIFTON TPKE | | | | WAYNESBORO | TN | 38485-5905 |
| MULLINS, JASON D | 2916 N HUGHES RD | | | | HOWELL | MI | 48855-6825 |
| MULLINS, JERRY | 48527 HUNTER DR | | | | MACOMB | MI | 48044-5568 |
| MULLINS, JERRY A | 5526 HARBOURSIDE DR | | | | MASON | OH | 45040-8360 |
| MULLINS, JERRY D | 896 W STATE ROUTE 350 | | | | WILMINGTON | OH | 45177-8673 |
| MULLINS, JERRY E | 14021 UNADILLA RD | | | | GREGORY | MI | 48137-9715 |
| MULLINS, JERRY M | 7875 NEW HARRISON BRADFORD RD | | | | BRADFORD | OH | 45308-9579 |
| MULLINS, JESSE | 1884 ALBERTA CT S | | | | MIDDLEBURG | FL | 32068-4310 |
| MULLINS, JESSE D | 10490 E BROOKS RD | | | | LENNON | MI | 48449-9680 |
| MULLINS, JIMMIE D | 325 CARMEL ST | | | | WESTLAND | MI | 48186-6856 |
| MULLINS, JIMMY B | 256 RAMAH RD | | | | LORETTO | TN | 38469-2828 |
| MULLINS, JIMMY K | 1234 S 600 W | | | | ANDERSON | IN | 46011-9439 |
| MULLINS, JIMMY KYLE | 1234 S 600 W | | | | ANDERSON | IN | 46011-9439 |
| MULLINS, JO ANN | PO BOX 514 | | | | KILLEN | AL | 35645-0514 |
| MULLINS, JOAN A | 9241 W 130TH ST | | | | NORTH ROYALTON | OH | 44133-1012 |
| MULLINS, JOAN A | 9241 W 130TH | | | | NORTH ROYALTON | OH | 44133 |
| MULLINS, JOAN K | 693 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-2003 |
| MULLINS, JOHN A | 3110 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| MULLINS, JOHN D | 1072 HIGHWAY 142 | | | | SELMER | TN | 38375-6633 |
| MULLINS, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, JOHNNY B | 633 W WEBER RD | | | | GREENFIELD | IN | 46140-2550 |
| MULLINS, JONATHAN D | 16654 ZACHARY DR | | | | MACOMB | MI | 48042-2333 |
| MULLINS, JOSEPH D | 1936 BROAD ST | | | | NEW CASTLE | IN | 47362-3916 |
| MULLINS, JOSEPH H | 3801 HUTCHINSON RD | | | | WILMINGTON | DE | 19808-4645 |
| MULLINS, JOYCE | 114 SOUTHRIDGE DR | NORTH HILL ST. | | | GRIFFIN | GA | 30224-5169 |
| MULLINS, JUANITA M | 4153 MCCLAY RD | | | | SAINT CHARLES | MO | 63304-7962 |
| MULLINS, JUDITH C | 403 W HENRY ST | | | | CHARLOTTE | MI | 48813-1891 |
| MULLINS, JUDITH M | 12711 W DENTON AVE | | | | LITCHFIELD PARK | AZ | 85340-3016 |
| MULLINS, JUDY E | PO BOX 227 | | | | LEAVENWORTH | KS | 66048-0227 |
| MULLINS, JUDY ELAINE | 2003 LAWRENCE AVE | | | | LEAVENWORTH | KS | 66048-4316 |
| MULLINS, JULIE A | 25 BURGESS AVE | | | | DAYTON | OH | 45415 |
| MULLINS, KAREN DIANE | 3441 LAWSON DR | | | | DAYTON | OH | 45432-2709 |
| MULLINS, KAREN DIANE | 3441 LAWSON DRIVE | | | | DAYTON | OH | 45432-2709 |
| MULLINS, KARLA J | 114 MICHAEL LN | | | | SHARPSVILLE | IN | 46068-9308 |
| MULLINS, KARTHEL | 5825 MEREDITH ST | | | | PORTAGE | MI | 49002-2258 |
| MULLINS, KATHLEEN | 46 MARKS RD | | | | LEOMA | TN | 38468 |
| MULLINS, KATHLEEN R | 2960 RIDGE AVE | | | | DAYTON | OH | 45414-5437 |
| MULLINS, KATHY | 17456 SUDBURY DR. | | | | ATHENS | AL | 35614 |
| MULLINS, KELLY J | 2613 PINEGROVE DR | | | | DAYTON | OH | 45449 |
| MULLINS, KELSIE L | 9184 MULLINS DR | | | | BRIGHTON | MI | 48116-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLINS, KELSIE LITTLE | 9184 MULLINS DR | | | | BRIGHTON | MI | 48116-9123 |
| MULLINS, KENNETH D | 527 LAKEVIEW BLVD | | | | GLASGOW | KY | 42141-5041 |
| MULLINS, KENNETH V | 1765 RINGOS MILLS RD | | | | HILLSBORO | KY | 41049-8815 |
| MULLINS, KEVIN R | 12800 JACKSON ST | | | | TAYLOR | MI | 48180-4331 |
| MULLINS, L V | PO BOX 6 | | | | MORGAN MILL | TX | 76465-0006 |
| MULLINS, LANCE D | 14017 FARMERSVILLE GRATIS RD | | | | FARMERSVILLE | OH | 45325-9254 |
| MULLINS, LANDON D | 7 GRAY BRANCH RD | | | | LOUISA | KY | 41230 |
| MULLINS, LARRY P | 1501 HERITAGE DR | | | | COLUMBIA | TN | 38401-5248 |
| MULLINS, LARRY S | 19349 KINLOCH | | | | REDFORD | MI | 48240-2603 |
| MULLINS, LAWRENCE D | 9772 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-9737 |
| MULLINS, LENA H | 223 VAN BUREN DR | | | | MASON | OH | 45040-2137 |
| MULLINS, LEONA MARIE | 990 EAST SHOOP ROAD | | | | TIPP CITY | OH | 45371-2621 |
| MULLINS, LEONARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, LEONARD V | 23931 ADA AVE | | | | WARREN | MI | 48091-1872 |
| MULLINS, LEROY | 12268 SPRING PLACE CT | | | | MARYLAND HEIGHTS | MO | 63043-1402 |
| MULLINS, LESTER J | 1945 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9626 |
| MULLINS, LILLIAN | P.O BOX 370335 | | | | DECATUR | GA | 30037 |
| MULLINS, LILLIAN | PO BOX 370335 | | | | DECATUR | GA | 30037-0335 |
| MULLINS, LINDA | 8511 N COSBY AVE APT R227 | | | | KANSAS CITY | MO | 64154-2439 |
| MULLINS, LINDA M | 1699 SW 17TH TER | | | | BELL | FL | 32619-1476 |
| MULLINS, LLOYD M | 2534 N SNYDER AVE | | | | BALTIMORE | MD | 21219-1722 |
| MULLINS, LONNIE | 782 PADDLE FORK RD | | | | RAYSAL | WV | 24879-8024 |
| MULLINS, LORETTA M | 14350 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| MULLINS, LOUIE G | 1211 LYNDALE DR | | | | CHARLESTON | WV | 25314-2133 |
| MULLINS, LOWELL | PO BOX 547 | | | | WILLIS | MI | 48191-0547 |
| MULLINS, LOWELL C | 5866 SHORE CT | | | | CLARKSTON | MI | 48345-2755 |
| MULLINS, LOYD | 738 TOWNSHIP ROAD 150 | | | | SULLIVAN | OH | 44880-9700 |
| MULLINS, LUCILLE M | 4453 N WEST DR | | | | QUINCY | IN | 47456-9404 |
| MULLINS, LUTHER M | 3814 BIG BRANCH RD | | | | VICCO | KY | 41773 |
| MULLINS, LYNN DIANNE | 8231 E BEECHER RD | | | | PITTSFORD | MI | 49271-9807 |
| MULLINS, MABEL D | 214 SLACK DRIVE | | | | ANDERSON | IN | 46013-3729 |
| MULLINS, MABEL D | 214 SLACK DR | | | | ANDERSON | IN | 46013-3729 |
| MULLINS, MADGELENE | 1540 CINNIMAN DR W | | | | WEST SALEM | OH | 44287 |
| MULLINS, MAESALENA | 1254 TURTLE CREEK DR S | | | | JACKSONVILLE | FL | 32218-3653 |
| MULLINS, MARC J | 9119 W STATE ROAD 32 | | | | PARKER CITY | IN | 47368-9150 |
| MULLINS, MARGARET A | PO BOX 278 | | | | WEST BRANCH | MI | 48661-0278 |
| MULLINS, MARIE C | 654 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9506 |
| MULLINS, MARK | PO BOX 121 | | | | VERONA | KY | 41092-0121 |
| MULLINS, MARK S | 2960 RIDGE AVE | | | | DAYTON | OH | 45414-5437 |
| MULLINS, MARK THOMAS | 740 JOSLYN AVE | | | | PONTIAC | MI | 48340 |
| MULLINS, MARTHA A | 3422 PATTERSON RD | | | | BETHEL | OH | 45106-8546 |
| MULLINS, MARVIN K | 6168 BASS HWY | | | | SAINT CLOUD | FL | 34771-8627 |
| MULLINS, MARY J | 4155 N DEARING ST NORTHEAST | | | | COVINGTON | GA | 30014-3163 |
| MULLINS, MARY L. | 236 VICTORY ST | | | | DANVILLE | IL | 61832-6514 |
| MULLINS, MARY L. | 236 VICTORY | | | | DANVILLE | IL | 61832-6514 |
| MULLINS, MARY M | 3624 CHARLENE DRIVE | | | | DAYTON | OH | 45432-2204 |
| MULLINS, MASON H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, MICHAEL D | 6360 SHORE DR | | | | HUBER HEIGHTS | OH | 45424-2850 |
| MULLINS, MICHAEL E | 825 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| MULLINS, MICHAEL G | 4986 WELLS RD | | | | PETERSBURG | MI | 49270-9394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLINS, MICHAEL GLENN | 4986 WELLS RD | | | | PETERSBURG | MI | 49270-9394 |
| MULLINS, MILFORD | 3824 BRITTON RD | | | | BANCROFT | MI | 48414-9760 |
| MULLINS, MORGAN D | 50770 WILLIS RD | | | | BELLEVILLE | MI | 48111-9393 |
| MULLINS, MORRIS G | 50770 WILLIS RD | | | | BELLEVILLE | MI | 48111-9393 |
| MULLINS, NANCY | 2536 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9323 |
| MULLINS, NANCY | 70 WOODSTREAM DR | | | | NEWNAN | GA | 30265-1949 |
| MULLINS, NICHOLAS T | 8890 OAK DR | | | | GERMANTOWN | OH | 45327-8319 |
| MULLINS, NICHOLAS TEE | 8890 OAK DR | | | | GERMANTOWN | OH | 45327-8319 |
| MULLINS, NORMA | 225 LEISURE LN | | | | MEDINA | OH | 44256-1670 |
| MULLINS, NORMA | 225 LEISURE LANE | | | | MEDINA | OH | 44256-1670 |
| MULLINS, NORMA D | 3476 LAWSON DR | | | | DAYTON | OH | 45432-2710 |
| MULLINS, NORMA J | 405 SOUTHRIDGE CT | | | | EDGEWOOD | MD | 21040-3136 |
| MULLINS, NORMAN G | 3312 W OLD STATE ROAD 234 | | | | KINGMAN | IN | 47952-8337 |
| MULLINS, NORMAN K | 1226 MILITARY ST | | | | DETROIT | MI | 48209-2377 |
| MULLINS, OPAL J | 3218 KYLE AVE | | | | DAYTON | OH | 45429-3520 |
| MULLINS, ORVILLE D | 3620 LEGACY DR | | | | SPRINGFIELD | TN | 37172-6382 |
| MULLINS, OTTO L | 1563 BLACKHALL LN SE | | | | DECATUR | AL | 35601-6917 |
| MULLINS, PATRICIA | 4257 TERRACE DR | | | | CINCINNTIA | OH | 45245-1419 |
| MULLINS, PATSY | 5 E AZTEC ST | | | | ABERDEEN | MD | 21001-2003 |
| MULLINS, PAUL | 3451 CARTWRIGHT CT | | | | BONITA SPGS | FL | 34134-7575 |
| MULLINS, PAUL | PO BOX 294 | | | | CROMONA | KY | 41810-0294 |
| MULLINS, PAUL | 965 WOLFE PEN RD | | | | CLINTWOOD | VA | 24228-6925 |
| MULLINS, PAUL E | 2100 KINGS HWY LOT 442 | | | | PORT CHARLOTTE | FL | 33980-4264 |
| MULLINS, PAUL E | 130 HOLLIS CIR | | | | ELKTON | MD | 21921-6856 |
| MULLINS, PAUL T | 2771 CHEROKEE DR | | | | MANSFIELD | OH | 44903-9398 |
| MULLINS, PAULINE V | 13330 ROSEDALE | | | | CARLETON | MI | 48117-9274 |
| MULLINS, PEGGY J | 11026 TIMOTHY LN | | | | ROANOKE | IN | 46783-9618 |
| MULLINS, PEGGY L | 2307 SURREY LN | | | | FRANKLIN | TN | 37067-4092 |
| MULLINS, PEGGY S | 8303 CONOVER DR 74 | | | | WILLIS | MI | 48191 |
| MULLINS, PHILIP F | 9412 LIGHTHOUSE CT | | | | CLERMONT | FL | 34711-6454 |
| MULLINS, PHILIP N | 3640 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3335 |
| MULLINS, RACHEL | 9772 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-9737 |
| MULLINS, RANDALL L | 1267 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4180 |
| MULLINS, RAY A | 11389 CARR RD | | | | DAVISON | MI | 48423-9369 |
| MULLINS, RAY ALLEN | 11389 CARR RD | | | | DAVISON | MI | 48423-9369 |
| MULLINS, RAY D | 14675 CORVALLIS ST | | | | SAN LEANDRO | CA | 94579-1152 |
| MULLINS, RAY J | 503 BURT ST | | | | OAKWOOD | OH | 45873-8902 |
| MULLINS, RAYMOND | 13695 GARDEN WAY | | | | ATHENS | AL | 35611-7740 |
| MULLINS, REED L | PO BOX 519 | | | | ALLARDT | TN | 38504-0519 |
| MULLINS, REGINALD B | 4831 LEISURE MNR | | | | INDIANAPOLIS | IN | 46241-5818 |
| MULLINS, RHONDA B | 2520 SHELIA LN | | | | NORTH PORT | FL | 34285-8758 |
| MULLINS, RICKEY D | 312 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 |
| MULLINS, RICKY D | 49 INFIRMARY RD | | | | DAYTON | OH | 45427-2602 |
| MULLINS, RITA V | 105 WEST MAIN STREET | | | | LEBANON | KY | 40033-1236 |
| MULLINS, ROBERT J | 9015 KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9221 |
| MULLINS, ROBERT J | 108 CAMBRIDGE AVE | | | | HADDON TOWNSHIP | NJ | 08108-2303 |
| MULLINS, ROBERT L | 101 SUNRISE BLVD | | | | DAYTONA BEACH | FL | 32118-5134 |
| MULLINS, ROBERT L | 181 LOYOLA DR | | | | ELYRIA | OH | 44035-1587 |
| MULLINS, RODNEY L | 2536 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9323 |
| MULLINS, RONALD | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| MULLINS, RONALD E | 2123 SPUNK RUN RD | | | | PIKETON | OH | 45661-9798 |
| MULLINS, RONALD F | 488 SAMANTHA CIRCLE | | | | LONDON | OH | 43140-8532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLINS, RONALD K | 1306 S RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5133 |
| MULLINS, RONALD L | 219 BAY ST | | | | HAWTHORNE | FL | 32640-5635 |
| MULLINS, RONNIE | 1726 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| MULLINS, ROSALIE | 5008 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64118-6047 |
| MULLINS, ROY | 7320 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| MULLINS, ROY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MULLINS, ROY H | 463 SPICE RIDGE RD | | | | STANFORD | KY | 40484 |
| MULLINS, ROY L | 7434 RADCLIFF CT | | | | WEST BLOOMFIELD | MI | 48322-3536 |
| MULLINS, RUBY M | 1001 WEST ADAMS DRIVE | | | | KIRKSVILLE | MO | 63501-1388 |
| MULLINS, RUBY M | 1001 W ADAMS DR | | | | KIRKSVILLE | MO | 63501-1388 |
| MULLINS, RUFUS | 4639 CAMARGO RD | | | | MOUNT STERLING | KY | 40353-8879 |
| MULLINS, RURAL | 272 DEAN HOLLOW RD | | | | NICKELSVILLE | VA | 24271-3454 |
| MULLINS, RUTH A | 29630 ABERDEEN LN | | | | SOUTHFIELD | MI | 48076-2203 |
| MULLINS, SAMUEL F | 10716 EXETER RD | | | | CARLETON | MI | 48117-9004 |
| MULLINS, SAMUEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, SANDRA A | 5825 MEREDITH | | | | PORTAGE | MI | 49002 |
| MULLINS, SANDRA A | 5825 MEREDITH ST | | | | PORTAGE | MI | 49002-2258 |
| MULLINS, SANDRA S | 132 PEBBLE BROOK DRIVE | | | | MURFREESBORO | TN | 37127-7216 |
| MULLINS, SANFORD R | 14361 CENTRAL PARK AVENUE | | | | DAYTON | OH | 45409 |
| MULLINS, SARAH C | 129 HOPPER DR | | | | ANDERSON | IN | 46012-2538 |
| MULLINS, SCOTT D | APT 107 | 45745 SPRING LANE | | | SHELBY TWP | MI | 48317-4850 |
| MULLINS, SHANNON R | 17609 EDDON ST | | | | MELVINDALE | MI | 48122-1225 |
| MULLINS, SHELBY JEAN | 1217 BOSTON AVE | | | | FLINT | MI | 48503 |
| MULLINS, SONJA A | 5740 ENCINA RD UNIT 6 | | | | GOLETA | CA | 93117-2246 |
| MULLINS, STEPHEN | 4410 MAIN ST | | | | ANDERSON | IN | 46013-4730 |
| MULLINS, STERLING R | 8830 BROOKLINE AVENUE | | | | PLYMOUTH | MI | 48170-4010 |
| MULLINS, STEVEN D | 3711 OZIAS ROAD | | | | EATON | OH | 45320-9750 |
| MULLINS, SYLVESTER J | 11779 TALBOTT CT | | | | SAINT LOUIS | MO | 63138-1703 |
| MULLINS, TED A | PO BOX 2127 | | | | FORT OGLETHORPE | GA | 30742 |
| MULLINS, TERESA A | 2129 LYNN DR | | | | KOKOMO | IN | 46902-6506 |
| MULLINS, TERRY | 964 OWEN LN | | | | WILLARD | MO | 65781-8361 |
| MULLINS, TERRY D | 1000 WHISPERING PNES | | | | LAKE ORION | MI | 48360-1424 |
| MULLINS, TERRY D | 37396 VERNON DR | | | | STERLING HTS | MI | 48310-4076 |
| MULLINS, TERRY W | 13851 E COUNTY ROAD 150 S | | | | PARKER CITY | IN | 47368-9607 |
| MULLINS, THELMA M | 5634 HOLLYHOCK DR | | | | DAYTON | OH | 45449-2916 |
| MULLINS, THOMAS C | 1097 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3617 |
| MULLINS, THOMAS E | 5104 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5130 |
| MULLINS, THOMAS J | 613 E HOLBROOK AVE | | | | FLINT | MI | 48505-2134 |
| MULLINS, THOMAS J | 1436 HURON WAY | | | | BOWLING GREEN | KY | 42101-6571 |
| MULLINS, THURMAN | 189 JODY DR | | | | NANCY | KY | 42544-8664 |
| MULLINS, TIMOTHY J | 714 CALHOUN DRIVE | | | | ABBEVILLE | AL | 36310-6610 |
| MULLINS, TIMOTHY J | 714 CALHOUN DR | | | | ABBEVILLE | AL | 36310-6610 |
| MULLINS, TIMOTHY L | 5243 HOLT RD | | | | HOLT | MI | 48842-9601 |
| MULLINS, TOMMY | 127 REUNION LN | | | | HAYSI | VA | 24256-6345 |
| MULLINS, TROY L | 18401 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8701 |
| MULLINS, TROY LEE | 18401 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8701 |
| MULLINS, TRULA | 6262 THE LAKE RD | | | | CLINTWOOD | VA | 24228-7072 |
| MULLINS, TYHRONE L | 100 LEGAULT DR | | | | CARY | NC | 27513 |
| MULLINS, VAN | 161 W THOMSON DR | | | | ELKTON | MD | 21921-6139 |
| MULLINS, VIOLET L | 312 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 |
| MULLINS, VIRGIL A | 46 MARKS RD | | | | LEOMA | TN | 38468-3100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULLINS, VIRGINIA | 612 ORCHARD LN | | | | GREENWOOD | IN | 46142-3028 |
| MULLINS, VIRGINIA | 612 W ORCHARD LANE | | | | GREENWOOD | IN | 46142 |
| MULLINS, VIRGINIA L. | 610 WEST WOODLAWN AVE | | | | DANVILLE | IL | 61832 |
| MULLINS, VIRGINIA L. | 610 W WOODLAWN AVE | | | | DANVILLE | IL | 61832-2350 |
| MULLINS, VIVIAN L | 22979 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3412 |
| MULLINS, WADE A | 31785 NORFOLK ST | | | | LIVONIA | MI | 48152-1510 |
| MULLINS, WALTER | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MULLINS, WANDA A | 222 CONNECTICUT DR R1 | | | | ELYRIA | OH | 44035 |
| MULLINS, WANDA E | 8711 HUNTINGTON DR | | | | LANSING | MI | 48917-6844 |
| MULLINS, WANDA L | 9680 GLADIOLUS PRESERVE CIR | | | | FORT MYERS | FL | 33908-9718 |
| MULLINS, WHITT | 3234 MAPLEWOOD AVE | | | | LAMBERTVILLE | MI | 48144-9669 |
| MULLINS, WILBER L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MULLINS, WILLIAM G | 12782 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| MULLINS, WILLIAM H | 2065 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| MULLINS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, WILLIAM L | 253 W VESEY ST | | | | PETERSBURG | MI | 49270-9379 |
| MULLINS, WILLIAM LEE | 253 W VESEY ST | | | | PETERSBURG | MI | 49270-9379 |
| MULLINS, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULLINS, WILLIE E | 10571 PLANK RD | | | | MILAN | MI | 48160-9138 |
| MULLINS, WILLIE ERVIN | 10571 PLANK RD | | | | MILAN | MI | 48160-9138 |
| MULLINS, WOODROW | 1826 KY ROUTE 1498 | | | | BEVINSVILLE | KY | 41606-9055 |
| MULLINS,CRAIG A | 8899 OAK DR | | | | GERMANTOWN | OH | 45327-9311 |
| MULLINS,JERRY D | 896 W STATE ROUTE 350 | | | | WILMINGTON | OH | 45177-8673 |
| MULLINS,MARK S | 2960 RIDGE AVE | | | | DAYTON | OH | 45414-5437 |
| MULLIS MARSHALL LINDLEY & POWELL | 201 SECOND ST STE 900 | | | | MACON | GA | 31201 |
| MULLIS PETROLEUM CO | 1001 J ST | PO BOX 517 | | | BEDFORD | IN | 47421-2632 |
| MULLIS PETROLEUM DISTRIBUTOR | PO BOX 517 | | | | BEDFORD | IN | 47421-2632 |
| MULLIS WILLIAM (421363) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| MULLIS, BILLY L | 2200 S EATON AVE | | | | MUNCIE | IN | 47302-4848 |
| MULLIS, DELMAR P | 2013 YOSEMITE DR | | | | LEBANON | IN | 46052-3145 |
| MULLIS, DONALD R | 1730 GRAYSON PKWY | | | | GRAYSON | GA | 30017-1405 |
| MULLIS, HARTIS M | 6053 WILORA LAKE RD RM 125 | | | | CHARLOTTE | NC | 28212-2800 |
| MULLIS, JAMES | 5301 HISTORIC SPRINGS DR | | | | CONCORD | NC | 28025-8784 |
| MULLIS, JIMMIE M | 4002 E JOHNSON CIR | | | | CHAMBLEE | GA | 30341-1615 |
| MULLIS, MYRTLE B | 905 OAK FOREST DR | | | | MONROE | NC | 28112-5146 |
| MULLIS, WILLIAM | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| MULLOCK, MARJORIE A | 23205 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974-3353 |
| MULLON, TOD S | 1270 LIMESTONE AVE | | | | THE VILLAGES | FL | 32162-3767 |
| MULLONE, MATTHEW | 3930 AVENUE J | | | | FORT WORTH | TX | 76105-2525 |
| MULLOY, DANIEL J | 41873 DRIVER LN | | | | TEMECULA | CA | 92591-3920 |
| MULLOY, RAY W | 2111 EWERS RD | | | | DANSVILLE | MI | 48819-9747 |
| MULNIX, BETTY | 666 MORSE ST | | | | IONIA | MI | 48846 |
| MULNIX, JEFFREY P | 16223 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| MULNIX, JEFFREY PAUL | 16223 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| MULNIX, JULIE A | 110 N DETROIT ST | | | | DURAND | MI | 48429-1447 |
| MULNIX, MARGUERITE C | 6046 SAFETY DR | | | | BELMONT | MI | 49306 |
| MULNIX, PAUL L | 4490 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| MULNIX, PAUL LYLE | 4490 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULNO J | MULNO, J | UNKNOWN | | | | | |
| MULNO, J | UNKNOWN | | | | | | |
| MULPAGANO, ROBERT G | S213 TAMARACK ST | | | | LIVERPOOL | NY | 13088 |
| MULQUEEN, KALIOPE H | W14540 VOLLMER LN A | | | | TIGERTON | WI | 54486 |
| MULREE, ARLEEN H | 876 TREVINO TER | | | | THE VILLAGES | FL | 32159-9189 |
| MULRENIN, ELIZABETH A | 1768 OLD HOMESTEAD DR | | | | ROCHESTER HLS | MI | 48306-3650 |
| MULRENIN, ROGER W | 25 CHINKAPIN RILL | | | | FENTON | MI | 48430-8779 |
| MULRENIN, SUZANNE R | 23212 NORCREST DR | | | | SAINT CLAIR SHORES | MI | 48080-2585 |
| MULROE PATRICK & MAUREEN | 6687 N NORTHWEST HWY | | | | CHICAGO | IL | 60631-1304 |
| MULRONEY, VIRGINIA F | 183 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| MULROONEY'S AUTO CARE | 6679 FOURTH LINE ROAD | | | NORTH GOWER ON K0A 2T0 CANADA | | | |
| MULROONEY, EDWARD P | 7631 LIMA CENTER RD RT 1 | | | | WHITEWATER | WI | 53190 |
| MULROONEY, REBECCA | 4485 DARLENE DR | | | | COMMERCE TOWNSHIP | MI | 48382 |
| MULROY, HELEN M | 48 HILLSIDE RD | | | | ELIZABETH | NJ | 07208-1247 |
| MULROY, LAWRENCE S | 30642 PALMER RD | | | | WESTLAND | MI | 48186-5303 |
| MULROY, PATRICK M | 606 S HAGGERTY RD | | | | CANTON | MI | 48188-1305 |
| MULROY, RICHARD | 65 HOLLS TER W | | | | YONKERS | NY | 10701-1747 |
| MULROY, THOMAS P | 4509 LAKE VISTA DR | | | | SARASOTA | FL | 34233-5018 |
| MULRYAN, ROSE M | 115 BROADWAY | ST CABRINI NURSING HOME | | | DOBBS FERRY | NY | 10522-2835 |
| MULSKI, SALLY A | 484 LAKEWOOD DR | | | | GLADWIN | MI | 48624-8311 |
| MULSOFF, RONALD T | 7085 ROLLING HILLS DR | | | | WATERFORD | MI | 48327-4194 |
| MULTER RAYMOND J | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MULTERER, BRIAN K | 4 AUGUSTA AVE | | | | AMHERST | NY | 14226-2203 |
| MULTHAUF, RAYMOND F | 456 E MILWAUKEE ST | | | | JEFFERSON | WI | 53549-1606 |
| MULTHAUPT, DANIELLE N | 4845 SASHABAW RD | | | | CLARKSTON | MI | 48346-3842 |
| MULTHAUPT, RONALD E | 6425 GULICK RD | | | | CLARKSTON | MI | 48346-2229 |
| MULTI - M/IT RESEARCH AND CONSULTANCY BV | NIEUWE TEERTUINEN 25A | 1013 LV | | AMSTERDAM NETHERLANDS | | | |
| MULTI ARC INC | 1990 CHRISTENSEN AVE | | | | WEST ST PAUL | MN | 55118 |
| MULTI CHEVROLET INC. | 2675 US HIGHWAY 22 W | | | | UNION | NJ | 07083-8505 |
| MULTI CHEVROLET INC. | JAMES TINO | 2675 US HIGHWAY 22 W | | | UNION | NJ | 07083-8505 |
| MULTI DISTRIBUTING LLC | DBA DISCOUNT CROWD CONTROL | 734 N OVERLOOK DR | | | OLATHE | KS | 66061-5994 |
| MULTI FEED/PLYMOUTH | 16350 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-4842 |
| MULTI FREIGHT EXPRESS INC | 6 DAVIDSON STREET | | | ST CATHARINES CANADA ON L2R 6K9 CANADA | | | |
| MULTI PRECISION DETAIL INC | 2635 PALDAN DR | | | | AUBURN HILLS | MI | 48326-1825 |
| MULTI PRODUCTS CREDIT UNION | 1414 BURTON ST SW | | | | WYOMING | MI | 49509-1445 |
| MULTI SERVICE | 8650 COLLEGE BLVD | | | | OVERLAND PARK | KS | 66210-1886 |
| MULTI SERVICE CORP | 8600 W 110TH STREET | | | | OVERLAND PARK | KS | 66210 |
| MULTI SERVICE CORPORATION | BERNIE OBERHART | 8650 COLLEGE BLVD. | | | OVERLAND PARK | KS | 66210 |
| MULTI SERVICE CORPORATION | 8650 W COLLEGE BVD 205 | PO BOX 419082 | | | KANSAS CITY | MO | 64173 |
| MULTI SERVICE CORPORATION, IN CARE OF MULTI SERVICE, INC. | MOLLY HUNDLEY, VICE PRESIDENT | 8650 COLLEGE BLVD STE 205 | | | OVERLAND PARK | KS | 66210-1886 |
| MULTI SERVICE INC | 1962 RADIO RD | | | | DAYTON | OH | 45431-1097 |
| MULTI STATE BROKERS INC | DEPT 1104 | 1 PARKRIDGE OFFICE CTR STE 300 | | | PITTSBURGH | PA | 15275 |
| MULTI TECH COMPUTER EXPERTS | 33100 GROESBECK HWY | | | | FRASER | MI | 48026-1594 |
| MULTI TECHNOLOGIES INC | 26100 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-3648 |
| MULTI TECHNOLOGIES INC | 1833 N PERRY ST | | | | PONTIAC | MI | 48340-2234 |
| MULTI TOOL SERVICE CO | 7558 APACHE TRL | | | | TEMPERANCE | MI | 48182-1521 |
| MULTI TOOL SERVICE INC | 7558 APACHE TRL | | | | TEMPERANCE | MI | 48182-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULTI TRAIN/DETROIT | 18263 W MCNICHOLS RD | | | | DETROIT | MI | 48219-4111 |
| MULTI TRAINING SYSTEMS L L C | 18263 W MCNICHOLS RD | | | | DETROIT | MI | 48219-4111 |
| MULTI TRAINING SYSTEMS LLC | 21737 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-5628 |
| MULTI WAY TRANSPORT INC | 2900 PLANT ATKINSON RD SE | | | | SMYRNA | GA | 30080-7228 |
| MULTI-CHEVROLET, INC. | 2277 MORRIS AVENUE | | | | UNION | NJ | 07083 |
| MULTI-CHEVROLET, INC. | JAMES V. TINO | 2277 MORRIS AVENUE | | | UNION | NJ | 07083 |
| MULTI-CONTACT USA | 5560 SKYLANE BLVD | | | | SANTA ROSA | CA | 95403-1030 |
| MULTI-DIMENSIONAL INTEGRATION INC | 39 E FORREST AVE STE 12 | | | | SHREWSBURY | PA | 17361-1426 |
| MULTI-FORM PLASTICS INC | 3231 JONATHAN RD | | | | OXFORD | MI | 48371-1253 |
| MULTI-M/IT | NIEUWE TEERTUINEN 25A | 1013 LV | | AMSTERDAM NETHERLANDS | | | |
| MULTI-M/IT BEHEER BV | NIEUWE TEERTUINEN 25A | | | AMSTERDAM NL 1013 LV NETHERLANDS | | | |
| MULTI-M/IT RESEARCH & CONSULTA | NIEUWE TEERTUINEN 25A | | | AMSTERDAM NL 1013 LV NETHERLANDS | | | |
| MULTI-PLEX | DIVISION OF TESMA AUTOMOTIVE | 14500 N SHELDON RD STE 140 | | | PLYMOUTH | MI | 48170-2698 |
| MULTI-PLEX INC | 6505 N STATE ROAD 9 | | | | HOWE | IN | 46746-9702 |
| MULTI-PLEX INC. | JEFF SARKADY | PO BOX 98 | STATE RD. 9 NORTH | | NILES | MI | 49120-0098 |
| MULTI-PRECISION DETAIL INC | 2635 PALDAN DR | | | | AUBURN HILLS | MI | 48326-1825 |
| MULTI-SPONSOR SURVEYS INC | 136 WALL ST | | | | PRINCETON | NJ | 08540-1521 |
| MULTI-USE LEASE ENTITY TRUST LLC (FKA COLT) | INTERCOMPANY | | | | | | |
| MULTICAR LEASING COMPANY INC | | | | | | | |
| MULTICRAFT INTERNATIONAL LP | 4341 HIGHWAY 80 | | | | PELAHATCHIE | MS | 39145-2918 |
| MULTICRAFT INTERNATIONAL LTD | PO BOX 180 | | | | PELAKATCHIE | MS | 39145-0180 |
| MULTICRAFT INTERNATIONAL LTD | 4341 HIGHWAY 80 | | | | PELAHATCHIE | MS | 39145-2918 |
| MULTICRAFT INTERNATIONAL LTD | 4500 I 55 N STE 279 | | | | JACKSON | MS | 39211-5981 |
| MULTICRAFT INTERNATIONAL LTD | CHET GRZIBOWSKI | TRILLOMA INDUSTRIES | 4341 HWY 80 | | ONTARIO | CA | 91761 |
| MULTICRAFT INTERNTAIONAL LP | CHET GRZIBOWSKI | TRILLOMA INDUSTRIES | 4341 HWY 80 | | ONTARIO | CA | 91761 |
| MULTICRAFT SP & A DBA | TRILLIUM SP & A | PO BOX 687 | | | PELAHATCHIE | MS | 39145-0687 |
| MULTICRAFT SP & A DBA | TRILLIUM SP & A | PO BOX 180 | | | PELAHATCHIE | MS | 39145-0180 |
| MULTICULTURAL RADIO BROADCAST | 449 BROADWAY 5/F | | | | NEW YORK | NY | 10013 |
| MULTIFACET INC | 1815 GARDEN AVE | | | | CHERRY HILL | NJ | 08003-2303 |
| MULTIFACET INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1815 GARDEN AVE | | | CHERRY HILL | NJ | 08003-2303 |
| MULTIFASTENER/DET | 12668 ARNOLD | | | | DETROIT | MI | 48239-2637 |
| MULTIFAX SUPPLY CO INC | PO BOX 1548 | 320 GOLDENROD LN | | | DACULA | GA | 30019-0027 |
| MULTIFAX SUPPLY COMPANY | PO BOX 1548 | | | | DACULA | GA | 30019-0027 |
| MULTIFORM PLASTICS INC | 3231 JONATHAN RD | | | | OXFORD | MI | 48371-1253 |
| MULTIMATIC | 85 VALLEYWOOD DRIVE | | | MARKHAM CANADA ON L3R 5E5 CANADA | | | |
| MULTIMATIC CORPORATION | 1-85 VALLEYWOOD DR | | | MARKHAM ON L3R 5E5 CANADA | | | |
| MULTIMATIC INC | | | | | | | |
| MULTIMATIC INC | 125 CORCORAN CRT | | | NEWMARKET ON L3Y 0A1 CANADA | | | |
| MULTIMATIC INC | BLVD MAGNA NO 2000 | | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MULTIMATIC INC | BLVD MAGNA NO 2000 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25947 MEXICO | | | |
| MULTIMATIC INC | DOUG LEVU | ANTON MFG. | 300 BASALTIC ROAD | CONCORD ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULTIMATIC INC | MARCO STRUNA | C/O FORMEX AUTOMOTIVE INDS. | BLVD MAGNA NO 2000, PARQUE IND | | PARIS | IL | 61944 |
| MULTIMATIC INC | MIKE GAWRONSKI | DIV. OF ATOMA INTL. | 35 WEST WILMOT RD. | ST MARYS ON CANADA | | | |
| MULTIMATIC INC | 19790 HAGGERTY RD | | | | LIVONIA | MI | 48152 |
| MULTIMATIC INC | 10790 HAGGERTY RD | | | | LIVONIA | MI | 48152 |
| MULTIMATIC INC | 1-85 VALLEYWOOD DR | | | MARKHAM ON L3R 5E5 CANADA | | | |
| MULTIMATIC INC | 300 BASALTIC RD | | | CONCORD ON L4K 4Y9 CANADA | | | |
| MULTIMATIC INC | 35 W WILMOT ST | | | RICHMOND HILL ON CANADA | | | |
| MULTIMATIC INC | 35 WEST WILMOT ST | | | RICHMOND HILL ON L4B 1L7 CANADA | | | |
| MULTIMATIC, INC. | DOUG LEVU | ANTON MFG. | 300 BASALTIC ROAD | AORORA ON CANADA | | | |
| MULTIMATIC/ANTON MF | 19790 HAGGERTY RD | | | | LIVONIA | MI | 48152-1080 |
| MULTIMATIC/ANTON MFG | 19790 HAGGERTY RD | MULTIMATIC DIVISION | | | LIVONIA | MI | 48152-1080 |
| MULTIMATIC/ANTON MFG | 300 BASALTIC ROAD | | | CONCORD ON L4K 4Y9 CANADA | | | |
| MULTIMATIC/CONCORD | 301 JACOB KEFFER MFG | | | CONCORD ON L4K 4V6 CANADA | | | |
| MULTIMATICS INC | 125 CORCORAN CRT | | | NEWMARKET ON L3Y 0A1 CANADA | | | |
| MULTIMEDIA FARMS LLC | 17 W MAIN ST | | | | CANFIELD | OH | 44406-1427 |
| MULTIMEDIA MEMORIES | 9500 GALE LAKE DR | | | | GOODRICH | MI | 48438-9242 |
| MULTINATIONAL FORCE & OBSERVERS | MFO-TA-BOX 1, PSC 98, BOX 100 | | | APO AE 09830 ISRAEL | | | |
| MULTINATIONAL TECHNOLOGIES INC | 3170 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1627 |
| MULTINATIONAL TECHNOLOGIES INC | | | 3170 MARTIN ROAD | | WALLED LAKE | MI | 48390 |
| MULTIPLE DEALERSHIPS HOLDINGS OF ALBANY, INC. | INTERCOMPANY | | | | | | |
| MULTIPLE INTERVENORS | 540 BROADWAY | REMOVE 5-13-99 | | | ALBANY | NY | 12207 |
| MULTIPLE MYELOMA RESEARCH FOUN | 51 LOCUST AVE STE 201 | | | | NEW CANAAN | CT | 06840-4739 |
| MULTIPLE SCLEROSIS FOUNDATION | 6350 N ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309-2130 |
| MULTIPLE SCLEROSIS SOCIETY | 1 REED ST STE 200 | | | | PHILADELPHIA | PA | 19147-5501 |
| MULTIPLE SCLEROSIS SOCIETY | 1501 REEDSDALE ST STE 105 | | | | PITTSBURGH | PA | 15233-2312 |
| MULTIPLE SCLEROSIS SOCIETY | C/O MARK BOWLING-BILL KAY CHEV | 601 OGDEN AVE | | | LISLE | IL | 60532-1333 |
| MULTIPLE SERVICES CTR | ATTN: LAIDA SOTO | 18 36TH ST SW # D | | | WYOMING | MI | 49548-2109 |
| MULTIPLEX - A TESMA COMPANY | 23300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2603 |
| MULTIPLEX INC | STEPTOE & JOHNSON | PO BOX 1588 | | | CHARLESTON | WV | 25326-1588 |
| MULTIPLEX INC | PO BOX 1588 | | | | CHARLESTON | WV | 25326-1588 |
| MULTIPLEX/HOWE | 23300 HAGGERTY ROAD | SUITE 200 | C/O TESMA | | FARMINGTON HILLS | MI | 48335 |
| MULTIPOINT MARKETING | DEANNE WAGNER **MAIL TO PO BOX** | 1417 DARYLL LN | | | ROANOKE | TX | 76262-9335 |
| MULTISOFT INC | 32401 W 8 MILE RD | | | | SOUTHFIELD | MI | 48076 |
| MULTIVIEW INC | 7701 LAS COLINAS RDG | STE 800 | | | IRVING | TX | 75063-7555 |
| MULTIVU | 810 7TH AVE FL 2 | | | | NEW YORK | NY | 10019-5851 |
| MULTIWARE INC/DAVIS | 216 F STREET, SUITE 161 | | | | DAVIS | CA | 95616 |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | | | | PORTLAND | OR | 97208-2716 |
| MULTON, BEVERLY A | 2092 TABOR MOUNTAIN RD | | | | JESSIEVILLE | AR | 71949-9609 |
| MULTON, LARRY E | 8621 W 167TH ST | | | | ORLAND PARK | IL | 60462-5715 |
| MULTON, RUSSELL M | 16771 94TH AVE | | | | ORLAND HILLS | IL | 60487-5986 |
| MULVAINE, ERNEST C | 1435 LAKEWOOD DR | | | | BUCYRUS | OH | 44820-3711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MULVAINE, JERRY L | 7285 AUGUSTA DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1482 |
| MULVANA, KAREN M | 1894 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2211 |
| MULVANA, SUZANNE | 746 SALMON ST | | | | FORT COVINGTON | NY | 12937-2106 |
| MULVANEY JR, JOE C | 2347 TIFFANY LN | | | | HOLT | MI | 48842-9778 |
| MULVANEY, JACOB RYAN | 69102 VAN KAL RD | | | | MATTAWAN | MI | 49071-9596 |
| MULVANEY, JOHN P | 3350 S SASSE RD | | | | MIDLAND | MI | 48640-8525 |
| MULVANEY, JOSEPH C | 971 ROSE ST | | | | GAYLORD | MI | 49735-8425 |
| MULVANEY, MARIAN A | 1511 16TH AVE S | | | | ESCANABA | MI | 49829-2030 |
| MULVANEY, MICHAEL C | 31 S POST RD | | | | INDIANAPOLIS | IN | 46219-6807 |
| MULVANEY, MICHAEL P | 420 S KENSINGTON DR | | | | DIMONDALE | MI | 48821-8764 |
| MULVANEY, RAYMOND D | 384 STERLING DR | | | | DIMONDALE | MI | 48821-9773 |
| MULVANY CHRISTINA | MULVANY, CHRISTINA | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| MULVANY CHRISTINA | MULVANY, MATTHEW | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | FT LAUDERDALE | FL | 33301-1181 |
| MULVANY MATTHEW & CHRISTINA & KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| MULVANY, CHRISTINA | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| MULVANY, CHRISTINA | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| MULVANY, JOSEPH B | 14466 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| MULVANY, MATTHEW | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | | FT LAUDERDALE | FL | 33301-1181 |
| MULVAUGH, CAROLE L | 44 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662 |
| MULVAUGH, ROBERT T | 44 COUNTY ROAD 40 | | | | MASSENA | NY | 13662 |
| MULVAUGH, ROBERT THOMAS | 44 COUNTY ROAD 40 | | | | MASSENA | NY | 13662 |
| MULVEHILL, ERNEST J | 165 LAIRD AVE | | | | BUFFALO | NY | 14207-1559 |
| MULVEY, BRENDEN P | 153 OAKCREST DR | | | | FRAMINGHAM | MA | 01701-8913 |
| MULVEY, BRYCE T | 7795 JACKSON WAY | | | | BUENA PARK | CA | 90620 |
| MULVEY, KEVIN J | 441 S LEXINGTON AVE | | | | WHITE PLAINS | NY | 10606 |
| MULVEY, MARY | 52 WHITMAN AVE | | | | SYOSSET | NY | 11791-5040 |
| MULVEY, MARY | 52 WHITMAN AVENUE | | | | SYOSSET | NY | 11791-040 |
| MULVEY, THOMAS J | 305 HIGH ST | C/O LOIS MULVEY | | | LOCKPORT | NY | 14094-4601 |
| MULVIHILL JOHN FRANCIS JR (439351) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MULVIHILL, JOHN FRANCIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MULVIHILL, W H | 4666 KING GRAVES RD. | | | | VIENNA | OH | 44473-4473 |
| MULWEE CHRISTI ANN | 7639 SUMMERDALE CIRCLE WEST | | | | YPSILANTI | MI | 48197-6145 |
| MULWEE, CHRISTI A | 7639 SUMMERDAIL CIR | | | | YPSILANTI | MI | 48197 |
| MUMA JR, LOWELL J | 11274 HANKERD RD | | | | PLEASANT LAKE | MI | 49272-9737 |
| MUMA, BETTY J | 813 WALDMAN AVE | | | | FLINT | MI | 48507-1769 |
| MUMA, DAVID E | 6238 LUCAS RD | | | | FLINT | MI | 48506-1227 |
| MUMA, DONALD R | 8991 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9361 |
| MUMA, JEFFREY J | 5342 DEARING DRIVE | | | | FLINT | MI | 48506-1536 |
| MUMA, JENNIFER M | 5077 RIDGE RD | | | | LOCKPORT | NY | 14094-8948 |
| MUMA, JENNIFER MARIE | 5077 RIDGE RD | | | | LOCKPORT | NY | 14094-8948 |
| MUMA, LOWELL J | 1596 INDIAN TRL | | | | PLEASANT LAKE | MI | 49272-9727 |
| MUMA, NELSON R | 5821 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| MUMA, NELSON ROBERT | 5821 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| MUMAH, BARBARA J | 1624 PINTAIL POINT | | | | MARIETTA | GA | 30068-1663 |
| MUMAH, BARBARA J | 2622 WOODLAKE RD SW APT 1 | | | | WYOMING | MI | 49519-4626 |
| MUMAH, BEN F | 6663 110TH AVE | LOT 345 | | | STANWOOD | MI | 49346 |
| MUMAH, KELLY J | 4304 N BELLAIRE AVE | | | | KANSAS CITY | MO | 64117-1519 |
| MUMAU MICHAEL | 402 E VILLAGE DR | | | | CARMEL | IN | 46032-1164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUMAU RON (446547) - MUMAU RON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUMAU, BERTHA G | 915 OLIVE ST | | | | OXFORD | MI | 48371-5070 |
| MUMAU, BERTHA G | 915 OLIVE RD | | | | OXFORD | MI | 48371-5070 |
| MUMAU, WILLIAM S | 768 M.C. 8094 | | | | YELLVILLE | AR | 72687 |
| MUMAUGH, DONNETTA F | 2957 S 344 E | | | | KOKOMO | IN | 46902-9523 |
| MUMAUGH, IVAN W | 2957 S COUNTY ROAD 344 E | | | | KOKOMO | IN | 46902 |
| MUMAUGH, MILDRED M | 2501 N APPERSON WAY TRLR 26 | | | | KOKOMO | IN | 46901-1494 |
| MUMAW JOHN (446548) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUMAW, PHYLLIS V | 900 EMERY ST | | | | KOKOMO | IN | 46901-6610 |
| MUMBACH, JASON | | | | | | | |
| MUMBOWER, JAMES K | 1827 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2646 |
| MUMBOWER, JENNIFER L | 1827 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2646 |
| MUMBOWER, THOMAS L | 1823 RAINTREE DR | | | | ANDERSON | IN | 46011-2638 |
| MUMBRUE, ROGER H | 932 SOUTHDOWN RD | | | | BLOOMFIELD HILLS | MI | 48304-2514 |
| MUMBY, DELORES E | 808 PEPPERDINE AVE | | | | EDMOND | OK | 73013-5458 |
| MUMBY, HERMAN A | 9155 GREENWAY CT UNIT N217 | | | | SAGINAW | MI | 48609-6762 |
| MUMBY, ROBERT H | 4151 HEATHERMOOR DR | | | | SAGINAW | MI | 48603 |
| MUMEA, D J | 511 N MAIN ST | PO BOX 139 | | | CONTINENTAL | OH | 45831 |
| MUMEA, RONALD D | 218 NORTH ST | | | | PLYMOUTH | OH | 44865-9783 |
| MUMFORD JR, JESSE | 2078 MIAMI RD | | | | EUCLID | OH | 44117-2404 |
| MUMFORD JR, ROBERT C | 5673 S STATE ROAD 227 | | | | UNION CITY | IN | 47390-8543 |
| MUMFORD SR, GERALD E | 283 INNER DR E | | | | VENICE | FL | 34285-7124 |
| MUMFORD, BOBBY R | 325 E MICHIGAN AVE | | | | MILAN | MI | 48160-1370 |
| MUMFORD, BOBBY RAY | 325 E MICHIGAN AVE | | | | MILAN | MI | 48160-1370 |
| MUMFORD, BRIAN D | 2770 GINGHAMSBURG W CHARLESTON RD | | | | TIPP CITY | OH | 45371 |
| MUMFORD, BYRON E | 700 MAIDSTONE COURT | | | | DAYTON | OH | 45458-7305 |
| MUMFORD, CARROLL N | 4444 E P V PKY N #244 | | | | PHOENIX | AZ | 85032 |
| MUMFORD, DONALD E | 2902 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2234 |
| MUMFORD, EDGAR H | 9814 WOOLRICH AVE | | | | FAIRHOPE | AL | 36532-7416 |
| MUMFORD, ERIK D | PO BOX 517 | | | | FLINT | MI | 48501-0517 |
| MUMFORD, ETHEL M | 613 KENDRICK PL | | | | BOULDER CITY | NV | 89005-2901 |
| MUMFORD, EVA L | 2112 BROOKS ST | | | | FLINT | MI | 48507-1503 |
| MUMFORD, GARY L | 302 HAWKS NEST DR | | | | EAST CHINA | MI | 48054-2226 |
| MUMFORD, GENE D | 6220 DETRICK RD | | | | TIPP CITY | OH | 45371-2114 |
| MUMFORD, JAMES | 2101 WESTLAWN DR. | | | | KETTERING | OH | 45440-1823 |
| MUMFORD, JAMES D | 864 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9695 |
| MUMFORD, JOYCE F | 2500 MANN RD LOT 82 | | | | CLARKSTON | MI | 48346-4265 |
| MUMFORD, JOYCE F | 2500 MANN RD | LOT #82 | | | CLARKSTON | MI | 48346-4265 |
| MUMFORD, KENNETH A | 1 LEATHERWOOD VW | | | | BEDFORD | IN | 47421-3400 |
| MUMFORD, MARK L | 8459 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-1105 |
| MUMFORD, MARTHA E | 4669 FAIRWAY CT | | | | WATERFORD | MI | 48328-3484 |
| MUMFORD, MARY M | 1914 GRANGE VIEW DR | | | | DAYTON | OH | 45432-2032 |
| MUMFORD, RITA F | 1830 N 62ND ST | | | | KANSAS CITY | KS | 66102-1206 |
| MUMFORD, RITA F | 3909 N BELLA VISTA DR | | | | MIDWEST CITY | OK | 73110 |
| MUMFORD, ROBERT M | 4669 FAIRWAY CT | | | | WATERFORD | MI | 48328-3484 |
| MUMFORD, RUBY D | 787 E 90TH ST | | | | CLEVELAND | OH | 44108-1230 |
| MUMFORD, RUBY D | 787 E. 90TH STREET | | | | CLEVELAND | OH | 44108-1230 |
| MUMFORD, SANDRA L | 5673 S STATE ROAD 227 | | | | UNION CITY | IN | 47390-8543 |
| MUMFORD, SANDRA L | 5673 SOUTH STATE RD 227, | | | | UNION CITY | IN | 47390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUMFORD-CRAWFORD, NANCY L | 70 GRAPE ST | | | | BUFFALO | NY | 14204-1217 |
| MUMIN F MUHAMMAD | 4406 BERKSHIRE CLOSE | | | | ROCKFORD | IL | 61114-6104 |
| MUMIN MUHAMMAD | 4406 BERKSHIRE CLOSE | | | | ROCKFORD | IL | 61114-6104 |
| MUMINOVIC, BIANCA B | PO BOX 510809 | | | | LIVONIA | MI | 48151-6809 |
| MUMLEY, DEAN M | 29 ACACIA DR | | | | AMHERST | NY | 14228-1934 |
| MUMM AUTOMOTIVE INC | 721 3RD STREET | | | | WESTSIDE | IA | 51467 |
| MUMMA JR, ROY E | 108 GLEN RARY RD | | | | LIMA | OH | 45805 |
| MUMMA JR, ROY E | 108 GLENRARY RD | | | | LIMA | OH | 45805-1143 |
| MUMMA, CHARLOTTE L | 1199 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9714 |
| MUMMA, CHARLOTTE L | 1199 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402-9714 |
| MUMMA, DOUGLAS L | 5146 DIALTON RD | | | | SAINT PARIS | OH | 43072-9657 |
| MUMMA, MICHAEL C | 407 CRESTDALE | | | | NOBLE | OK | 73068-8408 |
| MUMMA, NELLIE C | 1005 JACKSON ST | | | | LAPEER | MI | 48446-1205 |
| MUMMA, NELLIE C | 1005 N JACKSON ST | | | | LAPEER | MI | 48446-1205 |
| MUMMERT, ARNOLD D | 2466 CARROLL RD | | | | TRAVERSE CITY | MI | 49686-8103 |
| MUMMERT, BETTY A | 1340 LITTLE YANKEE RUN | | | | CENTERVILLE | OH | 45458-5909 |
| MUMMERT, CHARLES R | 4295 W PERRY ST OGDEN | | | | KNIGHTSTOWN | IN | 46148 |
| MUMMERT, JOSEPH D | 3013 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| MUMMERT, MAX E | 2662 BRIMSTONE CREEK RD | | | | MOSS | TN | 38575-5024 |
| MUMMERT, SCOTT A | 303 S BLAIR AVE | | | | ROYAL OAK | MI | 48067-2972 |
| MUMMERY WILLIAM T (ESTATE OF) (641988) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MUMMERY, WILLIAM T | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MUMMEY RODNEY L (640580) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUMMEY, RODNEY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUMMINENI, RAJESH V | 45074 MIDDLEBURY CT | | | | CANTON | MI | 48188-3215 |
| MUMPFIELD, CEEPRIAN | 5 SHELBURNE ST | | | | BURLINGTON | NJ | 08016-4308 |
| MUMPHARD, APRIL C | 1623 DIVISION AVE | | | | EAST SAINT LOUIS | IL | 62205-1236 |
| MUMPHORD, T O | 13294 WHITCOMB ST | | | | DETROIT | MI | 48227-2123 |
| MUMPHREY, HELEN | 16633 COYLE ST | | | | DETROIT | MI | 48235-3864 |
| MUMPHREY, HELEN | 16633 COYLE | | | | DETROIT | MI | 48235 |
| MUMPHREY, MARSHALL A | 906 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-4774 |
| MUMPHREY, MARSHALL ANTHONY | 906 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-4774 |
| MUMPOWER JR, RALPH H | 1643 LIBERTY ELLERTON ROAD | | | | DAYTON | OH | 45418-5418 |
| MUMPOWER, MARJORIE S | 742 HEETER DR | | | | NEW LEBANON | OH | 45345-1631 |
| MUMPOWER, PHYLLIS J | 2527 FAIRMONT AVENUE | | | | DAYTON | OH | 45419-1511 |
| MUMPOWER, RALPH H | 742 HEETER DR | | | | NEW LEBANON | OH | 45345-1631 |
| MUMROW, LEAH M | 1508 FLUSHING RD | | | | FLUSHING | MI | 48433-2231 |
| MUN C TSANG | 827 SEVILLE ROW | | | | DETROIT | MI | 48202-2601 |
| MUN KYU KIM | 2848 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7125 |
| MUNA FEDERAL CREDIT UNION | PO BOX 3338 | | | | MERIDIAN | MS | 39303-3338 |
| MUNAF ASSAF | 4414 HOLLY DR | | | | TROY | MI | 48085-4813 |
| MUNAFO INC | WAITE SCHNEIDER BAYLESS & CHESLEY | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| MUNAFO INC | FREKING & BETZ | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| MUNAFO, PATRICIA A | 19973 GREAT OAK CIRCLE SH | | | | CLINTON TWP | MI | 48036 |
| MUNAFO, PAUL J | 4083 MEFFORD LN | | | | CINCINNATI | OH | 45241-2867 |
| MUNAFO, SAMUEL | 4936 AUTOMOBILE RD | | | | NORTH MUSKEGON | MI | 49445-9352 |
| MUNAFO, SAMUELE | 832 INDIAN LAKE RD | | | | LAKE ORION | MI | 48362-1650 |
| MUNANA, RAYMOND E | 5083 SAN RODRIGO AVE | | | | SANTA BARBARA | CA | 93111-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUNAR, BALTAZAR M | 3130 ALBANY DR | | | | STERLING HTS | MI | 48310-2927 |
| MUNARIN, ANTHONY J | 1816 E COMMERCE AVE | | | | GILBERT | AZ | 85234-8207 |
| MUNAS, CHARLES G | 5537 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4139 |
| MUNAS, CHARLES GENE | 5537 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4139 |
| MUNC, THOMAS H | 1257 COAL RUN HILL RD | | | | LOWELL | OH | 45744-7504 |
| MUNCE, JOHN G | 9733 NEELY CIR | | | | SHREVEPORT | LA | 71118-4218 |
| MUNCEY, MICHAEL R | 3757 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306-1477 |
| MUNCH, ANITA S | 5428 OTTAWA DR | | | | FAIRBORN | OH | 45324-1930 |
| MUNCH, CAMILLE M | 33040 CRESTON ST | | | | WESTLAND | MI | 48186-4882 |
| MUNCH, GUNTHER W | 2009 GREENBRIAR DR | | | | MANSFIELD | OH | 44907-3017 |
| MUNCH, PATRICK C | 9284 N LATSON RD | | | | HOWELL | MI | 48855-8206 |
| MUNCHBACH SR, THOMAS P | 3826 MAYBEL ST | | | | LANSING | MI | 48911-2860 |
| MUNCHBACH, ERICA R | 409 WEST BARNES AVENUE | | | | LANSING | MI | 48910-1416 |
| MUNCHBACH, NANCY L | PO BOX 266 | | | | SUNFIELD | MI | 48890-0266 |
| MUNCHER, HAZEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MUNCHINGER, FRED G | 3850 BEACH RD | | | | TROY | MI | 48084-1155 |
| MUNCHUS, SYBIL G | 8901 S NORMANDALE ST APT 1021 | | | | FORT WORTH | TX | 76116-4744 |
| MUNCIE CHEVROLET CADILLAC, INC. | STEPHEN DE ANDA | 4101 W CLARA LN | | | MUNCIE | IN | 47304-5466 |
| MUNCIE CHEVROLET-CADILLAC, INC. | ATTN: JOHNNY A. MORRIS | 4101 W CLARA LN | | | MUNCIE | IN | 47304-5466 |
| MUNCIE I I I, WILLIAM | 6094 LILY PATCH CT | | | | NEWPORT | MI | 48166-9794 |
| MUNCIE III, WILLIAM | 6094 LILY PATCH CT | | | | NEWPORT | MI | 48166-9794 |
| MUNCIE PATTERN/MUNCI | 1406 E 18TH ST | P.O. BOX 2328 | | | MUNCIE | IN | 47302-4511 |
| MUNCIE POST OFFICE CU | ATTN: ESPY HAYNES | PO BOX 2061 | | | MUNCIE | IN | 47307-0061 |
| MUNCIE RACE TRCK ALLOCATION FUND | C\O F DEVEAU | PO BOX 44363 | SOMMER & BARNARD | | INDIANAPOLIS | IN | 46244-0363 |
| MUNCIE ROSS CTR | ATTN: JACKIE COOPER | 1110 W 10TH ST | | | MUNCIE | IN | 47302-2256 |
| MUNCIE SANITARY DISTRICT | PO BOX 1587 | | | | MUNCIE | IN | 47308-1587 |
| MUNCIE SANITARY DISTRICT | | 300 N HIGH ST | | | | IN | 47305 |
| MUNCIE SCHOOLS MPS STOCKROOM | ATTN: DAN JUSTICE | 1491 W KILGORE AVE | | | MUNCIE | IN | 47304-4900 |
| MUNCIE TENT & AWNING CO | ATTN: DEWAYNE BILBREY | 900 W 8TH ST | | | MUNCIE | IN | 47302-2217 |
| MUNCIE TOOL & MFG INC | ATTN: JOHN MANN | PO BOX 2873 | | | MUNCIE | IN | 47307-0873 |
| MUNCIE, ALBERTA L | 1343 N EDMONDSON #6-106C | | | | INDIANAPOLIS | IN | 46219-3570 |
| MUNCIE, DANIEL | 110 FOREST BROOK DR | | | | CARY | NC | 27519-5835 |
| MUNCIE, DANIEL | 101 QUEENS KNOLL CT | | | | CARY | NC | 27513-5174 |
| MUNCIE, DOROTHY L | 182 S COUNTY ROAD 550 E APT 125 | | | | AVON | IN | 46123-7058 |
| MUNCIE, FELCIE M | 231 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1305 |
| MUNCIE, KENT W | 5299 EASTMAN AVE | | | | DAYTON | OH | 45432-1444 |
| MUNCY JOHN (454001) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUNCY JOSEPH (459221) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUNCY JR, BILL | 9282 BEECH ST | P O BOX 125 | | | FOSTORIA | MI | 48435-7708 |
| MUNCY MEADE | 3035 CARLTON DR NW | | | | WARREN | OH | 44485-1223 |
| MUNCY TRAVIS | 259 EAGLE RIDGE RD | | | | TAZEWELL | TN | 37879 |
| MUNCY, BILL | 375 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 |
| MUNCY, DEBORAH L | 9488 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9305 |
| MUNCY, DONALD J | 101 E LAKE ST | | | | SILVER LAKE | KS | 66539-9612 |
| MUNCY, DORIN E | 10234 HASKINS ST | | | | LENEXA | KS | 66215-1860 |
| MUNCY, EDDIE L | 1024 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| MUNCY, GRANT R | 12041 FARMER MARK RD | | | | MARK CENTER | OH | 43536-9714 |
| MUNCY, HASKELL | 18026 ROAD 232 | | | | CECIL | OH | 45821-9505 |
| MUNCY, JAMES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNCY, JAMES I | 5764 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| MUNCY, JAY D | 17066 MURPHY RD | | | | AMESVILLE | OH | 45711-9307 |
| MUNCY, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUNCY, JUNETH R | 3600 STONEVIEW CT. | | | | KETTERING | OH | 45429-4414 |
| MUNCY, KATHRYN L | C/O ANDREA WYCKOFF | 2405 NW WINDBURN DRIVE | | | BLUE SPRINGS | MO | 64015 |
| MUNCY, KATHRYN L | 2405 NW WINDBURN DR | C/O ANDREA WYCKOFF | | | BLUE SPRINGS | MO | 64015-7326 |
| MUNCY, ROBERT J | 335 N WEST ST | | | | XENIA | OH | 45385-2331 |
| MUNCY, WANDA M | 5764 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| MUNCY, WANDA MADELINE | 5764 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| MUNCY, WILLIS S | PO BOX 372 | | | | ANDERSON | IN | 46015-0372 |
| MUND, BARBARA A | 102 BLACK OAK DR APT B | | | | DESLOGE | MO | 63601-9389 |
| MUND, BARBARA A | 102-B BLACK OAK DRIVE | | | | PARK HILLS | MO | 63601 |
| MUND, CAROL A | 3717 BRIDGER DR S | | | | CARMEL | IN | 46033-4153 |
| MUND, CAROL ANN | 3717 BRIDGER DR S | | | | CARMEL | IN | 46033-4153 |
| MUND, CATHY J | 1202 ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| MUND, DORIS I | 887 JOLLY RD | | | | OKEMOS | MI | 48864-4146 |
| MUND, DORIS I | 887 E JOLLY RD | | | | OKEMOS | MI | 48864-4146 |
| MUND, EILEEN MAE | 100 BUTTERNUT APT. # 307 | | | | CHARLOTTE | MI | 48813 |
| MUND, EILEEN MAE | 100 BUTTERNUT DR APT 307 | | | | CHARLOTTE | MI | 48813-1166 |
| MUND, JOHN M | 3604 S PARK RD | | | | KOKOMO | IN | 46902-4865 |
| MUND, NORMA J | 3360 LAMBETH RD. | | | | BONNE TERRE | MO | 63628-3426 |
| MUND, RICHARD J | 320 SHERWOOD FOREST DR | | | | GALVESTON | IN | 46932-9405 |
| MUND, ROBERT A | 1202 ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| MUNDALE, GERARD F | 4224 COUNTRY RD | | | | OTTER LAKE | MI | 48464-9759 |
| MUNDALE, LAVERN | 351 W ANTELOPE CR SE | | | | ALBUQUERQUE | NM | 87123-3517 |
| MUNDALE, LAVERN | 351 ANTELOPE CIR SE | | | | ALBUQUERQUE | NM | 87123-3517 |
| MUNDALE, RODMEY L | PO BOX 4033 | | | | FORT MYERS BEACH | FL | 33932-4033 |
| MUNDAY CHEVROLET | 17800 NORTH FWY | | | | HOUSTON | TX | 77090-4908 |
| MUNDAY DAVID LAURENCE | 1380 S HIDDEN CREEK DR | | | | SALINE | MI | 48176 |
| MUNDAY TROY D (472128) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUNDAY, ADLAI S | 13065 PINECREST LN | | | | CLIVE | IA | 50325-8747 |
| MUNDAY, BETTYE L | 126 BLUEBERRY HILL RD | | | | DAYTON | TN | 37321-6212 |
| MUNDAY, DELMER H | 126 BLUEBERRY HILL RD | | | | DAYTON | TN | 37321-6212 |
| MUNDAY, DUANE A | 8085 E BRISTOL RD | | | | DAVISON | MI | 48423-8794 |
| MUNDAY, GARY A | 2038 HAMILTON STREET | | | | HOLT | MI | 48842-1337 |
| MUNDAY, GEORGE | 928 JOLIET ST | | | | WEST CHICAGO | IL | 60185-3725 |
| MUNDAY, JOAN | 11304 BRYDAN ST | APT 132 | | | TAYLOR | MI | 48180-3992 |
| MUNDAY, LEWIS G | 1843 N C ST | | | | FREMONT | NE | 68025-3000 |
| MUNDAY, MARIAN M | 1500 HARVARD BLVD APT 1 | | | | DAYTON | OH | 45406-5962 |
| MUNDAY, MICHAEL J | 130 PINEBERRY DR | | | | VONORE | TN | 37885-2054 |
| MUNDAY, NIRPAL | 254 PINEHURST DR | | | | CANTON | MI | 48188-3076 |
| MUNDAY, TEYAWNA D | 10909 FALLOWFIELD DR | | | | LEBANON | IL | 62254 |
| MUNDAY, TROY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUNDAY, WILLIAM G | 4596 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3751 |
| MUNDEE, MADELINE O | 5003 STEURRYS ROAD | | | | MARION | NY | 14505-9421 |
| MUNDELL GUY W (360635) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUNDELL HOWARD JR (516484) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MUNDELL I I, ROBERT D | 6710 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-0244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNDELL II, ROBERT DAVID | 6710 NORTH RAIDER ROAD | | | | MIDDLETOWN | IN | 47356-9751 |
| MUNDELL, ALAN J | 5035 PLANTATION ST | | | | ANDERSON | IN | 46013-5800 |
| MUNDELL, CARL J | 4073 ELIZABETH ST | | | | RICHMOND | IN | 47374-4576 |
| MUNDELL, DONALD L | 1827 S UNION ST | | | | KOKOMO | IN | 46902-2118 |
| MUNDELL, GENEVA K | 4901 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 |
| MUNDELL, GEORGE R | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46814-8210 |
| MUNDELL, GUY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUNDELL, HOWARD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MUNDELL, JAMES E | 873 HIGH ST | | | | MIDDLETOWN | IN | 47356-1316 |
| MUNDELL, JANIS K | 2212 N BALL AVE | | | | MUNCIE | IN | 47304-2315 |
| MUNDELL, JEFFREY A | 954 W PARK AVE | | | | NILES | OH | 44446-1176 |
| MUNDELL, JOSEPH N | 4901 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 |
| MUNDELL, KAY A | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46814-8210 |
| MUNDELL, KIELY M | 5737 N 700 W | | | | MIDDLETOWN | IN | 47356 |
| MUNDELL, L. K | 301 W STATE ROAD 28 | | | | MUNCIE | IN | 47303-9422 |
| MUNDELL, MARA L | 2501 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1119 |
| MUNDELL, MAVIS S | 4073 ELIZABETH ST. | | | | RICHMOND | IN | 47374 |
| MUNDELL, PATRICIA S | 1827 S UNION ST | | | | KOKOMO | IN | 46902-2118 |
| MUNDELL, PHYLLIS B | PO BOX 12 | | | | MIDDLETOWN | IN | 47356-0012 |
| MUNDELL, PHYLLIS BURR | PO BOX 12 | | | | MIDDLETOWN | IN | 47356-0012 |
| MUNDELL, THOMAS E | 10401 S EDGEWATER DR | | | | SILVER LAKE | IN | 46982-9185 |
| MUNDEN, CURTIS D | 751 E MAIN ST | | | | CARMEL | IN | 46032-2262 |
| MUNDEN, OLIVIA | 12726 MEMORIAL | | | | DETROIT | MI | 48227-1227 |
| MUNDEN, REBECCA M | 301 SAL BLVD | APT 2 | | | TRENTON | OH | 45067 |
| MUNDEN, RONALD J | 9083 DEWBERRY CT | | | | INDIANAPOLIS | IN | 46260-1527 |
| MUNDEN, SANDI | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| MUNDEN, SARA W | PO BOX 160 | | | | MIDDLETOWN | IN | 47356-0160 |
| MUNDEY WILLIAM C III (410842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUNDEY, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUNDHENK, PAULA G | 51 MARY PL | | | | GERMANTOWN | OH | 45327-1614 |
| MUNDHENK, PHEOBA M | 4639 JORDAN RD | | | | LEWISBURG | OH | 45338-7772 |
| MUNDI, CHARLES A | 1477 SANDPIPER LN | | | | GULF SHORES | AL | 36542-6122 |
| MUNDIE, ELIZABETH M | 925 S RIVER RD | RIVER OAKS APT# 24B | | | ENGLEWOOD | FL | 34223-3909 |
| MUNDIER JR, MARK | 8712 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1888 |
| MUNDIER, MARK | 3150 JORDAN DR | | | | NIAGARA FALLS | NY | 14304-1417 |
| MUNDIGLER, KERRY | 2220 ORRIE LN | | | | GREEN BAY | WI | 54304-4317 |
| MUNDINGER, JAMES F | 6992 S RUSSET SKY WAY | | | | GOLD CANYON | AZ | 85218-2952 |
| MUNDION, ROGER J | 223 NORTH AVE | | | | MEDINA | NY | 14103-1509 |
| MUNDO, JAMES E | | | | | | | |
| MUNDO, MARY J | 2180 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3921 |
| MUNDON SR, HOWARD A | 890 YORKHAVEN RD | | | | CINCINNATI | OH | 45240-1226 |
| MUNDS, JOHNNY L | 5938 W CANAL BLVD | | | | SHREVEPORT | LA | 71108-3754 |
| MUNDS, JOHNNY LEE | 5938 W CANAL BLVD | | | | SHREVEPORT | LA | 71108-3754 |
| MUNDSCHAU, MARVIN J | 213 FOUNTAIN AVE | | | | WAUKESHA | WI | 53186-6006 |
| MUNDT, CHELLCY | | | | | | | |
| MUNDT, DARVIN E | 1256 CLARK ST | | | | LANSING | MI | 48906-4919 |
| MUNDT, ERIC J | 642 ASTERA CT | | | | NEWBURY PARK | CA | 91320-5076 |
| MUNDT, ERIC R | 1010 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| MUNDT, HOLLY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNDT, JOHN | PO BOX 221 | | | | PRESCOTT | WI | 54021-0221 |
| MUNDT, JONATHAN | | | | | | | |
| MUNDT, K M | | | | | | | |
| MUNDT, KEVIN L | 202 E GIER ST | | | | LANSING | MI | 48906-4035 |
| MUNDT, KEVIN LEE | 202 E GIER ST | | | | LANSING | MI | 48906-4035 |
| MUNDT, KRISTINE D | 21 DEEPWOOD DR | | | | ROCHESTER | NY | 14606-3660 |
| MUNDT, LAWRENCE JOHN | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| MUNDT, MICHAEL N | 942 BENTLE BRANCH LANE | | | | CEDAR HILL | TX | 75104-1811 |
| MUNDT, SANDRA | 251 GILMAN RD | | | | CHURCHVILLE | NY | 14428-9347 |
| MUNDT, STEFAN J | 164 HOLLOW CREEK DR | | | | SAINT PETERS | MO | 63376-1888 |
| MUNDTH, BETTY A | 3430 S TRACEY RD | | | | JANESVILLE | WI | 53548-9247 |
| MUNDTH, MICHAEL K | 1608 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1368 |
| MUNDTH, MICHAEL KF | 1608 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1368 |
| MUNDTH, PHILIP L | 3430 S TRACEY RD | | | | JANESVILLE | WI | 53548-9247 |
| MUNDTH, VIRGINIA | 209 DUNCANNON RD | | | | BEL AIR | MD | 21014-5626 |
| MUNDY ANTHONY | MUNDY, DAWN | KROHN & MOSS | 3 SUMMIT PARK DRIVE SUITE 100 | | INDEPENDENCE | OH | 44131 |
| MUNDY ANTHONY | MUNDY, ANTHONY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MUNDY JR, JOHN W | 4840 OAKHURST PL | | | | INDIANAPOLIS | IN | 46254-4144 |
| MUNDY RACHEL S | MUNDY, RACHEL S | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MUNDY, ANTHONY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MUNDY, DAVID S | 7737 EVERETT WAY | | | | ARVADA | CO | 80005-4344 |
| MUNDY, DAWN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MUNDY, DENNIS A | 20728 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| MUNDY, DONALD R | 3776 WEST COUNTY RD | 50 NORTH | | | GREENCASTLE | IN | 46135 |
| MUNDY, FREEDA L | 323 E MADISON ST | | | | FAIRMOUNT | IN | 46928 |
| MUNDY, FRIEDA A | 9043 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9189 |
| MUNDY, GARY K | 7386 SMITH RD | | | | GAINES | MI | 48436-9728 |
| MUNDY, GORDON | 237 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8368 |
| MUNDY, GORDON L | 5509 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9141 |
| MUNDY, GUY M | 897 S MERIDIAN RD | | | | MITCHELL | IN | 47446-5983 |
| MUNDY, HARRY | 65 DISCOVERY RD | | | | MARTINSBURG | WV | 25403-1844 |
| MUNDY, HAZEL K | 20728 ANTHONY ROAD | | | | NOBLESVILLE | IN | 46062-9780 |
| MUNDY, JOHNNY T | 5970 LAKE LANIER HEIGHTS RD | | | | BUFORD | GA | 30518-1248 |
| MUNDY, KATHY A | 1018 N WABASH AVE | | | | KOKOMO | IN | 46901 |
| MUNDY, KYLE D | 428 PARKS ADDITION RD | | | | MITCHELL | IN | 47446-7651 |
| MUNDY, LARRY J | 97 FISHING WORM RDG | | | | VEVAY | IN | 47043-9189 |
| MUNDY, LAURIE J | 7166 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9545 |
| MUNDY, LAURIE JEAN | 7166 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9545 |
| MUNDY, LAVONNE J | 4076 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| MUNDY, LAWRENCE R | 1185 ROSEBUD | | | | OKEECHOBEE | FL | 34974-0443 |
| MUNDY, LEE | 11371 WHITE LAKE RD | | | | FENTON | MI | 48430-2481 |
| MUNDY, LEE A | 11371 WHITE LAKE RD | | | | FENTON | MI | 48430-2481 |
| MUNDY, M KEITH | 506 N 14TH ST | | | | MITCHELL | IN | 47446-1038 |
| MUNDY, MARTIN E | 2075 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9009 |
| MUNDY, MICHAEL | 506 N 14TH ST | | | | MITCHELL | IN | 47446-1038 |
| MUNDY, NORMA J | 3336 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8873 |
| MUNDY, PAUL J | 8270 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-3831 |
| MUNDY, RICHARD L | 2995 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8664 |
| MUNDY, ROBERT M | 2837 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0783 |
| MUNDY, ROY L | PO BOX 7254 | | | | FLINT | MI | 48507-0254 |
| MUNDY, ROY L | 2072 E 725 S | | | | MARKLEVILLE | IN | 46056-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNDY, SAMUEL | 796 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8373 |
| MUNDY, SCOTT E | 10835 INDEPENDENCE WAY | | | | CARMEL | IN | 46032-9336 |
| MUNDY, SCOTT EDWARD | 10835 INDEPENDENCE WAY | | | | CARMEL | IN | 46032-9336 |
| MUNDY, THERESA P | 136 SUNNY BROOK RD | | | | ROYERSFORD | PA | 19468-1728 |
| MUNDY, THOMAS C | 0-11807 BRISBEN LN NW | | | | GRAND RAPIDS | MI | 49534-3368 |
| MUNDY, WILLIAM D | 714 E WALNUT ST | | | | GREENCASTLE | IN | 46135-1824 |
| MUNDY, ZACHARIAH J | PO BOX 722 | | | | BLOOMINGTON | IN | 47402-0722 |
| MUNEER | | | | | | | |
| MUNERANCE, R DENE | 9074 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| MUNERANCE, R DENEEN | 9074 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| MUNERANCE, RICHARD A | 41570 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2062 |
| MUNERANCE, SCOTT R | 9074 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| MUNERLYN, AVIS | 2173 S CENTER RD | APT 201 | | | BURTON | MI | 48519-1807 |
| MUNERLYN, AVIS | APT 6 | 2173 S CENTER RD | APT 201 | | BURTON | MI | 48519-1807 |
| MUNERLYN, BEVERLY J | PO BOX 42 | | | | DODDRIDGE | AR | 71834-0042 |
| MUNERLYN, CHARLES | 1710 BARBARA DR | | | | FLINT | MI | 48504-3621 |
| MUNERLYN, GLENDA J | 333 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| MUNERLYN, LORRAINE | 1101 MILBOURNE AVE | | | | FLINT | MI | 48504-3367 |
| MUNEROL, DOROTHY J | 4605 ORLEANS DR | | | | KOKOMO | IN | 46902-5375 |
| MUNEVAR, HERNANDO | 7031 NORMANDY WAY | | | | INDIANAPOLIS | IN | 46278-1547 |
| MUNFORD I I I, MARION L | 110 POTOMAC ST | | | | WESTERNPORT | MD | 21562-1516 |
| MUNFORD, CHIKETA Y | 9 EASTWYCK RD 9 | | | | DECATUR | GA | 30032 |
| MUNFORD, DANIEL P | 107 NESBITT ST | | | | POLAND | OH | 44514-3739 |
| MUNFORD, DANIEL PHILIP | 107 NESBITT ST | | | | POLAND | OH | 44514-3739 |
| MUNFORD, DOROTHY | 1482 THOMPSON PLACE | | | | DECATUR | GA | 30032-3133 |
| MUNFORD, EVELYN J | 700 LENOX AVE APT 6C | | | | NEW YORK | NY | 10039-4508 |
| MUNFORD, JERINA M | 4185 SHEPPARD XING WAY | | | | STONE MOUNTAIN | GA | 30083-4598 |
| MUNFORD, LARRY E | 511 LOWE RD | | | | NEW PARK | PA | 17352-9325 |
| MUNFORD, LARRY EUGENE | 511 LOWE RD | | | | NEW PARK | PA | 17352-9325 |
| MUNGALL, DANIEL W | PO BOX 3096 | | | | MONTROSE | MI | 48457-0796 |
| MUNGALL, MAXINE V | 9024 BLISS RD | | | | MIDDLETON | MI | 48856-9715 |
| MUNGAR, KEITH R | 2296 NORTH MONROE STREET | | | | MONROE | MI | 48162-4254 |
| MUNGER TOLLES & OLSON | 355 S GRAND AVE FL 35 | | | | LOS ANGELES | CA | 90071-1592 |
| MUNGER, ANN C | 71 EUGENE AVE | | | | BRISTOL | CT | 06010-7211 |
| MUNGER, BARBARA J | 1336 E ORCHID LN | | | | PHOENIX | AZ | 85020-3242 |
| MUNGER, CHRISTINE | 26 CARATINA DR | | | | PITTSFIELD | MA | 01201-4415 |
| MUNGER, CHRISTOPHER T | 1 RIVERS EDGE DR | | | | COLTS NECK | NJ | 07722-1369 |
| MUNGER, DAVID J | 232 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8557 |
| MUNGER, DAVID L | 29292 SHIRLEY AVE | | | | MADISON HEIGHTS | MI | 48071-4824 |
| MUNGER, DEAN W | 13113 LOG CABIN PT | | | | FENTON | MI | 48430-1138 |
| MUNGER, EDWARD C | 2163 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| MUNGER, EDWIN JR C | 616 W LARKIN ST | | | | MIDLAND | MI | 48640-4233 |
| MUNGER, FREDERICK E | 5358 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3928 |
| MUNGER, GERALD G | 15942 W MONTEREY WAY | | | | GOODYEAR | AZ | 85395-8053 |
| MUNGER, GLENN R | 3889 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| MUNGER, JACQUELINE I | 9669 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| MUNGER, JOHANNA A | 13920 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| MUNGER, JUDY | 4326 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511-4511 |
| MUNGER, LAMONT A | 4879 NO RIVER RD RT 2 | | | | FREELAND | MI | 48623 |
| MUNGER, LARRY E | 524 BOLINGER ST | | | | ROCHESTER HLS | MI | 48307-2817 |
| MUNGER, LARRY EDWIN | 524 BOLINGER ST | | | | ROCHESTER HLS | MI | 48307-2817 |
| MUNGER, LINDA D | 2163 BRADY AVE | | | | BURTON | MI | 48529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNGER, LORI | 4917 E RIVER RD | | | | FREELAND | MI | 48623-9455 |
| MUNGER, MARK F | 5526 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| MUNGER, MARK R | 1454 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3842 |
| MUNGER, MICHAEL D | 9151 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| MUNGER, MICHAEL M | 1020 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1126 |
| MUNGER, ORVILLE C | 1134 CZECH PASS | | | | FRIENDSHIP | WI | 53934-9250 |
| MUNGER, RICHARD K | 1400 W PRAIRIE RD | | | | MIDLAND | MI | 48640-9092 |
| MUNGER, RICHARD K | 20 S LAKESIDE DR | | | | TERRYVILLE | CT | 06786-4642 |
| MUNGER, RICHARD KENNETH | 1400 W PRAIRIE RD | | | | MIDLAND | MI | 48640-9092 |
| MUNGER, ROBERT A | 1093 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412 |
| MUNGER, ROBERT C | 5203 RT #14 | | | | RAVENNA | OH | 44266 |
| MUNGER, ROGER L | FG12 CLIFTON COLONY | | | | VERSAILLES | KY | 40383 |
| MUNGER, RONALD A | 11840 PIERCE RD | | | | FREELAND | MI | 48623-9246 |
| MUNGER, THOMAS W | 481 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9141 |
| MUNGER, VIOLA F | 7960 FAIR OAK DRIVE | | | | WHITMORE LAKE | MI | 48189-9786 |
| MUNGER, WILLIAM E | 5404 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1129 |
| MUNGIA, MARY | 108 S 4TH AVE | | | | SAGINAW | MI | 48607 |
| MUNGIN JR, ARTHUR | 462 HOWLAND AVE | | | | PONTIAC | MI | 48341-2764 |
| MUNGIN, GEORGE | 1521 UNIONPORT RD APT MF | | | | BRONX | NY | 10462-7741 |
| MUNGIN, SYLVESTER | 213 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2167 |
| MUNGIN, SYLVESTER | # 213 | 213 COLONIAL DRIVE | | | YOUNGSTOWN | OH | 44505-2167 |
| MUNGLE, GERALD W | 3105 PARK MEADOWS AVE | | | | DEER PARK | TX | 77536-5279 |
| MUNGO FREDDIE L (476916) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MUNGO, FREDDIE L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MUNGO, GIOVANNA | 758 BEL ARBOR TRAIL | | | | WEBSTER | NY | 14580-9400 |
| MUNGO, JAMES | 1114 NANCY DR | | | | CHARLOTTE | NC | 28211-1535 |
| MUNGO, ROOSEVELT | 1500 MONTANA DR | | | | CHARLOTTE | NC | 28216-3662 |
| MUNGRO, ABRAHAM | PO BOX 491 | | | | MAIDEN | NC | 28650-0491 |
| MUNGRO, JESSICA | PO BOX 372 | | | | INDIANTOWN | FL | 34956-0372 |
| MUNGUIA JR, ROJELIO G | 7815 BARTEL CT | | | | NEW HAVEN | IN | 46774-3231 |
| MUNGUIA SARA | MUNGUIA, SARA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MUNGUIA, ALEJANDRO F | 27 CLIFTON RD | | | | LAWRENCEBURG | TN | 38464-6568 |
| MUNGUIA, AUDREY B | 5699 KINGFISH DR APT D | | | | LUTZ | FL | 33558-5930 |
| MUNGUIA, JOHN R | 5560 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6332 |
| MUNGUIA, MELODY A | 7815 BARTEL CT | | | | NEW HAVEN | IN | 46774-3231 |
| MUNGUIA, RAMON C | 4216 S HENDERSON ST | | | | FORT WORTH | TX | 76115-1230 |
| MUNGUIA, ROJELIO G | 5217 GAINES STREET | | | | OKLAHOMA CITY | OK | 73135-1427 |
| MUNGUIA, ROJELIO G | 230 TARLTON ST | | | | CORPUS CHRISTI | TX | 78415-4330 |
| MUNGUIA, THOMAS L | 3910 S GRAHAM RD | | | | SAGINAW | MI | 48609-9779 |
| MUNHOLLAND, JOAN | 1115 10TH ST | | | | BAY CITY | MI | 48708-6546 |
| MUNIAK, BENJAMIN V | 58 GEORGIAN LANE | | | | BUFFALO | NY | 14221-2133 |
| MUNIAK, JOSEPH M | 519 FRANKLIN ST | | | | CAPE MAY | NJ | 08204-2345 |
| MUNIAK, JOSEPH P | 967 GETMAN RD | | | | ALDEN | NY | 14004-9211 |
| MUNIAK, LOUISE | 519 FRANKLIN ST | | | | CAPE MAY | NJ | 08204-2345 |
| MUNIAPPAN ANBARASU | 2583 FLORENCE DR | | | | ROCHESTER HILLS | MI | 48309-4095 |
| MUNICE TOM | 430 BERKSHIRE RD | | | | FAIRLESS HILLS | PA | 19030-2304 |
| MUNICE, THOMAS F | 430 BERKSHIRE RD | | | | FAIRLESS HILLS | PA | 19030-2304 |
| MUNICH AMERICAN | DAVID FAZAN | MUNICH-AMERICAN RISK PARTNERS | 1 MINSTER COURT  MINCING LANE | LONDON, EC3R, UK | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNICH, LUZ B | AA7 CALLE ANA | VILLA RICA | | | BAYAMON | PR | 00959-4969 |
| MUNICIPAL & HEALTH SVC CU | ATTN: TOM MILLER | 144 E PIKE ST | | | PONTIAC | MI | 48342-2632 |
| MUNICIPAL & SCHOOL INCOME TAX FOR WILLIAMSPORT, PA | | | | | | | |
| MUNICIPAL COURT OF SEATTLE | PO BOX 34109 | | | | SEATTLE | WA | 98124-1109 |
| MUNICIPAL EQUIPMENT ENTERPRISES | 205 WOODLINE CT | | | | MULLICA HILL | NJ | 08062-2435 |
| MUNICIPAL TAX BUREAU | FOR HORSHAM TWP, PA | | | | | | |
| MUNICIPAL TAX BUREAU BENSALEM | | | | | | | |
| MUNICIPALITY OF ANCHORAGE | 4333 BERING ST | | | | ANCHORAGE | AK | 99503-6630 |
| MUNICIPALITY OF ANCHORAGE | | 4333 BERING ST | | | | AK | 99503 |
| MUNICIPALITY OF CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726-0907 |
| MUNICIPALITY OF CAGUAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 907 | | | CAGUAS | PR | 00726-0907 |
| MUNICIPALITY OF MONROEVILLE | BUSINESS TAX OFFICE | 2700 MONROEVILLE BLVD. | | | MONROEVILLE | PA | 15146 |
| MUNIE, BERNICE G | 9950 CLEARWATER DR | | | | SAINT LOUIS | MO | 63123-4965 |
| MUNIER KARIM | 1345 COVE AVE | | | | LAKEWOOD | OH | 44107-2114 |
| MUNIER, DOROTHY B | 4998 STERLING DR | | | | GREENDALE | WI | 53129-2617 |
| MUNIGA, VINCENT J | 1415 HARVARD RD | | | | GROSSE POINTE | MI | 48230-1135 |
| MUNIPALLE, UMA M | 3103 LEXHAM LN | | | | ROCHESTER HILLS | MI | 48309-4397 |
| MUNIPALLI, HEMANTH R | 1 HARBORSIDE PL APT 610 | | | | JERSEY CITY | NJ | 07311-3925 |
| MUNIR GHANAYEM | 5910 TEAKWOOD DR | | | | GREENDALE | WI | 53129-2637 |
| MUNIR KARIM | 9618 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3121 |
| MUNIR RAFIDI | 2256 E ARMS DR | | | | HUBBARD | OH | 44425-3301 |
| MUNIR, CARL C | 40101 KOPPERNICK RD | | | | CANTON | MI | 48187-4278 |
| MUNIVEZ, COLLEEN A | 1095 GALLOP LN | | | | SOUTH LYON | MI | 48178-5308 |
| MUNIVEZ, COLLEEN ANNE | 1095 GALLOP LN | | | | SOUTH LYON | MI | 48178-5308 |
| MUNIZ JERRY (420663) | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| MUNIZ JORGE (490907) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUNIZ JORGIE JR (492637) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUNIZ, ALICIA K | 4492 FOXCROFT AVE NW | | | | COMSTOCK PARK | MI | 49321-9341 |
| MUNIZ, ANTOINETTE M | 8147 LULLABY LN | | | | PANORAMA CITY | CA | 91402-5234 |
| MUNIZ, BELIRIS | 2800 N OCEAN DR  APT A20A | | | | SINGER ISLAND | FL | 33404-3235 |
| MUNIZ, BENITO R | 1702 BURKE HOLLOW RD | | | | NOLENSVILLE | TN | 37135-9402 |
| MUNIZ, CARLOS R | 7 LAURIE RD | | | | CORTLANDT MANOR | NY | 10567-1411 |
| MUNIZ, CARMEN | 5184 S 18TH ST | | | | MILWAUKEE | WI | 53221 |
| MUNIZ, CHARI L | 3196 GREYNOLDS AVENUE | | | | SPRING HILL | FL | 34608-4124 |
| MUNIZ, CYNTHIA | | | | | | | |
| MUNIZ, DANIEL R | 3952 SUNSET VW | | | | WAYLAND | MI | 49348-9798 |
| MUNIZ, GAIL R | 7739 NW ROANRIDGE RD APT A | | | | KANSAS CITY | MO | 64151-1370 |
| MUNIZ, GAIL R | 3414 NW  71ST TER | | | | KANSAS CITY | MO | 64151-5800 |
| MUNIZ, HENRY E | 58075 STEPHENS | | | | WASHINGTON | MI | 48094-3465 |
| MUNIZ, JERRY | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| MUNIZ, JESSE Z | 2126 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7733 |
| MUNIZ, JOANNA R | 400 HAZELNUT CT APT G | | | | BEL AIR | MD | 21015-1930 |
| MUNIZ, JORGIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUNIZ, LESLIE A | 8377 STROUP RD | | | | HANOVERTON | OH | 44423-9784 |
| MUNIZ, LESLIE E | 11 BIRCH LN | | | | CROTON ON HUDSON | NY | 10520-1112 |
| MUNIZ, MARCO A | 2815 OSLER DR APT 5207 | | | | GRAND PRAIRIE | TX | 75051-8337 |
| MUNIZ, MARCO ANTONIO | 2815 OSLER  DR APT 5207 | | | | GRAND PRAIRIE | TX | 75051-8337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUNIZ, MARIA LOURDES | | | | | | | |
| MUNIZ, MONICA E | 1525 OHIO AVE | | | | LORAIN | OH | 44052-2847 |
| MUNIZ, NEILDA | 6853 AINTREE DR | | | | SAN JOSE | CA | 95119-1802 |
| MUNIZ, NELSON | 2441 BARLOW AVE | | | | SAN JOSE | CA | 95122-3922 |
| MUNIZ, PATRICIA M | 1811 MOUNT EVEREST LN | | | | TOMS RIVER | NJ | 08753-1550 |
| MUNIZ, RAUL | 9241 E CD AVE | | | | RICHLAND | MI | 49083-9501 |
| MUNIZ, RAYMOND | 3196 GREYNOLDS AVENUE | | | | SPRING HILL | FL | 34608-4124 |
| MUNIZ, ROBERTO G | 344 MCCAMPBELL ST | | | | FILLMORE | CA | 93015-1813 |
| MUNIZ, RUDY D | 4492 FOXCROFT AVE NW | | | | COMSTOCK PARK | MI | 49321-9341 |
| MUNIZ, RUDY D. | 4492 FOXCROFT AVE NW | | | | COMSTOCK PARK | MI | 49321-9341 |
| MUNIZ, SALLY | 4149 SQUIRE HEATH RD | | | | PORTAGE | MI | 49024-4060 |
| MUNIZ, SALVADOR J | 2690 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| MUNIZ, SANDRA MARIE | 1619 AVON ST | | | | SAGINAW | MI | 48602-3915 |
| MUNIZ, TARA L | 3196 GREYNOLDS AVENUE | | | | SPRING HILL | FL | 34608-4124 |
| MUNIZA, ROBERT A | 114 VALLEY DR | | | | BUFFALO | NY | 14224-4528 |
| MUNIZA, ROBERT ANGELO | 114 VALLEY DR | | | | BUFFALO | NY | 14224-4528 |
| MUNIZZO THOMAS | 1621 MISSION HILLS RD | | | | NORTHBROOK | IL | 60062 |
| MUNJAK SR, ANTHONY J | 1913 TAUROMEE AVE | C/O ROSE CATHERINE MUNJAK | | | KANSAS CITY | KS | 66102-4123 |
| MUNK, JERRY W | 1035 MAXWELL LN | | | | ZIONSVILLE | IN | 46077-1052 |
| MUNK, RONALD S | 12851 RAMBLER RD | | | | DEWITT | MI | 48820-9344 |
| MUNKACSY, MARY M | 3570 E ARBUTUS DR | | | | OKEMOS | MI | 48864-4061 |
| MUNLEY, ELLEN O | 5 SEILER CT | | | | REISTERSTOWN | MD | 21136-5835 |
| MUNLEY, JANE F | 12128 NORTHWEST 30TH STREET | | | | CORAL SPRINGS | FL | 33065-3216 |
| MUNLEY, JANE F | 12128 NW 30TH ST | | | | CORAL SPRINGS | FL | 33065-3216 |
| MUNLEY, JOHN M | 108 BASALYGA ST | | | | JESSUP | PA | 18434-1109 |
| MUNLEY, MICHAEL J | 3208 COMANCHE AVE | | | | FLINT | MI | 48507-4311 |
| MUNLEY, RICHARD L | 4461 PARNELL ST | | | | CLARKSTON | MI | 48346-4052 |
| MUNLEY, ROBERT M | 464 WALKER AVE | | | | EWING | NJ | 08628-2818 |
| MUNLIN, OSBEIN C | 10095 GRANDVIEW AVE | | | | CINCINNATI | OH | 45215-1412 |
| MUNMAN CREDIT TRUST | ATTN SUZANNE MUNMAN | 23312 OSTRONIC DR | | | WOODLAND HILLS | CA | 91367 |
| MUNN KENNETH | 42 CESSNA ST | | | | SAYRE | PA | 18840-2739 |
| MUNN LONNIE (ESTATE OF) (489164) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUNN RITA ESTATE OF | 407 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| MUNN, ALAN L | 2686 MCCOY RD | | | | WOOSTER | OH | 44691-8960 |
| MUNN, ALETHE A | 89 TELEGRAPH RD | | | | MIDDLEPORT | NY | 14105-9651 |
| MUNN, ANGELINE C | 4604 FLAGSHIP DR APT 205 | | | | FORT MYERS | FL | 33919-4559 |
| MUNN, BARRY D | 102 ELM TRL | | | | BRANDON | MS | 39047-6206 |
| MUNN, BYRON G | 2125 COUNTY LINE ROAD | | | | BARKER | NY | 14012-9516 |
| MUNN, CLAIR | 3902 LOCKPORT OLCOTT RD LOT 51 | | | | LOCKPORT | NY | 14094-1157 |
| MUNN, CLAUDE L | 9933 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9716 |
| MUNN, DANIEL LESTER | 54813 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1549 |
| MUNN, DAVID M | 3409 DEVON RD # 1 | | | | ROYAL OAK | MI | 48073-2337 |
| MUNN, EARL C | 800 W COMMUNITY COLLEGE DR SPC 186 | | | | SAN JACINTO | CA | 92583-7186 |
| MUNN, ELZA A | 15000 SHORELINE DR APT 416 | | | | STERLING HEIGHTS | MI | 48313-2277 |
| MUNN, EUGENE M | 704 WALNUT HILL RD | | | | HOCKESSIN | DE | 19707-9609 |
| MUNN, GEORGE L | 2140 MATHESON RD | | | | FRANKFORT | MI | 49635 |
| MUNN, GERALD G | 44485 PINE DRIVE | | | | STERLING HTS | MI | 48313-1257 |
| MUNN, JAMES M | 10147 W STUART RD | | | | ORFORDVILLE | WI | 53576-9432 |
| MUNN, JOHN G | 914 DOGWOOD DR | | | | BAREFOOT BAY | FL | 32976-7124 |
| MUNN, JUDITH I. | 1368 WETHERAL LAKE DR | | | | MARTIN | MI | 49070-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNN, KEVIN M | 2112 HUMPHREY ST | | | | KALAMAZOO | MI | 49048-2055 |
| MUNN, LINDA M | 1484 OLD PIEDMONT RD | | | | SAN JOSE | CA | 95132-2419 |
| MUNN, LOUISE D | 6864 N NATAHKI DR | | | | IRONS | MI | 49644 |
| MUNN, MARK S | 615 CONSTANCE ST | | | | ROGERS CITY | MI | 49779-1516 |
| MUNN, MERRIL K | 10508 DANDALE ST | | | | PORTAGE | MI | 49002-7329 |
| MUNN, MORRIS E | 20561 PINE TREE LN | | | | ESTERO | FL | 33928-2531 |
| MUNN, RICHARD B | 7405 BETHEL RD | | | | OLIVE BRANCH | MS | 38654-9259 |
| MUNN, RODNEY | 1122 VIA TRIPOLI | | | | PUNTA GORDA | FL | 33950-6653 |
| MUNN, SCOTT A | 6159 ABBEY ST | | | | KALAMAZOO | MI | 49048-3550 |
| MUNN, SHERMAN D | PO BOX 276 | | | | CLAYMONT | DE | 19703-0276 |
| MUNN, SHERWIN L | 17607 FAIRFIELD ST | | | | DETROIT | MI | 48221-2740 |
| MUNN, WANDA D | 13182 WHITE PINE DR | | | | DEWITT | MI | 48820-9200 |
| MUNN, WILLIE R | 1901 MURRAY HILL LN | | | | ALBANY | GA | 31707-3217 |
| MUNN, WILMER W | 2361 LITTLE ROCK COUNTY LINE RD | | | | LITTLE ROCK | MS | 39337-9726 |
| MUNNANGI, SRINIVASA R | 24710 WILLOWBROOK | | | | NOVI | MI | 48375-3577 |
| MUNNANGI, SRINIVASA REDDY | 24710 WILLOWBROOK | | | | NOVI | MI | 48375-3577 |
| MUNNELL LAWRENCE (460075) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| MUNNELL, VICTORIA L | PRO SE | | | | | | |
| MUNNIKHUYSEN, JON L | 2967 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9618 |
| MUNNINGHAM, ARWILDA | 9591 COYLE ST | | | | DETROIT | MI | 48227-2408 |
| MUNNINGS, DONNA J | 285 AUDINO LN APT D | | | | ROCHESTER | NY | 14624 |
| MUNNO JR, SAM | 1704 W PARK AVE | | | | NILES | OH | 44446-1131 |
| MUNNO, FRANK J | 1510 SPRUCE CT | | | | NILES | OH | 44446 |
| MUNNS, KEVIN B | 2114 DRUMMOND RD | | | | CATONSVILLE | MD | 21228-4706 |
| MUNOFO, DAVID M | 991 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-6208 |
| MUNOFO, JAMES A | 13784 ABBEY CT | | | | STERLING HEIGHTS | MI | 48312-4100 |
| MUNOFO, ROBERT E | 8151 DENWOOD DR APT 5 | | | | STERLING HTS | MI | 48312-5938 |
| MUNOZ GENARO L (486604) | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| MUNOZ GILBERTO MD | 195 N HARBOR DR APT 4708 | | | | CHICAGO | IL | 60601-7540 |
| MUNOZ JAMIE | MUNOZ, JAMIE | PARK VILLAGE , 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| MUNOZ JOSEFINA | MUNOZ, JOSEFINA | 3910 27TH ST | | | FORT ARTHUR | TX | 77642 |
| MUNOZ JR, HERIBERTO | 3024 WALTON AVE | | | | CLEVELAND | OH | 44113-5040 |
| MUNOZ JR, JESUS | 640 CREEKSIDE CIR APT 103 | | | | AUBURN HILLS | MI | 48326-4521 |
| MUNOZ JR, RAMIRO | 511 S WILLIAMS PL | | | | CHANDLER | AZ | 85225 |
| MUNOZ JR, TONY | 42206 FARRAGUT CT 644 | | | | NORTHVILLE | MI | 48167 |
| MUNOZ JUAN | MUNOZ, JUAN | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| MUNOZ MICHAEL | 17319 BRODY AVE | | | | ALLEN PARK | MI | 48101-3417 |
| MUNOZ MIKE ANTHONY | HERNANDEZ, MARIA MUNOZ | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MUNOZ MIKE ANTHONY | MUNOZ, MIKE ANTHONY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MUNOZ MIKE ANTHONY | OROSCO, ARNULFO | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MUNOZ PEDRO | 784 HAUFF LN | | | | BROWNSVILLE | TX | 78521-4925 |
| MUNOZ, ADAM J | 203 HARBOR VIEW DR | | | | LAKE ST LOUIS | MO | 63367-1331 |
| MUNOZ, ADAM JAMES | 203 HARBOR VIEW DR | | | | LAKE ST LOUIS | MO | 63367-1331 |
| MUNOZ, ADOLFO | 8 CROOKED STICK DR | | | | MONROE | NJ | 08831-8899 |
| MUNOZ, ALBERT P | 2490 E BROWER ST | | | | SIMI VALLEY | CA | 93065-2607 |
| MUNOZ, ALICIA | 3909 HEMLOCK STREET | | | | FORT WORTH | TX | 76137-1612 |
| MUNOZ, ALICIA | 3620 DAWN DR | | | | FT WORTH | TX | 76180-1540 |
| MUNOZ, ANGELO | 3168 S MARIGOLD RD | | | | BELOIT | WI | 53511-1633 |
| MUNOZ, ANTONIO | 3127 S ARCHER AVE | | | | CHICAGO | IL | 60608-6223 |
| MUNOZ, ARDEN ANN | 17025 MARILYN DR | | | | TINLEY PARK | IL | 60477-5266 |
| MUNOZ, ARMANDO | 718 GUADALUPE ST REA | | | | LAREDO | TX | 78040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNOZ, ARMANDO A | 415 N 4TH ST | | | | WEST BRANCH | MI | 48561-1011 |
| MUNOZ, ASHLEY L. | 2924 PHEASANT RUN DR APT F | | | | JACKSON | MI | 49202 |
| MUNOZ, AURORA | 8010 W 91ST ST | | | | HICKORY HILLS | IL | 60457-1464 |
| MUNOZ, BARBARA J | 472 1ST ST | | | | ESCALON | CA | 95320 |
| MUNOZ, BENITO | 6305 BELLAIRE BLVD | | | | HOUSTON | TX | 77074-6424 |
| MUNOZ, CARLOS A | APT 103 | 845 MEADOW RIDGE CIRCLE | | | AUBURN HILLS | MI | 48326-4552 |
| MUNOZ, CARLOS R | 3607 BUROTN AVE | | | | LYNWOOD | CA | 90262-4823 |
| MUNOZ, CHARISSE LYNN | 6041 FOUNTAIN POINTE APT 8 | | | | GRAND BLANC | MI | 48439-7768 |
| MUNOZ, DANIEL | | | | | | | |
| MUNOZ, DAVID | 18 HIGHFIELD ROAD | | | | COLONIA | NJ | 07067-4104 |
| MUNOZ, DAVID | 10242 KAUFFMAN AVE | | | | SOUTH GATE | CA | 90280-6824 |
| MUNOZ, DAVID | 66 HOOKER ST | | | | ROCHESTER | NY | 14621-3120 |
| MUNOZ, DAVID P | 5205 BARBARA AVE | | | | TRENTON | MI | 48183-4754 |
| MUNOZ, DELORES | 25846 WESTFIELD | | | | REDFORD | MI | 48239-1837 |
| MUNOZ, DENISE | 4432 RISKE DR APT 2 | | | | FLINT | MI | 48532-4250 |
| MUNOZ, DONPEDRO | 117 STONY CREEK DR | | | | EULESS | TX | 76039-3432 |
| MUNOZ, EDVARDO | 4231 BRANDON ST | | | | DETROIT | MI | 48209-1331 |
| MUNOZ, EDWARD F | 1045 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| MUNOZ, EGLA | 318 GRISWOLD AVE | | | | SAN FERNANDO | CA | 91340-3012 |
| MUNOZ, EGLA | 318 GRISWOLD ST | | | | SAN FERNANDO | CA | 91340-3012 |
| MUNOZ, ELISA T | 22151 REINHARDT DR | | | | WOODHAVEN | MI | 48183 |
| MUNOZ, ELVIA NERI | | | | | | | |
| MUNOZ, ENCARNACION | 9130 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455-2602 |
| MUNOZ, ENCARNACION N | 9130 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455-2602 |
| MUNOZ, ERIKA | 42-52 LAYTON ST | | | | ELMHURST | NY | 11373 |
| MUNOZ, ERNESTINA | 1490 JUNCTION ST | | | | DETROIT | MI | 48209-2412 |
| MUNOZ, ERNESTINA | 1490 JUNCTION | | | | DETROIT | MI | 48209-2412 |
| MUNOZ, FANY Z. | 1401 VANCOUVER DR | | | | ARLINGTON | TX | 76012-2612 |
| MUNOZ, FLOR | 58 ROOSEVELT STREET | | | | WATSONVILLE | CA | 95076-3937 |
| MUNOZ, FRANK K | 1236 NANTUCKET RD | | | | VENICE | FL | 34293-5360 |
| MUNOZ, FRANK M | 9765 SALOMA AVE | | | | NORTH HILLS | CA | 91343-2435 |
| MUNOZ, FRED | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| MUNOZ, FREDDIE L | 10955 SUNNYBRAE AVE | | | | CHATSWORTH | CA | 91311-1625 |
| MUNOZ, GABRIEL C | 3450 PALMER DR | SUITE 4-404 | | | CAMERON PARK | CA | 95682 |
| MUNOZ, GARY L | 12747 BYRON RD | | | | BYRON | MI | 48418-9753 |
| MUNOZ, GENARO & METCALF | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| MUNOZ, GERARDO | 3604 RIVERHEAD DR | | | | ARLINGTON | TX | 76015-3671 |
| MUNOZ, GILBERTO | 195 N HARBOR DR APT 4708 | | | | CHICAGO | IL | 60601-7540 |
| MUNOZ, GILBERTO A | APT 601 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1341 |
| MUNOZ, GILBERTO MD, DR | 195 N HARBOR DR APT 4708 | | | | CHICAGO | IL | 60601-7540 |
| MUNOZ, HECTOR MARIO | | | | | | | |
| MUNOZ, HENRY J | 1105 PERSHING ST | | | | FLINT | MI | 48503-3500 |
| MUNOZ, ISRAEL | 15447 MURRAY HILL ST | | | | DETROIT | MI | 48227-1945 |
| MUNOZ, J J | 2215 THATCHER ST | | | | SAGINAW | MI | 48601-3363 |
| MUNOZ, JAMES H | 226 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1330 |
| MUNOZ, JENNIFER N | 2431 E 33RD ST | | | | LORAIN | OH | 44055-2133 |
| MUNOZ, JOEL PANDO | | | | | | | |
| MUNOZ, JOEY V | 1010 JUNCTION DR | | | | MANTECA | CA | 95337-9429 |
| MUNOZ, JOHN A | 18501 E 19TH TER S | | | | INDEPENDENCE | MO | 64057-2174 |
| MUNOZ, JOHN A | 16990 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |
| MUNOZ, JOHN M | 2730 BLOSSOM FARMS DR | | | | HOWELL | MI | 48843-7043 |
| MUNOZ, JOSE | 120 LEE LN | | | | BOLINGBROOK | IL | 60440-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNOZ, JOSE A | 4475 PELTON RD | | | | CLARKSTON | MI | 48346-3830 |
| MUNOZ, JOSE GARCIA | | | | | | | |
| MUNOZ, JOSE R | 4324 S WHIPPLE ST | | | | CHICAGO | IL | 60632-2517 |
| MUNOZ, JOSE S | 10149 HADDON AVENUE | | | | PACOIMA | CA | 91331-3210 |
| MUNOZ, JOSEFINA | 105 VERNON DR | | | | BOLINGBROOK | IL | 60440-2420 |
| MUNOZ, JOSEFINA | 3910 27TH ST | | | | PORT ARTHUR | TX | 77642-3936 |
| MUNOZ, JOSEPH | 1783 CHRISTOPHER DR | | | | CANTON | MI | 48188-1773 |
| MUNOZ, JULIAN | | | | | | | |
| MUNOZ, JULIAN G | 9838 MERCEDES AVE | | | | ARLETA | CA | 91331-5223 |
| MUNOZ, KAREN S | 1370 E ANGIE ST | | | | CASA GRANDE | AZ | 85222-3296 |
| MUNOZ, KAREN S | 1370 EAST ANGIE STREET | | | | CASA GRANDE | AZ | 85222-3296 |
| MUNOZ, KENNETH J | 8697 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8951 |
| MUNOZ, LESLIE A | 1045 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| MUNOZ, LINDA E | 17494 WAYNE RD | | | | LIVONIA | MI | 48152-2945 |
| MUNOZ, LINDA L | 14931 HANSBERRY RD | | | | ROCKTON | IL | 61072-9752 |
| MUNOZ, LINDA S | 196 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1248 |
| MUNOZ, LORENA R | 11221 PARKMEAD ST | | | | SANTA FE SPGS | CA | 90670-4150 |
| MUNOZ, LORRAINE | 3280 CHASEN DR | | | | CAMERON PARK | CA | 95682-7638 |
| MUNOZ, LOUIS A | 7620 NW 72ND ST | | | | KANSAS CITY | MO | 64152-2869 |
| MUNOZ, LOUISE | 1133 NORMADY TERRACE | | | | FLINT | MI | 48532 |
| MUNOZ, LOUISE | 1133 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MUNOZ, LUZ E | 4847 RENVILLE ST | | | | DETROIT | MI | 48210-2108 |
| MUNOZ, MANUEL | 703 CAMBREY ST | | | | SAGINAW | MI | 48601-3329 |
| MUNOZ, MARGARITA | PO BOX 3071 | | | | FARMINGTON HILLS | MI | 48333-3071 |
| MUNOZ, MARIA | 1305 E PEACH ST. | | | | FORT WORTH | TX | 76102-1616 |
| MUNOZ, MARIA | | | | | | | |
| MUNOZ, MARIA S | 10 FLOWER HILL LN | | | | PALM COAST | FL | 32137-8302 |
| MUNOZ, MARY H | 2300 MARTIN RD | | | | BEAVERTON | MI | 48612-8211 |
| MUNOZ, MICHAEL A | 706 S WALNUT ST | | | | O FALLON | IL | 62269-2423 |
| MUNOZ, MICHAEL A | 17319 BRODY AVE | | | | ALLEN PARK | MI | 48101-3417 |
| MUNOZ, MICHELLE T | 14845 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1844 |
| MUNOZ, MIKE | 3114 COTTONSHIRE DR | | | | SPRING | TX | 77373-6657 |
| MUNOZ, MIKE ANTHONY | E TODD TRACEY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MUNOZ, MIKE S | 9331 TELFAIR AVE | | | | SUN VALLEY | CA | 91352-1330 |
| MUNOZ, MOISES ADAME | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| MUNOZ, PABLO | | | | | | | |
| MUNOZ, PATSY L | 21104 HARRISON | | | | ROMULUS | MI | 48174-9428 |
| MUNOZ, PAUL A | 14931 HANSBERRY RD | | | | ROCKTON | IL | 61072-9752 |
| MUNOZ, RAY G | 14522 MOJAVE ST | | | | HESPERIA | CA | 92345-2444 |
| MUNOZ, RAYMOND J | 14522 MOJAVE ST | | | | HESPERIA | CA | 92345 |
| MUNOZ, RAYMOND V | 2110 W 36TH ST | | | | LORAIN | OH | 44053-2510 |
| MUNOZ, RICHARD | 2522 N CHEVROLET AVE | | | | FLINT | MI | 48504-2844 |
| MUNOZ, ROBERTO | 4847 RENVILLE ST | | | | DETROIT | MI | 48210-2108 |
| MUNOZ, ROBERTO E | 250 BLACKBERRY DR | | | | BOLINGBROOK | IL | 60440-2665 |
| MUNOZ, ROLANDO M | 4530 RIVERSIDE DR | | | | CHINO | CA | 91710-3924 |
| MUNOZ, SONJA R | PO BOX 1062 | | | | LINCOLN PARK | MI | 48146-1062 |
| MUNOZ, STEVEN | 2046 KENWOOD DR | | | | FLINT | MI | 48532-4034 |
| MUNOZ, STEVEN C | 5 MILLS LN | | | | JACKSON | NJ | 08527-4551 |
| MUNOZ, THOMAS J | 1370 E ANGIE ST | | | | CASA GRANDE | AZ | 85222-3296 |
| MUNOZ, THOMAS J | 1370 EAST ANGIE STREET | | | | CASA GRANDE | AZ | 85222-3296 |
| MUNOZ, VICTOR A | 4804 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1358 |
| MUNOZ, VICTOR ARNOLD | 4804 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNOZ,JORGE | 424 HIGH DESERT DR | | | | FORT WORTH | TX | 76131-4541 |
| MUNRO JR, DUANE E | 197 CLEVELAND DR | | | | KENMORE | NY | 14223-1027 |
| MUNRO JR, JAMES B | 3501 W STOLL RD | | | | LANSING | MI | 48906-9259 |
| MUNRO SALES INC | G 4136 HOLIDAY DR | | | | FLINT | MI | 48507 |
| MUNRO SALES MANUFACTURING INC | G-4136 HOLIDAY DR | | | | FLINT | MI | 48507 |
| MUNRO, ALBERT J | 1020 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| MUNRO, BETTY J | 10 ALINA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3400 |
| MUNRO, CARLENE M | 3700 TOWSLEY CT | | | | GLADWIN | MI | 48624-9791 |
| MUNRO, CAROL L | 417 ORIGINAL RD | C/O CAROL MUNRO & THOMAS NEWLAND | | | BASALT | CO | 81621-8306 |
| MUNRO, CHERYL | 22571 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2018 |
| MUNRO, CHRISTINE C | 302 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| MUNRO, CLARA I | 1322 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| MUNRO, DAN N | 50397 MEDDO LN | | | | MARCELLUS | MI | 49067-9756 |
| MUNRO, DAVID C | 9 WHIPPOORWILL RD | | | | ARMONK | NY | 10504-1327 |
| MUNRO, DONALD C | 1322 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| MUNRO, DONALD J | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| MUNRO, DONNA J | 3511 FENTON RD | | | | HARTLAND | MI | 48353-2211 |
| MUNRO, DOUGLAS R | PO BOX 9022 | SOUTH AFRICA | | | WARREN | MI | 48090-9022 |
| MUNRO, ELIZABETH | 12292 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| MUNRO, ELIZABETH | 12292 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| MUNRO, GENE A | PO BOX 375 | 128 MAIN STREET | | | MORRICE | MI | 48857-0375 |
| MUNRO, GEORGE A | 12292 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| MUNRO, GEORGE C | 8275 BROWN RD | | | | PARMA | MI | 49269-9618 |
| MUNRO, GEORGE CLARK | 8275 BROWN RD | | | | PARMA | MI | 49269-9618 |
| MUNRO, HAZEL MAY | 1491 LANSING RD | | | | MORRICE | MI | 48857 |
| MUNRO, HAZEL MAY | 1491 W LANSING RD | | | | MORRICE | MI | 48857-9799 |
| MUNRO, JAMES R | 3700 TOWSLEY CT | | | | GLADWIN | MI | 48624-9791 |
| MUNRO, JERE | 132 STATE ST FL 2ND | | | | FRAMINGHAM | MA | 01702 |
| MUNRO, JERRY J | 1235 FLORENCE AVE SR | | | | WATERFORD | MI | 48328 |
| MUNRO, JOHN A | 11161 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9221 |
| MUNRO, JOHN R | 1735 VERANDA CHASE DRIVE | | | | LAWRENCEVILLE | GA | 30044-7173 |
| MUNRO, JUDITH M | 695 CHARING CT | | | | ROCHESTER HILLS | MI | 48307-4592 |
| MUNRO, KENNETH C | 514 PEARL ST | | | | CHARLOTTE | MI | 48813-1824 |
| MUNRO, KENT C | 4540 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1006 |
| MUNRO, KEVIN JAMES | 5760 S COREY RD | | | | PERRY | MI | 48872 |
| MUNRO, LARRY G | PO BOX 243 | | | | MORRICE | MI | 48857-0243 |
| MUNRO, LARRY S | 4859 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8758 |
| MUNRO, LINDA | 3311 PEACH RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| MUNRO, LINDA J | 9530 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| MUNRO, LINDA K | 916 WYNTERBROOKE DRIVE | | | | KOKOMO | IN | 46901-7745 |
| MUNRO, NEIL I | PO BOX 1287 | | | | SPRING HILL | TN | 37174-1287 |
| MUNRO, RETA A | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| MUNRO, RICHARD A | 1600 W SNOVER RD | | | | MAYVILLE | MI | 48744-9619 |
| MUNRO, RICHARD E | 22571 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2018 |
| MUNRO, RODNEY J | 31380 42ND AVE | | | | PAW PAW | MI | 49079-9513 |
| MUNRO, RONALD C | 9530 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| MUNRO, ROY F | 1010 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| MUNRO, WILLIAM C | 21225 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7946 |
| MUNROE JR, LYNN N | 2425 HIGHPOINTE DR | | | | KALAMAZOO | MI | 49008-2074 |
| MUNROE TRUCK EQUIPMENT INC. | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MUNROE, BARBARA A | 2425 HIGHPOINTE DR | | | | KALAMAZOO | MI | 49008-2074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUNROE, CRAIG R | 15140 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2036 |
| MUNROE, D.C. | 6035 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-6865 |
| MUNROE, ELLSWORTH F | 5200 S TUCKAWAY BLVD UNIT 210 | | | | GREENFIELD | WI | 53221 |
| MUNROE, JACK L | 3141 APPLE BLOSSOM ST | | | | INDIAN RIVER | MI | 49749-9722 |
| MUNROE, JOHN M | 18 GRAVELO CIR | | | | BALTIMORE | MD | 21220-3629 |
| MUNROE, SIDNEY R | 2111 MORGAN RD | | | | BREMEN | GA | 30110-3202 |
| MUNS, JOHN W | 29561 E RED ARROW HWY | | | | PAW PAW | MI | 49079-9412 |
| MUNS, THOMAS E | 474 BISSONETTE RD | | | | OSCODA | MI | 48750-9225 |
| MUNSCH ALFRED JOSEPH | C/O NATIXIS PRIVATE BANKING INTERNATIONAL | 51 AVENUE J F KENNEDY | | L 1855 LUXEMBOURG | | | |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTY FOR ATMOS ENERGY MARKETING , LLC AND ATMOS ENERGY CORP. | ATTN: JOE E. MARSHALL & MATTHEW J. GOLD | 3800 LINCOLN PLAZA | 500 N. AKARD STREET | DALLAS | TX | 75201-6659 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTY FOR COMPUTER SCIENCES CORPORATION | ATT: RAYMOND J. URBANIK, ESQ. | 3800 LINCOLN PLAZA | 500 N. AKARD STREET | DALLAS | TX | 75201-6659 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | ATTY FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 |
| MUNSCHY, ELAINE M | 708 JONES ST | | | | GRAND LEDGE | MI | 48837-1331 |
| MUNSEE MEAT CO | ATTN: STEVE HENDERIXSON | PO BOX 2843 | | | MUNCIE | IN | 47307-0843 |
| MUNSELL JAMES | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| MUNSELL JR, LAVERN | 3861 N CONSTANCE DR | | | | PRESCOTT VALLEY | AZ | 86314-8353 |
| MUNSELL, DONALD L | 1954 TALL OAKS DR E | | | | LUDINGTON | MI | 49431-9585 |
| MUNSELL, ELIZABETH M | 84 SUSIE LN | HOLLYWOOD ESTATES | | | ANDERSON | IN | 46016-5843 |
| MUNSELL, ERIC A | 19334 KNOWLTON PKWY APT 202 | | | | STRONGSVILLE | OH | 44149-9042 |
| MUNSELL, EUGENE W | 2240 E FRANCES RD | | | | CLIO | MI | 48420-9768 |
| MUNSELL, GERALD F | 2929 S BULL RUN RD | | | | FOWLERVILLE | MI | 48836-8214 |
| MUNSELL, JOHN A | 5132 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4234 |
| MUNSELL, MARK D | 8161 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| MUNSELL, ROBERT A | 4660 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| MUNSELL, TRUMAN B | 9975 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919 |
| MUNSEY ROBERT F JR (439352) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUNSEY ROGER L | 2844 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-2317 |
| MUNSEY, DORIS Y | 1600 KUBACKI RD | | | | GAYLORD | MI | 49735-8538 |
| MUNSEY, GERALD R | 7025 CECIL DR | | | | FLINT | MI | 48505-5710 |
| MUNSEY, LARRY D | 9303 BAYSHORE RD LOT D9 | | | | PALMETTO | FL | 34221-9650 |
| MUNSEY, Q H | | | | | | | |
| MUNSEY, R F | | | | | | | |
| MUNSEY, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUNSEY, ROGER L | 2844 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-2317 |
| MUNSEY, WILLIAM K | 1520 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-8702 |
| MUNSEY, WILMA M | 3631 FIVE OAKS DR | | | | RICHFIELD | OH | 44286-9738 |
| MUNSEY, WILMA M | 3631 FIVE OAKES DR | | | | RICHFIELD | OH | 44286-9738 |
| MUNSHAUR, AUTUMN A | 3512 CLARK ST | | | | ANDERSON | IN | 46013-5341 |
| MUNSHAUR, CARTER L | PO BOX 2614 | | | | ANDERSON | IN | 46018-2614 |
| MUNSHAW, JOYCE D | 3802 POWERS DR | | | | SAINT JOSEPH | MO | 64503-1652 |
| MUNSHI M ZAFAR A | 3610 CRESSWELL CT | | | | MISSOURI CITY | TX | 77459-4841 |
| MUNSHOWER SANDRA | 1724 LANGLEY RD | | | | BALTIMORE | MD | 21221-2113 |
| MUNSIE, BRIAN K | 2355 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| MUNSIE, BRIAN KEITH | 2355 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| MUNSIL HOLDINGS LTD | KATTEN MUCHIN ROSENMAN LLP | ATTN: NOAH HELLER | 575 MADISON AVE | | NEW YORK | NY | 10022-2585 |
| MUNSIL, JAMES L | 5680 NE 31ST TER | | | | OCALA | FL | 34479-6836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUNSIL, RICHARD G | 3849 SWEETBRIAR DR | | | | ORANGE PARK | FL | 32073 |
| MUNSINGER ELAINE | 255 PINEWOOD DR | | | | EUSTIS | FL | 32726-7428 |
| MUNSINGER GARY | 6880 E PICO DEL MONTE | | | | TUCSON | AZ | 85750-6315 |
| MUNSKI, GREGORY J | 1552 TRINIDAD AVE NW | | | | WALKER | MI | 49534-2297 |
| MUNSON CAROLYN | 10830 SILICA RD | | | | NORTH JACKSON | OH | 44451-9672 |
| MUNSON CRAIG | MUNSON, CRAIG | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| MUNSON HOSPICE | 1105 6TH ST | | | | TRAVERSE CITY | MI | 49684-2345 |
| MUNSON JAMES (508498) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MUNSON MEDICAL CENTE | PO BOX 1131 | | | | TRAVERSE CITY | MI | 49685-1131 |
| MUNSON MEDICAL CENTER | PO BOX 153040 | | | | GRAND RAPIDS | MI | 49515-3040 |
| MUNSON MICHELLE | MUNSON, MICHELLE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MUNSON MICHELLE | WESTON, TERRY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MUNSON TRANSPORTATION INC | PO BOX 530 | 1291 N 6TH ST RD | | | MONMOUTH | IL | 61462-0530 |
| MUNSON, ALBERT L | 1020 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1607 |
| MUNSON, ALPHONSO L | PO BOX 430622 | | | | PONTIAC | MI | 48343-0622 |
| MUNSON, BENJAMIN O | 7710 BELL RD | | | | BIRCH RUN | MI | 48415-9098 |
| MUNSON, CAROLYN | 1438 COMET DR | | | | SAINT LOUIS | MO | 63137-1533 |
| MUNSON, CRAIG T | 319 HARBOR TER | | | | SEBASTIAN | FL | 32958-5539 |
| MUNSON, DANIEL A | 8436 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5402 |
| MUNSON, DAVID F | 1246 TRELLIS LN | | | | THE VILLAGES | FL | 32162-7787 |
| MUNSON, DAVID T | 114 BURR OAK | | | | KALAMAZOO | MI | 49001 |
| MUNSON, DOUGLAS THEODOR | 3968 M 65 N | | | | LACHINE | MI | 49753-9713 |
| MUNSON, DUANE A | 1725 BUSCH RD | | | | BIRCH RUN | MI | 48415-9057 |
| MUNSON, EARL H | 7155 S VERNON RD | | | | DURAND | MI | 48429-9154 |
| MUNSON, EARL J | 409 RIVERSIDE AVE | | | | ADRIAN | MI | 49221-1526 |
| MUNSON, EDWARD L | 32140 DOVER ST | | | | GARDEN CITY | MI | 48135-1748 |
| MUNSON, EDWARD S | 1108 CHURCH RD | | | | ANGOLA | NY | 14006-8830 |
| MUNSON, ELIZABETH L | 7072 ALLEGAN | | | | DAVISON | MI | 48423-2311 |
| MUNSON, ELIZABETH L | 7072 ALLEGAN DR | | | | DAVISON | MI | 48423-2311 |
| MUNSON, GERALD L | 3626 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4517 |
| MUNSON, GERALDINE | 1051 RALSTON AVE APT 9 | | | | DEFIANCE | OH | 43512 |
| MUNSON, HERBERT L | 170 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3064 |
| MUNSON, JAMES | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| MUNSON, JANICE E | 666 E GRAND LEDGE | | | | GRAND LEDGE | MI | 48837-9735 |
| MUNSON, JOHN H | 1239 HOOVER LN | | | | INDIANAPOLIS | IN | 46260-2829 |
| MUNSON, KENNETH E | 3113 SCARBOROUGH RD | | | | LANSING | MI | 48910-4843 |
| MUNSON, KENNETH W | 3490 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| MUNSON, KIMBERLY M | 191 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2747 |
| MUNSON, LANCE | 221 WASHINGTON CT | | | | SANDUSKY | OH | 44870 |
| MUNSON, MARTHA J | 1733 FOX RUN CT | | | | ROCHESTER HILLS | MI | 48306 |
| MUNSON, MICHAEL G | 3235 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| MUNSON, MICHAEL GENE | 3235 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| MUNSON, MICHELLE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MUNSON, NORMA J | 9440 EVERGREEN DR | | | | TRAVERSE CITY | MI | 49684-7225 |
| MUNSON, PAMELA A | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| MUNSON, POLLY M | 10340 MIDLAND RD LOT 130 | | | | FREELAND | MI | 48623-9769 |
| MUNSON, ROBERT J | 1733 FOX RUN CT | | | | ROCHESTER HILLS | MI | 48306 |
| MUNSON, RONALD R | 5 SNUG COVE LN | | | | BAYVILLE | NY | 11709-2116 |
| MUNSON, ROSE | 303 N MECCA ST APT 300 | | | | CORTLAND | OH | 44410-1084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNSON, SHARON L | 2854 12 OAKS DR | | | | CHARLOTTE | MI | 48813-8320 |
| MUNSON, SHARON L | 2854 TWELVE OAKS DR. | | | | CHARLOTTE | MI | 48813-8320 |
| MUNSON, THELMA R. | 110 N SARWIL DR | | | | CANAL WINCHESTER | OH | 43110-2013 |
| MUNSON, THELMA R. | 110 SARWIL DR N | | | | CANAL WINCHESTER | OH | 43110-2013 |
| MUNSON, VIVIAN L | 1649 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| MUNSON, WILLIS E | 1642 MORNING STONE DR | | | | PRESCOTT | AZ | 86305-1101 |
| MUNSTER MARATHON | 9451 CALUMET AVE | | | | MUNSTER | IN | 46321-2811 |
| MUNSTER, OPAL F | 77180 MINNESOTA AVE | | | | PALM DESERT | CA | 92211 |
| MUNSTER, WARREN L | 14730 DOE RUN | | | | HARVEST | AL | 35749-7583 |
| MUNSTER, WAYNE J | 3038 AUGUSTA TRCE SE | | | | OWENS CROSS ROADS | AL | 35763 |
| MUNSTERMAN, AMOS R | 1515 W WHITE OAK ST | ROOM 454 | | | INDEPENDENCE | MO | 64050 |
| MUNSTERMAN, AMOS R | APT 6 | 918 EAST URBANDALE DRIVE | | | MOBERLY | MO | 65270-1995 |
| MUNSTERMAN, HERBERT W | 51247 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047-4524 |
| MUNSTERMAN, RICHARD E | 281 ROLLING HILLS LN | | | | PETOSKEY | MI | 49770-9602 |
| MUNSTERMAN, ROGER A | 210 BUCYRUS AVE | | | | HURON | OH | 44839-1304 |
| MUNT, RICHARD L | 9573 S DAYTON SILVER CREEK RD | | | | FORESTVILLE | NY | 14062-9563 |
| MUNTAHA PIPPIN | 1547 NORTHDALE RD | | | | DAYTON | OH | 45432-3507 |
| MUNTAN, CHARLES A | 105 RUSH AVE | | | | NEW EAGLE | PA | 15067-1233 |
| MUNTEAN, ELISABETH | 26385 BRUSH STREET | | | | MEDICINE HIEGHTS | MI | 48071 |
| MUNTEAN, ELISABETH | 26385 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-3516 |
| MUNTEAN, IOAN R | 7024 PACIFIC VIEW DR | | | | LOS ANGELES | CA | 90068-2038 |
| MUNTEAN, JOHN L | 1462 LINDEN ST | | | | DEARBORN | MI | 48124-4008 |
| MUNTEAN, JOSIF | 4226 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3656 |
| MUNTEAN, JULIANNA C | 1877 FLEMINGTON DR | | | | TROY | MI | 48098-2561 |
| MUNTEAN, TEODORA L | 5563 VIKING | | | | TROY | MI | 48085-3324 |
| MUNTEANU, VASILE | 4975 MEADOWBROOK CIR | | | | SUWANEE | GA | 30024-1960 |
| MUNTER STEVE | 1926 FISCHER POINT | | | | WACONIA | MN | 55387-7502 |
| MUNTERS CORPORATION | CARGOCAIRE DIVISION | 79 MONROE ST | PO BOX 640 | | AMESBURY | MA | 01913-3204 |
| MUNTERS CORPORATION | LARRY WALTEMIRE | 79 MONROE ST | | | AMESBURY | MA | 01913-3204 |
| MUNTZ KRISTY M | MUNTZ, KRISTY M | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MUNTZ, ELAINE T | 222 S KEYSER ST | | | | HOLGATE | OH | 43527-9593 |
| MUNTZ, INEZ C | 5072 BIGGER RD | | | | DAYTON | OH | 45440-2506 |
| MUNTZ, KRISTY M | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MUNTZ, MORRIS C | 1509 WEST AVE. N.W. | | | | WARREN | OH | 44483-3332 |
| MUNTZ, MORRIS C | 1509 WEST AVE NW | | | | WARREN | OH | 44483-3332 |
| MUNUKUR, RAMA | APT 812 | 2599 NORTHWEST OVERLOOK DRIVE | | | HILLSBORO | OR | 97124-7613 |
| MUNYON'S AUTO SERVICE | 302 S MAIN ST | | | | CUBA CITY | WI | 53807-1443 |
| MUNYON, VERNA E | 12133 ROCKCREST RD APT 9 | | | | LAKESIDE | CA | 92040 |
| MUNZ MARY | 23600 SW 162ND AVE | | | | HOMESTEAD | FL | 33031-1387 |
| MUNZEL JR, HERMAN J | 4469 GRAYCE AVE | | | | GASPORT | NY | 14067-9225 |
| MUNZEL, ELEANOR I | 4469 GRAYCE AVE | | | | GASPORT | NY | 14067-9225 |
| MUNZENBERGER, ANDREA K | 29591 MINTON ST | | | | LIVONIA | MI | 48150-6021 |
| MUNZERT, NANCY | 670 BILL TAYLOR RD | | | | PINE MOUNTAIN | GA | 31822-4136 |
| MUNZING, DORIS | 7927 STATE ROAD 52 APT 310 | | | | HUDSON | FL | 34667-6754 |
| MUOIO RALPH (492089) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUOIO, BARBARA J | 11557 AZALEA TRCE | | | | GULFPORT | MS | 39503-8399 |
| MUOIO, JOSEPH J | 15807 HOLLEY RD | | | | HOLLEY | NY | 14470-9315 |
| MUOIO, JOSEPH J | 36 LARKINS XING | | | | ROCHESTER | NY | 14612-2708 |
| MUOIO, KAREN L | 36 LARKINS XING | | | | ROCHESTER | NY | 14612-2708 |
| MUOIO, RALPH W | 11557 AZALEA TRACE | | | | GULFPORT | MS | 39503-8399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUPPASANI, ASHWANIKUMAR L | AV WASHINGTON LUIZ,1576 | APTO 152 | | SAO PAULO SP 04662-902 BRAZIL | | | |
| MUPPASANI, ASHWANIKUMAR L | AV WASHINGTON LUIZ,1576 | PAINERAS APT 152 | | SAO PAULO 04662-902 BRAZIL | | | |
| MUQTADIR, ABDUL L | 188 HAVERSTRAW PLACE | | | | SPRINGBORO | OH | 45026-5026 |
| MURA SR, STEPHEN D | PO BOX 1309 | | | | LOCKPORT | NY | 14095 |
| MURA, AUDREY | C/O JUDITH E TOKOS | 1600 NY RT 12 | | | BINGHAMTON | NY | 13901 |
| MURA, HARRY | 22 KINGAPPLE LN | | | | LEVITTOWN | PA | 19055-2411 |
| MURA, JOSEPHINE M | 3218 CAMBRIDGE DRIVE WEST | | | | BRADENTON | FL | 34205-2846 |
| MURA, MARILYN J | 94 HELENWOOD RD | | | | ROCHESTER | NY | 14616 |
| MURA, MARY | 1471 LONG POND RD APT 330 | | | | ROCHESTER | NY | 14626-4132 |
| MURA, RICHARD J | 4528 16TH ST | | | | KENOSHA | WI | 53144-1202 |
| MURAAD MUHAMMAD | 492 GENESEE PARK BOULEVARD | | | | ROCHESTER | NY | 14619 |
| MURAD, BANDAR | 4714 ROADOAN ROAD | | | | BROOKLYN | OH | 44144-3101 |
| MURAD, BANDAR | 4714 ROADOAN RD | | | | BROOKLYN | OH | 44144-3101 |
| MURAD, MOHANNAD | 2573 COTTONWOOD DR | | | | TROY | MI | 48083-6817 |
| MURADAYN LEVON | MURADYAN, LEVON | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| MURAGATHA SCOTT | 100 S 12TH ST APT 3 | | | | PARAGOULD | AR | 72450-4162 |
| MURAGLIA JR, FRANCIS H | PO BOX 773 | | | | SEABROOK | TX | 77586-0773 |
| MURAIRA, REYNALDO | 2729 S AVERS AVE | | | | CHICAGO | IL | 60623-4510 |
| MURAISI, ABDULLA A | 5552 N 10TH ST APT 204 | | | | FRESNO | CA | 93710-6590 |
| MURAJDA, MICHAEL J | 956 CARNATION ST NE | | | | MASSILLON | OH | 44646-4812 |
| MURAJDA, RICHARD J | 3111 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1833 |
| MURAJDA, RONALD J | 497 GENERAL BRADDOCK RD | | | | RILLTON | PA | 15678-2711 |
| MURAK, STANLEY F | 112 DANEBROCK DR | | | | AMHERST | NY | 14226-3431 |
| MURAKAMI AMERICA INC | 21241 S WESTERN AVE | | | | TORRANCE | CA | 90501-2958 |
| MURAKAMI TAKASHI | 45451 N STONEWOOD RD | | | | CANTON | MI | 48187-6627 |
| MURAKAMI, JOHN | 826 LEWIS ST | | | | POMONA | CA | 91768 |
| MURAKAMI, ROSE S | 929 LUNAHELU ST | | | | KAILUA | HI | 96734-4610 |
| MURAL CHEWE | PO BOX 763 | 1826 BARKS | | | FLINT | MI | 48501-0763 |
| MURAL HUDSON | 2108 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| MURAL R HUDSON | 2108 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| MURAL TOWN AUTO SERVICE | P O BOX 191 9793 CHEMAINUS RD | | | CHEMAINUS BC V0R 1K0 CANADA | | | |
| MURAL TRANSPORT INC | PO BOX 1785 | BLACK HORSE LANE | | | NORTH BRUNSWICK | NJ | 08902 |
| MURALEAN MCCULLOUGH | 51 SHELDON TER | | | | ROCHESTER | NY | 14619-2125 |
| MURALEAN V MCCULLOUGH | 51   SHELDON TERR | | | | ROCHESTER | NY | 14619-2125 |
| MURALI ARCOT | 4744 HAZELTINE APT 104 | | | | TOLEDO | OH | 43615-7753 |
| MURALI, KRISHNA M | 46214 BUTTE DR | | | | MACOMB | MI | 48044-3142 |
| MURAN, JOHN G | 7705 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327 |
| MURANO, ANTHONY D | 1106 STONE ST | | | | RAHWAY | NJ | 07065-1956 |
| MURANO, LA RUE | 177 ALDEN RD APT B | | | | ROCHESTER | NY | 14626 |
| MURANO, SHIRLEY M | 1608 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513-1511 |
| MURANY, CAROLE A | 12072 EDWARDS | | | | MONTROSE | MI | 48457 |
| MURANY, CAROLE A | 12072 EDWARDS 113 | | | | MONTROSE | MI | 48457 |
| MURANYI, STEPHEN M | 2837 1ST ST | | | | MONROE | WI | 53566-3900 |
| MURAOKA, THOMAS K | 732 W 172ND ST | | | | GARDENA | CA | 90247-5806 |
| MURAR, JOSEPH S | 5164 DAVISON RD | | | | BURTON | MI | 48509-1515 |
| MURAR, KENT E | 5657 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9327 |
| MURAR, ROBERT J | 44 TUTTLE LN | | | | GIRARD | OH | 44420-1354 |
| MURARI, GEORGE S | 8020 MCDERMITT DR APT 5 | | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURASA SARGIS | 4157 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| MURAT KUTLU | | | | | | | |
| MURAT, JEAN L | 943 N EXPY 15 BOX 159 | | | | BROWNSVILLE | TX | 78520 |
| MURAT, MYRIAM D | 30080 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3069 |
| MURATA INVESTMENT COMPANY | HENRY YASUNORI MURATA | 26391 VIA GORRION | | | MISSION VIEJO | CA | 92691-2935 |
| MURATA SPRING CO LTD | 20-4 HIRAIDE KOGYODANCHI | | | UTSUNOMIYA  TOCHIGI 321-0905 JAPAN | | | |
| MURATA SPRING CO LTD | 2401 ELLIOTT DR | | | | TROY | MI | 48083-4503 |
| MURATA SPRING CO LTD | NORIMOTO USUI-107 | MURATA SPRING CO.,LTD.(JAPAN) | 2401 ELLIOTT DR. | | EL PASO | TX | 79936 |
| MURATORE, ALBERT | 2853 STEELWOOD CIRCLE | | | | AKRON | OH | 44312-5853 |
| MURATORE, EUGENE C | 228 JOHNSON CIR | | | | DEFIANCE | OH | 43512-1767 |
| MURATORE, RONALD J | 224 MERANO WAY | | | | NAPA | CA | 94558-7218 |
| MURAVNICK, FLORENCE C | 6360 CLARICE AVE | | | | LAS VEGAS | NV | 89107-9107 |
| MURAWA, FRANCES M | 37857 MAPLE CIR W | | | | CLINTON TOWNSHIP | MI | 48036-2162 |
| MURAWA, GARY A | 12533 RIDGECREST LN | | | | MILFORD | MI | 48380-2645 |
| MURAWA, JOHN S | 8353 ELLIS CREEK CT | | | | CLARKSTON | MI | 48348-2615 |
| MURAWSKI | | | | | | | |
| MURAWSKI WILLIAM C (455168) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURAWSKI, AGNES T | 10 DIAMOND ST | | | | TERRYVILLE | CT | 06786-5208 |
| MURAWSKI, CHARLES F | 4601 MORANN AVE | | | | HOUTZDALE | PA | 16651-8810 |
| MURAWSKI, D | 55 WEST WOODSIDE | | | | BUFFALO | NY | 14220 |
| MURAWSKI, DANIEL A | 32506 PARKER CIR | | | | WARREN | MI | 48088-1558 |
| MURAWSKI, DAVID M | 329 SE 3RD TER | | | | DANIA BEACH | FL | 33004-4705 |
| MURAWSKI, DAVID P | 1007 GRANDVIEW LN | | | | LAKE FOREST | IL | 60045-4006 |
| MURAWSKI, DENNIS J | 8430 BELLECHASSE CT | | | | DAVISON | MI | 48423-2109 |
| MURAWSKI, DENNIS JAMES | 8430 BELLECHASSE CT | | | | DAVISON | MI | 48423-2109 |
| MURAWSKI, DONALD F | 3720 W ELY RD APT 3 | | | | HANNIBAL | MO | 63401-2561 |
| MURAWSKI, EDWARD D | 2885 SHERBOURNE DR | | | | TROY | MI | 48083-2653 |
| MURAWSKI, EUGENE J | 4710 GRAINARY AVE | | | | TAMPA | FL | 33624-2106 |
| MURAWSKI, FLORA | 33 SCOTT DR | | | | PLYMOUTH | MA | 02360-2360 |
| MURAWSKI, GARY W | 2089 PINCONNING RD | | | | RHODES | MI | 48652-9513 |
| MURAWSKI, GERALD F | 5373 WHITEHALL CT | | | | FLUSHING | MI | 48433-2452 |
| MURAWSKI, HELEN | 2140 W HURD RD | | | | MONROE | MI | 48162-9490 |
| MURAWSKI, HELEN F | 5373 WHITEHALL CT | | | | FLUSHING | MI | 48433-2452 |
| MURAWSKI, JAMES M | 8701 S. KOLB RD #6-219 | | | | TUCSON | AZ | 85756 |
| MURAWSKI, JAMES M | 8701 S KOLB RD 6-219 | | | | TUCSON | AZ | 85706-9607 |
| MURAWSKI, JOHN | 8470 JAMESTOWN DR | | | | WHITE LAKE | MI | 48386-3575 |
| MURAWSKI, JOSEPH C | 4640 FOX POINTE DR APT 429 | MIDLAND MANOR 2 | | | BAY CITY | MI | 48706-2854 |
| MURAWSKI, KATHLEEN B | 16174 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5545 |
| MURAWSKI, KATHLEEN B | 32033 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4572 |
| MURAWSKI, LINDA | 1635 BISHOP RD | | | | SALINE | MI | 48176-9457 |
| MURAWSKI, LORRAINE A | 62 MINOR RD | | | | TERRYVILLE | CT | 06786-4002 |
| MURAWSKI, NANCY | 1905 S SHERMAN ST | | | | BAY CITY | MI | 48708-8194 |
| MURAWSKI, NANCY | 1905 S. SHERMAN | | | | BAY CITY | MI | 48708-8194 |
| MURAWSKI, PAULINE | BOX 98 | | | | MORANN | PA | 16663-0098 |
| MURAWSKI, ROBERT D | 480 FRENCH RD | | | | DEPEW | NY | 14043-2306 |
| MURAWSKI, ROBERT E | 62 MINOR RD | | | | TERRYVILLE | CT | 06786-4002 |
| MURAWSKI, RONALD J | 1973 ORANGEBURG TER | | | | THE VILLAGES | FL | 32162-7775 |
| MURAWSKI, STANLEY W | 650 EISENHOWER AVE | | | | ANGOLA | NY | 14006-9151 |
| MURAWSKI, STEPHEN K | 32716 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185-1461 |
| MURAWSKI, THERESA Z | 5 SCHULTZ ST | | | | TERRYVILLE | CT | 06786-5110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURAWSKI, TILLIE A | 7461 KINGSLEY DR | C/O ALBIN A MURAWSKI | | | ONSTED | MI | 49265-9582 |
| MURAWSKI, WILLIAM C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURAWSKI, WILLIAM J | 30 NONANTUM RD | | | | PLYMOUTH | MA | 02360-8000 |
| MURAYAMA KOICHI | MURAYAMA, KOICHI | 31150 WELLINGTON DR APT 11108 | | | NOVI | MI | 48377 |
| MURAYAMA, KOICHI | 31150 WELLINGTON DR APT 11108 | | | | NOVI | MI | 48377 |
| MURBACH, FRANK B | 8509 GATEWAY CT | | | | ENGLEWOOD | FL | 34224-7668 |
| MURBERGER, MARY ANN | 10140 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-7743 |
| MURCH JR, KENNETH C | 12 1-L ABINGTON AVENUE | | | | HOLBROOK | MA | 02343 |
| MURCH, ANGELA D | 166 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1138 |
| MURCH, JAMES C | 3329 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2169 |
| MURCH, JAMES W | 419 JULIETTE CIR | | | | BRUNSWICK | GA | 31525-9501 |
| MURCH, JOHN R | 374 CORINTH CHURCH RD | | | | WINDER | GA | 30680-4006 |
| MURCH, ROGER | 8 HEATHERFIELD CT | | | | KILMARNOCK | VA | 22482-9508 |
| MURCHEK, CLARA M | 454 SE SNEAD CIR | | | | AVON PARK | FL | 33825-8980 |
| MURCHEK, CLARA M | 454 S.E. SNEAD CIRCLE | | | | AVON PARK | FL | 33825-8980 |
| MURCHIE, JAMES D | 8174 CALKINS RD | | | | FLINT | MI | 48532-5519 |
| MURCHIE, JAMES DONALD | 8174 CALKINS RD | | | | FLINT | MI | 48532-5519 |
| MURCHIE, MICHAEL N | 9822 E MAIN ST UNIT 33 | | | | MESA | AZ | 85207-8951 |
| MURCHIE, SHIRLEY A | G 4404 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |
| MURCHISON RAY | MURCHISON, RAY | MS. BARBARA EDEN STATE FARM INS CO. | P.O. BOX 237 | | BLOOMINGTON | IL | 61702 |
| MURCHISON, ALEX | 4311 YATES ROAD | | | | ATLANTA | GA | 30337-4833 |
| MURCHISON, ANNETTE | 1204 CALIFORNIA RD | | | | YORK | SC | 29745-9784 |
| MURCHISON, BONNIE W | 2117 CHATEAU DR | | | | FLINT | MI | 48504-1613 |
| MURCHISON, DONNA L | 4831 THREE MILE RD | | | | BAY CITY | MI | 48706-9001 |
| MURCHISON, DONNA L | 4831 3 MILE RD | | | | BAY CITY | MI | 48706-9001 |
| MURCHISON, EDITH E | 4 TRELLIS LANE | | | | EGGERTSVILLE | NY | 14226-2212 |
| MURCHISON, EDITH E | 59 ARCADE AVE | | | | BUFFALO | NY | 14226-2328 |
| MURCHISON, FLORETTE | 6443 MOONLIGHT LN | | | | CRESTVIEW | FL | 32539-9400 |
| MURCHISON, GLORIA P | 1425 WOLF RUN DR | | | | LANSING | MI | 48917-9785 |
| MURCHISON, GRACE | 5857 COBBLESTONE LANE, #103 | | | | NAPLES | FL | 34112-2836 |
| MURCHISON, JAMES D | 3219 SHETLAND RD | | | | LANSING | MI | 48911-1568 |
| MURCHISON, JOCELYN E | 3814 WALTON DR | | | | LANSING | MI | 48910-4365 |
| MURCHISON, JOHN | 1015 N CENTRAL AVE | | | | BALTIMORE | MD | 21202-5503 |
| MURCHISON, JOHN S | 1508 HOLYOKE AVE | | | | EAST CLEVELAND | OH | 44112-2128 |
| MURCHISON, KENNETH | 59 ARCADE AVE | | | | BUFFALO | NY | 14226-2328 |
| MURCHISON, MATTIE R | 3737 E 142ND ST | | | | CLEVELAND | OH | 44120-4818 |
| MURCHISON, RAY | MS. BARBARA EDEN STATE FARM INS CO. | P.O. BOX 237 | | | BLOOMINGTON | IL | 61702 |
| MURCHISON, RICHARD A | 1035 OLD ERIN WAY | | | | LANSING | MI | 48917-4116 |
| MURCHISON, ROZA L | 813 LIDO | | | | ROCHESTER HLS | MI | 48307-6805 |
| MURCHISON, SIMON | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| MURCHISON, TRUMAN E | 6443 MOONLIGHT LN | | | | CRESTVIEW | FL | 32539-9400 |
| MURCKO JR, PAUL B | 220 BURKE ST | | | | ARCHBOLD | OH | 43502-1647 |
| MURCKO, CHRISTINE E | 6353 QUEENS CT | | | | FLUSHING | MI | 48433 |
| MURCKO, DARLENE F | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 |
| MURCKO, LOIS J | 6353 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| MURCKO, MARY A | 220 BURKE ST | | | | ARCHBOLD | OH | 43502-1647 |
| MURCKSON JR, GUS | 5593 LONDON DR | | | | AUSTINTOWN | OH | 44515-4134 |
| MURDAUGH, GAYLORD E | 425 GLEN AVE | | | | ROMEOVILLE | IL | 60446-1507 |
| MURDAUGH, MICHAEL C | 4556 KNIGHTS XING | | | | GRAND PRAIRIE | TX | 75052-3460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURDAY, ROBERT D | 2605 WINDING HOLLOW LN | | | | ARLINGTON | TX | 76006-4023 |
| MURDAY, THOMAS W | 95 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1829 |
| MURDDOCK FREDDIE JR & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| MURDEN, CONCETTA T | 15014 MAYO DR | | | | ORLAND PARK | IL | 60462-3387 |
| MURDEN, DEBORAH E | 277 APT. 3 GLEN HOLLOW LANE | | | | DECATUR | GA | 30034 |
| MURDEN, EDDIE L | 19575 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3912 |
| MURDEN, JAMES E | 11031 CHRISTY ST | | | | DETROIT | MI | 48205-3746 |
| MURDEN, NICOLE S | 1200 FULLER WISER RD APT 2234 | | | | EULESS | TX | 76039-8314 |
| MURDENA STANTON | 10234 CARISBROOKE CV | | | | FORT WAYNE | IN | 46835-9137 |
| MURDICK F & THELMA J JOHNSON | 2527 JERRY JONES DR | | | | VALDOSTA | GA | 31602 |
| MURDICK, GAILA L | 1435 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8728 |
| MURDICK, HARLAND J | 1750 BERRY RD | | | | CARO | MI | 48723-9000 |
| MURDICK, ROSEANN | 412 E BODINE AVE | | | | CLINTON | MO | 64735-2910 |
| MURDIE, AMY L | 30370 BALFOUR DRIVE | | | | NOVI | MI | 48377-3903 |
| MURDIE, ROBERT M | 1313 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4822 |
| MURDIE, WILLIAM C | 30370 BALFOUR DR | | | | NOVI | MI | 48377-3903 |
| MURDIS GILBERT | 4536 ELMER AVE | | | | DAYTON | OH | 45417-1337 |
| MURDJEFF, HELEN | 924 S.E. 15TH COURT | | | | DEERFIELD BEACH | FL | 33441-7420 |
| MURDJEFF, HELEN | 924 SE 15TH CT | | | | DEERFIELD BEACH | FL | 33441-7420 |
| MURDO CAGLE JR | 7904 OAK ST | | | | TAYLOR | MI | 48180-2221 |
| MURDOCH JR, JOHN W | 1668 APPLE ST | | | | GREENFIELD | IN | 46140-8714 |
| MURDOCH JR, THOMAS D | 15466 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| MURDOCH NATHAN (ESTATE OF) (441603) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MURDOCH RUPERT | 1211 AVENUE OF AMERICA | | | | NEW YORK | NY | 10036 |
| MURDOCH, CHARLENE A | 4745 SUNSET TER | | | | GASPORT | NY | 14067 |
| MURDOCH, CHARLES | 1640 WELLMAN RD | | | | DEWITT | MI | 48820-9644 |
| MURDOCH, DANIEL B | 1704 RIVER RO DR | | | | TUSCALOOSA | AL | 35406-2394 |
| MURDOCH, DENISE R | 7121 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |
| MURDOCH, ELIZABETH C | 39370 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2428 |
| MURDOCH, EVART C | 14020 HART ST | | | | OAK PARK | MI | 48237-1122 |
| MURDOCH, GILBERT W | 7001 LAUR RD | | | | NIAGARA FALLS | NY | 14304-1354 |
| MURDOCH, JAMES J | 8927 MANOR AVE | | | | ALLEN PARK | MI | 48101-1421 |
| MURDOCH, JILL L | 8316 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| MURDOCH, KAREN S | 8927 MANOR AVE | | | | ALLEN PARK | MI | 48101-1421 |
| MURDOCH, LISA A | 279 S WASHINGTON ST APT A | | | | ORMOND BEACH | FL | 32174 |
| MURDOCH, MARILYN H | 18240 CHEVY CHASE ST | | | | BROOKFIELD | WI | 53045-4904 |
| MURDOCH, NATHAN | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MURDOCH, RICHARD B | 7700 S 51ST ST APT 211 | | | | FRANKLIN | WI | 53132-9079 |
| MURDOCH, RICHARD C | 4160 LEAVITT DR NW | | | | WARREN | OH | 44485-1103 |
| MURDOCH, ROBERT T | 5049 PARKMAN RD NW | | | | WARREN | OH | 44481-9140 |
| MURDOCH, SHEERAN K | 12315 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| MURDOCH, SHIRLEY L. | 4528 LINCOLN DR | | | | GASPORT | NY | 14067-9212 |
| MURDOCK  JR, WILLIAM E | 1850 SYLVAN RD | | | | CHELSEA | MI | 48118 |
| MURDOCK & SONS AUTOMOTIVE | 2713 S GARLAND AVE | | | | GARLAND | TX | 75041-2601 |
| MURDOCK BASKIN | 401 SO. CALHERINE CREEK RD. | | | | AHOSKIE | NC | 27910 |
| MURDOCK CHALMERS | 12471 STEVENS ST | | | | ATLANTA | MI | 49709-9295 |
| MURDOCK CHEVROLET, BUICK | 405 W MAIN ST | | | | TREMONTON | UT | 84337-1503 |
| MURDOCK CHEVROLET, BUICK, LLC | KENT MURDOCK | 405 W MAIN ST | | | TREMONTON | UT | 84337-1503 |
| MURDOCK CHEVROLET, INC. | KENT MURDOCK | 2375 S 625 W | | | WOODS CROSS | UT | 84010-8182 |
| MURDOCK CHEVROLET, INC. | 2375 S 625 W | | | | WOODS CROSS | UT | 84010-8182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURDOCK GOLDENBERG | SCHNEIDER & GROH | 700 WALNUT ST STE 400 | | | CINCINNATI | OH | 45202-2015 |
| MURDOCK GOLDENBERG SCHNEIDER & GROH LPA | 35 E 7TH ST STE 600 | | | | CINCINNATI | OH | 45202-2446 |
| MURDOCK JR, JESSE D | 3309 PIMLICO DR | | | | ARLINGTON | TX | 76017-2420 |
| MURDOCK JR, MICHAEL L | 838 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2851 |
| MURDOCK JR, THOMAS M | 36 RUSKIN RD | | | | AMHERST | NY | 14226-4254 |
| MURDOCK JR, WILLIAM E | 1850 SYLVAN RD | | | | CHELSEA | MI | 48118-9303 |
| MURDOCK JR, WILLIAM EUGENE | 1850 SYLVAN RD | | | | CHELSEA | MI | 48118-9303 |
| MURDOCK RICHARD M (354157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURDOCK WILLIAMS | 43125 CARLYLE PL APT 217B | | | | CLINTON TWP | MI | 48038 |
| MURDOCK, ADRIENNE M | 6490 GOLDEN LN | | | | WEST BLOOMFIELD | MI | 48322 |
| MURDOCK, ANITA P | 55 ALDER PL | | | | SANTA ROSA | CA | 95409-4138 |
| MURDOCK, BARBARA L | 2456 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1514 |
| MURDOCK, BRIAN K | 11453 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| MURDOCK, BRUCE A | 5867 BIG LAKE CANAL RD | | | | SEARS | MI | 49679-8741 |
| MURDOCK, BRUCE K | PO BOX 8583 | | | | GOLETA | CA | 93118-8583 |
| MURDOCK, CAROL K | 6101 HUBBARD-YOUNGSTOWN RD | | | | HUBBARD | OH | 44425 |
| MURDOCK, CHARLES E | 2423 S MADISON AVE | | | | ANDERSON | IN | 46016-4936 |
| MURDOCK, CHARLES R | 1620 S WINDING WAY | | | | ANDERSON | IN | 46011-3049 |
| MURDOCK, DANIEL J | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48345-2574 |
| MURDOCK, DANIEL L | 22850 W HARRIS RD | | | | BRANT | MI | 48614-8716 |
| MURDOCK, DAVID E | 35312 WAGNER DR | | | | CLINTON TWP | MI | 48035-2273 |
| MURDOCK, DAVID J | 1558 COMMERCE SHRS | | | | COMMERCE TWP | MI | 48382-1882 |
| MURDOCK, DAVID P | 6352 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| MURDOCK, DEBORAH A | 1304 EVELYN LN | | | | ANDERSON | IN | 46017-9558 |
| MURDOCK, DONALD J | 7526 CARLTON DR | | | | YPSILANTI | MI | 48197-3169 |
| MURDOCK, DONALD JAMES | 7526 CARLTON DR | | | | YPSILANTI | MI | 48197-3169 |
| MURDOCK, DONNA | 4349 E MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458 |
| MURDOCK, DOROTHY | 3565 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| MURDOCK, EVELYN M | 3041 EAST 400 SOUTH | | | | ANDERSON | IN | 46017-9730 |
| MURDOCK, FRANCIS | 5835 WEDDEL STREET | | | | TAYLOR | MI | 48180-1334 |
| MURDOCK, FRANKLIN G | 2241 WHITNEY AVE | | | | TOLEDO | OH | 43606-4628 |
| MURDOCK, FREDERIC J | 1404 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5104 |
| MURDOCK, GENE A | 125 POSTLE BLVD | | | | COLUMBUS | OH | 43228-1743 |
| MURDOCK, GEORGE E | 240 WEBBER ST | | | | SAGINAW | MI | 48601-4847 |
| MURDOCK, GOLDENBURG, SCHNEIDER | 35 E 7TH ST STE 600 | | | | CINCINNATI | OH | 45202-2446 |
| MURDOCK, GOLDENBURG, SCHNEIDER & GR | 35 E 7TH ST STE 600 | | | | CINCINNATI | OH | 45202-2446 |
| MURDOCK, HELEN M | 4287 HARBORTOWNE DR APT 3 | | | | SAGINAW | MI | 48603-1462 |
| MURDOCK, IMOGENE | 5101 BELLE ISLE DRIVE | | | | DAYTON | OH | 45439-3235 |
| MURDOCK, IRMA J | 4206 MASON RD | | | | SANDUSKY | OH | 44870-9336 |
| MURDOCK, JAMES C | 291 LINDSEY LOOP | | | | DALLAS | GA | 30132-1347 |
| MURDOCK, JAMES L | 2604 LAYTON RD | | | | ANDERSON | IN | 46011-4534 |
| MURDOCK, JAMES L | 4287 HARBOUR TOWER DR | APT 3 | | | SAGINAW | MI | 48603 |
| MURDOCK, JAMES LEE | 5721 FAIRLEE RD | | | | ANDERSON | IN | 46013-9742 |
| MURDOCK, JESSIE D | 1393 COUNTY ROAD 2330 | | | | MINEOLA | TX | 75773-3669 |
| MURDOCK, JOAN J | 332 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-1720 |
| MURDOCK, JOANNA L | 2911 E 100 SOUTH | | | | ANDERSON | IN | 46017-1805 |
| MURDOCK, JOANNA L | 2911 E 100 S | | | | ANDERSON | IN | 46017-1805 |
| MURDOCK, JOHN W | 8210 ABINGDON COURT | | | | BRADENTON | FL | 34201-2022 |
| MURDOCK, JOICE A | 704 W ROSELAWN ST | | | | DANVILLE | IL | 61832-2263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURDOCK, JOSEPH C | 1951 LIBERTY RD | | | | STOW | OH | 44224 |
| MURDOCK, JOYCE E | 529 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3266 |
| MURDOCK, KENNETH L | 16031 BEECH DALY RD TRLR 200 | | | | TAYLOR | MI | 48180-5092 |
| MURDOCK, KENNETH LEE | 16031 BEECH DALY RD TRLR 200 | | | | TAYLOR | MI | 48180-5092 |
| MURDOCK, LAURA E | 16305 E 31ST ST S | | | | INDEPENDENCE | MO | 64055-2715 |
| MURDOCK, LAURA E | 16305 E 31 ST S | | | | INDEPENDENCE | MO | 64055 |
| MURDOCK, LAWRENCE C | 9023 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| MURDOCK, LAWRENCE C | 16150 COUNTY ROAD 612 | | | | ATLANTA | MI | 49709-8933 |
| MURDOCK, LAWRENCE CLAUDE | 9023 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| MURDOCK, LEVETTA P | PO BOX 402 | | | | PENDLETON | IN | 46064-0402 |
| MURDOCK, LORI A | | | | | | | |
| MURDOCK, LUCILLE | 4717 WALNUT AVE | | | | LONG BEACH | CA | 90807-1234 |
| MURDOCK, MADGE N | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| MURDOCK, MARCIA K | 558 HARRIET ST | | | | YPSILANTI | MI | 48197-5358 |
| MURDOCK, MARILYN | 3062 LINGER LN | | | | SAGINAW | MI | 48601-5616 |
| MURDOCK, MARILYN | 3062 LINGER LANE | | | | SAGINAW | MI | 48601-5616 |
| MURDOCK, MARLENE K | 3376 NORRIS RD | | | | WATERFORD | MI | 48329-3235 |
| MURDOCK, MARLENE M | 1614 WESTBROOK DR | | | | MADISON HTS | MI | 48071-3066 |
| MURDOCK, MARY C | 5721 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8600 |
| MURDOCK, MARY L | 6508 CLOVERTON DR | | | | WATERFORD | MI | 48329-1200 |
| MURDOCK, MELBA L | 981 BEECHWOOD AVE | | | | MIDDLETOWN | IN | 47356-9358 |
| MURDOCK, MICHAEL L | 1193 LINFORD CIR | | | | MAINEVILLE | OH | 45039-8078 |
| MURDOCK, MICHAEL R | 2038 LORA ST | | | | ANDERSON | IN | 46013-2748 |
| MURDOCK, MINNIE D | 240 WEBBER ST | | | | SAGINAW | MI | 48601-4847 |
| MURDOCK, MITCHELL | 327 1/2 N CORONADO ST | | | | LOS ANGELES | CA | 90026-5487 |
| MURDOCK, NORMAN J | 212 E MADISON AVE | | | | PENDLETON | IN | 46064-1225 |
| MURDOCK, OLEN LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MURDOCK, ORA J | C/O CATHY J KLINE | 3041 E 400 S | | | ANDERSON | IN | 46017-9730 |
| MURDOCK, ORA J | 3041 EAST 400 SOUTH | | | | ANDERSON | IN | 46017-9730 |
| MURDOCK, PETER J | 2050 HOULIHAN RD | | | | SAGINAW | MI | 48601-9707 |
| MURDOCK, PETER JAMES | 2050 HOULIHAN RD | | | | SAGINAW | MI | 48601-9707 |
| MURDOCK, RAYMOND C | 423 EMILY ST | | | | FLUSHING | MI | 48433-2627 |
| MURDOCK, RICHARD | 9002 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| MURDOCK, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURDOCK, ROBERT A | 5511 ARAPAHO PASS | | | | PINCKNEY | MI | 48169-8729 |
| MURDOCK, ROBERT E | 5101 BELLE ISLE DR | | | | DAYTON | OH | 45439-3235 |
| MURDOCK, ROBERT L | 10047 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| MURDOCK, ROGER G | 2456 ALEXANDER PIKE | | | | ANDERSON | IN | 46012 |
| MURDOCK, ROSELYN | 11700 HODENPYLE DAM RD. | | | | MESICK | MI | 49668 |
| MURDOCK, ROSELYN | 11700 N HODENPYLE DAM RD | | | | MESICK | MI | 49668-9624 |
| MURDOCK, ROY A | 1525 PLEASANT ST | | | | TAVARES | FL | 32778-4001 |
| MURDOCK, SHARON L | 56638 CHESAPEAKE TRL | | | | SHELBY TWP | MI | 48316-5036 |
| MURDOCK, SHIRLEY E | 716 9TH AVE S | | | | EDMONDS | WA | 98020-3311 |
| MURDOCK, STEVEN | 4015 MOUNDS RD | | | | ANDERSON | IN | 46017-1832 |
| MURDOCK, STEVEN E | 1882 PIERCE ST | | | | BIRMINGHAM | MI | 48009-2003 |
| MURDOCK, VIVIAN | 981 BEACHWOOD RD. | | | | MIDDLETOWN | IN | 47356 |
| MURDOCK, WALTER E | 2262 9TH ST | | | | WYANDOTTE | MI | 48192-4340 |
| MURDOCK, WALTER F | PO BOX 402 | | | | PENDLETON | IN | 46064-0402 |
| MURDOCK, WILLIE F | 32627 GATEWAY DR | | | | ROMULUS | MI | 48174 |
| MURDOCK,JOHN W | 8210 ABINGDON CT | | | | BRADENTON | FL | 34201 |
| MURDOLO, NANCY A | 14535 BRUCE B DOWNS BLVD APT 835 | | | | TAMPA | FL | 33613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURDOUGH GAYLORD (507571) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MURDOUGH, GAYLORD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MURDY, CARLENA J | 4253 CLAIRE CT | | | | W BLOOMFIELD | MI | 48323-2813 |
| MURDY, ROBERT E | 4253 CLAIRE CT | | | | WEST BLOOMFIELD | MI | 48323-2813 |
| MURDZA, DAVID W | 718 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178-2525 |
| MURDZA, DAVID WAYNE | 718 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178-2525 |
| MURDZEK, JOSEPH | 164 RAMSEY AVE | | | | YONKERS | NY | 10701-5244 |
| MURDZEK, LUCY D | 32 BRIGHTON ST | | | | NEW BRITAIN | CT | 06053-3202 |
| MURDZIA, PATRICK G | 3531 HARDING ST | | | | DEARBORN | MI | 48124-3731 |
| MURDZIA, RODNEY D | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MURE, FRANK J | 187 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8304 |
| MURE, PAUL E | 43 KELSEY DR | | | | WEST SENECA | NY | 14224-1917 |
| MUREIKO JR, PETER | 2540 MOONGLOW DR | | | | SAGINAW | MI | 48603-2532 |
| MUREIKO, CHRISTOPHER J | 4650 CLUNIE ST | | | | SAGINAW | MI | 48638 |
| MUREIKO, JOHN C | 1222 N FROST DR | | | | SAGINAW | MI | 48638-5452 |
| MUREL COHOON | 19030 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| MUREL SMITH JR | 2108 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2924 |
| MUREL WEATHERFORD | 1522 WYOMING AVE | | | | FLINT | MI | 48506-2784 |
| MURELL PETERS | 2680 GORLAD ST | | | | LAKE ORION | MI | 48360-2204 |
| MURELL, AVIS L | 4046 LENORA CHURCH ROAD | | | | SNELLVILLE | GA | 30039-5210 |
| MURELL, CLINTON T | 1720 LINDSAY LN N | | | | ATHENS | AL | 35613-5218 |
| MURELL, THOMAS E | 1735 KNIGHT CIR | | | | LOGANVILLE | GA | 30052-2553 |
| MURENEATHE MILTON | 254 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3070 |
| MURER JOSEPH L (494036) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURER, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURESAN, GEORGEEN | 735 AVON CT NE | | | | WARREN | OH | 44483-5801 |
| MURESAN, GEORGEEN | 735 AVON COURT NE | | | | WARREN | OH | 44483-5801 |
| MURESAN, ILIE | 2820 WOODSLEE DR APT 304 | | | | ROYAL OAK | MI | 48073-2940 |
| MURESAN, MARIUS I | UNIT 105 | 7186 COLOSSEUM DRIVE | | | ROCKFORD | IL | 61107-5297 |
| MURESAN, SHIRLEY W | 5906 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-8707 |
| MURESAN, SHIRLEY W | 5906 NORTH PARK AVE | | | | BRISTOLVILLE | OH | 44402-8707 |
| MUREY HUNT | 619 CAMERON LANDING DR | | | | STOCKBRIDGE | GA | 30281-6847 |
| MURFEY, SHIRLEY M | 21150 DUNS SCOTUS STREET | | | | SOUTHFIELD | MI | 48075-3270 |
| MURFF, AUSTIN | 3641 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-1609 |
| MURFF, GLORIA J | 4340 SHARON LN | | | | INDIANAPOLIS | IN | 46226-3167 |
| MURFIELD DAVID W | 5915 BANGASI RD | | | | WESTERVILLE | OH | 43081-4058 |
| MURFIELD, DAVID W | 5915 BANGASI RD | | | | WESTERVILLE | OH | 43081-4058 |
| MURFIK, RABIHA M | 4265 FIRESTONE | | | | DEARBORN | MI | 48126-2940 |
| MURFIN HOWARD R (341097) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURFIN, DELFORD L | 1230 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1204 |
| MURFIN, DORIS J | 15212 STATE ROUTE 124 | | | | PIKETON | OH | 45661-9727 |
| MURFIN, DORIS J | 15212 STATE RT 124 | | | | PIKETON | OH | 45661-9727 |
| MURFIN, HOWARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURFIQ, NAJI A | 8187 RIVERDALE ST | | | | DEARBORN HTS | MI | 48127-1574 |
| MURFREESBORO TOO/NON | PO BOX 828 | RUTLEDGE WAY | | | MURFREESBORO | TN | 37133-0828 |
| MURFREESBORO TOOL/TN | PO BOX 828 | | | | MURFREESBORO | TN | 37133-0828 |
| MURFREESBORO WATER & SEWER DEPARTMENT | PO BOX 897 | 300 NW BROAD | | | MURFREESBORO | TN | 37133-0897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURGA, JOHN G | 2 BENTON RD | | | | TRENTON | NJ | 08610-6617 |
| MURGAS, DALE W | 2135 E COLDWATER RD | | | | FLINT | MI | 48505-1816 |
| MURGAS, DANIEL K | 7111 MCKEAN ROAD | | | | YPSILANTI | MI | 48197-9413 |
| MURGAS, DAVID B | 2135 EAST COLDWATER ROAD | | | | FLINT | MI | 48505-1816 |
| MURGAS, MICHELLE | 7111 MCKEAN ROAD | | | | YPSILANTI | MI | 48197 |
| MURGAS, PATRICIA JOANNE | 1702 LEITH ST 207 | | | | FLINT | MI | 48506 |
| MURGAS, SHIRLEY W | 2127 EAST COLDWATER ROAD | | | | FLINT | MI | 48505-1816 |
| MURGAS, SHIRLEY W | 2127 E COLDWATER RD | | | | FLINT | MI | 48505-1816 |
| MURGIA JOSEPH | MURGIA, JOSEPH | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MURGILLO, JAMES R | 46 GATEWAY RD | | | | ROCHESTER | NY | 14624-4477 |
| MURGILLO, JOANNA | 24 WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 |
| MURGILLO, KATHLEEN | 475 WEGMAN RD | | | | ROCHESTER | NY | 14624-1415 |
| MURGILLO, MICHAEL A | 45 CHESTNUT ST | ROOM 804 | | | ROCHESTER | NY | 14604 |
| MURGITTROYD, GENE R | 3205 BIBER ST | | | | EAST LANSING | MI | 48823-1584 |
| MURGU, PAUL D | 7720 SPRING PARK DR | | | | YOUNGSTOWN | OH | 44512-5344 |
| MURGUIA, ARTHUR | 24755 WOODACRE AVE | | | | HAYWARD | CA | 94544-1715 |
| MURGUIA, JOSE E | 18483 E OAK HILL LN | | | | QUEEN CREEK | AZ | 85142-3505 |
| MURGUIA, JUAN E | 2215 ALICE AVE | | | | WICHITA FALLS | TX | 76301 |
| MURGUIA, SANTOS V | 21931 CLARKDALE AVE | | | | HAWAIIAN GARDENS | CA | 90716-1224 |
| MURGUIA, VICTOR A | 6604 N OVERLAND DR | | | | KANSAS CITY | MO | 64151-1723 |
| MURHAMMER, RONALD T | 141 CRESCENT DR | | | | LEBANON | MO | 65536-3358 |
| MURIA FLADER | 1320 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| MURIE, RICHARD A | 17 KIRKCUDBRIGHT DR | | | | BELLA VISTA | AR | 72715-3602 |
| MURIE, ROBERT R | PO BOX 2017 | | | | SAULT SAINTE MARIE | MI | 49783-8017 |
| MURIE, THOMAS M | 2611 RHODES DR | | | | TROY | MI | 48083-2457 |
| MURIEL ALWARD | 926 PALOMINO STREET | | | | MANTECA | CA | 95336-4046 |
| MURIEL BARDEN | 1719 SUMMIT ST | | | | YORKTOWN HEIGHTS | NY | 10598-4619 |
| MURIEL BERGERON | 804 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2990 |
| MURIEL BIRTON | 257 S WALLACE BLVD | | | | YPSILANTI | MI | 48197-4678 |
| MURIEL BISHOP | 2240 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2306 |
| MURIEL BOUCHARD | 5340 KING RD | | | | HOWELL | MI | 48843-7419 |
| MURIEL CLARK | 1614 ALLENDALE AVE | | | | OWOSSO | MI | 48867-3806 |
| MURIEL CLAXTON | 14801 NAPLES AVE | | | | CLEVELAND | OH | 44128-3046 |
| MURIEL COLLINS | 3221 E BALDWIN RD APT 131 | | | | GRAND BLANC | MI | 48439-7354 |
| MURIEL CULPEPPER | 3705 CANDLEKNOLL CIR | | | | SAN ANTONIO | TX | 78244-1954 |
| MURIEL DAVIS | 1947 SIOUX CITY CT | | | | HENDERSON | NV | 89052-7043 |
| MURIEL DEAR | 709 INLET ACRES DR | | | | WILMINGTON | NC | 28412-3248 |
| MURIEL DORSEY | 735 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3133 |
| MURIEL E ROLLINS | 828 BELMONT AVE | | | | FLINT | MI | 48503-2741 |
| MURIEL EASLEY | 10320 CURTIS ST | | | | DETROIT | MI | 48221-2425 |
| MURIEL ELLIOTT | 521 JOBE RD | | | | ELIZABETHTON | TN | 37643-3907 |
| MURIEL ELWELL | 1095 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3820 |
| MURIEL ESTEPP | 21697 TULIPWOOD ST | | | | WOODHAVEN | MI | 48183-1519 |
| MURIEL F PARKER | 1931 STEWART DR | | | | WARREN | OH | 44485 |
| MURIEL FARMER | 113 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 |
| MURIEL FINKEN | 5405 EASTMAN AVE | | | | MIDLAND | MI | 48640-2513 |
| MURIEL FITZPATRICK | 7781 S ALGER RD | | | | PERRINTON | MI | 48871-9708 |
| MURIEL G JACKSON | 1132 E HARVARD AVE | | | | FLINT | MI | 48505-1524 |
| MURIEL G OSTA | 890 N FEDERAL HWY APT 502 | | | | LANTANA | FL | 33462-1877 |
| MURIEL GARCIA | | | | | | | |
| MURIEL GLADNEY | 7125 AMETHYST AVE APT 3315 | | | | RANCHO CUCAMONGA | CA | 91701-6457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURIEL GRIGGS | RR 9 BOX 990 | | | | GATEWOOD | MO | 63942-9023 |
| MURIEL HARPER | 28877 TERRENCE ST | | | | LIVONIA | MI | 48154-3314 |
| MURIEL HARRIS | 26936 CARRINGTON PL | | | | HARRISON TWP | MI | 48045-6517 |
| MURIEL HOFACKER | 760 RIVERWALK CIR APT 3B | | | | CORUNNA | MI | 48817-1290 |
| MURIEL HOLBROOK | 735 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1510 |
| MURIEL HULSE | 2001 W MOUNT HOPE AVE APT 225 | COLONIAL WOODS | | | LANSING | MI | 48910-2485 |
| MURIEL J POULSTON | APT 311 | PO BOX 548 | | | FREDERICK | PA | 19435 |
| MURIEL JARRETT | 9192 WHITCOMB ST | | | | DETROIT | MI | 48228-2216 |
| MURIEL JONES | C1378 ROUNDE LOOP | | | | PLANT CITY | FL | 33563 |
| MURIEL JONES | 3880 MACK RD APT 89 | | | | FAIRFIELD | OH | 45014-7541 |
| MURIEL K JACKSON | 6380 ROLLING GLEN | | | | HUBER HEIGHTS | OH | 45424 |
| MURIEL KARLSON | 39106 GRAYS AIRPORT RD | | | | LADY LAKE | FL | 32159-4004 |
| MURIEL KEMLE | 18370 MILLSTONE DR | | | | MACOMB | MI | 48044-4197 |
| MURIEL KINDER | 706 PELZER HWY | UNIT 33 | | | EASLEY | SC | 29642 |
| MURIEL KORT | 50654 BRADY ST | | | | NEW BALTIMORE | MI | 48047-1603 |
| MURIEL KRAYNAK | PO BOX 1975 | 3 TIERRA MADRE | | | EL PRADO | NM | 87529-1975 |
| MURIEL LEWIS | 1200 KING ST | APT 249 | | | RYE BROOK | NY | 10573 |
| MURIEL LICHT | 7264 NASH ROAD | | | | N TONAWANDA | NY | 14120-1508 |
| MURIEL LOGAN | 6733 N SWEDE RD | | | | RHODES | MI | 48652-9626 |
| MURIEL LONSBERRY | 1036 ARAPAHO DR | | | | BURTON | MI | 48509-1416 |
| MURIEL LORENZ | 136 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4971 |
| MURIEL LUSEBRINK | 10810 FARVIEW DR | | | | NORTH HUNTINGDON | PA | 15642-9594 |
| MURIEL M KORT | 50654 BRADY ST | | | | NEW BALTIMORE | MI | 48047-1603 |
| MURIEL MARTUCCI | 2506 GREEN VIEW WAY | | | | TOMS RIVER | NJ | 08753-7332 |
| MURIEL MATTHEWS | 1924 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 |
| MURIEL MAXFIELD | 141 BURN VISTA RD | | | | SAUTE-NACOCHE | GA | 30571 |
| MURIEL MAY | 1704 HILLCURVE | PO BOX 553 | | | HASLETT | MI | 48840-8218 |
| MURIEL MAY | 570 S MARKET ST | | | | MARINE CITY | MI | 48039-1642 |
| MURIEL MAYFIELD | 814 E KEARSLEY ST APT 218 | | | | FLINT | MI | 48503-1958 |
| MURIEL MILLER | 15 N SHORE PARK | | | | CASSADAGA | NY | 14718 |
| MURIEL MITCHELL | PO BOX 1368 | | | | FLINT | MI | 48501-1368 |
| MURIEL MORRELL | 91 ABBOTT AVE | | | | OCEAN GROVE | NJ | 07756-1267 |
| MURIEL MUCHOW | 8995 WOLCOTT RD | | | | CLARENCE CENTER | NY | 14032-9641 |
| MURIEL NICKEL | 5834 N MACKINAW RD | | | | PINCONNING | MI | 48650-8414 |
| MURIEL NORWOOD | 530 CLIFTY VILLAGE LN | | | | PARIS | TN | 38242-9166 |
| MURIEL O' DONNELL | 2081 SE HIDEWAY CIR | | | | PORT ST LUCIE | FL | 34952-4801 |
| MURIEL OCONNOR | 5 SAINT PIERRI CT | HOLIDAY CITY | | | TOMS RIVER | NJ | 08757-4030 |
| MURIEL OSTA | 890 N FEDERAL HWY | HIDDEN HARBOR #502 | | | LANTANA | FL | 33462 |
| MURIEL PARKER | 1931 STEWART DR NW | | | | WARREN | OH | 44485-2340 |
| MURIEL PEGUES | 433 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| MURIEL PENNY | PO BOX 178 | | | | COLDWATER | MS | 38618-0178 |
| MURIEL PRICE | 1957 GREENWOOD DR | | | | POPLAR BLUFF | MO | 63901-2434 |
| MURIEL REED | 1331 COACHMAN DR | | | | SPARKS | NV | 89434-2561 |
| MURIEL ROLLINS | 828 BELMONT AVE | | | | FLINT | MI | 48503-2741 |
| MURIEL ROSENBAUM | 5016 ROSEHILL DR | APT 5016 | | | BOYNTON BCH | FL | 33437 |
| MURIEL RUSH | 1837 GENEVA HILLS DR | | | | GROVE CITY | OH | 43123-4714 |
| MURIEL SALVADOR | 4439 VISTA LN | | | | ATTICA | MI | 48412-9666 |
| MURIEL SAMBORSKI | 89 MOLLY PITCHER LN APT A | CONDO #5 | | | YORKTOWN HEIGHTS | NY | 10598-1545 |
| MURIEL SCHNAIDT | 970 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2973 |
| MURIEL SEABRON | 3325 BUICK ST | APT 5 | | | FLINT | MI | 48505-6813 |
| MURIEL SHORTRIDGE | 9712 MINX RD | | | | TEMPERANCE | MI | 48182-9329 |
| MURIEL SMITH | 15165 ARTESIAN ST | | | | DETROIT | MI | 48223-2282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURIEL SMITH | 1302 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9246 |
| MURIEL SPINNEY | 1239 MECHANIC ST | | | | LANSING | MI | 48912-1619 |
| MURIEL STOVER | 9450 SESH RD | | | | CLARENCE CTR | NY | 14032-9696 |
| MURIEL STOWE | 2841 GLENWOOD CT | | | | LAKE ORION | MI | 48360-1720 |
| MURIEL SWEITZER | 720 LIPPERT HOLLOW RD | | | | ALLEGANY | NY | 14706-9715 |
| MURIEL T BRENNAN | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771 |
| MURIEL TERRY | 507 DOGWOOD PL SW | | | | DECATUR | AL | 35603-4754 |
| MURIEL THOMAS | 7482 SHORTALL ST | | | | CHESTERTOWN | MD | 21620-4753 |
| MURIEL TOLLERSTAD | 338 COUNTRY CLUB DR APT A | | | | SIMI VALLEY | CA | 93065-7647 |
| MURIEL WAGNER | 1941 BUCKINGHAM CT | C/O DENNIS G WAGNER | | | DEFIANCE | OH | 43512-8656 |
| MURIEL WALKER | 23788 COTTAGE TRL | | | | OLMSTED FALLS | OH | 44138-3546 |
| MURIEL WALKER | 996 PENNSYLVANIA AVE | | | | COLUMBUS | OH | 43201 |
| MURIEL WHITE | 7361 SALMON CREEK ROAD | | | | WILLIAMSON | NY | 14589-9509 |
| MURIEL WIEMER | 27 CORAN CIR | | | | ROCHESTER | NY | 14616-3449 |
| MURIEL WILBUR | 2200 ACWORTH DUE WEST RD NW | | | | ACWORTH | GA | 30101-3907 |
| MURIEL WILK | 4810 SAND TRAP STREET CIR E | | | | BRADENTON | FL | 34203-4067 |
| MURIEL, NORMA A | 50030 DEGAS DR | | | | CHESTERFIELD | MI | 48051-2442 |
| MURIEL, ZACARIAS | | | | | | | |
| MURIELENE SMITH | 20413 STRATFORD ROAD | | | | DETROIT | MI | 48221-1319 |
| MURIETTA SENDELBACH | 3767 ARGONNE ST | | | | MOGADORE | OH | 44260-1110 |
| MURIL SIMS TRUST | MURIL SIMS | 3221 N VALLEYVIEW DR | | | BLOOMINGTON | IN | 47404 |
| MURILLO GARZA JORGE A | 120 E 62ND ST APT 3B | | | | NEW YORK | NY | 10065-8180 |
| MURILLO, ANTONIO | | | | | | | |
| MURILLO, CARLOS | 16621 ROSA LN | | | | SOUTHGATE | MI | 48195-6805 |
| MURILLO, CATHERINE | 5050 NORTH DELPHIA AVE GARDEN | APT 1 | | | CHICAGO | IL | 60656 |
| MURILLO, DEBORAH J | 36449 NEWBERRY ESTATES DR | | | | WESTLAND | MI | 48185-8308 |
| MURILLO, ELIZABETH (AGE 3 AT DOA & 17 WHEN SUIT FILED), | HENSARLING, RAY (ATTORNEY AT LAW) | 130 S CHARLTON ST | | | WOODVILLE | TX | 75979-5210 |
| MURILLO, ERNEST | 1935 HIGHLAND RD | | | | MARYVILLE | TN | 37801-5433 |
| MURILLO, GUADALUPE | | | | | | | |
| MURILLO, HECTOR S | 105 PADEN DR | | | | GADSDEN | AL | 35903-3131 |
| MURILLO, JEANETTE R | 10204   E AVENUE   R12 | | | | LITTLEROCK | CA | 93543-1514 |
| MURILLO, JOSE | SCHELLER & BURKE | 134 N LA SALLE ST STE 1410 | | | CHICAGO | IL | 60602-1175 |
| MURILLO, JOSE | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| MURILLO, JOSE C | 36449 NEWBERRY ESTATES DR | | | | WESTLAND | MI | 48185-8308 |
| MURILLO, LETICIA | | | | | | | |
| MURILLO, LORENZO | 24920 WALNUT ST APT 10 | | | | NEWHALL | CA | 91321-1019 |
| MURILLO, LUIS | | | | | | | |
| MURILLO, MARIA | | | | | | | |
| MURILLO, MARIA ELENA NINA | | | | | | | |
| MURILLO, MONICA | | | | | | | |
| MURILLO, RAFAELA | 24628 WEST RIVER RD | | | | PERRYSBURG | OH | 43551 |
| MURILLO, RAFAELA | 24628 W RIVER RD | | | | PERRYSBURG | OH | 43551-9460 |
| MURILLO, ROBERT | 221 CAMBREY ST | | | | SAGINAW | MI | 48601-4857 |
| MURILLO, ROGELIO | | | | | | | |
| MURILLO, VICENTE L | 2496 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| MURIN CO | 2243 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| MURIN, JACQUELINE | 4201 SAN PEDRO DR NE APT 199 | | | | ALBUQUERQUE | NM | 87109-2018 |
| MURIN, STEPHEN J | 3800 F41 | | | | LINCOLN | MI | 48742 |
| MURINA JOE (446555) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURINE, CHARLES E | 718 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| MURINGER, CAROL A | 1961 VAUGHN RD | | | | NATIONAL CITY | MI | 48748 |
| MURINGER, GERALDINE M | 8259 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8248 |
| MURINGER, LARRY P | 8127 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8538 |
| MURINGER, MARLENE K | 8127 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8538 |
| MURINGER, MARY L | 10900 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| MURINGER, ROBERT A | 3317 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1679 |
| MURINGER, RONALD J | 509 S DEWITT ST | | | | BAY CITY | MI | 48706 |
| MURINGER, WAYNE G | PO BOX 240 | | | | GRAND MARAIS | MI | 49839-0240 |
| MURITA CARSON | 125 PERRIN ST APT 12 | | | | YPSILANTI | MI | 48197-2639 |
| MURITA GRINDEY | 426 S PARKER DR | | | | JANESVILLE | WI | 53545-4806 |
| MURK, NORMAN J | 17 DAWN DR | | | | CLARK | NJ | 07066-1401 |
| MURL E KLEINSCHMIDT | 927 WILLIAM ST | | | | MIAMISBURG | OH | 45342-1722 |
| MURL HEAD | PO BOX 44 | | | | SHARPSVILLE | IN | 46068-0044 |
| MURL HEEFNER | PO BOX 426 | | | | CRESTLINE | OH | 44827-0426 |
| MURL KLEINSCHMIDT | 927 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1722 |
| MURL MASTERS | 187 THORNE LN | | | | COOKEVILLE | TN | 38506-7757 |
| MURL MC DONOUGH | 1104 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150-4638 |
| MURL STULL | 310 E JACKSON ST | | | | WARSAW | MO | 65355-3224 |
| MURL THOMAS | 9266 E SAINT CHARLES RD | | | | WHEELER | MI | 48662-9514 |
| MURLAND COLEMAN | 8406 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9744 |
| MURLE BILLINGS | 4095 WEST SHEPARD | | | | SAINT LOUIS | MI | 48880 |
| MURLE HOLLOWAY | 65 SCHAFFER DR | | | | GAS CITY | IN | 46933-1641 |
| MURLE MARTIN | 7662 NORTHWEST COUNTY LINE RD | | | | RIVERDALE | MI | 48877-8774 |
| MURLENE BAKSA | 7054 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9341 |
| MURLEY, AMY J | 2316 S ORR RD | | | | FREELAND | MI | 48623-9428 |
| MURLEY, FREDERICK S | 1913 SUMMIT TOP DR | | | | KERRVILLE | TX | 78028-8915 |
| MURLEY, JAMES H | 51 CAIN RD RTE 1 | | | | PINSON | TN | 38366 |
| MURLEY, JAMES H | 1250 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1930 |
| MURLEY, M C | 3839 HI CREST DR | | | | LAKE ORION | MI | 48360-2418 |
| MURLEY, MILDRED T | 20 MOWRY ST | C/O BRAD MARTONE | | | MENDON | MA | 01756-1220 |
| MURLEY, PATRICIA | PO BOX 2743 | | | | FARMINGTON HILLS | MI | 48333-2743 |
| MURLIA REMINGTON | PO BOX 8063 | | | | RICHMOND | IN | 47374-0063 |
| MURLICK, BERTRAM R | 3791 CHURCH ST | | | | SAGINAW | MI | 48604-1732 |
| MURLICK, DALE J | 413 TRINKLEIN ST | | | | FRANKENMUTH | MI | 48734-1517 |
| MURLICK, DONNA J | 715 ATLANTA | | | | SAGINAW | MI | 48604 |
| MURLICK, GERALD A | 715 ATLANTA ST | | | | SAGINAW | MI | 48604-2229 |
| MURLICK, JOHN J | 39380 MEDALLION CT APT 8302 | | | | FARMINGTON HILLS | MI | 48331-5813 |
| MURLICK, JOHN R | 121 WILSON AVE | | | | ROSCOMMON | MI | 48653-8824 |
| MURLICK, RICHARD W | 3780 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| MURLICK, TERRY T | 9667 HILL ST | | | | REESE | MI | 48757-9441 |
| MURLIDAR, JAYCEE | 6022 HEARTHSIDE DR | | | | TROY | MI | 48098-5363 |
| MURLIDHAR PRASAD | 4091 JACQUELYNN CT | | | | OAKLAND TWP | MI | 48306-4649 |
| MURLIN GRICE | 209 ROYAL OAK DR | | | | DICKSON | TN | 37055-2134 |
| MURLIN, JAMES R | 1100 LAVERN AVE | | | | DAYTON | OH | 45429 |
| MURLIN, MARK J | 1190 HEATHSHIRE DR | | | | CENTERVILLE | OH | 45459-2324 |
| MURMAN, EWA | 172 ROCHE WAY | | | | BOARDMAN | OH | 44512-6220 |
| MURMON PHARMS | 5522 FARMHILL RD | | | | FLINT | MI | 48505-1046 |
| MURNAHAM, DESIREE | BLAU ROBERT E | 3699 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 |
| MURNAHAN, JACK A | 4732 REXWOOD DR | | | | DAYTON | OH | 45439-3134 |
| MURNAN, GARY K | 516 N 2ND ST | | | | NOBLE | OK | 73068-9507 |
| MURNAN, ROBERT M | 495 AA OLD PECKSLIP RD | | | | HOLMES | NY | 12531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURNANE BUILDING CONTRACTORS | 99 BOYNTON AVE | | | | PLATTSBURGH | NY | 12901-1231 |
| MURNANE BUILDING CONTRACTORS I | 99 BOYNTON AVE | PO BOX 3048 | | | PLATTSBURGH | NY | 12901-1231 |
| MURNANE BUILDING CONTRACTORS INC | SUGARMAN LAW FIRM LLP | 360 SOUTH WARREN STREET HSBC CENTER FIFTH FLOOR | | | SYRACUSE | NY | 13202 |
| MURNANE BUILDING CONTRACTORS INC | C/O SUGARMAN LAW FIRM | 211 WEST JEFFERSON ST | | | SYRACUSE | NY | 13202 |
| MURNANE, JEANNINE M | 4 DENALI CT | C/O DENISE D MITCHELL | | | SOUTH BARRINGTON | IL | 60010-1061 |
| MURNEY BELL | 739 W CASTLE RD | | | | FOSTORIA | MI | 48435-9604 |
| MURNEY JOHNSON | 3664 FREEMAN RD | | | | JACKSONVILLE | FL | 32207-5550 |
| MURNEY, THOMAS E | 3335 PLACER ST PMB 106 | | | | REDDING | CA | 96001-2364 |
| MURNIN, MARION S | 385 GRASSLAND RD | | | | CROSSVILLE | TN | 38572-3168 |
| MURO, JUAN M | 10301 BRYSON AVE | | | | SOUTH GATE | CA | 90280-6749 |
| MURODA, HELEN A | 5288 KILAUEA AVE | | | | HONOLULU | HI | 96816-5613 |
| MURON II, JULIAN J | 2393 WILLOWDALE DR | | | | BURTON | MI | 48509-2601 |
| MURON, MICHAEL G | 2118 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| MURON, PAULINE R | 4308 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| MURON, PAULINE R | 4308 E MT MORRIS | | | | MT MORRIS | MI | 48458-8978 |
| MUROSKI, RICHARD | 430 WILLOW ST | | | | JOHNSONBURG | PA | 15845-1522 |
| MUROV & ADES | 272 S WELLWOOD AVE | | | | LINDENHURST | NY | 11757-4903 |
| MUROWSKI EDWARD JR | 961 LALOR ST | | | | TRENTON | NJ | 08610-6561 |
| MUROWSKI JR, EDWARD H | 961 LALOR ST | | | | TRENTON | NJ | 08610-6561 |
| MURPH CLEM JR | 7684 N MERRIMAN RD APT 104 | | | | WESTLAND | MI | 48185-2454 |
| MURPH, IRVING G | PO BOX 19440 | | | | ROCHESTER | NY | 14619-0440 |
| MURPH, JANE M | 1930 WESTMINSTER DR | | | | CARROLLTON | TX | 75007-2465 |
| MURPH, PATRICIA A | 2130 RUBICON PL | | | | CINCINNATI | OH | 45240-2031 |
| MURPH, PHILLIP | 2130 RUBICON PL | | | | CINCINNATI | OH | 45240-2031 |
| MURPH, WILLIAM P | 4217 WOODCLIFF DR S | | | | MOBILE | AL | 36693-4438 |
| MURPHEY, CLOPHUS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MURPHEY, EDWARD E | 555 GRAND CAYMAN CIR | | | | LAKELAND | FL | 33803-5615 |
| MURPHEY, GEORGE F | 1000 LAUREL ST | | | | SOCIAL CIRCLE | GA | 30025-4645 |
| MURPHEY, HARRY | 112 WALNUT ST | | | | NEWTOWN SQUARE | PA | 19073-3364 |
| MURPHEY, JANE A | 6173 ANTLER XING | | | | LORAIN | OH | 44053 |
| MURPHEY, NORA MAE | 129 SPENCER BOX 522 | | | | REDKEY | IN | 47373-9267 |
| MURPHREE KEVIN | MURPHREE, KEVIN | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| MURPHREE PAUL | 5630 SPRING CREEK DR | | | | GUNTERSVILLE | AL | 35976-2862 |
| MURPHREE, BILLY H | 4453 WESTMONT DR | | | | FLINT | MI | 48507-3566 |
| MURPHREE, CHARLES E | 16182 S HIGHWAY 170 | | | | WEST FORK | AR | 72774-9258 |
| MURPHREE, CYNTHIA J | 104 S MILLWOOD RD | | | | SILEX | MO | 63377-3213 |
| MURPHREE, DAVID A | 104 S MILLWOOD RD | | | | SILEX | MO | 63377-3213 |
| MURPHREE, HILDA L | 538 MURPHREE RD | | | | SAINT JO | TX | 76265-6393 |
| MURPHREE, JAMES T | 40727 LENOX PARK DR | | | | NOVI | MI | 48377-2346 |
| MURPHREE, THOMAS J | 1759 CHARM CT | | | | ROCHESTER HILLS | MI | 48306-3015 |
| MURPHREE, WILLIAM G | 3701 E 350 N | | | | MARION | IN | 46952-6837 |
| MURPHY | 1819 PEACHTREE RD NE STE 425 | | | | ATLANTA | GA | 30309-1848 |
| MURPHY & CHAVEZ | 9220 SW BARBUR BLVD STE 119 | PMB 236 | | | PORTLAND | OR | 97219-8878 |
| MURPHY & CLAY ELECTRIC INC | 10 N MADRID AVE | | | | NEWBURY PARK | CA | 91320-3315 |
| MURPHY & PRACHTHAUSER SC | RE: BENJAMIN J REYNEBEAU | ONE PLAZA EAST, 330 EAST KILBOURN AVENUE | SUITE 1200 | | MILWAUKEE | WI | 53202 |
| MURPHY & PRACHTHAUSER SC | RE: JAMES J REYNEBEAU | ONE PLAZA EAST, 330 EAST KILBOURN AVENUE | SUITE 1200 | | MILWAUKEE | WI | 53202 |
| MURPHY & PRACHTHAUSER SC | RE: KIMBERLY REYNEBEAU | ONE PLAZA EAST, 330 EAST KILBOURN AVENUE | SUITE 1200 | | MILWAUKEE | WI | 53202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY & PRACHTHAUSER SC | RE: KEITH R STACHOWIAK | ONE PLAZA EAST, 330 EAST KILBOURN AVENUE | SUITE 1200 | | MILWAUKEE | WI | 53202 |
| MURPHY & READ SPRING MFG | 617 W 6TH ST | | | | PALMYRA | NJ | 08065-2412 |
| MURPHY & SONS ROOFING | ATTN: BOB MURPHY | 5739 CHEVROLET BLVD | | | CLEVELAND | OH | 44130-1414 |
| MURPHY ALICE | 19102 BLACKBERRY CRK | | | | BURTON | MI | 48519-1956 |
| MURPHY ALLEN T | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| MURPHY ANNE PATENT SERVICES | PO BOX 2128 | | | | ARLINGTON | VA | 22202-0128 |
| MURPHY AUDLEY O | 700 PALMER AVENUE | | | | WINTER PARK | FL | 32789-2633 |
| MURPHY BILLIE DEAN (636587) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| MURPHY BONDED WAREHOUSE INC | 212 TEXAS ST STE 200 | | | | SHREVEPORT | LA | 71101-3250 |
| MURPHY BONDED WAREHOUSE LLC | 2391 LEVY ST | | | | SHREVEPORT | LA | 71103-3657 |
| MURPHY CADILLAC, INC. | 174 E HIBISCUS BLVD | | | | MELBOURNE | FL | 32901-3103 |
| MURPHY CADILLAC, INC. | THOMAS MURPHY | 174 E HIBISCUS BLVD | | | MELBOURNE | FL | 32901-3103 |
| MURPHY CATHERINE | 93  HAWTHORN ST | | | | BIRMINGHAM | AL | 35242-1805 |
| MURPHY CHARLES | 9399 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| MURPHY CHARLES | MURPHY, CHARLES | 203 NINTH STREET KRISE BLDG O BOX P | | | LYNCHBURG | VA | 24505 |
| MURPHY CHEVROLET | | | | | | | |
| MURPHY CHEVROLET INC. | 211 GLEN ST | | | | FOLEY | MN | 56329-4609 |
| MURPHY CHEVROLET INC. | DANIEL MURPHY | 211 GLEN ST | | | FOLEY | MN | 56329-4609 |
| MURPHY CO | MECHANICAL CONTRACTORS & ENG | 1340 N PRICE RD | | | SAINT LOUIS | MO | 63132-2306 |
| MURPHY CO MECHANICAL CONTRACTO | 1233 N PRICE RD | | | | SAINT LOUIS | MO | 63132-2303 |
| MURPHY CO MECHANICAL CONTRACTORS | 1233 N PRICE RD | | | | SAINT LOUIS | MO | 63132-2303 |
| MURPHY COLLEEN | MURPHY, COLLEEN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MURPHY COMPANY | DAVE BOOK | 1233 N PRICE RD | | | SAINT LOUIS | MO | 63132-2303 |
| MURPHY CORNELIUS (ESTATE OF) (667175) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MURPHY DAN | 1185 HARTWIG DR | | | | TROY | MI | 48085-1227 |
| MURPHY DANIELS | 1366 POPLAR GROVE RD | | | | HARROGATE | TN | 37752-6228 |
| MURPHY DAVID M | 1869 DENVER DR 6A | | | | DUBUQUE | IA | 52003-6708 |
| MURPHY DC | 2599 ELMWOOD AVE | | | | ROCHESTER | NY | 14618-2210 |
| MURPHY DONALD C (400726) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MURPHY DONALD L (303246) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MURPHY DOROTHY | 25209 E ORIENT CEMETERY RD | | | | HARRISONVILLE | MO | 64701-1696 |
| MURPHY DOROTHY ANN (454926) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MURPHY EARL J (626672) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY FANNIE MAE | MURPHY, FANNIE MAE | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| MURPHY FANNIE MAE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PO BOX 710 | | | ALEXANDRIA | LA | 71309-0710 |
| MURPHY FRANCIS | 11367 N CENTER RD | | | | CLIO | MI | 48420-9751 |
| MURPHY FRANK | 814 GERANIUM DR | | | | WARRINGTON | PA | 18976 |
| MURPHY FRED | 15813 WARD ST | | | | DETROIT | MI | 48227-4060 |
| MURPHY GARY | N8878 RIVER RD | | | | TREGO | WI | 54888-9280 |
| MURPHY GENE L (439353) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY GLENN P (626673) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY GRAHAM CADILLAC | | | | | | | |
| MURPHY I I I, DAVID J | 10 MOUNTBATTEN CT APT 104 | | | | BALTIMORE | MD | 21207-5591 |
| MURPHY I I I, FRANCIS J | 11367 N CENTER RD | | | | CLIO | MI | 48420-9751 |
| MURPHY I I I, JAMES R | 11 COMPASS RD | | | | BALTIMORE | MD | 21220-4543 |
| MURPHY II, GEORGE M | 1887 REDWOOD DR | | | | DEFIANCE | OH | 43512-3466 |
| MURPHY II, MICHAEL J | PO BOX 283 | | | | BAY CITY | MI | 48707-0283 |
| MURPHY II, MICHAEL P | 12511 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| MURPHY III, FRANCIS JAMES | 11367 N CENTER RD | | | | CLIO | MI | 48420-9751 |
| MURPHY III, STEPHEN J | 81 SUNNINGDALE DRIVE | | | | GROSSE POINTE | MI | 48236-1665 |
| MURPHY JAMES & JOAN | 34 BAYBERRY RD | | | | ABINGTON | MA | 02351-1610 |
| MURPHY JAMES (482347) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MURPHY JAMES F | MURPHY, JAMES F | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MURPHY JEFFREY | MURPHY, JEFFREY | 6205 SILVER BIRCH DR | | | FARMINGTON | NY | 14425-1055 |
| MURPHY JOHN | 2612 POWDERMILL LN | | | | VIENNA | VA | 22181-5377 |
| MURPHY JOHN B (411208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY JOHN J | 400 PIKE ST UNIT 821 | | | | CINCINNATI | OH | 45202-4236 |
| MURPHY JOHN J (355987) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY JOHN T (459222) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY JOHN W (ESTATE OF) (656225) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MURPHY JOHNNY (488187) | SEARCY DENNEY SCAROLA BARNHART & SHIPLEY | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| MURPHY JOHNSON | 75 WINDOM DR | | | | MORELAND | GA | 30259-2448 |
| MURPHY JOHNSON | 754 PARADISE LN | | | | O FALLON | MO | 63366-2331 |
| MURPHY JOSEPH JAMES JR (404111) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURPHY JR, ALEXANDER M | 145 S 92ND ST | | | | MILWAUKEE | WI | 53214 |
| MURPHY JR, ARTHUR | 73 WOODLAND ST | | | | DETROIT | MI | 48202-1122 |
| MURPHY JR, BENJAMIN T | 4420 PEN LUCY RD | | | | BALTIMORE | MD | 21229-2839 |
| MURPHY JR, CHARLES | 823 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| MURPHY JR, CLARENCE E | 354 GATLIN DR | | | | GATLINBURG | TN | 37738-5622 |
| MURPHY JR, DANIEL H | 20 NORTHWOOD DR UNIT 402 | | | | SUDBURY | MA | 01776-1154 |
| MURPHY JR, ELIJAH H | 643 BOWSER DR | | | | NEW CARLISLE | OH | 45344-2521 |
| MURPHY JR, ELVIN H | 1101 SW 44TH ST | | | | OKLAHOMA CITY | OK | 73109-3601 |
| MURPHY JR, ELVIN HAROLD | 1101 SW 44TH ST | | | | OKLAHOMA CITY | OK | 73109-3601 |
| MURPHY JR, FRED M | 15813 WARD ST | | | | DETROIT | MI | 48227-4060 |
| MURPHY JR, GEORGE J | 15821 19 MILE RD APT 303 | | | | CLINTON TOWNSHIP | MI | 48038-6323 |
| MURPHY JR, HAROLD E | 8780 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9499 |
| MURPHY JR, JAMES A | 4514 VICKY LN | | | | FREDERICKSBURG | VA | 22408-2902 |
| MURPHY JR, JOHN | 111 WILLIAMSBURG LN | | | | CINCINNATI | OH | 45241-1457 |
| MURPHY JR, JOSEPH G | 2255 LEITH CT | | | | INDIANAPOLIS | IN | 46214-2286 |
| MURPHY JR, LAWRENCE B | 6201 CANTER CREEK TRAIL | | | | GRAND BLANC | MI | 48439-7440 |
| MURPHY JR, LAYLE F | PO BOX 147 | | | | FOOTVILLE | WI | 53537-0147 |
| MURPHY JR, LEE V | 5281 POETS WAY | | | | LIBERTY TWP | OH | 45011-5923 |
| MURPHY JR, LEE VERT | 5281 POETS WAY | | | | LIBERTY TWP | OH | 45011-5923 |
| MURPHY JR, QUINTON | 130 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1072 |
| MURPHY JR, RAHLEN F | 8441 NEW LONDON CT | | | | INDIANAPOLIS | IN | 46256-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY JR, RICHARD L | 1120 WILDFLOWER LN | | | | SAINT CHARLES | MO | 63304-4525 |
| MURPHY JR, ROBERT | 3956 E 186TH ST | | | | CLEVELAND | OH | 44122-6758 |
| MURPHY JR, ROBERT H | 6242 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 |
| MURPHY JR, ROBERT L | 5650 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4144 |
| MURPHY JR, SAMUEL | 11020 DUNKLIN DR APT 209 | | | | SAINT LOUIS | MO | 63138-3905 |
| MURPHY JR, SAMUEL | 11020 DUNKLIN DR | APT 209 | | | ST LOUIS | MO | 63138 |
| MURPHY JR, TROY W | 4515 COBBLESTONE TRAIL | | | | RAVENNA | OH | 44266-8252 |
| MURPHY JR, WILLIAM J | 3144 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3611 |
| MURPHY JR, WILLIAM O | 28922 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5256 |
| MURPHY JR., JOHN P | 5767 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| MURPHY JR., ROBERT J | 240 MCKINNIE CIR | | | | FORT WAYNE | IN | 46806-4650 |
| MURPHY KATRINA CHANG | DBA ITHACA PROMOTIONS | 7746 NE RIVER RD | | | OTSEGO | MN | 55330-6636 |
| MURPHY KELLY | 91 TEAL ST | | | | DOUGLAS | GA | 31535-7262 |
| MURPHY LAURA | 1227 SOUTH 12TH STREET | | | | MOUNT VERNON | WA | 98274-5009 |
| MURPHY LAWRENCE L JR | MURPHY, LAWRENCE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MURPHY LAYTON JR | 917 BETHANY ST | | | | SAGINAW | MI | 48601-1473 |
| MURPHY LEASING COMP INC | 1059 S BROADWAY | | | | LEXINGTON | KY | 40504-2644 |
| MURPHY LEASING INC | 1059 S BROADWAY | | | | LEXINGTON | KY | 40504-2644 |
| MURPHY LEE HOWELL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MURPHY LEON (505087) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MURPHY LINDA | 4536 STATE HIGHWAY Y | | | | JACKSON | MO | 63755-7603 |
| MURPHY LINDA LOU (667800) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| MURPHY LISA | 906 NIGHTINGALE DR | | | | FAIRFIELD | CA | 94533-2327 |
| MURPHY MATT | 151 SALTWATER WAY | | | | SAVANNAH | GA | 31411-1207 |
| MURPHY MCCOUBREY & AUTH LLP | JOHN C AUTH TRUSTEE | 272 EXCHANGE ST | | | CHICOPEE | MA | 01013-1677 |
| MURPHY MICHAEL JOHN | CICONTE ROSEMAN & WASSERMAN | 1300 KING STREET | | | WILMINGTON | DE | 19899 |
| MURPHY MICHAEL JOHN (ESTATE OF) (629588) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY MICHELLE | 348 OAKHILL APT NO 10 | | | | EAST LANSING | MI | 48823 |
| MURPHY MOTORS | 1910 W HILLSBORO ST | | | | EL DORADO | AR | 71730-6806 |
| MURPHY MOTORS, INC. | 1801 2ND AVE W | | | | WILLISTON | ND | 58801-3401 |
| MURPHY MOTORS, INC. | PATRICK MURPHY | 1801 2ND AVE W | | | WILLISTON | ND | 58801-3401 |
| MURPHY MURRAY P | 10977 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9731 |
| MURPHY OLDSMOBILE CADILLAC INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| MURPHY OLIVE MAY (ESTATE OF) (639652) | PRIM LAW FIRM PLLC | 30 CHASE DR | | | HURRICANE | WV | 25526-8937 |
| MURPHY PATRICK | PO BOX 623 | | | | OGDENSBURG | NY | 13669-0623 |
| MURPHY PETER | MURPHY, PETER | 3711 CORONADO ST | | | KIELER | WI | 53812 |
| MURPHY PETER J JR (626674) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURPHY PHIPPS | 7 HELENA DR | | | | GEORGETOWN | GA | 39854-4333 |
| MURPHY RAHSHAN | 350 IRVINGTON AVE APT 5I | | | | ELIZABETH | NJ | 07208 |
| MURPHY RAYMOND T LAW OFFICES OF | 5 REVERE DR STE 200 | | | | NORTHBROOK | IL | 60062-8000 |
| MURPHY ROBERT | 25 CRANE RD | | | | LLOYD HARBOR | NY | 11743-1734 |
| MURPHY ROBERT (470655) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MURPHY ROGERS JR | 1807 DONALD ST | | | | FLINT | MI | 48505-4626 |
| MURPHY SHELLEY | MURPHY, SHELLEY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MURPHY SHELLEY | MURPHY, SHANNON | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY SR, RICHARD T | 323 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3151 |
| MURPHY SR., DAVID F | 1940 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9759 |
| MURPHY SR., DAVID F. | 1940 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9759 |
| MURPHY SR., ERIC A | 746 LEWA DOWNS DR | | | | PONTIAC | MI | 48341-1096 |
| MURPHY SR., FRANCE D | 2049 LOST MEADOW LANE SW | | | | CONYERS | GA | 30094-0094 |
| MURPHY STEPHEN J (ESTATE OF) (654771) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MURPHY SUSAN | 1014 LANSDALE AVE | | | | LANSDALE | PA | 19446-1622 |
| MURPHY TARA | MURPHY, TARA | 422 BULLITT ROAD | | | SIMPSONVILLE | KY | 40067 |
| MURPHY THOMAS | 1614 MARSHBANK DR | | | | PONTIAC | MI | 48340-1076 |
| MURPHY TIM | 1243 STATE ROUTE 43 | | | | RICHMOND | OH | 43944-7988 |
| MURPHY TIMOTHY | MURPHY, JENNIFER | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| MURPHY TIMOTHY | MURPHY, TIMOTHY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MURPHY TINA | 5701 63RD AVE W | | | | MUSCATINE | IA | 52761 |
| MURPHY TOM | MURPHY, TOM | 3957 N 19TH ST | | | COEUR D ALENE | ID | 83815 |
| MURPHY TRANSPORTATION INC | 7199 TURFWAY RD | | | | FLORENCE | KY | 41042 |
| MURPHY TRISH | 1350 S FRONTAGE RD | | | | HASTINGS | MN | 55033-2426 |
| MURPHY TRISTAN | 1612 HANOVER ST | | | | CUYAHOGA FALLS | OH | 44221-4210 |
| MURPHY WATERS | 194 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501-1402 |
| MURPHY WILBUR (464227) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MURPHY WILLIAM (356480) | HINES DEBORAH K | 1320 19TH ST NW STE 500 | | | WASHINGTON | DC | 20036-1634 |
| MURPHY'S AUTO CARE | 3815 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432-2854 |
| MURPHY'S AUTO SERVICE | 56 CHESHIRE RD | | | | PROSPECT | CT | 06712 |
| MURPHY'S AUTOMOTIVE | 8570 CHILLIWACK MTN. ROAD | | | CHILLIWACK BC V2P 3W8 CANADA | | | |
| MURPHY'S SERVICE CENTER | 3501 29TH AVE NE | | | | SAINT ANTHONY | MN | 55418-3236 |
| MURPHY'S TRANSMISSION & COMPLETE AUTO REPAIR | 1117 E 31ST ST | | | | LA GRANGE PARK | IL | 60526-1220 |
| MURPHY, AGNES C | 4300 W FORD CITY DR UNIT A510 | | | | CHICAGO | IL | 60652-1266 |
| MURPHY, AGNES E | 2324 GATEROYAL DR | | | | DES PERES | MO | 63131-1928 |
| MURPHY, ALAN D | 2887 FITZPATRICK AVE SW | | | | PALM BAY | FL | 32908-4767 |
| MURPHY, ALAN H | 1609 BRENTWOOD DRIVE SOUTH | | | | PLAINFIELD | IN | 46168-2157 |
| MURPHY, ALBERT W | 324 ARCH STREET | | | | PERRYVILLE | MD | 91900-2671 |
| MURPHY, ALBERTA W | 3417 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1829 |
| MURPHY, ALEXANDER A | 7762 INDIAN TRL | | | | POLAND | OH | 44514-2666 |
| MURPHY, ALEXIS L | 1065 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| MURPHY, ALGIE W | 9471 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| MURPHY, ALLENE K | 600 N VANBUREN | | | | BAY CITY | MI | 48708 |
| MURPHY, ALLENE K | 9415 DICE RD | | | | FREELAND | MI | 48623 |
| MURPHY, AMBER L | 1448 HARVEST AVENUE | | | | DAYTON | OH | 45429-4821 |
| MURPHY, ANGELIA | 1755 N COMMUNITY DR APT 208 | | | | ANAHEIM | CA | 92806-1080 |
| MURPHY, ANN C | 7755 EL PASTEL DR | | | | DALLAS | TX | 75248-3120 |
| MURPHY, ANNA E | PO BOX 33 | C/O WILLIAM J MURPHY | | | PENNSVILLE | NJ | 08070-0033 |
| MURPHY, ANNA L | 1914 HARRISON ST | | | | SANDUSKY | OH | 44870 |
| MURPHY, ANNA LEE | 14 BRANDYWINE DR | | | | GLENDALE | OH | 45246-3809 |
| MURPHY, ANNELLE BRENDA | 20220 GREYDALE | | | | DETROIT | MI | 48219-1229 |
| MURPHY, ANTHONY F | 7254 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| MURPHY, ANTHONY FREDERICK | 7254 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| MURPHY, ANTHONY P | 300 S SHERMAN ST | | | | BAY CITY | MI | 48708-7478 |
| MURPHY, ARA N | 720 LATTA RD APT 102 | | | | ROCHESTER | NY | 14612-4170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY, ARA N | 720 LATTA ROAD | APT 102 | | | ROCHESTER | NY | 14612-4612 |
| MURPHY, ARLENE | 8010 W FARRAND | | | | MONTROSE | MI | 48457-9725 |
| MURPHY, ARLENE | 8010 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| MURPHY, ARTHUR F | 200 GROSVENOR PL NW | | | | SANDY SPRINGS | GA | 30328-4851 |
| MURPHY, ASHER G | 3081 LODI CT | | | | DELTONA | FL | 32738-5354 |
| MURPHY, AUDLEY | 700 PALMER AVENUE | | | | WINTER PARK | FL | 32789-2633 |
| MURPHY, AUGUSTA | 125 N ANDY | | | | VASSAR | MI | 48768-1825 |
| MURPHY, AUSTIN F | 1111 BLANCHARD ST | | | | DOWNERS GROVE | IL | 60516-1366 |
| MURPHY, AUTRY B | 2931 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| MURPHY, BARBARA A | | | | | | | |
| MURPHY, BARBARA A | 304 HILLPOINT LN | | | | ANDERSON | IN | 46011-1647 |
| MURPHY, BARBARA A | 836 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307-1019 |
| MURPHY, BARBARA C | 519 SHALISA BLVD | | | | AUBURNDALE | FL | 33823-9668 |
| MURPHY, BARBARA J | 13047 GLENHURST CIR | | | | SAVAGE | MN | 55378-2528 |
| MURPHY, BARBARA J | 10393 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| MURPHY, BARRIE P | 14726 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4966 |
| MURPHY, BEN L | 2372 ROCKYMONT DR | | | | SAINT LOUIS | MO | 63136-6131 |
| MURPHY, BENNY F | 30630 DROUILLARD RD LOT 323 | | | | WALBRIDGE | OH | 43465-1509 |
| MURPHY, BERNARD J | 1223 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| MURPHY, BERNARD W | 16408 29TH ST E | | | | LAKE TAPPS | WA | 98391-9535 |
| MURPHY, BERNICE K | 11695 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| MURPHY, BERTHA C | 4538 WILLOWKNOLL CIR | | | | MIDDLETOWN | OH | 45042-2776 |
| MURPHY, BERTHA C | 4538 WILLOW KNOLL CIR. | | | | MIDDLETOWN | OH | 45042-5042 |
| MURPHY, BETTILU | 10100 ELISE DR | | | | SAINT LOUIS | MO | 63123-4006 |
| MURPHY, BETTY E | 99 DRAPPER | | | | WATERFORD | MI | 48328-3801 |
| MURPHY, BETTY E | 99 DRAPER AVE | | | | WATERFORD | MI | 48328-3801 |
| MURPHY, BETTY J | 4210 CADDIE DR E APT 102 | | | | BRADENTON | FL | 34203-3423 |
| MURPHY, BETTY J | 2971 N. BOGAN ROAD, | | | | BUFORD | GA | 30519 |
| MURPHY, BEULAH | 209 ASTORIA PL | | | | UNION | NJ | 07083-4207 |
| MURPHY, BEVERLY | 28 CENTRAL AVE | | | | TARRYTOWN | NY | 10591-3336 |
| MURPHY, BEVERLY A | 723 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| MURPHY, BEVERLY A | 66 DRISCOLL DRIVE | | | | BRISTOL | CT | 06010 |
| MURPHY, BEVERLY A | 66 DRISCOLL DR | | | | BRISTOL | CT | 06010-6440 |
| MURPHY, BEVERLY J | 5900 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2112 |
| MURPHY, BILLIE D | 160 SW 1951ST RD | | | | KINGSVILLE | MO | 64061-9249 |
| MURPHY, BILLIE DEAN | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| MURPHY, BILLIE G | 3001 FM 1266 APT #508 | | | | LEAGUE CITY | TX | 77573 |
| MURPHY, BOBBY JAMES | | | | | | | |
| MURPHY, BOBBY R | 2971 N BOGAN RD | | | | BUFORD | GA | 30519-3757 |
| MURPHY, BONNIE B | 2222 DUDLEY | | | | BURTON | MI | 48529-2121 |
| MURPHY, BONNIE L | 4083 W. STATE RD. 234 | | | | NEW CASTLE | IN | 47362-9758 |
| MURPHY, BONNIE L | 4083 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| MURPHY, BOYD | 10535 CULVER RD | | | | ATLANTA | MI | 49709-9070 |
| MURPHY, BRENDA | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| MURPHY, BRENDA K | 410 WEAVER DAIRY RD | | | | BESSEMER CITY | NC | 28016-6608 |
| MURPHY, BRENDA K | 2124 BURNSIDE ST | | | | DETROIT | MI | 48212-2647 |
| MURPHY, BRENDAN T | 28 ALEXANDER AVE | | | | YONKERS | NY | 10704-4202 |
| MURPHY, BRET E | 10626 S 9 W | | | | PENDLETON | IN | 46064-9357 |
| MURPHY, BRIAN A | 5332 VIA DOLORES | | | | NEWBURY PARK | CA | 91320 |
| MURPHY, BRIAN P | 7869 COUNTRYSIDE LN | | | | EAST LEROY | MI | 49051-7803 |
| MURPHY, BRUCE A | 782 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9506 |
| MURPHY, BRYAN W | 6990 HUBBARD RD | | | | CLARKSTON | MI | 48348-2826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, BRYANT J | 1414 CORNELL ST | | | | BAY CITY | MI | 48708-5561 |
| MURPHY, BURDETTE B | 1940 HIGHLAND AVE | | | | ROCHESTER | NY | 14618-1141 |
| MURPHY, CARL D | 708 S FOSTER AVE | | | | LANSING | MI | 48912 |
| MURPHY, CARL L | 2892 DOGWOOD ST | | | | NEWTON | NC | 28658-9212 |
| MURPHY, CAROL S | 1019 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1733 |
| MURPHY, CAROL S | 1493 21ST ST | | | | WYANDOTTE | MI | 48192-3019 |
| MURPHY, CAROLYN | 8649 ERIE DR | | | | MARIA STEIN | OH | 45860 |
| MURPHY, CAROLYN A | 6210 LAMP POST PL | | | | COLLEGE PARK | GA | 30349-8817 |
| MURPHY, CAROLYN J | 10013 GOLDENWOOD CT | | | | UPPER MARLBORO | MD | 20772-3686 |
| MURPHY, CAROLYN S | 13007 MURRAY STREET | | | | GRAND BLANC | MI | 48439-9392 |
| MURPHY, CAROLYN SUE | 13007 MURRAY STREET | | | | GRAND BLANC | MI | 48439-9392 |
| MURPHY, CARRIE | 942 SURREY DR | | | | EDWARDSVILLE | IL | 62025-3807 |
| MURPHY, CARRIE | 942 SURREY | | | | EDWARDSVILLE | IL | 62025 |
| MURPHY, CATHERINE | 207 JOHNSON'S LANE | | | | PARLIN | NJ | 08859-1711 |
| MURPHY, CATHERINE E | 3364 HALEAKALA DR | | | | LAS VEGAS | NV | 89122-3925 |
| MURPHY, CATHERINE R | 401 E LINTON BLVD APT 329 | | | | DELRAY BEACH | FL | 33483-5012 |
| MURPHY, CECIL W | PO BOX 261 | | | | FAIRBORN | OH | 45324-0261 |
| MURPHY, CHARLES C | 623 PRAIRIE AVE | | | | DOWNERS GROVE | IL | 60515-3827 |
| MURPHY, CHARLES J | 9399 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| MURPHY, CHARLES J | 304 KUMMER DR | | | | MULBERRY | FL | 33860-8304 |
| MURPHY, CHARLES K | 16069 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| MURPHY, CHARLES KEITH | 16069 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| MURPHY, CHARLES M | 1749 HOSPITAL DRIVE | | | | MARTINSVILLE | IN | 46151-1856 |
| MURPHY, CHARLES R | 1677 WILLOWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4354 |
| MURPHY, CHARLES R | 2061 RIO DE JANEIRO AVE | | | | PUNTA GORDA | FL | 33983-8660 |
| MURPHY, CHARLES R | 812 BERNE ST SE | | | | ATLANTA | GA | 30316-1804 |
| MURPHY, CHARLOTTE M | 31437 FAIRCHILD | | | | WESTLAND | MI | 48186-4907 |
| MURPHY, CHERYL A | 22798 SHADOWPINE WAY | | | | NOVI | MI | 48375-4353 |
| MURPHY, CHESTER C | 3248 S ML KING JR BLVD | | | | SAGINAW | MI | 48601 |
| MURPHY, CHESTER CARR | 3248 S ML KING JR BLVD | | | | SAGINAW | MI | 48601 |
| MURPHY, CHRIS | 167 ROUTE 70 BLDG B | | | | MEDFORD | NJ | 08055-8739 |
| MURPHY, CHRISTA P | 3727 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4058 |
| MURPHY, CHRISTINE A | 104 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6577 |
| MURPHY, CHRISTOPHER L | 381 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5849 |
| MURPHY, CHRISTOPHER M | 2332 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9771 |
| MURPHY, CHRISTOPHER P | 6303 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| MURPHY, CLAIRE | 11300 124TH AVE LOT164 | | | | LARGO | FL | 33778 |
| MURPHY, CLARDE L | 18488 EVERGREEN RD | | | | DETROIT | MI | 48219-3462 |
| MURPHY, CLARICE R | 7205 BRANTFORD RD | | | | DAYTON | OH | 45414-2343 |
| MURPHY, CLETA | R R 2 BOX 84 | | | | NORMAN | IN | 47264 |
| MURPHY, COLLEEN M | 744 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1255 |
| MURPHY, CORENE E | 140 CARVER LOOP #4G | | | | BRONX | NY | 10475-2967 |
| MURPHY, CORNELIUS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MURPHY, CRAIG B | 22509 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2735 |
| MURPHY, CURLEY | 1604 EATON DR | | | | TOLEDO | OH | 43614-3428 |
| MURPHY, DALE M | 132B CLUB HOUSE LANE | BOX 6 | | | LEBANON | OH | 45036 |
| MURPHY, DANIEL C | 6076 MAPLERIDGE DR | | | | FLINT | MI | 48532-2118 |
| MURPHY, DANIEL G | 1185 HARTWIG DR | | | | TROY | MI | 48085-1227 |
| MURPHY, DANIEL J | 3049 LAKEWOOD DR | | | | INDIANAPOLIS | IN | 46234-9149 |
| MURPHY, DANIEL J | 755 STELZER RD LOT 1120 | | | | COLUMBUS | OH | 43219 |
| MURPHY, DANIEL L | 107 TRACE CT | | | | MORAINE | OH | 45418-2987 |
| MURPHY, DANIEL M | 5040 GLENMINA DRIVE | | | | CENTERVILLE | OH | 45440-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY, DANIEL R | 1748 E US 23 | | | | EAST TAWAS | MI | 48730-9329 |
| MURPHY, DANIEL T | 365 W MOUNT MARIA RD | | | | SPRUCE | MI | 48762-9744 |
| MURPHY, DARLENE G | 1563 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| MURPHY, DARLENE G | 1563 HOUSEL-CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-9602 |
| MURPHY, DAVID A | 27440 CROOKED CREEK RD | | | | ATLANTA | IN | 46031-9707 |
| MURPHY, DAVID D | PO BOX 340 | | | | GLADSTONE | NJ | 07934 |
| MURPHY, DAVID E | 301 E MAIN ST | | | | MARBLEHEAD | OH | 43440-2229 |
| MURPHY, DAVID J | 842 MILL RUN DRIVE | | | | SUNBURY | OH | 43074-8563 |
| MURPHY, DAVID L | 18534 N 300 E | | | | SUMMITVILLE | IN | 46070-9195 |
| MURPHY, DAVID R | 490 PINE AVE APT 303 | | | | LONG BEACH | CA | 90802-2381 |
| MURPHY, DAVID R | 348 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| MURPHY, DAWN R | 2816 W LIBERTY ST | | | | GIRARD | OH | 44420-3118 |
| MURPHY, DEBORAH A | 1520 SUMMER RUN DR UNIT 105 | | | | FLORISSANT | MO | 63033-6447 |
| MURPHY, DEBORAH A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MURPHY, DEBORAH ANN | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MURPHY, DEBORAH F | 35 WALKER WAY | | | | STAFFORD | VA | 22554-5336 |
| MURPHY, DEBRA J | 14733 WINTHROP ST | | | | DETROIT | MI | 48227 |
| MURPHY, DELBERT | 1602 PARKAMO AVE | | | | HAMILTON | OH | 45011-4608 |
| MURPHY, DELBERT L | 1602 PARKAMO AVENUE | | | | HAMILTON | OH | 45011-4608 |
| MURPHY, DELBERT L | 7959 LOUD DR | | | | OSCODA | MI | 48750-9632 |
| MURPHY, DELETHA M | 17 BRIDEKIRK CT | | | | FLORISSANT | MO | 63033-7422 |
| MURPHY, DELFORD J | 1350 FRIENDSHIP CH.RD | | | | POWDER SPGS | GA | 30127 |
| MURPHY, DELFORD JEROME | 1350 FRIENDSHIP CH.RD | | | | POWDER SPGS | GA | 30127 |
| MURPHY, DELORES P | PO BOX 302 | | | | ANDERSON | IN | 46015-0302 |
| MURPHY, DELPHIA | | | | | | | |
| MURPHY, DENNIS | PO BOX 131 | | | | PLEASANTON | CA | 94566-0013 |
| MURPHY, DENNIS E | 10862 NW LAST DR | | | | CAMERON | MO | 64429-9021 |
| MURPHY, DENNIS J | 7007 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-3028 |
| MURPHY, DENNIS J | 7458 DRIFTWOOD DR | | | | FENTON | MI | 48430-8904 |
| MURPHY, DENNIS R | 658 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2615 |
| MURPHY, DERRICK C | 4452 WICKFIELD DR | | | | FLINT | MI | 48507-3713 |
| MURPHY, DIANA K | 7757 W 1850 N | | | | ELWOOD | IN | 46036-8738 |
| MURPHY, DOLORES C | 322 OAK FOREST DR | | | | DAWSONVILLE | GA | 30534-6955 |
| MURPHY, DONALD | 1120 EDWARDSVILLE DR | | | | EDWARDSVILLE | KS | 66111-1136 |
| MURPHY, DONALD | 3076 PLEASANT RUN ROAD | | | | HELTONVILLE | IN | 47436-8649 |
| MURPHY, DONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MURPHY, DONALD | 20981 WHITLOCK ST | | | | FARMINGTN HLS | MI | 48336-5173 |
| MURPHY, DONALD C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MURPHY, DONALD C | 338 SUMMERS TRCE | | | | BELLEVILLE | IL | 62220-2777 |
| MURPHY, DONALD D | 637 HARLEM RD | | | | MACHESNEY PK | IL | 61115-2429 |
| MURPHY, DONALD G | 4072 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9548 |
| MURPHY, DONALD J | 841 NOBLE ST | | | | INDIANAPOLIS | IN | 46203-1733 |
| MURPHY, DONALD L | 160 JUNIPER TRL | | | | OCALA | FL | 34480-9600 |
| MURPHY, DONALD O | 5260 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-4353 |
| MURPHY, DONALD R | 427 WALNUT STREET | | | | MOUNT MORRIS | MI | 48458-1950 |
| MURPHY, DONALD R | 1133 60TH AVE | | | | OAKLAND | CA | 94621-3907 |
| MURPHY, DONALD R | 3212 SPRINGSTEAD CIR | | | | LOUISVILLE | KY | 40241-4418 |
| MURPHY, DONALD S | 6031 CLEARVIEW DR | | | | CARMEL | IN | 46033 |
| MURPHY, DONNA L | 10742 AUTUMN VIEW TRL | | | | WEST VALLEY | NY | 14171-9782 |
| MURPHY, DONNA W | 1640 E 47TH ST | | | | ANDERSON | IN | 46013-2710 |
| MURPHY, DORIS T | 10606 E VOAX DR | | | | SUN LAKES | AZ | 85248-7776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, DOROTHY A | 290 EAST WINCHESTER AVE | APT# 414Y | | | LANGHORNE | PA | 19047 |
| MURPHY, DOROTHY A | 5703 TOMBERG ST | | | | DAYTON | OH | 45424-5331 |
| MURPHY, DOROTHY ANN | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MURPHY, DOROTHY L | 2336 FRANK GORE RD | | | | LITTLE RIVER | SC | 29566-9603 |
| MURPHY, DOROTHY L | C/O DONNA K DRAPER | 1011 CLAY LANE | | | KOKOMO | IN | 46901-6901 |
| MURPHY, DOROTHY L | 1011 CLAY LN | C/O DONNA K DRAPER | | | KOKOMO | IN | 46901-3950 |
| MURPHY, DORTHIEA | 212 N PRINCETON AVE | | | | FULLERTON | CA | 92831-3819 |
| MURPHY, DORTHIEA | 212 N. PRINCETON AVE | | | | FULLERTON | CA | 92831-3819 |
| MURPHY, DORTHY F | P. O. BOX 261 | | | | FAIRBORN | OH | 45324-0261 |
| MURPHY, DOUGLAS E | 525 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2806 |
| MURPHY, DOUGLAS P | PO BOX 572 | 8255 TUBSPRING ROAD | | | ALMONT | MI | 48003-0572 |
| MURPHY, DOUGLAS S | 235 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| MURPHY, E E | 1021 ANDRA DR | | | | MARYVILLE | IL | 62062-5754 |
| MURPHY, EARL F | 3770 MONTEREY DR | | | | LAKE HAVASU CITY | AZ | 86406-8823 |
| MURPHY, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, EARL M | 721 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2618 |
| MURPHY, EARLINE | 3248 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7458 |
| MURPHY, EDITH G | 281 WISTOWA TRL | | | | DAYTON | OH | 45430-2015 |
| MURPHY, EDITH G | 281 WISTOWA TRAIL | | | | DAYTON | OH | 45430-2015 |
| MURPHY, EDWARD | 14318 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7883 |
| MURPHY, EDWARD M | 416 PONTIUS CIR | | | | LAS VEGAS | NV | 89107-2474 |
| MURPHY, EDWARD W | 1590 W TIMBERVIEW DR APT 207 | | | | MARION | IN | 46952 |
| MURPHY, EDWIN A | 1038 BRADFORD DR | | | | SPRINGFIELD | OH | 45503-1464 |
| MURPHY, EDWIN W | 38539 NELLIE LN | | | | WESTLAND | MI | 48186-9350 |
| MURPHY, EDWIN WESLEY | 38539 NELLIE LN | | | | WESTLAND | MI | 48186-9350 |
| MURPHY, EILEEN | 2920 OLD TROY PIKE APT 122 | | | | DAYTON | OH | 45404-2374 |
| MURPHY, EILEEN M | 41391 CLINTON DR 78 | | | | NOVI | MI | 48377 |
| MURPHY, ELIZABETH | 2885 ENGLISH DR | | | | TROY | MI | 48085-4004 |
| MURPHY, ELIZABETH | 12914 W BLUE SKY DR | | | | SUN CITY WEST | AZ | 85375-1834 |
| MURPHY, ELIZABETH J | 35 SANDSRIDGE WAY | | | | WAYNESVILLE | NC | 28785-8965 |
| MURPHY, ELIZABETH M | 86 EUGENE ST | | | | ROCHESTER | NY | 14606-5512 |
| MURPHY, ELIZABETH SE | 2730 WESTWOOD PKWY | | | | FLINT | MI | 48503-4669 |
| MURPHY, ELIZABETH T | 4918 N SEDGEWICK RD | | | | LYNDHURST | OH | 44124-1105 |
| MURPHY, ELIZABETH T | 4918 NORTH SEDGEWICK | | | | LYNDHURST | OH | 44124-1105 |
| MURPHY, ELVEN C | 140 HAZELHURST AVE | | | | TRENTON | NJ | 08648-3815 |
| MURPHY, EMILY K | 862 E GLENGARRY CIR | | | | BLOOMFIELD | MI | 48301-2209 |
| MURPHY, EMMA G. | 15450 18 MILE RD | APT 302 BLDG C | | | CLINTON TWP | MI | 48038 |
| MURPHY, EMMA G. | 15450 18 MILE RD | APT 302  BLDG C | | | CLINTON TWP | MI | 48038-5827 |
| MURPHY, ERIC | 26 HIGHLAND ST | 2ND FL | | | WEBSTER | MA | 01570 |
| MURPHY, ERICA L | 14111 WEST 9 MILE ROAD | | | | OAK PARK | MI | 48237-2620 |
| MURPHY, ERICA L | 14270 W 9 MILE RD | | | | OAK PARK | MI | 48237-2675 |
| MURPHY, ERNEST | 412 21ST ST | | | | BAY CITY | MI | 48708-7019 |
| MURPHY, ERNEST L | 440 IRISH ST | | | | SUMMERSVILLE | WV | 26651-1818 |
| MURPHY, ETHEL | 540 ROSS | | | | PLYMOUTH | MI | 48170-2208 |
| MURPHY, ETHEL M | 603 CHINOOK DR | | | | DEFIANCE | OH | 43512-3353 |
| MURPHY, ETHEL M | 603 CHINOOK DR. | | | | DEFIANCE | OH | 43512-3353 |
| MURPHY, EUGENE W | 14348 RIVERSIDE DR UNIT 12 | | | | SHERMAN OAKS | CA | 91423-1743 |
| MURPHY, EURSHEL D | 21 WARDER ST | | | | DAYTON | OH | 45405-4306 |
| MURPHY, EVA C | 136 MURPHY RD | | | | JAMESTOWN | PA | 16134-9618 |
| MURPHY, EVA C | 136 MURPHY ROAD | | | | JAMESTOWN | PA | 16134-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, EVELYN | 3878 LOCKPORT RD | | | | SANBORN | NY | 14132-9106 |
| MURPHY, EVELYN J | 2258 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| MURPHY, EVELYN L | 8162 WELLSMERE CIR | | | | ORLANDO | FL | 32835-5362 |
| MURPHY, FANNIE | | | | | | | |
| MURPHY, FLORENCE F | 146 GRANDVIEW DR | | | | INMAN | SC | 29349-8071 |
| MURPHY, FLORENCE K | 14897 STEEL ST | | | | DETROIT | MI | 48227-3957 |
| MURPHY, FOSTER R | 8277 CONOVER DR | | | | WILLIS | MI | 48191-9663 |
| MURPHY, FRANCIS E | 100 PONDEROSA PINE DR | | | | DEFIANCE | OH | 43512-3577 |
| MURPHY, FRANK D | 4043 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4830 |
| MURPHY, FRANK J | 30791 PALMER DR | | | | NOVI | MI | 48377-4519 |
| MURPHY, FRANKLIN R | 9519 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1428 |
| MURPHY, FRED L | 121 HUDGINS HL | | | | GRAYSON | KY | 41143-6904 |
| MURPHY, FRED M | 9870 DITCH RD | | | | CHESANING | MI | 48616-9705 |
| MURPHY, FREEDA M | 3213 DENTWOOD TER | | | | DEL CITY | OK | 73115-1940 |
| MURPHY, G MADELINE | 15 FENWOOD CIR | | | | OLD SAYBROOK | CT | 06475-3004 |
| MURPHY, GARY D | 27600 S WALKER RD | | | | HARRISONVILLE | MO | 64701-8184 |
| MURPHY, GARY F | 4484 BUCKINGHAM DR | | | | WARREN | MI | 48092-3084 |
| MURPHY, GARY L | 5389 ERNEST RD | | | | LOCKPORT | NY | 14094-5406 |
| MURPHY, GENE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, GENEIEVE L | PO BOX 1123 | | | | MOUNT VERNON | KY | 40456-1123 |
| MURPHY, GENEVA C | 3224 MCCLURE BRIDGE RD | | | | DULUTH | GA | 30096-3226 |
| MURPHY, GEORGE | PO BOX 17453 | | | | URBANA | IL | 61803-7453 |
| MURPHY, GEORGE A | 1563 HOUSEL CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-9602 |
| MURPHY, GEORGE W | 180 MAPLELAWN DR | | | | BEREA | OH | 44017-2817 |
| MURPHY, GERALD A | 6210 RIDGE RD | | | | LOCKPORT | NY | 14094-1019 |
| MURPHY, GERALD C | 13141 HITCHING POST RD | | | | DEWITT | MI | 48820-9635 |
| MURPHY, GERALD D | 801 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2533 |
| MURPHY, GERALD D | 26705 EMPIRE DR | | | | NOVI | MI | 48374-1026 |
| MURPHY, GERALD E | 254 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3132 |
| MURPHY, GERALD L | 404 E SUNSET DR | | | | MILTON | WI | 53563-1470 |
| MURPHY, GERALD L | 1406 WINCHESTER PL | | | | JANESVILLE | WI | 53548-6819 |
| MURPHY, GERALD W | 10345 NORTHRIDGE DR | | | | MANCELONA | MI | 49659-7882 |
| MURPHY, GERALDINE M | 33668 LYNDON ST | | | | LIVONIA | MI | 48154-5437 |
| MURPHY, GINGER A | 110 CLAREMONT AVE | | | | ANDERSON | IN | 46011-1302 |
| MURPHY, GIRARD | 1109 JOINER RD | | | | BATESVILLE | MS | 38606-8362 |
| MURPHY, GLEN D | 5810 E 21ST ST | | | | INDIANAPOLIS | IN | 46218-4110 |
| MURPHY, GLENN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, GLENN T | 511 MORNING DEW LN | | | | WEST MONROE | LA | 71292-6163 |
| MURPHY, GLENN T | 11500 OLD PORT GIBSON RD | | | | EDWARDS | MS | 39066-4436 |
| MURPHY, GLENNA | 8586 104TH AVE | | | | VERO BEACH | FL | 32967 |
| MURPHY, GLORIA J | 1500 CADILLAC DR EAST | | | | KOKOMO | IN | 46902-2540 |
| MURPHY, GREGORY A | 18197 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8925 |
| MURPHY, HAROLD | 2 KAY TER | | | | ROCHESTER | NY | 14613-2409 |
| MURPHY, HAROLD J | 8800 SW 205TH CIR | | | | DUNNELLON | FL | 34431-5334 |
| MURPHY, HAROLD R | 4039 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| MURPHY, HARRY L | 1938 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46202-1729 |
| MURPHY, HARTFORD R | 1221 W NORTH ST | | | | MUNCIE | IN | 47303-3620 |
| MURPHY, HELEN | 937 CHESTER RIVER DR | | | | GRASONVILLE | MD | 21638-1005 |
| MURPHY, HELEN E | 808 53RD AVE E #292A | PALM LAKE ESTATES | | | BRADENTON | FL | 34203 |
| MURPHY, HELEN H | 14 RUTH ST | | | | BRISTOL | CT | 06010-3252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, HELEN L | 2117 BURGESS LN | | | | SPRING HILL | TN | 37174-7209 |
| MURPHY, HERBERT E | 2186 MCGREGOR RD | | | | LINCOLN | MI | 48742-9764 |
| MURPHY, HERMAN | 3019 GENA DR | | | | DECATUR | GA | 30032-5708 |
| MURPHY, HERMAN | 5703 TOMBERG STREET | | | | DAYTON | OH | 45424-5331 |
| MURPHY, HOLLI M | 6807 LUDINGTON DR | | | | FORT WAYNE | IN | 46816-4109 |
| MURPHY, HOSIE | 18810 JUSTINE ST | | | | DETROIT | MI | 48234-2128 |
| MURPHY, HOWARD L | 1005 JOSHUA DR | | | | MOUNT JULIET | TN | 37122-3539 |
| MURPHY, HOWARD R | 5835 JOSHUA ST | | | | LANSING | MI | 48911-5138 |
| MURPHY, HUGH | 5119 N.W. 43 COURT | APT. W208 | | | LAUDERDALE LAKES | FL | 33319 |
| MURPHY, IDA S | 34059 COTSWOLD ST | | | | FARMINGTON HILLS | MI | 48335-1445 |
| MURPHY, INGRID B | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MURPHY, IRIS D | 23 BRIMSDOWN CIR | | | | FAIRPORT | NY | 14450-1605 |
| MURPHY, IRISH K | 105 CAMELLIA LN | | | | CARTERSVILLE | GA | 30120-2002 |
| MURPHY, IVAN D | 3950 MAIZE RD | | | | COLUMBUS | OH | 43224-2659 |
| MURPHY, JACGUELIN A | 3314 RAINBOW LN | | | | NORTH FORT MYERS | FL | 33903-1425 |
| MURPHY, JACGUELIN A | 3314 RAINBOW LANE | | | | NORTH FORT MYERS | FL | 33903-1425 |
| MURPHY, JACK | 2528 FOX HILLS DR | | | | SHELBY TWP | MI | 48316-2723 |
| MURPHY, JACKIE L | 4115 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430-5430 |
| MURPHY, JACQUELINE D | 3655 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9369 |
| MURPHY, JACQUELYN | 2759 WINDLOW DR | | | | DAYTON | OH | 45406-5406 |
| MURPHY, JACQUELYN R | 3812 SUMPTER ST | | | | LANSING | MI | 48911-2665 |
| MURPHY, JAMES | 3801 SATINWOOD CT | | | | PORT ST LUCIE | FL | 34952-3376 |
| MURPHY, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH ST | | | PHILADELPHIA | PA | 19102 |
| MURPHY, JAMES A | PO BOX 227 | | | | PORT AUSTIN | MI | 48467-0227 |
| MURPHY, JAMES A | 9285 SE 169TH WIMBERLY PL | | | | THE VILLAGES | FL | 32162-2802 |
| MURPHY, JAMES C | 504 ROYAL CREST DR | | | | HIXSON | TN | 37343-4244 |
| MURPHY, JAMES C | 3910 VAN BUREN ST | | | | BELLWOOD | IL | 60104-2330 |
| MURPHY, JAMES C | 13 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3130 |
| MURPHY, JAMES C | 1914 HARRISON ST | | | | SANDUSKY | OH | 44870-4536 |
| MURPHY, JAMES D | 5875 MILL CREEK LN | | | | WOODSTOCK | GA | 30188-1717 |
| MURPHY, JAMES D | 1032 E LAKE RD | | | | CLIO | MI | 48420-8825 |
| MURPHY, JAMES D | 295 COUNTY ROAD 3932 | | | | ARLEY | AL | 35541-2353 |
| MURPHY, JAMES D | 5109 NW 85TH ST | | | | KANSAS CITY | MO | 64154-2793 |
| MURPHY, JAMES D | 4651 E COUNTY ROAD 350 N | | | | DANVILLE | IN | 46122-9526 |
| MURPHY, JAMES E | 3648 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9718 |
| MURPHY, JAMES E | 8796 MCKEAN RD | | | | WILLIS | MI | 48191-9705 |
| MURPHY, JAMES E | 302 GRANDVIEW STREET | | | | RICHMOND | MO | 64085-2804 |
| MURPHY, JAMES E | 8554 CO RD 5255 | | | | FRENCH LICK | IN | 47432 |
| MURPHY, JAMES E | 8319 SUNBURST | | | | CENTER LINE | MI | 48015-1542 |
| MURPHY, JAMES F | 46470 JUDD RD | | | | BELLEVILLE | MI | 48111-8961 |
| MURPHY, JAMES J | 15271 MARKESE AVE | | | | ALLEN PARK | MI | 48101-1908 |
| MURPHY, JAMES J | 4931 MARSHALL RD | | | | KETTERING | OH | 45429-5724 |
| MURPHY, JAMES L | 685 RAMBLING DR | | | | SAGINAW | MI | 48609-4959 |
| MURPHY, JAMES M | 2820 W BIRCH RUN RD | | | | BURT | MI | 48417-9777 |
| MURPHY, JAMES M | 1230 S GENESEE DR | | | | LANSING | MI | 48915-1920 |
| MURPHY, JAMES M | 108 REYNOLDS RD | | | | SUMMERVILLE | SC | 29483-4027 |
| MURPHY, JAMES P | 333 HARRISON ST | | | | INKSTER | MI | 48141-1139 |
| MURPHY, JAMES R | 2221 EAGLE PL | | | | LAKE WALES | FL | 33859-4846 |
| MURPHY, JAMES T | PO BOX 504 | | | | AUBURN | GA | 30011-0504 |
| MURPHY, JAMES W | 1501 N GAVIN ST | | | | MUNCIE | IN | 47303-3323 |
| MURPHY, JAMES W | 1138 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, JAMES W | 1200 SCHRADER ACRES DR | APT 204 | | | NASHVILLE | TN | 37208-1841 |
| MURPHY, JANE A | 768 SPRINGLAKE RD | | | | LAWRENCEVILLE | GA | 30045-5029 |
| MURPHY, JANET | 1602 PARKAMO AVE | | | | HAMILTON | OH | 45011-4608 |
| MURPHY, JANET | 1322 VALLEY STREET | | | | DAYTON | OH | 45404-2272 |
| MURPHY, JANET ANN | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| MURPHY, JANET E | 4237 REGAL AVE | | | | BRUNSWICK | OH | 44212-2960 |
| MURPHY, JANETTE | 5667 SANDPIPER LN | | | | DAYTON | OH | 45424-4538 |
| MURPHY, JANICE | 10563 SPRINGRIDGE RD | | | | TERRY | MS | 39170-8115 |
| MURPHY, JANICE E | 2175 N STATE HIGHWAY 360 APT 515 | | | | GRAND PRAIRIE | TX | 75056-1078 |
| MURPHY, JANICE E | 1912 BONAPARTE DR APT 313 | | | | ARLINGTON | TX | 76006-6840 |
| MURPHY, JANICE H | 0-11830 BRISBEN LN NW | | | | GRAND RAPIDS | MI | 49534 |
| MURPHY, JANICE L | 6973 W RIVER RD | | | | VERMILION | OH | 44089-9714 |
| MURPHY, JARED L | 5308 PARKS W.RD. | | | | MIDDLEFIELD | OH | 44062-9352 |
| MURPHY, JARED L | 5308 PARKS WEST RD | | | | MIDDLEFIELD | OH | 44062-9352 |
| MURPHY, JASON D | 1292 CONCORD DR | | | | YPSILANTI | MI | 48198-8486 |
| MURPHY, JASON M | 2760 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-1962 |
| MURPHY, JASON P | 517 IRONWOOD DR | | | | O FALLON | MO | 63368-8197 |
| MURPHY, JASON R | PO BOX 303 | | | | DALEVILLE | IN | 47334-0303 |
| MURPHY, JASPER L | 1330 E MAIN ST | | | | KALAMAZOO | MI | 49048-1829 |
| MURPHY, JEAN ANN | 132 TEQUESTA HARBOR DR | | | | MERRITT ISLAND | FL | 32952-7107 |
| MURPHY, JEAN E | 46550 DOGWOOD CIR | | | | NEW WATERFORD | OH | 44445-9607 |
| MURPHY, JEAN E | 46550DOGWOOD CIRCLE. | | | | NEW WATERFORD | OH | 44445-9607 |
| MURPHY, JEAN P | 92 BAY AVE | | | | ATLANTA HIGHLANDS | NJ | 07716-1051 |
| MURPHY, JEFFREY | 6205 SILVER BIRCH DR | | | | FARMINGTON | NY | 14425-1055 |
| MURPHY, JENNIFER | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MURPHY, JENNIFER L | 600 MARHURST CT | | | | GALLOWAY | OH | 43119-8322 |
| MURPHY, JENNIFER LYNN | PO BOX 1355 | | | | GROVE CITY | OH | 43123-6355 |
| MURPHY, JERALD E | 25209 E ORIENT CEMETERY RD | | | | HARRISONVILLE | MO | 64701-1696 |
| MURPHY, JEREMIAH P | 11 PINESIDE LN | | | | SAVANNAH | GA | 31411-3079 |
| MURPHY, JERMAINE JUANETTE | | | | | | | |
| MURPHY, JEROME | 1506 LEITH ST | | | | FLINT | MI | 48506 |
| MURPHY, JERRY C | 3814 BURWOOD AVE | | | | NORWOOD | OH | 45212-3944 |
| MURPHY, JERRY E | 5645 S COUNTY ROAD 1110 W | | | | MEDORA | IN | 47260-9715 |
| MURPHY, JERRY L | 723 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| MURPHY, JERRY L | 4217 MERCIER ST | | | | KANSAS CITY | MO | 64111-4154 |
| MURPHY, JESSE G | 431 W OSAGE ST | | | | GREENFIELD | IN | 46140-2200 |
| MURPHY, JIMMY T | 10563 SPRINGRIDGE RD | | | | TERRY | MS | 39170-8115 |
| MURPHY, JO ANN | 264 MANDALAY CT | | | | ROSEVILLE | CA | 95747-5032 |
| MURPHY, JOE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MURPHY, JOE | 8100 DRIVE ROUND CIR | | | | GERMANTOWN | OH | 45327 |
| MURPHY, JOE C | 1813 MAGNOLIA AVE | | | | FLINT | MI | 48503-4051 |
| MURPHY, JOHN | 1630 WALES AVE | | | | NORTH BALDWIN | NY | 11510-1738 |
| MURPHY, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MURPHY, JOHN | 234 JORDAN LN | | | | FLORENCE | AL | 35630-8912 |
| MURPHY, JOHN A | 3003 SAKARI CIR | | | | SPRING HILL | TN | 37174 |
| MURPHY, JOHN A | PO BOX 333 | | | | THOMPSONS STN | TN | 37179-0333 |
| MURPHY, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, JOHN C | 509 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1619 |
| MURPHY, JOHN C | 1026 BARCELONA DR | | | | WEIDMAN | MI | 48893-8820 |
| MURPHY, JOHN F | 10 ORRISON ST | | | | WORCESTER | MA | 01609-1028 |
| MURPHY, JOHN F | 9339 MONICA DR | | | | DAVISON | MI | 48423-2862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, JOHN G | 29211 SOMERSET DR | | | | SOUTHFIELD | MI | 48076-1810 |
| MURPHY, JOHN G | 2058 ELLIOTT ST | | | | HOLT | MI | 48842-1432 |
| MURPHY, JOHN J | 3826 CORDELL DR | | | | KETTERING | OH | 45439-2405 |
| MURPHY, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, JOHN K | 17024 93RD AVE | | | | ORLAND HILLS | IL | 60487-7243 |
| MURPHY, JOHN L | 278 THUMM RD | | | | GAYLORD | MI | 49735-9227 |
| MURPHY, JOHN L | 743 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| MURPHY, JOHN M | 46 PARKTRAIL LN | | | | CHEEKTOWAGA | NY | 14227-2545 |
| MURPHY, JOHN M | 361 ANNABELLE AVE | | | | PENNS GROVE | NJ | 08069-2622 |
| MURPHY, JOHN N | 38 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| MURPHY, JOHN P | 119 CEDAR RIDGE DR APT S309 | | | | WEST BEND | WI | 53095-3671 |
| MURPHY, JOHN R | 26 FIDDLERS DR | | | | O FALLON | MO | 63366-5551 |
| MURPHY, JOHN R | 4245 S VANDECAR RD | | | | MT PLEASANT | MI | 48858-9555 |
| MURPHY, JOHN R | 1805 VERMEER DR | | | | KETTERING | OH | 45420-2934 |
| MURPHY, JOHN T | 334 CRESCENT PL | | | | FLUSHING | MI | 48433-1552 |
| MURPHY, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, JOHN T | 2258 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| MURPHY, JOHN V | PO BOX 1406 | | | | NORTH EASTHAM | MA | 02651-1406 |
| MURPHY, JOHN W | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MURPHY, JOHN W | 92 EASTERN AVE | | | | LYNN | MA | 01902-1341 |
| MURPHY, JOHN W | 324 CRANDALL DR NE | | | | CEDAR RAPIDS | IA | 52402-1553 |
| MURPHY, JOHNNIE M | 702 FATHER DUKETTE BLVD APT 515 | | | | FLINT | MI | 48503-1655 |
| MURPHY, JOHNNY | SEARCY DENNEY SCAROLA BARNHART & SHIPLEY | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| MURPHY, JOHNNY | 5120 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |
| MURPHY, JOHNNY J | | | | | | | |
| MURPHY, JOSEPH A | 322 OAK FOREST DRIVE | | | | DAWSONVILLE | GA | 30534-6955 |
| MURPHY, JOSEPH E | 406 S AVERY RD | | | | WATERFORD | MI | 48328-3408 |
| MURPHY, JOSEPH E | 6727 W BARIVISTA DR | | | | VERONA | PA | 15147-1954 |
| MURPHY, JOSEPH F | 3170 W RYEGRASS DR | | | | APPLETON | WI | 54913-8189 |
| MURPHY, JOSEPH J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURPHY, JOSEPH R | 5538 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-8639 |
| MURPHY, JOSEPHINE A | 109 DELONG AVE | | | | SYRACUSE | NY | 13208-2233 |
| MURPHY, JR,ALEXANDER M | 145 S 92ND ST | | | | MILWAUKEE | WI | 53214-1246 |
| MURPHY, JUDI K | 926 RED OAK TRL | | | | MANSFIELD | OH | 44904-2151 |
| MURPHY, JUDITH A | 29 PATRICK RD | | | | TEWKSBURY | MA | 01876-4701 |
| MURPHY, JUDITH L | 40 LEBANON ST | | | | WORCESTER | MA | 01603-1344 |
| MURPHY, JUDITH L | 393 SCONE DR | | | | TROY | MI | 48098-1735 |
| MURPHY, JUDY A | 2186 MCGREGOR RD | | | | LINCOLN | MI | 48742-9764 |
| MURPHY, JULIE A | 5345 TALL OAKS DR | | | | FLINT | MI | 48507-3678 |
| MURPHY, JULIE ANN | 5345 TALL OAKS DR | | | | FLINT | MI | 48507-3678 |
| MURPHY, JUNE E | 9399 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| MURPHY, JUSTINE E | 3611 PERCY KING RD | | | | WATERFORD | MI | 48329-1360 |
| MURPHY, JUSTINE ELIZABETH | 3611 PERCY KING RD | | | | WATERFORD | MI | 48329-1360 |
| MURPHY, KAREN | 15606 CONNIE LANE | | | | MONTGOMERY | TX | 77316-9440 |
| MURPHY, KAREN | 15606 CONNIE LN | | | | MONTGOMERY | TX | 77316-9440 |
| MURPHY, KAREN | 209 ASTORIA PL | | | | UNION | NJ | 07083-4207 |
| MURPHY, KAREN H | 6611 HUNTSMAN BLVD | | | | SPRINGFIELD | VA | 22152-2619 |
| MURPHY, KAREN L | 112 BELLAIRE AVE APT 2 | | | | DAYTON | OH | 45420 |
| MURPHY, KATHERINE G | 400 BENJAMIN ST | | | | ROMEO | MI | 48065-5004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, KATHLEEN | 495 ODELL AVE | | | | YONKERS | NY | 10703-1146 |
| MURPHY, KATHLEEN J | 1138 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1734 |
| MURPHY, KATHLEEN T | 915 KNAPP AVE | | | | FLINT | MI | 48503 |
| MURPHY, KATHRYN K | 5730 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8933 |
| MURPHY, KATHY J | 4354 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3223 |
| MURPHY, KEITH F | 41451 STONECROFT CT | | | | NORTHVILLE | MI | 48167-2908 |
| MURPHY, KELLIE J | 2002 MAPLETON DR | | | | CENTERVILLE | OH | 45459-5014 |
| MURPHY, KENNETH A | 1715 E LOEW RD | | | | MARION | IN | 46952-4202 |
| MURPHY, KENNETH D | 4305 FARMCREST ST | | | | BURTON | MI | 48509-1105 |
| MURPHY, KENNETH E | 11065 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9785 |
| MURPHY, KENNETH J | 12021 FINZEL RD | | | | CARLETON | MI | 48117-9518 |
| MURPHY, KENNETH R | 1099 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4230 |
| MURPHY, KENNETH R | 6380 COOK DR | | | | LITHIA SPRINGS | GA | 30122-1103 |
| MURPHY, KENNETH R | 14108 TRENTON AVE | | | | ORLAND PARK | IL | 60462-2120 |
| MURPHY, KENNETH RAY | 1099 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4230 |
| MURPHY, KENNETH W | 4223 MAN OF WAR DR | | | | SOUTHAVEN | MS | 38671-5033 |
| MURPHY, KERRY D | 3510 DALE AVE | | | | FLINT | MI | 48506-4712 |
| MURPHY, KERTUCISHA M. | 2324 LAPEER RD APT 606 | | | | FLINT | MI | 48503 |
| MURPHY, KEVIN B | 1480 RIVERSIDE DR | APT1401 | | OTTAWA ON CANADA K1G 5H2 | | | |
| MURPHY, KEVIN J | 106 WOODHILL DR | | | | BEDFORD | IN | 47421-3962 |
| MURPHY, KEVIN M | 8401 LEE RD | | | | BRIGHTON | MI | 48116-2035 |
| MURPHY, KEVIN O | 4986 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2864 |
| MURPHY, KEVIN P | 1066 FRANK MARTIN ROAD | | | | SHELBYVILLE | TN | 37160-7171 |
| MURPHY, KIM A | 1868 CAMBERLY DR | | | | LYNDHURST | OH | 44124-3732 |
| MURPHY, KIMIT J | 1520 WAYNE ST | | | | FLINT | MI | 48503-4254 |
| MURPHY, KRISTIN P | 2225 LAKE RIDGE DR | | | | FORT WAYNE | IN | 46804-3820 |
| MURPHY, LAJARRELL | 110 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| MURPHY, LAJARRELL M | 110 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| MURPHY, LANONA MELTON | 1364 COUNTY ROAD 2377 | | | | ALBA | TX | 75410-4700 |
| MURPHY, LANONA MELTON | 1364 CR 2377 | | | | ALBA | TX | 75410-4700 |
| MURPHY, LARRY | 517 CAMBREY ST | | | | SAGINAW | MI | 48601-3327 |
| MURPHY, LARRY A | 2874 W GARDENIA DR | | | | CITRUS SPRINGS | FL | 34434-4852 |
| MURPHY, LAURA A | 1050 W DEAN RD | | | | TEMPERANCE | MI | 48182-9220 |
| MURPHY, LAWRENCE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MURPHY, LAWRENCE A | 739 THOMAS J DR | | | | FLINT | MI | 48506-5242 |
| MURPHY, LAWRENCE ARTHUR | 739 THOMAS J DRIVE | | | | FLINT | MI | 48506-5242 |
| MURPHY, LAWRENCE R | 7485 DUTCH RD | | | | SAGINAW | MI | 48609-9582 |
| MURPHY, LEAH M | 7410 LONG SHOT LANE | | | | KNOXVILLE | TN | 37918-1024 |
| MURPHY, LEBERTHA B | G5470 HICKORY CIRCLE | | | | FLUSHING | MI | 48433 |
| MURPHY, LELA J | 1365 MARWOOD DR SE | | | | KENTWOOD | MI | 49508-4853 |
| MURPHY, LELAND A | 19 TURNER RD | | | | WELLESLEY | MA | 02482-4427 |
| MURPHY, LEON | 5900 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2112 |
| MURPHY, LEON | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MURPHY, LEONARD A | 32300 STATE HIGHWAY 36 | | | | BRIDGEVILLE | CA | 95526-9657 |
| MURPHY, LEONARD J | 3438 E BEVERLY LN | | | | PHOENIX | AZ | 85032-3132 |
| MURPHY, LILLIE M | 230 MURPHY LN | | | | CRAWFORD | TN | 38554-3608 |
| MURPHY, LILLIE M | 230 MURPHY LANE | | | | CRAWFORD | TN | 38554-3608 |
| MURPHY, LINDA | 8050 MODERMITT DR APT 32 | | | | DAVISON | MI | 48423-2975 |
| MURPHY, LINDA C | 11535 PLAZA DR | APT 201 E | | | CLIO | MI | 48420-2133 |
| MURPHY, LINDA E | PO BOX 1234 | | | | SALEM | OH | 44460-8234 |
| MURPHY, LINDA J | 10620 BIGELOW RD | | | | DAVISBURG | MI | 48350-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, LINDA J | 699 BRIDGE WAY | | | | LITHONIA | GA | 30058-2981 |
| MURPHY, LINDA K | 20 DUNCAN CT | | | | SPRINGBORO | OH | 45066-1201 |
| MURPHY, LINDA LOU | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| MURPHY, LINDA M | 30885 RAYBURN ST | | | | LIVONIA | MI | 48154-3209 |
| MURPHY, LISA M | 1858 S CASEY PT | | | | HOMOSASSA | FL | 34448 |
| MURPHY, LOREN E | 7685 W NEW CASTLE RD | | | | FRANKFORT | IN | 46041-6900 |
| MURPHY, LOREN L | 2222 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| MURPHY, LORONZOE D | 9412 W MONTEGO LN | | | | SHREVEPORT | LA | 71118-3610 |
| MURPHY, LORRAINE A | 21103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9254 |
| MURPHY, LORRAINE A | 24351 DEVOE AVE | | | | EUCLID | OH | 44123-2229 |
| MURPHY, LORRAINE AMAL | 21103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9254 |
| MURPHY, LOUIS J | 1318 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| MURPHY, LOUISE | 327 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3423 |
| MURPHY, LOWELL L | 4026 DUMFRIES CT | | | | DUBLIN | OH | 43016-7707 |
| MURPHY, LUIGINA | 9413 PANTHER CREEK PKWY | APT 725 | | | FRISCO | TX | 75035-1112 |
| MURPHY, LYNN J | 1034 BEVERLY WAY | | | | BOUNTIFUL | UT | 84010-2311 |
| MURPHY, MAGDALENE | 4649 WOODLAND HILLS BLVD. | | | | DAYTON | OH | 45414-4749 |
| MURPHY, MARCIA L | 7702 GENESEO LN | | | | ARLINGTON | TX | 76002-4403 |
| MURPHY, MARGARET M | 2455 TEAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4435 |
| MURPHY, MARGARET M | 1308 QUARRY RD | | | | SILEX | MO | 63377-3333 |
| MURPHY, MARGIE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MURPHY, MARGO R | 128 EVERGREEN ST | | | | GAYS MILLS | WI | 54631-8263 |
| MURPHY, MARIE S | 123 WILBUR AVE | | | | MERIDEN | CT | 06450-5963 |
| MURPHY, MARILYN M | 673 VAN BRIGGLE PATH | | | | BUFORD | GA | 30518-7127 |
| MURPHY, MARJORIE E | 208 SURFWOOD DR. | | | | FLORENCE | KY | 41042-9732 |
| MURPHY, MARK A | 3007 SANDOVAL DR | | | | LAKE ORION | MI | 48360-1546 |
| MURPHY, MARK D | 427 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| MURPHY, MARK DENNIS | 427 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| MURPHY, MARK S | 128 MAGNOLIA ST | | | | CARNEYS POINT | NJ | 08069-2139 |
| MURPHY, MARK STEPHEN | 128 MAGNOLIA ST | | | | CARNEYS POINT | NJ | 08069-2139 |
| MURPHY, MARLENE J | 15096 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| MURPHY, MARTHA M | 2717 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3705 |
| MURPHY, MARTIN B | 28541 PINTO DR | | | | WARREN | MI | 48093-4208 |
| MURPHY, MARVEL | 28156 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-5425 |
| MURPHY, MARY | 415 W STATE ST | | | | PENDLETON | IN | 46064-1039 |
| MURPHY, MARY | 7400 HOGAN RD APT 338 | | | | JACKSONVILLE | FL | 32216 |
| MURPHY, MARY | 415 WEST STATE ST | | | | PENDLETON | IN | 46064-1039 |
| MURPHY, MARY A | 3100 BETHEL RD APT B | | | | MARCUS HOOK | PA | 19061 |
| MURPHY, MARY A | 24 KING AVE | | | | EWING | NJ | 08638-2120 |
| MURPHY, MARY E | 292 THORPE AVE #210-C.B.H. | | | | MERIDEN | CT | 06450 |
| MURPHY, MARY E | 7424 PARK AVE | | | | CINCINNATI | OH | 45231-4271 |
| MURPHY, MARY E | 7340 FOREST AVE. | | | | CINCINNATI | OH | 45231-4253 |
| MURPHY, MARY E. | 7780 KLUSMAN AVE | | | | RANCHO CUCAMONGA | CA | 91730-2712 |
| MURPHY, MARY J | 14919 HUMMEL RD SUITE 114 | | | | BROOKPARK | OH | 44142-2052 |
| MURPHY, MARY J | 403 LAKE PARK DR | | | | MYRTLE BEACH | SC | 29588-6833 |
| MURPHY, MARY J | 9725 S KOLMAR AVE | | | | OAK LAWN | IL | 60453-3530 |
| MURPHY, MARY JO | 9725 S KOLMAR AVE | | | | OAK LAWN | IL | 60453-3530 |
| MURPHY, MARY K | 9 W POINT LN | | | | SAINT LOUIS | MO | 63131-3110 |
| MURPHY, MARY L | 11 PINESIDE LN | | | | SAVANNAH | GA | 31411-3079 |
| MURPHY, MARY L | 515 SHERMAN | | | | BAY CITY | MI | 48708 |
| MURPHY, MARY M | 507 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, MATTHEW K | 151 SALTWATER WAY | | | | SAVANNAH | GA | 31411-1207 |
| MURPHY, MATTHEW M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MURPHY, MAUREEN D | 5 SAINT CLAIR ST | | | WAKEFIELD GREAT BRITAIN WF1 4DS | | | |
| MURPHY, MAURICE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| MURPHY, MAXIN D | 3192 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4125 |
| MURPHY, MAXINE B | 54 E 300 S APT 3 | | | | SAINT GEORGE | UT | 84770-3685 |
| MURPHY, MAXINE B | 54 E 300 S 3 | | | | SAINT GEORGE | UT | 84770 |
| MURPHY, MAXINE H | 510 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| MURPHY, MAXINE L | 6076 MAPLERIDGE DR | | | | FLINT | MI | 48532 |
| MURPHY, MAXINE S | 8687 N RICKS DRIVE E. | | | | MCCORDSVILLE | IN | 46055-9749 |
| MURPHY, MAXWELL A | 1718 MAGNOLIA DR | | | | GREENWOOD | IN | 46143-6908 |
| MURPHY, MAZIE | 1940 TEBO ST | | | | FLINT | MI | 48503-4431 |
| MURPHY, MELVIN L | 1728 CALVERT ST | | | | DETROIT | MI | 48206-1540 |
| MURPHY, MICHAEL | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MURPHY, MICHAEL A | 261 W HIBBARD RD | | | | OWOSSO | MI | 48867-8932 |
| MURPHY, MICHAEL A | 66 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5021 |
| MURPHY, MICHAEL B | 172 THURSTON PL | | | | CRESTVIEW | FL | 32536-5501 |
| MURPHY, MICHAEL C | 36734 THEODORE DRIVE | | | | MOUNT CLEMENS | MI | 48043 |
| MURPHY, MICHAEL D | 5250 WAYLAND RD | | | | DIAMOND | OH | 44412-9766 |
| MURPHY, MICHAEL D | 391 DARWIN DR | | | | AMHERST | NY | 14226-4804 |
| MURPHY, MICHAEL D | 3611 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401-8537 |
| MURPHY, MICHAEL G | 1415 SAN METEO AVE | | | | THE VILLAGES | FL | 32159-8662 |
| MURPHY, MICHAEL I | 1339 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| MURPHY, MICHAEL IRVIN | 1339 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| MURPHY, MICHAEL J | 1811 NORFOLK RD | | | | GLEN BURNIE | MD | 21061-4315 |
| MURPHY, MICHAEL J | 4150 N WOODRUFF RD | | | | WEIDMAN | MI | 48893-8651 |
| MURPHY, MICHAEL J | 15509 BUCKINGHAM AVENUE | | | | BEVERLY HILLS | MI | 48025-3301 |
| MURPHY, MICHAEL J | 21414 HOLLY CT | | | | WARRENTON | MO | 63383-5690 |
| MURPHY, MICHAEL J | 3227 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3632 |
| MURPHY, MICHAEL J | 15418 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 |
| MURPHY, MICHAEL J | 1784 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3034 |
| MURPHY, MICHAEL J | 319 SMALLWOOD DR | | | | SNYDER | NY | 14226-4010 |
| MURPHY, MICHAEL J | 3955 WHITNEY PARK DR | | | | DULUTH | GA | 30096-3140 |
| MURPHY, MICHAEL JAMES | 3227 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3632 |
| MURPHY, MICHAEL JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, MICHAEL JOHN | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| MURPHY, MICHAEL L | 528 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-4410 |
| MURPHY, MICHAEL P | 30211 E HANNA RD | | | | BUCKNER | MO | 64016-9121 |
| MURPHY, MICHAEL P | 476 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-9769 |
| MURPHY, MICHAEL P | 476 NORTH KENSINGTON DRIVE | | | | DIMONDALE | MI | 48821-9769 |
| MURPHY, MICHAEL P | 1501 BLUE GRASS DRIVE | | | | WAUNAKEE | WI | 53597-2359 |
| MURPHY, MICHAEL P | 3352 PERIMETER DR | | | | GREENACRES | FL | 33467-2065 |
| MURPHY, MICHAEL P | 7433 DERBY ST | | | | CANTON | MI | 48187-2110 |
| MURPHY, MICHAEL R | 4848 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| MURPHY, MICHAEL R | 7915 RIDGE POINTE DR W | | | | LAKELAND | FL | 33810 |
| MURPHY, MICHAEL S | 5610 E STATE BLVD | | | | FORT WAYNE | IN | 46815-7477 |
| MURPHY, MICHAEL T | 2819 S TEAKWOOD CIR | | | | MESA | AZ | 85212-2898 |
| MURPHY, MICHAEL T | PO BOX 431783 | | | | PONTIAC | MI | 48343-1783 |
| MURPHY, MICHAEL T | PO BOX 87 | | | | DALEVILLE | IN | 47334-0087 |
| MURPHY, MICHAEL W | 11732 20TH AVE NE | | | | SEATTLE | WA | 98125-5128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, MICHAEL W | 11732 20TH AVENUE NORTHEAST | | | | SEATTLE | WA | 98125-5128 |
| MURPHY, MICHELE R | 10416 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| MURPHY, MICHELLE | 8100 DRIVE ROUND CIRCLE | | | | GERMANTOWN | OH | 45327 |
| MURPHY, MICHELLE G | 967 ASHTON WOODS DR | | | | CANTON | MI | 48187-4459 |
| MURPHY, MIKE J | 26920 NORFOLK ST | | | | INKSTER | MI | 48141-2364 |
| MURPHY, MILDRED A | 1425 MEADOW MOOR DR | | | | BEAVERCREEK | OH | 45434-6948 |
| MURPHY, MILDRED S | 1645 FARADAY ST | | | | PORT CHARLOTTE | FL | 33952-4060 |
| MURPHY, MIRIAM | 2 PHEASANT LN | | | | TRENTON | NJ | 08690-1612 |
| MURPHY, MONICA M | 14625 BALTIMORE AVE | #273 | | | LAUREL | MD | 20707 |
| MURPHY, MONROE J | 3623 LYNN ST | | | | FLINT | MI | 48503-4588 |
| MURPHY, MONROE JR | 3623 LYNN ST | | | | FLINT | MI | 48503-4588 |
| MURPHY, MONROE T | 4671 ROCHESTER RD | | | | DRYDEN | MI | 48428-9718 |
| MURPHY, MORTON L | 1509 W 6TH ST | | | | MUNCIE | IN | 47302-2106 |
| MURPHY, MURRAY P | 10977 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9731 |
| MURPHY, MYRON M | 1401 E KIRK ST | | | | MUNCIE | IN | 47303-3138 |
| MURPHY, MYRTLE | 394 W TOOMEY LN | | | | MADISONVILLE | TN | 37354-7408 |
| MURPHY, NANCY J | 5767 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| MURPHY, NANCY L | 331 S JOHNSON RD | | | | WEIDMAN | MI | 48893-8603 |
| MURPHY, NANCY L | 4361 FILBURN LN | | | | DAYTON | OH | 45426-1817 |
| MURPHY, NAOMI | PO BOX 4365 | | | | KANSAS CITY | KS | 66104-0365 |
| MURPHY, NICHOLAS | 1711 NORDIC HILL CIR | | | | SILVER SPRING | MD | 20906-5950 |
| MURPHY, NOEL B | 15850 ARMINTA ST | | | | VAN NUYS | CA | 91406 |
| MURPHY, NOLA E | 2081 ELLINGER RD | | | | ALANSON | MI | 49706-9607 |
| MURPHY, O JEAN | 19203 N. 29TH AVE. | LOT 121 | | | PHOENIX | AZ | 85027-4932 |
| MURPHY, O JEAN | 19203 N 29TH AVE LOT 121 | | | | PHOENIX | AZ | 85027-4932 |
| MURPHY, OCTAVIA | 85 SEARS AVE | | | | ELMSFORD | NY | 10523-2115 |
| MURPHY, ODIS | PO BOX 5133 | | | | FLINT | MI | 48505-0133 |
| MURPHY, OLIVE MAY | PRIM LAW FIRM PLLC | 30 CHASE DR | | | HURRICANE | WV | 25526-8937 |
| MURPHY, OLIVIA | 2225 LAKE RIDGE DR | | | | FORT WAYNE | IN | 46804-3820 |
| MURPHY, OLLIE J | 3570 RUE FORET APT 83 | | | | FLINT | MI | 48532-2841 |
| MURPHY, ORLANDO M | 35 LOKER ST | | | | FRAMINGHAM | MA | 01702-6547 |
| MURPHY, OSBURN | 9580 SMITH RD | | | | GOSPORT | IN | 47433-7974 |
| MURPHY, OTIS S | 3829 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6854 |
| MURPHY, PAMELA J | 442 PINE HILL RD | | | | SHREVEPORT | LA | 71107-1952 |
| MURPHY, PATRICIA | 52575 SABLE DR | | | | MACOMB | MI | 48042-3566 |
| MURPHY, PATRICIA A | 8994 HILL DR | | | | IRWIN | PA | 15642-3148 |
| MURPHY, PATRICIA A | 3514 GEORGETOWN ROAD | | | | HALETHORPE | MD | 21227-1604 |
| MURPHY, PATRICIA A | 41310 HAMILTON DR | | | | STERLING HTS | MI | 48313-3017 |
| MURPHY, PATRICIA A | 1248 WELLS ST | | | | BURTON | MI | 48529-1114 |
| MURPHY, PATRICIA B | 16 BOROUGH DR | | | | WEST HARTFORD | CT | 06117-3008 |
| MURPHY, PATRICIA L | PO BOX 201 | | | | ALBION | NY | 14411-0201 |
| MURPHY, PATRICIA L | 6208 RIDGE RD | | | | LOCKPORT | NY | 14094-1019 |
| MURPHY, PATRICIA L | 7491 CANEY FORK RD | | | | FAIRVIEW | TN | 37062-9420 |
| MURPHY, PATRICK A | 1125 BROOKLINE ST | | | | CANTON | MI | 48187-3233 |
| MURPHY, PATRICK ALLEN | 1125 BROOKLINE ST | | | | CANTON | MI | 48187-3233 |
| MURPHY, PATRICK D | 1707 WILTSHIRE RD | | | | BERKLEY | MI | 48072-2119 |
| MURPHY, PATRICK D | 11349 ABERCAIRN COURT | | | | ZIONSVILLE | IN | 46077-0009 |
| MURPHY, PATRICK J | PO BOX 623 | | | | OGDENSBURG | NY | 13669-0623 |
| MURPHY, PATRICK J | 805 SE 46TH LN APT 101 | | | | CAPE CORAL | FL | 33904-8813 |
| MURPHY, PATRICK L | 2708 VALPARAISO TRL | | | | ARLINGTON | TX | 76017-4315 |
| MURPHY, PATRICK L | 1140 HARMONY CIR NE | | | | JANESVILLE | WI | 53545-2005 |
| MURPHY, PATRICK L | 1397 RAMSEY RD | | | | STOUGHTON | WI | 53589-3637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY, PATRICK M | 1348 WILTSHIRE RD | | | | BERKLEY | MI | 48072-2150 |
| MURPHY, PATRICK M | 11291 NIXON RD | | | | GRAND LEDGE | MI | 48837-9403 |
| MURPHY, PATRICK M | 4391 WICKFIELD DRIVE | | | | FLINT | MI | 48507-3756 |
| MURPHY, PATRICK MICHAEL | 4391 WICKFIELD DRIVE | | | | FLINT | MI | 48507-3756 |
| MURPHY, PATSY R | RR 2 BOX 139 | | | | SUMMITVILLE | IN | 46070 |
| MURPHY, PATTI J | 1766 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9735 |
| MURPHY, PAUL J | 508 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1609 |
| MURPHY, PAUL J | 1720 SADDLER DR | | | | BEDFORD | IN | 47421-3445 |
| MURPHY, PAUL L | 703 CLEARVIEW DR | | | | DRAVOSBURG | PA | 15034-1024 |
| MURPHY, PAUL PLASTICS CO | 15301 E 11 MILE RD | | | | ROSEVILLE | MI | 48066-2772 |
| MURPHY, PAUL PLASTICS CO | JOHN X118 | 15301 ELEVEN MILE RD. | | | WARREN | MI | 48089 |
| MURPHY, PAUL PLASTICS CO | 15301 ELEVEN MILE RD | | | | ROSEVILLE | MN | 48066 |
| MURPHY, PAUL R | 14 CAPTAINS XING | | | | SAVANNAH | GA | 31411-2104 |
| MURPHY, PAULINE L | PO BOX 152 | | | | GANSEVOORT | NY | 12831-0152 |
| MURPHY, PEARL | 1032 E LAKE RD | | | | CLIO | MI | 48420 |
| MURPHY, PERSHING D | 952 HIGHWAY 768 RD E | | | | COLUMBIA | KY | 42728-7826 |
| MURPHY, PETER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURPHY, PETER J | 7267 LOUD DR | | | | OSCODA | MI | 48750-9668 |
| MURPHY, PHILLIP J | 1427 DOWNEY ST | | | | FLINT | MI | 48503-3549 |
| MURPHY, PHILLIP W | 11901 RANTA RD | | | | BARAGA | MI | 49908-9164 |
| MURPHY, PHOEBE A | 13001 MAPLE LEAF DR | | | | CLEVELAND | OH | 44125-4034 |
| MURPHY, PHYLLIS A | 3824 OAKWOOD BLVD | | | | ANDERSON | IN | 46011-5008 |
| MURPHY, PHYLLIS B | 5100 UPPER MOUNTAIN RD | C/O DARCY MURPHY | | | LOCKPORT | NY | 14094-9605 |
| MURPHY, PORTIA | 124 CLOVERBROOK DR | | | | HARVEST | AL | 35749-3200 |
| MURPHY, R R | 255 CAMBRIDGE DR | | | | FAIRBORN | OH | 45324-2717 |
| MURPHY, R RANEE' | 255 CAMBRIDGE DR | | | | FAIRBORN | OH | 45324-2717 |
| MURPHY, RAE B | 5100 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| MURPHY, RALPH E | 630 AUSTIN SMITH DR | | | | MONROE | OH | 45050-1444 |
| MURPHY, RALPH E | 9 GREENGAGE RD | | | | SAINT PETERS | MO | 63376-1508 |
| MURPHY, RALPH E | 12322 SHARP RD | | | | LINDEN | MI | 48451-8920 |
| MURPHY, RANDALL E | 1234 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9111 |
| MURPHY, RANDALL L | 6096 W FARRAND RD | | | | CLIO | MI | 48420-8214 |
| MURPHY, RANDY A | 4990 BEECHMONT DR | | | | ANDERSON | IN | 46012-9542 |
| MURPHY, RAY E | 7583 RT. 127, S. | | | | CAMDEN | OH | 45311 |
| MURPHY, RAYMOND B | 2436 N SNEAD DR | | | | MESA | AZ | 85215-2027 |
| MURPHY, RAYMOND C | 520 HILLCREST DR | | | | KOKOMO | IN | 46901-3439 |
| MURPHY, RAYMOND E | 1213 N 33 RD | | | | CADILLAC | MI | 49601 |
| MURPHY, RAYMOND GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MURPHY, RAYMOND J | 5301 JACKSON ROAD | | | | ANN ARBOR | MI | 48103-1859 |
| MURPHY, RAYMOND T | 179 FAIRPARK DR | | | | BEREA | OH | 44017-2402 |
| MURPHY, RAYMOND T | 9387 HARRISON ST | | | | DES PLAINES | IL | 60016-1541 |
| MURPHY, RC | 2709 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4267 |
| MURPHY, REBECCA R | 2332 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9771 |
| MURPHY, REGINALD F | 3 SACHEM DR | | | | SKANEATELES | NY | 13152-1348 |
| MURPHY, REITZEL G | 25055 AIRPORT RD | | | | ATHENS | AL | 35614-6015 |
| MURPHY, RENEE | | | | | | | |
| MURPHY, RETA G | 3414 N EEL RIVER CEMETERY RD | | | | PERU | IN | 46970-7697 |
| MURPHY, RHONDA L | 7265 RIDGE RD | | | | LOCKPORT | NY | 14094 |
| MURPHY, RICHARD A | E. 21661 W. WILSON ST. | | | | GRAND MARAIS | MI | 49839 |
| MURPHY, RICHARD D | 3112 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| MURPHY, RICHARD D | PO BOX 52 | | | | PALMYRA | NY | 14522-0052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY, RICHARD E | 4367 SEEDEN | | | | DRAYTON PLNS | MI | 48020 |
| MURPHY, RICHARD J | 81 DELLWOOD DR | | | | ELMA | NY | 14059-9504 |
| MURPHY, RICHARD L | 2700 SUNNY MEADOWS DR | | | | SAINT CHARLES | MO | 63303-4432 |
| MURPHY, RICHARD L | 1444 CUTACROSS RD | | | | WINCHESTER | OH | 45697-9764 |
| MURPHY, RICHARD L | 18 STONEVALLEY DR | | | | MILFORD | OH | 45150-5033 |
| MURPHY, RICHARD L | 1309 CLOVER VALLEY WAY APT G | | | | EDGEWOOD | MD | 21040-2130 |
| MURPHY, RICK L | 1240 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2008 |
| MURPHY, RITA A | 2736 COUNTY ROUTE 6 | | | | FULTON | NY | 13069-3604 |
| MURPHY, RITA J | 5091 GLENN VALLEY DR APT 2A | | | | BATTLE CREEK | MI | 49015-8392 |
| MURPHY, RITA J | 5091 GLEN VALLEY DR APT 2A | | | | BATTLE CREEK | MI | 49015-8392 |
| MURPHY, RITA M | 4224 WOODSTOCK RD | | | | WATERFORD | MI | 48328-2158 |
| MURPHY, ROARY W | 934 BIMINI AVE | | | | MELBOURNE | FL | 32901 |
| MURPHY, ROBERT | 2404 CYPRESS ST | | | | COLUMBIA | SC | 29205 |
| MURPHY, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MURPHY, ROBERT A | 1717 BONITA DR | | | | MIDDLETOWN | OH | 45044-6518 |
| MURPHY, ROBERT A | 22 MORNING GLORY LN | | | | LAKEWOOD | NJ | 08701-5719 |
| MURPHY, ROBERT A | 308 WOODGATE RD | | | | TONAWANDA | NY | 14150-7210 |
| MURPHY, ROBERT B | 318 PARK AVE | | | | ROYAL OAK | MI | 48067-1730 |
| MURPHY, ROBERT B | 35790 BLAIR CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2408 |
| MURPHY, ROBERT D | 846 ROBIN RD | | | | AMHERST | NY | 14228-1040 |
| MURPHY, ROBERT E | 12096 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| MURPHY, ROBERT E | 14765 15 MILE ROAD | | | | STERLING HTS | MI | 48312-5703 |
| MURPHY, ROBERT E | 1904 VERSAILLES DR | | | | KOKOMO | IN | 46902-5996 |
| MURPHY, ROBERT E | 507 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| MURPHY, ROBERT E | 2542 EMOGENE ST | | | | MELVINDALE | MI | 48122 |
| MURPHY, ROBERT EDWARD | 12096 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| MURPHY, ROBERT F | 11168 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| MURPHY, ROBERT FRANCIS | 11168 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| MURPHY, ROBERT G | 442 PINE HILL RD | | | | SHREVEPORT | LA | 71107-1952 |
| MURPHY, ROBERT H | 392 CO. ROAD 337 | | | | MOULTON | AL | 35650 |
| MURPHY, ROBERT H | 2227 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| MURPHY, ROBERT HAROLD | 2227 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| MURPHY, ROBERT J | 140 RUSHMORE RD | | | | STORMVILLE | NY | 12582-5323 |
| MURPHY, ROBERT J | 7175 BRANTFORD RD | | | | DAYTON | OH | 45414-2352 |
| MURPHY, ROBERT J | 1805 JACKSON LN | | | | MIDDLETOWN | OH | 45044-6464 |
| MURPHY, ROBERT J | 1805 JACKSON LA | | | | MIDDLETOWN | OH | 45044-6464 |
| MURPHY, ROBERT J | 9480 W STATE ROAD 48 | | | | BLOOMINGTON | IN | 47404-9307 |
| MURPHY, ROBERT L | APT 113 | 1001 WEST RIDGE ROAD | | | PHARR | TX | 78577-5703 |
| MURPHY, ROBERT L | 1831 HEIDELBERG DR | | | | LOVELAND | OH | 45140-2016 |
| MURPHY, ROBERT L | 3862 CENTURY CT | | | | YPSILANTI | MI | 48197-6800 |
| MURPHY, ROBERT L | 7117 W EATON HWY | | | | LANSING | MI | 48906-9045 |
| MURPHY, ROBERT M | 3247 LACOSTA CT | | | | COMMERCE TWP | MI | 48382-5100 |
| MURPHY, ROBERT M | 22798 SHADOWPINE WAY | | | | NOVI | MI | 48375-4353 |
| MURPHY, ROBERT R | 3904 KNOLLBROOK | | | | FRANKLIN | OH | 45005-4921 |
| MURPHY, ROBERT T | 6022 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-4839 |
| MURPHY, ROBERT W | 104 RIDGELAWN DR E | | | | MOBILE | AL | 36608-2416 |
| MURPHY, ROBYN D | 798 MIDDLESEX RD | | | | GROSSE POINTE PARK | MI | 48230-1742 |
| MURPHY, RODNEY M | 1065 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| MURPHY, RODNEY MAXWELL | 1065 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| MURPHY, ROGER D | 10444 SAINT JOHN DR | | | | ALGONAC | MI | 48001-4242 |
| MURPHY, RONALD A | 8819 S GLENVIEW DR | | | | LA VISTA | NE | 68128-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, RONALD B | 1780 S MAYFLOWER WAY | | | | BOISE | ID | 83709-8572 |
| MURPHY, RONALD D | 3200 W AMHERST RD | | | | MUNCIE | IN | 47304-3215 |
| MURPHY, RONALD E | 710 PEARSON ST | | | | THE VILLAGES | FL | 32162-4440 |
| MURPHY, RONALD E | 710 PEARSON STREET | | | | THE VILLAGES | FL | 32162-2162 |
| MURPHY, RONALD G | 4120 COCKROACH BAY RD | LOT 211 | | | RUSKIN | FL | 33570-2618 |
| MURPHY, RONALD J | 11221 S 51ST ST APT 3010 | | | | PHOENIX | AZ | 85044 |
| MURPHY, RONALD J | 1134 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| MURPHY, RONALD J | 194 SUFFIELD DR | | | | ERIE | MI | 48133-9452 |
| MURPHY, RONALD K | 24385 NEWCASTLE RD | | | | GAMBIER | OH | 43022-9796 |
| MURPHY, RONALD L | 14204 MARVIN ST | | | | TAYLOR | MI | 48180-4453 |
| MURPHY, RONALD T | 508 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| MURPHY, RONNIE | 134 MILLS RD | | | | WILMINGTON | OH | 45177-8569 |
| MURPHY, RORY B | 27 FREDERICK RD | | | | TONAWANDA | NY | 14150-4212 |
| MURPHY, ROSALIE A | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |
| MURPHY, ROSE E | 2207 SAYEBROOK RD | | | | DAYTON | OH | 45459-3519 |
| MURPHY, ROSE H | 4533 HILLVIEW SHORES DR. | | | | CLARKSTON | MI | 48348 |
| MURPHY, ROSE M | 24500 METROPOLITAN PKWY | APT 313 | | | CLINTON TWP | MI | 48035-2028 |
| MURPHY, ROY | 3063 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| MURPHY, ROY R | 8710 W 125TH PL | | | | CEDAR LAKE | IN | 46303-8686 |
| MURPHY, ROY R | 8710 WEST 125TH PLACE | | | | CEDAR LAKE | IN | 46303-8686 |
| MURPHY, ROY R | 511 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4897 |
| MURPHY, RUBY M | 401 BROWN ST | | | | EAST ALTON | IL | 62024-1001 |
| MURPHY, RUSSELL P | 35220 SHERIDAN ST | | | | WESTLAND | MI | 48185-3623 |
| MURPHY, SANDRA B | 3724 MARTIN LUTHER KING JR DR SW APT 106 | | | | ATLANTA | GA | 30331-3603 |
| MURPHY, SANDRA J | 2227 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| MURPHY, SANDRA J | 2104 E VAILE AVE | | | | KOKOMO | IN | 46901-5609 |
| MURPHY, SANDRA JEANNE | 2227 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| MURPHY, SANDRA N | 1119 MACLEAN RD | | | | ELKHORN | WI | 53121-9481 |
| MURPHY, SANDRA W | 14 CAPTAINS XING | | | | SAVANNAH | GA | 31411-2104 |
| MURPHY, SCOTT A | 502 DORCHESTER DR | | | | HUBBARD | OH | 44425-2603 |
| MURPHY, SEAN D | 738 LORAINE ST | | | | GROSSE POINTE | MI | 48230-1236 |
| MURPHY, SHARON | 1330 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-9771 |
| MURPHY, SHAWN P | 610 S GRAND AVE | | | | INDIANAPOLIS | IN | 46219 |
| MURPHY, SHAWN P | PO BOX 115 | | | | BRISTOL | VT | 05443 |
| MURPHY, SHERRY H | 17076 FOREST HILL DR | | | | ATHENS | AL | 35613-5356 |
| MURPHY, SHERYL A | 133 MAXWELL AVE | | | | ROCHESTER | NY | 14619-2027 |
| MURPHY, SHIRLEY A | 46325 JASMINE CT | | | | CHESTERFIELD | MI | 48047-5259 |
| MURPHY, SHIRLEY B | 4671 ROCHESTER RD | | | | DRYDEN | MI | 48428-9718 |
| MURPHY, SHIRLEY M | 1321 ORLEANS ST APT 1312 | | | | DETROIT | MI | 48207-2948 |
| MURPHY, STEPHEN J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MURPHY, STEPHEN J | 81 SUNNINGDALE DRIVE | | | | GROSSE POINTE | MI | 48236-1665 |
| MURPHY, SUSAN C | 6 TIMBER LN | | | | WILLINGTON | CT | 06279-1836 |
| MURPHY, SUSAN M | 1120 WILDFLOWER LN | | | | SAINT CHARLES | MO | 63304-4525 |
| MURPHY, TADARO L | 967 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1431 |
| MURPHY, TALMAGE B | 6405 S PALMER RD | | | | NEW CARLISLE | OH | 45344-9665 |
| MURPHY, TAMMY A | 5044 HAHN AVE | | | | FAIRBORN | OH | 45324-1805 |
| MURPHY, TAMMY J | 3076 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436 |
| MURPHY, TARA | 422 BULLITT RD | | | | SIMPSONVILLE | KY | 40067-6642 |
| MURPHY, TERESA | 128 KIOWA ST | | | | MONROE | LA | 71203-8564 |
| MURPHY, TERESA A | 128 KIOWA ST | | | | MONROE | LA | 71203-8564 |
| MURPHY, TERESA N | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, TERESA N | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| MURPHY, TERESA N | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| MURPHY, TERESE M | 34 METROPOLITAN OVAL APT 3D | | | | BRONX | NY | 10462 |
| MURPHY, TERRANCE P | 2810 E GORDONVILLE RD | | | | MIDLAND | MI | 48640-8563 |
| MURPHY, TERRENCE M | 17037 COMPANIA DR | | | | MACOMB | MI | 48044-2618 |
| MURPHY, TERRY G | PO BOX 303 | | | | DALEVILLE | IN | 47334-0303 |
| MURPHY, TERRY J | 260 HIGHLAND OAKS CIR | | | | SOUTHLAKE | TX | 76092-8545 |
| MURPHY, TERRY Y | 12840 E MCNICHOLS RD APT 3 | | | | DETROIT | MI | 48205-3347 |
| MURPHY, THERESA A | 990 AVENUE OF THE AMERICAS APT 5P | | | | NEW YORK | NY | 10018-5420 |
| MURPHY, THOMAS A | 2950 MILLER RD | | | | TAWAS CITY | MI | 48763 |
| MURPHY, THOMAS A | 12530 GOLDEN OAKS DR | | | | MILFORD | MI | 48380-1256 |
| MURPHY, THOMAS A. | 12530 GOLDEN OAKS DR | | | | MILFORD | MI | 48380-1256 |
| MURPHY, THOMAS ALLAN | 2950 MILLER RD | | | | TAWAS CITY | MI | 48763-9746 |
| MURPHY, THOMAS B | 23469 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3428 |
| MURPHY, THOMAS D | 2101 OMUSSEE RD | | | | DOTHAN | AL | 36303-6261 |
| MURPHY, THOMAS E | 11581 DIXON RD | | | | MONROE | MI | 48161-9612 |
| MURPHY, THOMAS E | 101 E HARCOURT DR | | | | SAGINAW | MI | 48609-5145 |
| MURPHY, THOMAS E | 26223 LIGHTFOOT LN | | | | WARSAW | MO | 65355-4374 |
| MURPHY, THOMAS E | 17349 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-3502 |
| MURPHY, THOMAS EMMETT | 11581 DIXON RD | | | | MONROE | MI | 48161-9612 |
| MURPHY, THOMAS F | 4354 FAR HILL DRIVE | | | | BLOOMFIELD | MI | 48304-3223 |
| MURPHY, THOMAS F | 614 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2519 |
| MURPHY, THOMAS H | 736 TIMBERVIEW DR | | | | FINDLAY | OH | 45840 |
| MURPHY, THOMAS J | 8455 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| MURPHY, THOMAS J | 11780 CAVALIER DR | | | | STERLING HEIGHTS | MI | 48313-5038 |
| MURPHY, THOMAS J | PO BOX 175 | | | | REDFIELD | NY | 13437 |
| MURPHY, THOMAS J | 3876 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2082 |
| MURPHY, THOMAS J | 1614 MARSHBANK DR | | | | PONTIAC | MI | 48340-1076 |
| MURPHY, THOMAS L | 842 TYRONE AVE | | | | WATERFORD | MI | 48328-2665 |
| MURPHY, THOMAS L | 381 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5849 |
| MURPHY, THOMAS M | 13810 WHITE GARDENIA WAY | | | | FORT MYERS | FL | 33912-5680 |
| MURPHY, THOMAS M | 423 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| MURPHY, THOMAS P | PO BOX 2419 | | | | GILROY | CA | 95021-2419 |
| MURPHY, THOMAS P | 3878 WEAVER RD | | | | COMINS | MI | 48619-9746 |
| MURPHY, THOMAS R | 6281 THISTLE DR | | | | SAGINAW | MI | 48638-4371 |
| MURPHY, THOMAS W | 24 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| MURPHY, TIMOTHY | 119 LIBERTY ST | | | | FORDS | NJ | 08863-2045 |
| MURPHY, TIMOTHY | 1325 POTOMAC DRIVE | | | | TOLEDO | OH | 43607-1512 |
| MURPHY, TIMOTHY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MURPHY, TIMOTHY | 4277 EAST GATE RD C/O LINDA RIOS | | | | TOLEDO | OH | 43614 |
| MURPHY, TIMOTHY J | 21173 FOREST VILLA DR | | | | MACOMB | MI | 48044-2236 |
| MURPHY, TIMOTHY J | 511 W 232ND ST APT E63 | | | | BRONX | NY | 10463-3555 |
| MURPHY, TIMOTHY J | 462 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| MURPHY, TIMOTHY L | G9200 W CARPENTER RD | | | | FLUSHING | MI | 48433 |
| MURPHY, TIMOTHY LEE | G9200 W CARPENTER RD | | | | FLUSHING | MI | 48433 |
| MURPHY, TIMOTHY R | 4671 FOREST AVE | | | | WATERFORD | MI | 48328-1117 |
| MURPHY, TINA | 5701 63RD AVE W | | | | MUSCATINE | IA | 52761-6006 |
| MURPHY, TINA | 1030 E MARENGO AVE | | | | FLINT | MI | 48505-3637 |
| MURPHY, TINA M | THE VILLAGES-200 KEDRON | APARTMENT#235E | | | SPRING HILL | TN | 37174 |
| MURPHY, TINA S | 4004 SMITHS GROVE SCOTTSVIL RD | | | | SMITHS GROVE | KY | 42171-9342 |
| MURPHY, TOM | 3957 N 19TH ST | | | | COEUR D ALENE | ID | 83815-6339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, TOM D | 1533 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1154 |
| MURPHY, TOMMY | 298 STRONG RD | | | | NEWNAN | GA | 30263-7221 |
| MURPHY, TORISSA C | 3715 S GENUINE RD | | | | MT PLEASANT | MI | 48858-7951 |
| MURPHY, TRISTAN A | 1398 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1700 |
| MURPHY, TROY M | 90 COUNTY ROAD 3301 | | | | BOONEVILLE | MS | 38829-8820 |
| MURPHY, TYAN V | 517 CAMBREY ST | | | | SAGINAW | MI | 48601-3327 |
| MURPHY, ULES P | 1320 KIDWELL RIDGE RD | | | | MORRISTOWN | TN | 37814-1718 |
| MURPHY, VERA | 32105 CAMBRIDGE | | | | GARDEN CITY | MI | 48135-1737 |
| MURPHY, VERA M | 2928 E BAGLEY CURT | | | | KOKOMO | IN | 46902 |
| MURPHY, VERA M | 2928 BAGLEY COURT EAST | | | | KOKOMO | IN | 46902-3231 |
| MURPHY, VICTORIA LORR | 240 HANEY RD | | | | BLOOMINGTON SPRINGS | TN | 38545-7100 |
| MURPHY, VICTORIA LORR | 482 GREASY HILL LN | | | | GAINESBORO | TN | 38562-5001 |
| MURPHY, VICTORIA M | C/O SUSAN M P & KEVIN M | 2246 WEDGEWOOD DRIVE | | | BEAVERCREEK | OH | 45434 |
| MURPHY, VICTORIA M | 2246 WEDGEWOOD DR | C/O SUSAN M P & KEVIN M | | | BEAVERCREEK | OH | 45434-8011 |
| MURPHY, VICTORIA N | 5310 ARPANA DR | | | | ORLANDO | FL | 32839-2588 |
| MURPHY, VINCENT RYAN | 2225 LAKE RIDGE DR | | | | FORT WAYNE | IN | 46804-3820 |
| MURPHY, VIOLA N | 145 S 92ND ST | | | | MILWAUKEE | WI | 53214-1246 |
| MURPHY, VIOLETTA L | 6332 NE 44TH ST | | | | KANSAS CITY | MO | 64117 |
| MURPHY, VIRGIL E | 5001 N COUNTY ROAD 750 E | | | | ALBANY | IN | 47320-9271 |
| MURPHY, VIRGIL H | 5057 WOODBERRY DR | | | | SHELBY TWP | MI | 48316-4172 |
| MURPHY, VIRGIL L | 200 S H ST | | | | TILTON | IL | 61833-7825 |
| MURPHY, VIRGLE E | 20587 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6516 |
| MURPHY, VIVIAN M | 2341 W 350 N | C/O BRENT MURPHY | | | MARION | IN | 46952-6870 |
| MURPHY, VIVIAN M | C/O BRENT MURPHY | 2341 W 350 N | | | MARION | IN | 46952 |
| MURPHY, WALTER G | 355 TERRY POINT RD | | | | DANDRIDGE | TN | 37725 |
| MURPHY, WALTER J | 11264 VILLAGE LN | | | | CLINTON | MI | 49236-9595 |
| MURPHY, WALTER JAMES | 11264 VILLAGE LN | | | | CLINTON | MI | 49236-9595 |
| MURPHY, WAYMON L | 915 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9729 |
| MURPHY, WENDELL T | 10393 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| MURPHY, WENDY L | 8181 RIDER RD | | | | IMLAY CITY | MI | 48444-9682 |
| MURPHY, WESLEY L | 415 SHROYER RD | | | | DAYTON | OH | 45419-4048 |
| MURPHY, WILBUR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MURPHY, WILLA D | 1708 STONEVIEW DR | | | | KOKOMO | IN | 46902-5982 |
| MURPHY, WILLARD L | 7375 WAINWRIGHT ST | | | | N RIDGEVILLE | OH | 44039-4045 |
| MURPHY, WILLIAM | HINES DEBORAH K | 1320 19TH ST NW STE 500 | | | WASHINGTON | DC | 20036-1634 |
| MURPHY, WILLIAM | 540 ROSS ST | | | | PLYMOUTH | MI | 48170-2208 |
| MURPHY, WILLIAM B | 589 GILMAN ST | | | | GARDEN CITY | MI | 48135-3103 |
| MURPHY, WILLIAM B | 1015 GOTT ST | | | | ANN ARBOR | MI | 48103-3153 |
| MURPHY, WILLIAM C | PO BOX 644 | | | | FRANKLIN | MA | 02038-0644 |
| MURPHY, WILLIAM D | 5558 PALM BEACH BLVD LOT 41 | | | | FORT MYERS | FL | 33905-3128 |
| MURPHY, WILLIAM F | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |
| MURPHY, WILLIAM G | 5536 RHODES AVE | | | | SAINT LOUIS | MO | 63109-3564 |
| MURPHY, WILLIAM H | 34121 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9430 |
| MURPHY, WILLIAM H | 9467 RIDGECREEK CT | | | | INDIANAPOLIS | IN | 46256-1197 |
| MURPHY, WILLIAM J | 205 HYDE AVE | | | | NILES | OH | 44446-1647 |
| MURPHY, WILLIAM L | 1795 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3633 |
| MURPHY, WILLIAM L | 818 IDEAL PL | | | | WINDER | GA | 30680-7498 |
| MURPHY, WILLIAM N | PO BOX 791 | | | | SAGINAW | MI | 48606-0791 |
| MURPHY, WILLIAM P | 15 CRESCENT HILL AVE | | | | ARLINGTON | MA | 02474-2501 |
| MURPHY, WILLIAM R | 23212 FAISAN CT | | | | VALENCIA | CA | 91355 |
| MURPHY, WILLIAM R | 4828 CASEY RD | | | | DRYDEN | MI | 48428-9363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, WILLIAM R | 42 CAROLINA AVE | | | | NEWARK | NJ | 07106-2010 |
| MURPHY, WILLIAM S | 940 PENAMINT CT | | | | CHANHASSEN | MN | 55317-9598 |
| MURPHY, WILLIAM T | 16345 PINE LAKE RD | | | | BELOIT | OH | 44609-9739 |
| MURPHY, WILLIAM T | PO BOX 13 | | | | HEATH SPRINGS | SC | 29058-0013 |
| MURPHY, WILLIAM W | 4302 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2503 |
| MURPHY, WILLIE C | 630 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| MURPHY, WILLIE C | 4242 FREE PIKE | | | | DAYTON | OH | 45416-1216 |
| MURPHY, WILLIE S | 992 W RIVER RD | | | | MUSKEGON | MI | 49445 |
| MURPHY, WILMA R | 5208 CHAMPAGNE DR | | | | FLINT | MI | 48507-2937 |
| MURPHY, WISDOM D | 346 S 22ND ST | | | | SAGINAW | MI | 48601-1451 |
| MURPHY,JAMES A | 499 HURON STREET | | | LASALLE ON N9J 1J7 CANADA | | | |
| MURPHY,LAURA | 8773 JACARANDA DR | | | | DIMONDALE | MI | 48821-9570 |
| MURPHY-HOFFMAN COMPANY | KIRK BARNHARD | 1524 N CORRINGTON AVE | | | KANSAS CITY | MO | 64120-1944 |
| MURPHY-JEFFRIES, JACQUELIN | 3103 GLENWOOD AVE. | | | | YOUNGSTOWN | OH | 44511-3161 |
| MURPHY-PEPPER, SHARON | 5025 AMSTERDAM AVE | | | | HOLT | MI | 48842-9642 |
| MURPHY-SNYDER, DEBORAH J | 1123 LAKE SHORE CIR 30 | | | | GRAND BLANC | MI | 48439 |
| MURR JOHN | 136 ASHLEY CIR APT 4 | | | | ATHENS | GA | 30605 |
| MURR, ELVA M | 2152 PEMBERTON PLACE | | | | YORK | PA | 17404 |
| MURR, MAGDALENE | PO BOX 55 | | | | PATHFORK | KY | 40863-0055 |
| MURR, PAUL D | 5291 MAHOGANY RUN AVE UNIT 925 | | | | SARASOTA | FL | 34241-7130 |
| MURRAH CHRIS | MURRAH, CHRIS | 15 BROOK HOLLOW CIR | | | MANCHESTER | TN | 37355-2479 |
| MURRAH, CHRIS | 15 BROOK HOLLOW CIR | | | | MANCHESTER | TN | 37355-2479 |
| MURRAIN, ROBERT E | PO BOX 235 | | | | CLAYTON | IN | 46118-0235 |
| MURRAIN, RONALD R | 5633 HIGH ACRES NORTH CT | | | | NEW PALESTINE | IN | 46163-9726 |
| MURRAY & BOLLING CHEVROLET, INC. | 303-317 JACKSON ST | | | | BEDFORD | VA | 24523 |
| MURRAY & BOLLING CHEVROLET, INC. | R.ONEX BOLLING | 303-317 JACKSON ST | | | BEDFORD | VA | 24523 |
| MURRAY & COMPANY INVESTIGATIVESERVICES INC | 15583 LOVELAND ST | | | | LIVONIA | MI | 48154-3013 |
| MURRAY & HOLT MOTORS, INC. | 181 NE FRANKLIN AVE | | | | BEND | OR | 97701-4913 |
| MURRAY & JEANNE NEIMAND | 18123 MARILLA ST | | | | NORTHRIDGE | CA | 91325-1709 |
| MURRAY & MURRAY | 3011 W GRAND BLVD # 408 | | | | DETROIT | MI | 48202-3011 |
| MURRAY A PERCIVAL CO | 2014 BROWN RD | | | | AUBURN HILLS | MI | 48326-1702 |
| MURRAY AND HOLT MOTORS, INC. | | 181 NE FRANKLIN AVE | | | | OR | 97701 |
| MURRAY AND HOLT PARTS SOURCE | | 181 NE FRANKLIN AVE | | | | OR | 97701 |
| MURRAY AND HOLT PARTS SOURCE | 181 NE FRANKLIN AVE | | | | BEND | OR | 97701-4913 |
| MURRAY ANDERSON | 668 ASPEN DR | | | | MANTENO | IL | 60950-5035 |
| MURRAY ANTHONY G (ESTATE OF) (470414) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MURRAY AUTO CLINIC | 12132 TECH RD | | | | SILVER SPRING | MD | 20904-1914 |
| MURRAY AUTO ELECTRIC, INC | 7240 STATE ROUTE 22 | | | | GREENSBURG | PA | 15601-8859 |
| MURRAY AVIATION INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| MURRAY BARRY D (429518) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURRAY BESCHNETT | 8813 SOUTHWEST 4TH STREET | | | | LEES SUMMIT | MO | 64064-7817 |
| MURRAY BROOKS | 33938 BEECHNUT ST | | | | WESTLAND | MI | 48186-4502 |
| MURRAY BROWN | 1903 MAPLEWOOD LN | | | | MUNSTER | IN | 46321-5157 |
| MURRAY BUTLER IV | 4617 LAKESHIRE DR | | | | HOWELL | MI | 48843-6810 |
| MURRAY CHEV GEO OLDS | 1700 WAVERLY ST | | | WINNIPEG CANADA MB R3T 5V7 CANADA | | | |
| MURRAY CHEVROLET CO. | 1999 E POWELL BLVD | | | | GRESHAM | OR | 97080-8047 |
| MURRAY CHEVROLET CO. | STEPHEN MURRAY | 1999 E POWELL BLVD | | | GRESHAM | OR | 97080-8047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY CHEVROLET/IFS | 1999 E POWELL BLVD | | | | GRESHAM | OR | 97080-8047 |
| MURRAY CITY CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 57520 | BUSINESS LICENSING | | MURRAY | UT | 84157-0520 |
| MURRAY CITY CORPORATION | PO BOX 57520 | BUSINESS LICENSING | | | MURRAY | UT | 84157-0520 |
| MURRAY CONSTRUCTION SERVICE | 22358 MEEKLAND AVE | | | | HAYWARD | CA | 94541-4930 |
| MURRAY COUNTY TREASURER | PO BOX 304 | | | | SULPHUR | OK | 73086-0304 |
| MURRAY DAVID LYNN | MURRAY, DAVID LYNN | 550 MAIN STREET SUITE 600 P O BOX 1270 | | | KNOXVILLE | TN | 37901 |
| MURRAY DAWES | 10374 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| MURRAY DEBORAH | MURRAY, DEBROAH | 639 S 29TH STREET | | | SAGINAW | MI | 48601-6549 |
| MURRAY DENNIS | 1954 LAKESHORE DR | | | | CUBA | MO | 65453-9686 |
| MURRAY DERRYBERRY | 671 SHADY LANE ROAD | | | | PULASKI | TN | 38478 |
| MURRAY DUECK | | | | | | | |
| MURRAY EDMONDS | 2483 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| MURRAY EDWARD CLYDE (489165) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MURRAY ENGINEERING INC | 5153 EXCHANGE DR | | | | FLINT | MI | 48507-2928 |
| MURRAY EQUIPMENT INC | 2515 CHARLESTON PL | | | | FORT WAYNE | IN | 46808-1385 |
| MURRAY EUGENE ESTATE OF | 12885 COUNTY ROAD Z | | | | NEKOOSA | WI | 54457-7306 |
| MURRAY FENTRESS | PO BOX 14675 | | | | SAGINAW | MI | 48601-0675 |
| MURRAY GALAN | 5132 TERRYS LN | | | | HOUGHTON LAKE | MI | 48629-8911 |
| MURRAY GARDLER | 9400 MERRIWEATHER DR | | | | WEEKI WACHEE | FL | 34613-4271 |
| MURRAY GIBBS | 701 SUMMIT AVE APT 86 | | | | NILES | OH | 44446-3656 |
| MURRAY GILBERT | 7550 NE 125 RD | | | | LOWRY CITY | MO | 64763-7123 |
| MURRAY GIVHAN | 1665 PORTER AVE | | | | BELOIT | WI | 53511-3609 |
| MURRAY GREEN | 7734 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9608 |
| MURRAY GROSSMAN | 1285 IRWIN DR | | | | WATERFORD | MI | 48327-2023 |
| MURRAY H SHUSTERMAN | 2000 MARKET ST 10TH FL | | | | PHILADELPHIA | PA | 19103 |
| MURRAY HALPERN | 60 YACHT CLUB DR APT 106 | | | | NORTH PALM BEACH | FL | 33408-3938 |
| MURRAY HAMILTON | 1907 IGLESIA ST | | | | THE VILLAGES | FL | 32159-9434 |
| MURRAY HARRIS | PO BOX 2622 | | | | PINE BLUFF | AR | 71613-2622 |
| MURRAY HEISLER | 1116 WEST 7TH STREET #126 | | | | COLUMBIA | TN | 38401 |
| MURRAY HOGUE & LANNIS | 3400 GULF TOWER | GRANT STREET AT SEVENTH AVENUE | | | PITTSBURGH | PA | 15219 |
| MURRAY II, RONALD L | 114 DEERBORN DR | | | | GOLDSBORO | NC | 27534-8978 |
| MURRAY III, RICHARD W | 1834 TOPAZ AVE | | | | VENTURA | CA | 93004-3138 |
| MURRAY J AND RENEE E MILLER | 2381 BURNWAY RD | | | | HAINES CITY | FL | 33844-6718 |
| MURRAY JACK A (309232) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURRAY JAMES (493496) | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| MURRAY JAMES WILLIAM | 2216 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2586 |
| MURRAY JOHN D (498294) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURRAY JOHN L (ESTATE OF) (488188) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MURRAY JOHNNIE | 1313 NW 104TH TER | | | | OKLAHOMA CITY | OK | 73114-5105 |
| MURRAY JOHNNY | 6419 BRITISH LN | | | | ARLINGTON | TX | 76002-2839 |
| MURRAY JR ROY W | 2840 WEXFORD DR | | | | SAGINAW | MI | 48603-3238 |
| MURRAY JR, CARL | 5563 E 100 N | | | | FRANKLIN | IN | 46131-8228 |
| MURRAY JR, CHARLES E | 351 N SQUIRREL RD LOT 240 | | | | AUBURN HILLS | MI | 48326-4056 |
| MURRAY JR, CLAUDE H | 7346 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9302 |
| MURRAY JR, EDWARD | 8312 SAINT CLAIR AVE | | | | CINCINNATI | OH | 45236-1967 |
| MURRAY JR, HARRY E | 300 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY JR, JERRY J | 11032 HEARTHSTONE LN | | | | BENTONVILLE | AR | 72712-8062 |
| MURRAY JR, JERRY J | 4459 S CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1851 |
| MURRAY JR, JOHN R | 14 E JEFLYNN CT | | | | KOUTS | IN | 46347-9681 |
| MURRAY JR, JOSEPH | 603 DORCHESTER RD THBB | | | | ROCHESTER | MI | 48307 |
| MURRAY JR, JOSEPH | 2553 PATRICK HENRY STREET | | | | AUBURN HILLS | MI | 48326-2326 |
| MURRAY JR, KENNETH A | 11765 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8643 |
| MURRAY JR, RICHARD A | 372 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4353 |
| MURRAY JR, ROY W | 2840 WEXFORD DR | | | | SAGINAW | MI | 48603-3238 |
| MURRAY K JACOBSON | 1160 MAYFAIR DR | | | | WATERTOWN | SD | 57201 |
| MURRAY KATHERINE | 1801 VETERANS BLVD | | | | DEL RIO | TX | 78840-3348 |
| MURRAY LAMB | 1607 HARRISON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-7510 |
| MURRAY LANDERS | 1005 MASON DR NW | | | | HARTSELLE | AL | 35640-1731 |
| MURRAY LATAUSHA | MURRAY, LATAUSHA | 4584 CRUMP ROAD | | | MEMPHIS | TN | 38141-7640 |
| MURRAY LAWRENCE R (490158) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURRAY LEROY (654772) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MURRAY LINN | 560 DALE ST | | | | MARTINSVILLE | IN | 46151-3113 |
| MURRAY MACKAY | MULL HOUSE | BALLAGARRETT BRIDE | ISLE OF MAN | ISLE OF MAN GREAT BRITAIN | | | |
| MURRAY MARCUS | 45 KILSYTH ROAD | | | | BROOKLINE | MA | 02445 |
| MURRAY MARSH | 8495 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9726 |
| MURRAY MCKENZIE | 3655 ROLLIN HILL CT | | | | OSCODA | MI | 48750-8802 |
| MURRAY MELVIN (ESTATE OF) (641332) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MURRAY MICHAEL | 775 CAMDEN CT | | | | WHITE LAKE | MI | 48386-3559 |
| MURRAY MICHAEL | MURRAY, MICHAEL | 1020 BARBERRY AVE. | | | READING | PA | 19605 |
| MURRAY MONTROSE JR | 547 ADELE DR | | | | IRWIN | PA | 15642-2632 |
| MURRAY MOTIVE | 3918 TAMPA RD | | | | OLDSMAR | FL | 34677-3118 |
| MURRAY MOTOR AND INVESTMENT CORPORA | 157 S MAIN ST | | | | ROOSEVELT | UT | 84066-3108 |
| MURRAY MOTOR AND INVESTMENT CORPORATION | 157 S MAIN ST | | | | ROOSEVELT | UT | 84066-3108 |
| MURRAY MOTOR AND INVESTMENT CORPORATION | LARRY MURRAY | 157 S MAIN ST | | | ROOSEVELT | UT | 84066-3108 |
| MURRAY MOTORS, INC | 2602 NE 46TH AVE | | | | DES MOINES | IA | 50317-4826 |
| MURRAY MURPHY | 10977 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9731 |
| MURRAY MYRA DIANE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MURRAY N DECKER | 2360 DOVER | | | | WESTON | FL | 33329 |
| MURRAY NERO | 225 TARRYHILL WAY | | | | WHITE PLAINS | NY | 10603-2649 |
| MURRAY NOLAN | 703 BYMO DR | | | | MINDEN | LA | 71055-2815 |
| MURRAY OK TIRE | PO BOX 909 | | | SCHUMACHER ON P0N 1G0 CANADA | | | |
| MURRAY PHYLLIS | 3841 DUBOIS DR | | | | NASHVILLE | TN | 37207-3508 |
| MURRAY PYLE | 541 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-5639 |
| MURRAY R. MCCLEAN , CHAIRMAN, PRESIDENT, & CEO | COMMERCIAL METALS COMPANY | 6565 N MACARTHUR BLVD STE 800 | | | IRVING | TX | 75039-6283 |
| MURRAY RICHARD J (502210) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| MURRAY ROBERT | C/O GM ZURICH | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| MURRAY ROBINSON | 5720 S LAKESHORE DR APT 708 | | | | SHREVEPORT | LA | 71119-3930 |
| MURRAY S HAMILTON | 1907 IGLESIA ST | | | | THE VILLAGES | FL | 32159-9434 |
| MURRAY S LOCKE | 6694 GARDE ROAD | | | | BOYNTON BEACH | FL | 33437 |
| MURRAY SARAH | MURRAY, SARAH | PO BOX 242 | | | HOPE VALLEY | RI | 02832-0242 |
| MURRAY SHAWN | 2399 FM 895 | | | | COOPER | TX | 75432-6944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY SNOW | 40504 N LAS PRADERAS ST | | | | QUEEN CREEK | AZ | 85240-7901 |
| MURRAY SOSHEL | 17244 RYTON LA | | | | BOCA RATON | FL | 33496 |
| MURRAY SR, JOHN J | 3729 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6519 |
| MURRAY SR, ROBERT A | 3770 CASPER AVE NW | | | | GRAND RAPIDS | MI | 49544-9439 |
| MURRAY SR, ROLLAND | 1985 VIOLA DR | | | | ORTONVILLE | MI | 48462 |
| MURRAY SR, ROLLAND | 4421 SHERIDAN RD | | | | SAGINAW | MI | 48601 |
| MURRAY SR, WILLIAM A | 350 EVELYN AVE | | | | TRENTON | NJ | 08619-2020 |
| MURRAY SR., FREDERICK | 8497 CROWN POINT RD | | | | INDIANAPOLIS | IN | 46278-9702 |
| MURRAY STATE COLLEGE | ONE MURRAY CAMOUS SUITE AD204 | | | | TISHOMINGO | OK | 73460 |
| MURRAY STATE UNIVERSITY | PO BOX 9 | | | | MURRAY | KY | 42071-0001 |
| MURRAY STEPHEN | 175 DAVENPORT FARM LN W | | | | STAMFORD | CT | 06903-5148 |
| MURRAY STEWART | 2475 BURNT HICKORY RD NW | | | | MARIETTA | GA | 30064-1351 |
| MURRAY SULLIVAN | 614 MULHOLLAND ST | | | | BAY CITY | MI | 48708-7645 |
| MURRAY SUNDAY | PO BOX 82 | | | | FARMLAND | IN | 47340-0082 |
| MURRAY SUZANNE | MURRAY, SUZANNE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MURRAY THIBODEAU | 74 OLD BANGOR RD | | | | NEWPORT | ME | 04953-3461 |
| MURRAY THOMAS | MURRAY, THOMAS | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| MURRAY TRACI LYNN | MURRAY, TRACI LYNN | | | | | | |
| MURRAY TRACI LYNN | MURRAY, TRACI LYNN | ANDREW J BEAN PC | 32255 NORTHWESTERN HWY SUITE 30 | | FARMINGTON HILLS | MI | 48334 |
| MURRAY TRUCKING INC | PO BOX 2138 | | | | EAST LIVERPOOL | OH | 43920-0138 |
| MURRAY WEAVER | 8142 COUNTY ROAD 16 | | | | ANGELICA | NY | 14709-8774 |
| MURRAY WILLIAM | 3610 S BEAVER LN | | | | BRENTWOOD | NC | 27604-6043 |
| MURRAY WILLIAM (472411) - MURRY WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURRAY'S AUTO CLINIC | 999 PHILADELPHIA AVE | | | | SILVER SPRING | MD | 20910-4963 |
| MURRAY'S AUTOMATIC TRANSMISSION | 600 ELLICE STREET P O BOX 1110 | | | MOOSOMIN SK S0G 3N0 CANADA | | | |
| MURRAY'S TRUCK AND AUTO REPAIR, INC. | 951 S CLAREMONT ST | | | | SAN MATEO | CA | 94402-1833 |
| MURRAY, ADELA | 24770 CHERNICK RD | | | | TAYLOR | MI | 48180-2114 |
| MURRAY, ALBERT | 6378 RUTHIE DR | | | | ORLANDO | FL | 32818-2253 |
| MURRAY, ALBERT B | 820 S B ST | | | | ELWOOD | IN | 46036-1945 |
| MURRAY, ALBERT H | 8257 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| MURRAY, ALBERT H | 1005 HODGES WEBB RD | | | | HAZLEHURST | MS | 39083-8780 |
| MURRAY, ALBERT W | 15056 SENECA | | | | REDFORD | MI | 48239-3030 |
| MURRAY, ALFRED P | 1923 E WILLARD AVE | | | | LANSING | MI | 48910-3602 |
| MURRAY, ALICE M | 312 1/2 S 4TH ST | | | | OLEAN | NY | 14760-3517 |
| MURRAY, ALICE M | 7832 MILAN AVE | | | | UNIVERSITY CY | MO | 63130-1250 |
| MURRAY, ALICE M | 14155 WILLIAMSBURG DRIVE | | | | CARMEL | IN | 46033-9467 |
| MURRAY, ALICE RUTH | 620 S BOEKE ST | | | | KANSAS CITY | KS | 66105-1811 |
| MURRAY, ALICE RUTH | 620 SO BOEKE | | | | KANSAS CITY | KS | 66105-1811 |
| MURRAY, ALICIA NICOLE | 24724 ROOSEVELT CT APT 310 | | | | FARMINGTN HLS | MI | 48335-1862 |
| MURRAY, ALLEN J | 1322 CLANCY AVE | | | | FLINT | MI | 48503-3343 |
| MURRAY, ALMA L | 2828 CONCORD ST | | | | FLINT | MI | 48504 |
| MURRAY, ALTHEA | 16235 LAMPLIGHTER CT APT 1317 | | | | SOUTHFIELD | MI | 48075-3545 |
| MURRAY, ANN | 950 CECELIA DRIVE | | | | ESSEXVILLE | MI | 48732-2104 |
| MURRAY, ANN L | 6661 DEERHURST DR | | | | WESTLAND | MI | 48185-6960 |
| MURRAY, ANNE MARIE | 1585 MERIDEN AVE. | | | | SOUTHINGTON | CT | 06489-4208 |
| MURRAY, ANTHONY | 200 HEATH WAY | | | | FAYETTEVILLE | GA | 30214-3467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY, ANTHONY G | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MURRAY, ARTHUR L | 16846 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2422 |
| MURRAY, ARTHUR L | 15394 WASHBURN ST | | | | DETROIT | MI | 48238-1662 |
| MURRAY, ARTHUR S | 3118 TANSEL RD | | | | INDIANAPOLIS | IN | 46234-1649 |
| MURRAY, AUBREY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MURRAY, AUDRA M | 2706 MARTSY CT | | | | ARLINGTON | TX | 76014-2808 |
| MURRAY, AUGUSTA | 3701 PINNACLE CIR E APT 124 | | | | EULESS | TX | 76040-7522 |
| MURRAY, AUNDREY L | 3541 WINCHELL RD | | | | SHAKER HTS | OH | 44122-5158 |
| MURRAY, BACHIRA H | 2060 NIAGARA DR | | | | TROY | MI | 48083-5665 |
| MURRAY, BACHIRA H | 2060 NIAGARA | | | | TROY | MI | 48083-5665 |
| MURRAY, BARBARA | 358 TWLIGHT DRIVE-APT1 | | | | MORRIS | IL | 60450-1056 |
| MURRAY, BARBARA | 150 W DIVISION ST NE APT A | | | | ROCKFORD | MI | 49341-1526 |
| MURRAY, BARBARA | 358 TWILIGHT DR APT 1 | | | | MORRIS | IL | 60450-1398 |
| MURRAY, BARBARA | 6721 TOWNBROOK DR APT C | | | | BALTIMORE | MD | 21207-5519 |
| MURRAY, BARBARA A | 1415 VIDA DR | | | | BALTIMORE | MD | 21207-7902 |
| MURRAY, BARBARA S | 2266 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| MURRAY, BARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURRAY, BENITA | 56556 CHESAPEAKE TRAIL | | | | SHELBY TWP | MI | 48316-5039 |
| MURRAY, BERNARD W | 401 MEREDITH LN | | | | BRICK | NJ | 08723-5023 |
| MURRAY, BESSIE R | 17140 E 9 MILE RD APT 57 | | | | EASTPOINTE | MI | 48021-4033 |
| MURRAY, BETTY | APT 1090 | 1576 EAST COTTONWOOD LANE | | | CASA GRANDE | AZ | 85222-6040 |
| MURRAY, BETTY | 1576 E COTTONWOOD LN APT 1090 | | | | CASA GRANDE | AZ | 85222-6040 |
| MURRAY, BETTY | HUFFMAN LANDIS WEAKS & LOPEZ | 80 S PLUM ST | | | TROY | OH | 45373-3250 |
| MURRAY, BETTY K | 520 MEREDITH LN APT 511 | | | | CUYAHOGA FALLS | OH | 44223-2577 |
| MURRAY, BETTY K | 520 MEREDITH LANE APT 511 | | | | CUYAHOGA  FALLS | OH | 44223 |
| MURRAY, BETTY M | 11726 FROST RD | | | | TIPP CITY | OH | 45371-9101 |
| MURRAY, BEULAH A | 14688 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| MURRAY, BEVERLY T | 4690 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3517 |
| MURRAY, BOBBIE W | 501 N STATE ST | | | | MUNCIE | IN | 47303-4373 |
| MURRAY, BOBBY D | 565 VILLAGE RD | | | | MADISON | GA | 30650-1764 |
| MURRAY, BOBBY L | 405 KEVIN MILLER RD | | | | KENNEDALE | TX | 76060-5826 |
| MURRAY, BRANDON J | 4118 RED ARROW RD | | | | FLINT | MI | 48507-5406 |
| MURRAY, BRANDON JOHN | 4118 RED ARROW RD | | | | FLINT | MI | 48507-5406 |
| MURRAY, BRENDA | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| MURRAY, BRENDA P | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| MURRAY, BRENT L | 1109 NW CONWAY CT | | | | BLUE SPRINGS | MO | 64015-2344 |
| MURRAY, BRIAN | 6A FOX RUN | | | | NORWALK | OH | 44857 |
| MURRAY, BRIAN J | 6580 JOHNSON RD | | | | GALLOWAY | OH | 43119-9573 |
| MURRAY, BRITTNI M | N4213 GOLF COURSE RD | | | | BRODHEAD | WI | 53520-9624 |
| MURRAY, BRUCE A | 9040 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| MURRAY, BRUCE ALLAN | 9040 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| MURRAY, BRYCE K | 20 TIMBER VIEW DR | | | | HUBBARD | OH | 44425-8716 |
| MURRAY, CARL D | 1811 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 |
| MURRAY, CARL G | 201 S OAKRIDGE AVE | | | | GREEN COVE SPRINGS | FL | 32043-2019 |
| MURRAY, CARL G | 987 TYLER ROAD | | | | YPSILANTI | MI | 48198-6103 |
| MURRAY, CARL J | PO BOX 6435 | | | | YOUNGSTOWN | OH | 44501-6435 |
| MURRAY, CELERSTINE | 555 E HAZELWOOD AVE APT 422 | | | | RAHWAY | NJ | 07065-5431 |
| MURRAY, CELERSTINE | 555 EAST HAZELWOOD AVE | APT # 422 | | | RAHWAY | NJ | 07065 |
| MURRAY, CEOLA E | 5226 PUNDT RD | | | | LEWISBURG | OH | 45338-9714 |
| MURRAY, CHANDRA L | 3251 MATLOCK RD | APT 15102 | | | MANSFIELD | TX | 76063-5076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY, CHANDRA LACHIEL | 3251 MATLOCK RD APT 15102 | | | | MANSFIELD | TX | 76053 |
| MURRAY, CHANEL P. | 12700 FAIRHILL RD APT 306 | | | | SHAKER HEIGHTS | OH | 44120-5533 |
| MURRAY, CHARLES | 7 BELLFIELD CT | BARRHEAD | GLASGOW | LANARKSHIRE UNITED KINGDOM G78 1RX | | | |
| MURRAY, CHARLES J | 282 SYCAMORE LN | | | | SPRING CITY | TN | 37381-5489 |
| MURRAY, CHARLES R | 259 FOXCRESS DR | | | | SALISBURY | NC | 28147-6739 |
| MURRAY, CHARLES W | 24568 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| MURRAY, CHERYL D | 4946 FOOTHILLS DR | | | | COMMERCE TOWNSHIP | MI | 48382-1559 |
| MURRAY, CHRISTINE A | 3327 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1727 |
| MURRAY, CHRISTINE L | 10904 KATHERINE | | | | TAYLOR | MI | 48180-3634 |
| MURRAY, CHRISTOPHER L | 956 ANTIOCH DR | | | | FAIRFIELD | OH | 45014-2802 |
| MURRAY, CLARA R | 1046 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| MURRAY, CLINT B | 1302 FENNER CT | | | | FRANKLIN | TN | 37067-8537 |
| MURRAY, COLLEEN A | 62713 CRIMSON DR | | | | WASHINGTN TWP | MI | 48094-1743 |
| MURRAY, COLLEEN B | 178 MIDLAND AVE | | | | BUFFALO | NY | 14223-2539 |
| MURRAY, CONSEPCION M | 7870 BALFOUR AVENUE | | | | ALLEN PARK | MI | 48101-2265 |
| MURRAY, CORA J | 913 SW 10TH ST | | | | MOORE | OK | 73160-2419 |
| MURRAY, CRAIG | 1127 CORDULA CIR | | | | NAPERVILLE | IL | 60564-3124 |
| MURRAY, CYNTHIA L | 22730 OAK VIEW DR | | | | TAYLOR | MI | 48180-9295 |
| MURRAY, DALE C | 3155 ATLAS RD | | | | DAVISON | MI | 48423-8606 |
| MURRAY, DALE P | 23 GARDNER ST | | | | SALISBURY | MA | 01952-1919 |
| MURRAY, DALE W | 8998 W 400 N | | | | FRANKTON | IN | 46044-9517 |
| MURRAY, DALLIS S | 79 ADELAIDE ST | | | | PONTIAC | MI | 48342-1202 |
| MURRAY, DANIEL G | 10100 BIRCH ST | | | | BERNARD | IA | 52032-9230 |
| MURRAY, DARLENE M | | | | | | | |
| MURRAY, DARRELL L | 6459 E 700 N | | | | WINDFALL | IN | 46076-9341 |
| MURRAY, DAVID | 4503 ROCKFORD LN | | | | CHATTANOOGA | TN | 37411-5249 |
| MURRAY, DAVID A | APT 301 | 1320 CROOKS ROAD | | | ROYAL OAK | MI | 48067-1342 |
| MURRAY, DAVID A | 1230 GULF BLVD | | | | ENGLEWOOD | FL | 34223-5916 |
| MURRAY, DAVID B | 3652 N 900 W | | | | FRANKTON | IN | 46044-9513 |
| MURRAY, DAVID BRIAN | 3652 N 900 W | | | | FRANKTON | IN | 46044-9513 |
| MURRAY, DAVID E | 1425 E WILLIAMS DR | | | | BELOIT | WI | 53511-1405 |
| MURRAY, DAVID G | 1003 PEARSON ST | | | | FERNDALE | MI | 48220-1603 |
| MURRAY, DAVID I | 2572 E LAKE RD | | | | SKANEATELES | NY | 13152-9031 |
| MURRAY, DAVID L | PO BOX 111 | 217 DUANE | | | VERNON | MI | 48476-0111 |
| MURRAY, DAVID L | 23800 HOLLANDER ST | | | | DEARBORN | MI | 48128-1212 |
| MURRAY, DAVID LYNN | C/O CARY L BAUER ATTY | GILBREATH & ASSOCIATES | PO BOX 1270 | | KNOXVILLE | TN | 37901-1270 |
| MURRAY, DAVID LYNN | C/O CARY L. BAUER, ATTY. | GILBREATH & ASSOCIATES | PO BOX 1270 | | KNOXVILLE | TN | 37901-1270 |
| MURRAY, DAVID M | 115 S WALNUT CT | | | | MASON | MI | 48854-1422 |
| MURRAY, DAWN L | 35 S RANDALL AVE | | | | JANESVILLE | WI | 53545-2643 |
| MURRAY, DEBROAH | 639 S 29TH ST | | | | SAGINAW | MI | 48601-6549 |
| MURRAY, DENNIS P | 54612 ASHFORD CT | | | | SHELBY TWP | MI | 48316-1294 |
| MURRAY, DENNIS W | THERESA M MURRAY - SPOUSE | 1374 DUTTON RD | | | ROCHESTER HILLS | MI | 48306-2429 |
| MURRAY, DESIREE | PO BOX 1258 | | | | AMHERST | NY | 14226-7258 |
| MURRAY, DIANN K | 3834 RED BUD LN | | | | CLARKSTON | MI | 48348-1454 |
| MURRAY, DIANN K | 3834 RED BUD LANE | | | | CLARKSTON | MI | 48348-1454 |
| MURRAY, DOLORES E | 4670 SHOEMAKER RD | | | | ALMONT | MI | 48003-8353 |
| MURRAY, DONALD | 213 CARR ST | | | | PONTIAC | MI | 48342-1607 |
| MURRAY, DONALD | | | | | | | |
| MURRAY, DONALD E | 842 BLOOMFIELD VILLAGE BLVD | | | | AUBURN HILLS | MI | 48326 |
| MURRAY, DONALD E | 6409 CHELTENHAM RD S | | | | HIXSON | TN | 37343-2564 |
| MURRAY, DONALD H | 2725 NE 54TH TRL | | | | OKEECHOBEE | FL | 34972-8606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY, DONALD K | | | | | | | |
| MURRAY, DONALD R | 12821 W PONTIAC DR | | | | SUN CITY WEST | AZ | 85375-3361 |
| MURRAY, DONALD T | 7939 VENICE DR. | | | | WARREN | OH | 44484-1511 |
| MURRAY, DONALD T | 7939 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1511 |
| MURRAY, DONALD W | 6472 DEVON LN | | | | CADILLAC | MI | 49601-9549 |
| MURRAY, DONNA A | 7125 CUMBRIA BLVD | | | | JACKSONVILLE | FL | 32219-4385 |
| MURRAY, DORCAS I | APT 1 | 29050 DARDANELLA STREET | | | LIVONIA | MI | 48152-3537 |
| MURRAY, DORIS F | 337 SHEFFIELD AVE | APT 111C | | | FLINT | MI | 48503-2384 |
| MURRAY, DOROTHY | 18143 21 MILE RD | | | | MACOMB | MI | 48044-2703 |
| MURRAY, DOROTHY A | 21020 S.E. 358TH STREET B | | | | AUBURN | WA | 98092 |
| MURRAY, DOROTHY E | 5608 MALL DR W APT 160 | | | | LANSING | MI | 48917-1908 |
| MURRAY, DOUGLAS L | 30 RIVERSIDE DR | | | | GALLOWAY | OH | 43119-9627 |
| MURRAY, DOUGLAS L | 510 PATRICIA ST | | | | LANSING | MI | 48911-3779 |
| MURRAY, DOUGLAS M | 33705 GERTRUDE ST | | | | WAYNE | MI | 48184-1881 |
| MURRAY, DUTCHESS M | 2438 WILLOW DR SW | | | | WARREN | OH | 44485 |
| MURRAY, EARLINE Y | 16253 WISCONSIN ST | | | | DETROIT | MI | 48221-4930 |
| MURRAY, EDDIE H | 16460 DUSKLIGHT DRIVE | | | | FENTON | MI | 48430-8953 |
| MURRAY, EDGAR A | 656 TRAFALGAR DR | | | | HAGERSTOWN | MD | 21742-1230 |
| MURRAY, EDMON J | 210 S LAKE AVE LOT 40 | | | | TAVARES | FL | 32778-3740 |
| MURRAY, EDWARD CLYDE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MURRAY, EDWARD G | #574082 | FLORENCE CRANE CORRECTIONAL FAC | 38 FOURTH STREET | | COLDWATER | MI | 49036 |
| MURRAY, EDWARD N | 813 E SEMINARY ST | | | | DANVILLE | IL | 61832-4843 |
| MURRAY, EILEEN | 1225 PARKSIDE DR | | | | NEW CASTLE | IN | 47362-1932 |
| MURRAY, ELANORE R | 1022 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 |
| MURRAY, ELBERT | 5031 LAGUNA RD | | | | TROTWOOD | OH | 45426-3864 |
| MURRAY, ELBERT | 5031 LAGUNA ROAD | | | | TROTWOOD | OH | 45426-3864 |
| MURRAY, ELIJAH | 2266 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| MURRAY, ERIC G | 701 NORTH SPARKLE COURT | | | | OSWEGO | IL | 60543-7942 |
| MURRAY, ERIN D | PO BOX 43717 | | | | DETROIT | MI | 48243-0717 |
| MURRAY, ESSEL D | PO BOX 415 | | | | PECK | MI | 48466-0415 |
| MURRAY, ESSIE D | 1525 SYCAMORE AVE APT 321 | GALILEE MAJESTIC ARMS | | | SHREVEPORT | LA | 71103-2982 |
| MURRAY, ETHEL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MURRAY, EUGENE | 324 N GRANTLEY ST | | | | BALTIMORE | MD | 21229-2943 |
| MURRAY, EUGENE F | 17 LANE A | | | | COVENTRY | RI | 02816-6224 |
| MURRAY, EULA B | 5810 E 98TH CT | | | | KANSAS CITY | MO | 64134-1214 |
| MURRAY, EVELYN M | 610 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1408 |
| MURRAY, EVELYN S | 3248 E 119TH ST | | | | CLEVELAND | OH | 44120-3825 |
| MURRAY, EVELYN S | 3248 E 119 ST | | | | CLEVELAND | OH | 44120-3825 |
| MURRAY, FARRIS R | 5630 MISSOURI ST | | | | DETROIT | MI | 48208-1570 |
| MURRAY, FELICHA L | 1807 WEST 8TH ST | | | | MARION | IN | 46953 |
| MURRAY, FLEMON | 3281 LYNWOOD | | | | WARREN | OH | 44485-1310 |
| MURRAY, FLEMON | 3281 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| MURRAY, FLORENCE M | C/O SAMANTHA JONES | 6480 SR 323 | | | SOUTH BLOOMINGVILLE | OH | 43152 |
| MURRAY, FLOYD A | 1624 LKPT OLCOTT RD | | | | OLCOTT | NY | 14126 |
| MURRAY, FRANCES E | 349 LONGFELLOW | | | | ELYRIA | OH | 44035-3730 |
| MURRAY, FRANCIS L | 467 GLORIA LN | | | | OSWEGO | IL | 60543 |
| MURRAY, FRANCIS M | 111 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-2506 |
| MURRAY, FRANK W | 103 20TH ST | | | | GREENVILLE | PA | 16125-7220 |
| MURRAY, FRANKLIN | 4002 CEDAR MILLS RD | | | | RANDALLSTOWN | MD | 21133-4447 |
| MURRAY, FRED | | | | | | | |
| MURRAY, FRED W | 1225 PARKSIDE DRIVE | | | | NEW CASTLE | IN | 47362-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY, FREDDIE C | 999 OLD FIELD POINT RD | | | | ELKTON | MD | 21921-7260 |
| MURRAY, FREDRICK L | 6418 EAGLE RIDGE DR | | | | KALAMAZOO | MI | 49004-8678 |
| MURRAY, G C | 2 CIRCLE DR | | | | DOVER | MA | 02030-2108 |
| MURRAY, GARRY W | 40 N MAIN ST | | | | FARMERSVILLE | OH | 45325-1026 |
| MURRAY, GARTH G | RT.#1 BOX 497 | | | | NORFOLK | NY | 13667 |
| MURRAY, GARY M | 4110 LLOYD ST | | | | KANSAS CITY | KS | 66103-3014 |
| MURRAY, GAVRA B | 9502 ORCHARD LAKE DR | | | | DAVISON | MI | 48423-8458 |
| MURRAY, GEORGE F | 418 E GENESEE ST | | | | FLINT | MI | 48505-4220 |
| MURRAY, GEORGENE M | 8091 TOWNSHIP RD 457 | | | | LOUDONVILLE | OH | 44842-9774 |
| MURRAY, GERALD L | 6095 IDAHO AVE NE | | | | BELMONT | MI | 49306-9298 |
| MURRAY, GERALD L | 5830 COMMON CIR | | | | INDIANAPOLIS | IN | 46220-5399 |
| MURRAY, GERALD M | 47705 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2953 |
| MURRAY, GERALD V | 10101 OGAMAW ROAD | | | | PINCKNEY | MI | 48169 |
| MURRAY, GERALDINE | 115 S BROADWAY ST | | | | TROTWOOD | OH | 45426-3354 |
| MURRAY, GERALDINE C | 6089 HIGHLAND AVE. | | | | WARREN | OH | 44481-9638 |
| MURRAY, GINGER C | 3204 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6406 |
| MURRAY, GISELA | 9134 W SAINT MARTINS RD | | | | FRANKLIN | WI | 53132-9508 |
| MURRAY, GLADYS E | 1211 HILL GATEWAY | | | | LANSING | MI | 48912 |
| MURRAY, GLENN | 1101 CHALET DR W | | | | MOBILE | AL | 36608-3618 |
| MURRAY, GLENN E | 146 CONVERSE DR | | | | LAPEER | MI | 48446-3374 |
| MURRAY, GRACE K | 3301 WICKLOW CT APT 6 | | | | SAGINAW | MI | 48603-7407 |
| MURRAY, GREGGORY B | 301 N 70TH TER APT 413 | | | | KANSAS CITY | KS | 66112-3149 |
| MURRAY, GREGORY J | 6274 SANTEE CT | | | | FLINT | MI | 48506-1175 |
| MURRAY, GREGORY W | 797 EAST AVE | | | | TALLMADGE | OH | 44278-2566 |
| MURRAY, HAROLD J | 1434 COTTAGE GLEN LN | | | | MARYVILLE | TN | 37801-5804 |
| MURRAY, HAROLD L | 974 E GREENDALE | | | | DETROIT | MI | 48203-2165 |
| MURRAY, HAROLD R | 904 S SERREL DR | | | | OLATHE | KS | 66061 |
| MURRAY, HARRIETT L | 418 E GENESEE | | | | FLINT | MI | 48505-4220 |
| MURRAY, HARRIETT L | 418 E GENESEE ST | | | | FLINT | MI | 48505-4220 |
| MURRAY, HARRY J | PO BOX 174 | | | | NIAGARA FALLS | NY | 14302-0174 |
| MURRAY, HARRY L | 9432 S GREEN ST | | | | CHICAGO | IL | 60620-2714 |
| MURRAY, HARRY W | 6528 ABBY LN | | | | ZIONSVILLE | IN | 46077-9140 |
| MURRAY, HAZEL | 2995 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3826 |
| MURRAY, HEATHER L | 9668 CARTER AVE | | | | ALLEN PARK | MI | 48101-1339 |
| MURRAY, HELEN | PO BOX 75 | | | | GLENWOOD | IN | 46133-0075 |
| MURRAY, HELEN | BX 75 | | | | GLENWOOD | IN | 46133-0075 |
| MURRAY, HELEN C | 16472 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 |
| MURRAY, HELEN L | 529 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| MURRAY, HELEN L | 529 BRYNFORD ST | | | | LANSING | MI | 48917-2927 |
| MURRAY, HENRY O | 606 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2908 |
| MURRAY, HERBERT | 15203 DUCK CREEK RD | | | | LAUREL | IN | 47024-8907 |
| MURRAY, HERBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MURRAY, HERMAN G | 7110 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| MURRAY, HOBERT | 1769 N LONGVIEW ST | | | | DAYTON | OH | 45432-2061 |
| MURRAY, HOMER R | 1818 JONES FLORER RD | | | | BETHEL | OH | 45106-8525 |
| MURRAY, HOWARD E | 53211 SPRINGHILL #D | | | | MACOMB | MI | 48042 |
| MURRAY, HOWARD G | 302 NORTHRIDGE DR | | | | MACON | GA | 31220-6637 |
| MURRAY, HUBERT | 5555 OAKMAN BLVD | | | | DETROIT | MI | 48204-3010 |
| MURRAY, HUGH A | PO BOX 642 | | | | MACKINAW CITY | MI | 49701-0642 |
| MURRAY, ICIA G | 2292 EAST S.R. 38 | | | | MARKLEVILLE | IN | 46056 |
| MURRAY, IDYLLIS | 1416 6TH ST W | | | | PALMETTO | FL | 34221-4414 |
| MURRAY, II,THOMAS R | 3120 STIEG RD | | | | NORTH TONAWANDA | NY | 14120-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY, ILMA E | 8484 OAK CLIFF BLVD | | | | DAVISON | MI | 48423-2138 |
| MURRAY, IONA M | 96 WESTPORT DR | | | | FAIRBORN | OH | 45324-4257 |
| MURRAY, IRENE | 2215 CLAWSON AVE APT 204 | | | | ROYAL OAK | MI | 48073 |
| MURRAY, ISABELL | 43 WASHINGTON | | | | LA GRANGE | IL | 60525-2545 |
| MURRAY, ISABELL | 43 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2545 |
| MURRAY, J C | 20156 SNOWDEN ST | | | | DETROIT | MI | 48235-1170 |
| MURRAY, J R | | | | | | | |
| MURRAY, JACK A | 77 BUCYRUS DR | | | | AMHERST | NY | 14228-1944 |
| MURRAY, JACK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURRAY, JACK ALLEN | 77 BUCYRUS DR | | | | AMHERST | NY | 14228-1944 |
| MURRAY, JACQUELIN M | 504 YORKTOWN RD APT 17 | | | | LOGANSPORT | IN | 46947-2348 |
| MURRAY, JAMES | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| MURRAY, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MURRAY, JAMES | 1012 E ROCK FALLS RD | | | | ROCK FALLS | IL | 61071-3112 |
| MURRAY, JAMES | 4440 WAYBURN ST | | | | DETROIT | MI | 48224-3262 |
| MURRAY, JAMES A | 788 GALLOWAY RD | | | | GALLOWAY | OH | 43119-9108 |
| MURRAY, JAMES A | 1284 FAIRVIEW AVE | | | | SALEM | OH | 44460-4011 |
| MURRAY, JAMES C | 203 GEORGIAN LN | | | | LOGANSPORT | IN | 46947-2300 |
| MURRAY, JAMES D | 897 GLENEAGLES 253 | | | | HIGHLAND | MI | 48357 |
| MURRAY, JAMES E | 123 W RAINTREE LN | | | | GOLDSBORO | NC | 27534 |
| MURRAY, JAMES F | 1237 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| MURRAY, JAMES F | 750 S ALTON WAY UNIT 1D | | | | DENVER | CO | 80247-1612 |
| MURRAY, JAMES J | 7 WHISPERING WAY | | | | BROOKFIELD | CT | 06804-1344 |
| MURRAY, JAMES M | 440 BEUVALE LN | | | | DOVER | DE | 19904-5758 |
| MURRAY, JAMES P | 8479 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-5309 |
| MURRAY, JAMES R | 4511 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-7970 |
| MURRAY, JAMES S | 37953 ELMITE ST | | | | HARRISON TOWNSHIP | MI | 48045-3455 |
| MURRAY, JAMES W | 2216 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2586 |
| MURRAY, JAMES W | 401 FRANKLIN ST | | | | TRENTON | NJ | 08611-3655 |
| MURRAY, JAMES WILLIAM | 2216 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2586 |
| MURRAY, JANE M | 2014 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| MURRAY, JANE M | 2014 SOUTH CROSBY AVENUE | | | | JANESVILLE | WI | 53546 |
| MURRAY, JANICE | 290 PATRICE TERRACE | | | | WILLIAMSVILLE | NY | 14221 |
| MURRAY, JASON | 1520 EAST 11TH STREET | | | | SALEM | OH | 44460-1830 |
| MURRAY, JAUNITA JEWEL | 3203 VERNON DR | | | | ARLINGTON | TX | 76015 |
| MURRAY, JEFFREY W | 2912 ROYALSTON AVE | | | | KETTERING | OH | 45419-1953 |
| MURRAY, JEFFRY | 876 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4229 |
| MURRAY, JENNIFER | 1414 NW 14TH ST | | | | OKLAHOMA CITY | OK | 73106-4454 |
| MURRAY, JESSIE L | 8541 CHALFONTE ST | | | | DETROIT | MI | 48238-1720 |
| MURRAY, JESSIE T | 60 EDGECUMB RD | | | | WEST MILFORD | NJ | 07480-2219 |
| MURRAY, JIMMIE L | 60 HOOKER ST | | | | ROCHESTER | NY | 14621-3120 |
| MURRAY, JOANNE | 78 PROGRESSIVE AVE | | | | BUFFALO | NY | 14207-2104 |
| MURRAY, JODI L | 2720 KUNZ RD | | | | GALLOWAY | OH | 43119 |
| MURRAY, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MURRAY, JOEDELL | PO BOX 2311 | | | | FOREST PARK | GA | 30298-2311 |
| MURRAY, JOEL W | 13400 ARNOLD | | | | REDFORD | MI | 48239-2661 |
| MURRAY, JOHN A | 39115 OWENDALE DR | | | | STERLING HTS | MI | 48310-2564 |
| MURRAY, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURRAY, JOHN D | 1128 RIVIERA DR | | | | NORMAN | OK | 73072-7611 |
| MURRAY, JOHN F | 2192 BRIER ST SE | | | | WARREN | OH | 44484-5272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY, JOHN J | 5431 WINE TAVERN LN | | | | DUBLIN | OH | 43017-2409 |
| MURRAY, JOHN J | 14 LEITH LN | | | | HILTON | NY | 14468-8707 |
| MURRAY, JOHN J | 14 LEITH LANE | | | | HILTON | NY | 14468-4468 |
| MURRAY, JOHN ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MURRAY, JOHN T | 44215 COTTISFORD ST | | | | NORTHVILLE | MI | 48167-8913 |
| MURRAY, JOHN W | PO BOX 1292 | | | | ANDERSON | IN | 46015-1292 |
| MURRAY, JOHNNY R | 7260 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| MURRAY, JONI L | 1433 EAST WILLIAMS DRIVE | | | | BELOIT | WI | 53511-1405 |
| MURRAY, JOSEFINA | 153 BAGGETT LN | | | | DICKSON | TN | 37055 |
| MURRAY, JOSEPH K | 669 #4 POSEY HILL ROAD | | | | ROANOKE | IN | 46783 |
| MURRAY, JOSEPH L | 76 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720-4347 |
| MURRAY, JOSHUA B | 3204 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6406 |
| MURRAY, JOYCE L | 2521 TIFFIN ST | | | | FLINT | MI | 48504-7727 |
| MURRAY, JR., MARGARET L | 225 S SILVERLEAF ST | | | | GLADWIN | MI | 48624 |
| MURRAY, JR.,MARGARET L | 225 S SILVERLEAF ST | | | | GLADWIN | MI | 48624-2039 |
| MURRAY, JUDITH A | 491 CIDER HILL RD | | | | YORK | ME | 03909-5307 |
| MURRAY, JUDITH M. | 4650 N M 18 | | | | ROSCOMMON | MI | 48653-7925 |
| MURRAY, JUDITH M. | 4650 EAST MICHIGAN HWY | | | | ROSCOMMON | MI | 48653 |
| MURRAY, JUDY A | 6275 WEST ROBERTS ROAD | | | | LAKE CITY | MI | 49651-8612 |
| MURRAY, JUDY A | 6275 W ROBERTS RD | | | | LAKE CITY | MI | 49651-8612 |
| MURRAY, KAREN A | 282 SYCAMORE LANE | | | | SPRING CITY | TN | 37381-5489 |
| MURRAY, KAREN J | 7110 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| MURRAY, KAREN L | 4000 AMITY RD | | | | HILLIARD | OH | 43026-7700 |
| MURRAY, KAREN M | 12528 GLAMIS ST | | | | PACOIMA | CA | 91331-2053 |
| MURRAY, KATHERINE J | 419 FOXTAIL DR | | | | LONGS | SC | 29568-8605 |
| MURRAY, KATHLEEN A | 303 ROBINALL DR | | | | EASLEY | SC | 29642-1358 |
| MURRAY, KATHLEEN L | 232 LYNN CT | | | | IMLAY CITY | MI | 48444-1240 |
| MURRAY, KATHLEEN M | 1878 NEWPORTE CT | | | | ROYAL OAK | MI | 48073-1215 |
| MURRAY, KATHY L | 578 OLDE CASTLE CT | | | | GALLOWAY | OH | 43119-9123 |
| MURRAY, KELLY | 1213 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| MURRAY, KENNETH E | 309 CLARK ST | | | | JANESVILLE | WI | 53545-4835 |
| MURRAY, KENNETH P | 3525 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9443 |
| MURRAY, KEVIN G | APT 3 | 5795 AMBASSADOR DRIVE | | | SAGINAW | MI | 48603-3526 |
| MURRAY, KEVIN GENE | APT 3 | 5795 AMBASSADOR DRIVE | | | SAGINAW | MI | 48603-3526 |
| MURRAY, KEVIN R | 22730 OAK VIEW DR | | | | TAYLOR | MI | 48180-9295 |
| MURRAY, KIRK A | 5205 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9764 |
| MURRAY, L C | 10821 BONITA ST | | | | DETROIT | MI | 48224 |
| MURRAY, LARKIN K | 735 GREENRIDGE PKWY APT A | | | | BROWNSBURG | IN | 46112-2458 |
| MURRAY, LARRY D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MURRAY, LARRY N | 2720 KUNZ RD | | | | GALLOWAY | OH | 43119-8717 |
| MURRAY, LARY T | 29576 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2272 |
| MURRAY, LATAUSHA | 4584 CRUMP RD | | | | MEMPHIS | TN | 38141-7640 |
| MURRAY, LAURA L | 4225 LONGKNIFE RD | | | | RENO | NV | 89519-2981 |
| MURRAY, LAWRENCE A | 1368 ESTATES DR | C/O BARBARA AVERY | | | GREENWOOD | IN | 46142-1501 |
| MURRAY, LAWRENCE E | 319 WHITE HORSE ROAD EXT | | | | TRAVELERS REST | SC | 29690 |
| MURRAY, LAWRENCE O | 8773 WILLIAMSPORT DR | | | | WHITE LAKE | MI | 48386-4385 |
| MURRAY, LAWRENCE R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURRAY, LAWRENCE R | 8 POTTERS LANE | | | | PALM COAST | FL | 32164-6710 |
| MURRAY, LEA H | 246 E 600 N | | | | ALEXANDRIA | IN | 46001-8612 |
| MURRAY, LEE | 9222 MAPLEWOOD DR. | | | | CLIO | MI | 48420-9765 |
| MURRAY, LEO R | 131 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1531 |
| MURRAY, LEROY | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY, LILLIE R | 3281 LYNWOOD DR. N.W. | | | | WARREN | OH | 44485-1310 |
| MURRAY, LINDA | 3913 WEDGEWOOD DR. SW | | | | WYOMING | MI | 49509-3137 |
| MURRAY, LOIS E | N86W14220 FOND DU LAC AVE | | | | MENOMONEE FALLS | WI | 53051-3264 |
| MURRAY, LORENA M | 375 BON AIRE DR | | | | TIPP CITY | OH | 45371-2947 |
| MURRAY, LORENA M | 375 E BONAIR DR | | | | TIPP CITY | OH | 45371-2947 |
| MURRAY, LOUELLA V | 11103 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6130 |
| MURRAY, LOUISE | 5456 PINELAND | | | | PORT ORANGE | FL | 32127-5586 |
| MURRAY, LOUISE | 5456 PINELAND AVE | | | | PORT ORANGE | FL | 32127-5586 |
| MURRAY, LOVELLA | 223 ANNIE THOMAS CIR | | | | EUTAW | AL | 35462 |
| MURRAY, LOY E | 8217 STARLING CT | | | | YPSILANTI | MI | 48197-6009 |
| MURRAY, LYLE O | 6270 ISLAND LAKE RD NW | | | | KALKASKA | MI | 49646-8906 |
| MURRAY, LYNN C | 5486 SOUTH IDDINGS RD | | | | WEST MILTON | OH | 45383-8752 |
| MURRAY, LYNN C | 5486 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8752 |
| MURRAY, LYNN-MARIE R | 1952 CEDAREDGE RD | | | | ROCHESTER HILLS | MI | 48306-3100 |
| MURRAY, LYNN-MARIE ROSSI | 1952 CEDAREDGE RD | | | | ROCHESTER HILLS | MI | 48306-3100 |
| MURRAY, MARGARET | 29250 US HIGHWAY 19 N LOT 584 | | | | CLEARWATER | FL | 33761 |
| MURRAY, MARGARET J | 2205 WAYNE AVE | | | | DAYTON | OH | 45410-2138 |
| MURRAY, MARGIE A | 254 GARFIELD ST | | | | ROCHESTER | NY | 14611-2918 |
| MURRAY, MARGO A | RR5 2320 S MURRAY RD | | | | JANESVILLE | WI | 53548-9261 |
| MURRAY, MARGO A | 2320 S MURRAY RD | | | | JANESVILLE | WI | 53548-9261 |
| MURRAY, MARIE E | 3801 N WRIGHT RD APT 205 | | | | JANESVILLE | WI | 53546-4230 |
| MURRAY, MARK K | 509 CAIRNVIEW DR | | | | FRANKLIN | TN | 37064-6161 |
| MURRAY, MARLIN L | 455 BEECH STREET EXT | | | | REYNOLDSVILLE | PA | 15851-5813 |
| MURRAY, MARTHA | 3064 MAGNOLIA COURT | | | | EDGEWOOD | KY | 41017-3351 |
| MURRAY, MARTHA | 3484 POTTERSVILLE RD | | | | SPENCER | IN | 47460-5136 |
| MURRAY, MARTHA A | 1657 LULU AVE | | | | SAINT LOUIS | MO | 63133-2317 |
| MURRAY, MARTIN J | PO BOX 9022 | JAPAN | | | WARREN | MI | 48090-9022 |
| MURRAY, MARTIN J | 1952 BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324-1294 |
| MURRAY, MARTIN W | 930 VINCENT CT | | | | LANSING | MI | 48910-5115 |
| MURRAY, MARY A | 1164 BLOSSOM WAY NE | | | | CORYDON | IN | 47112-1677 |
| MURRAY, MARY B | 7939 VENICE DR. N.E. | | | | WARREN | OH | 44484-1511 |
| MURRAY, MARY B | 7939 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1511 |
| MURRAY, MARY C. | 24568 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| MURRAY, MARY D | 718 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1317 |
| MURRAY, MARY F | 402 2ND STREET | | | | AURORA | IN | 47001-1326 |
| MURRAY, MARY L | 608 WOODLAWN DR WILDEWOOD SPRING | | | | BRADENTON | FL | 34210 |
| MURRAY, MARY L | 1049 ARROWHEAD DR | | | | BURTON | MI | 48509-1419 |
| MURRAY, MARY R | 8103 NORTH HOLW APT 106 | | | | SAN ANTONIO | TX | 78240-2390 |
| MURRAY, MARY T | 2009 CLARKSON-PARMA TWN LN RD | C/O SANDRA CUDDEBACA | | | BROCK PORT | NY | 14420-9415 |
| MURRAY, MATTHEW WAYNE | 79 ADELAIDE ST | | | | PONTIAC | MI | 48342-1202 |
| MURRAY, MAXINE | 2020 ECKLEY AVE | | | | FLINT | MI | 48503-7003 |
| MURRAY, MEAGAN M | 9983 HIGHWAY A | | | | HIGBEE | MO | 65257-2954 |
| MURRAY, MELVIN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MURRAY, MERNA J | 9819 W BLUE RIDGE DR | | | | SUN CITY | AZ | 85351 |
| MURRAY, MERRIDITHE R | 5380 KREGER ST | | | | STERLING HTS | MI | 48310-5728 |
| MURRAY, MICHAEL | 1020 BARBERRY AVE | | | | READING | PA | 19605-3311 |
| MURRAY, MICHAEL | PO BOX 1776 | | | | SPRING HILL | TN | 37174-1776 |
| MURRAY, MICHAEL E | 15014 PILGRIM CT | | | | SHELBY TWP | MI | 48315-4455 |
| MURRAY, MICHAEL J | 5178 N 500 E | | | | MOORELAND | IN | 47360 |
| MURRAY, MICHAEL K | 2067 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY, MICHAEL KEITH | 2067 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3525 |
| MURRAY, MICHAEL R | PO BOX 849 | 305 MAPLE ST. | | | FRANKTON | IN | 46044-0849 |
| MURRAY, MICHAEL T | 1508 DEL ROSA WAY | | | | SPARKS | NV | 89434-2603 |
| MURRAY, MICHAEL V | 3107 PRIMROSE LN | | | | ARLINGTON | TX | 76014-2644 |
| MURRAY, MICHAEL W | 1583 NORTH 7 MILE ROAD | | | | SANFORD | MI | 48657-9712 |
| MURRAY, MICHELLE R | 2153 WILMER RD | | | | WENTZVILLE | MO | 63385-4422 |
| MURRAY, MITCHELL L | 72 CLIFDEN POND RD | | | | ZIONSVILLE | IN | 46077-8370 |
| MURRAY, MONROE J | 2215 CLAWSON AVE APT 106 | | | | ROYAL OAK | MI | 48073-3775 |
| MURRAY, MORRIS J | PO BOX 750583 | | | | MEMPHIS | TN | 38175-0583 |
| MURRAY, MYRA D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| MURRAY, MYRNA I | 800 MIRABELLA CIR UNIT 103 | | | | VENICE | FL | 34292-1412 |
| MURRAY, MYRTLE L | 9115 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1763 |
| MURRAY, NANCY | 3562 CHESTNUT GROVE HWY | | | | GRAMPIAN | PA | 16838-9015 |
| MURRAY, NANCY C | 538 GLADYS ST | | | | HUBBARD | OH | 44425-1550 |
| MURRAY, NATHAN ALLEN | 146 CONVERSE DR | | | | LAPEER | MI | 48446-3374 |
| MURRAY, NATHAN B | 22806 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3974 |
| MURRAY, NORMA JEAN | 5208 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |
| MURRAY, NORVAL D | 1431 E CUTCHEON RD | | | | LAKE CITY | MI | 49651-9721 |
| MURRAY, OCTAVIOUS | 4815 PENNY ST. | | | | LANSING | MI | 48910 |
| MURRAY, PATRICE A | PO BOX 9546 | | | | CEDAR RAPIDS | IA | 52409-9546 |
| MURRAY, PATRICIA A | 8320 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-1502 |
| MURRAY, PATRICIA A | 38234 OAKWEST DR | | | | WESTLAND | MI | 48185-2684 |
| MURRAY, PATRICIA A. | 2870 CLUSTER DR APT 26 | | | | TRAVERSE CITY | MI | 49684-7399 |
| MURRAY, PATRICIA C | 1793 HAMMOCK CT | | | | FERNANDINA BEACH | FL | 32034-5608 |
| MURRAY, PATRICK M | 2775 MACKINTOSH LN | | | | BLOOMFIELD HILLS | MI | 48302-0934 |
| MURRAY, PATRICK M | 97773 N BANK CHETCO RIVER RD | | | | BROOKINGS | OR | 97415-9233 |
| MURRAY, PATTIE H | 819 RALEIGH RD | | | | ANDERSON | IN | 46012-2643 |
| MURRAY, PAUL A | RM 3-220 GM BLDG | (PARIS, FRANCE) | | | DETROIT | MI | 48202 |
| MURRAY, PAUL L | 2044 W 83RD ST | | | | CHICAGO | IL | 60620-6049 |
| MURRAY, PAUL R | 403 S LEMEN ST | | | | FENTON | MI | 48430-2311 |
| MURRAY, PAULA | 4490 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9329 |
| MURRAY, PAULA L | 12320 WILSTON ROAD | | | | ALDEN | NY | 14004 |
| MURRAY, PEGGY | 6751 MEANDER DR | | | | YOUNGSTOWN | OH | 44515-2123 |
| MURRAY, PEGGY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MURRAY, PHILIP | | | | | | | |
| MURRAY, PHILLIP A | 11831 N 100 E | | | | ALEXANDRIA | IN | 46001-9094 |
| MURRAY, R E | 126 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| MURRAY, RALPH V | 2560 N SMITH RD, R#3 | | | | EATON RAPIDS | MI | 48827 |
| MURRAY, RANDOLPH | 669 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 |
| MURRAY, RANDY J | 10669 E SPENCER RD | | | | CRYSTAL | MI | 48818-9751 |
| MURRAY, RANDY L | 338 N MAPLE ST | | | | FLUSHING | MI | 48433 |
| MURRAY, RAYMOND | 11310 GRINERT STREET | | | | DETROIT | MI | 48234 |
| MURRAY, RAYMOND G | 716 N GRANGER ST | | | | SAGINAW | MI | 48602 |
| MURRAY, RAYMOND W | 620 S BOEKE ST | | | | KANSAS CITY | KS | 66105-1811 |
| MURRAY, REGINALD A | 30478 GREENBRIER DR | | | | PIERCE CITY | MO | 65723-8374 |
| MURRAY, RICHARD | 2188 SUGAR GROVE AVE | | | | INDIANAPOLIS | IN | 46202-1137 |
| MURRAY, RICHARD | 1206 OAK HILL RD | | | | ESPERANCE | NY | 12066-2733 |
| MURRAY, RICHARD A | 4806 MALTA CIR | | | | LANSING | MI | 48917-3445 |
| MURRAY, RICHARD D | 4147 N 875 W | | | | FRANKTON | IN | 46044-9520 |
| MURRAY, RICHARD H | 7062 AKRON RD | | | | LOCKPORT | NY | 14094-6204 |
| MURRAY, RICHARD J | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| MURRAY, RICHARD L | 1001 RUPLEY RD APT 105 | | | | CAMP HILL | PA | 17011-9008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY, RICHARD L | 4578 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5336 |
| MURRAY, RICHARD LEE | 7173 KICKAPOO DRIVE | | | | FORT WORTH | TX | 76179-4710 |
| MURRAY, RICHARD M | 16087 BERRY LN | | | | MACOMB | MI | 48044 |
| MURRAY, RICKY F | 9200 BROOKS HWY | | | | ONSTED | MI | 49265-9537 |
| MURRAY, RICKY FRANK | 9200 BROOKS HWY | | | | ONSTED | MI | 49265-9537 |
| MURRAY, RICKY L | 475 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| MURRAY, RITA W | 4337 KING ARTHUR DR | | | | WEST VALLEY CITY | UT | 84119-5834 |
| MURRAY, RITA W | 4337 S. KING ARTHUR DR. | | | | WESTVALLEY CITY | UT | 84119-5834 |
| MURRAY, ROBERT A | 318 SHANNON CIR | | | | BATAVIA | OH | 45103-3284 |
| MURRAY, ROBERT B | 21522 W GOLDFINCH CT | | | | LAKE ZURICH | IL | 60047-7212 |
| MURRAY, ROBERT B | 424 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1607 |
| MURRAY, ROBERT F | 6497 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008 |
| MURRAY, ROBERT F | 5994 PARK LANE CR | | | | OLCOTT | NY | 14126 |
| MURRAY, ROBERT J | 7034 40TH AVE | | | | HUDSONVILLE | MI | 49426-9219 |
| MURRAY, ROBERT L | 1132 EASTWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3580 |
| MURRAY, ROBERT L | 5932 SADDLERIDGE CT | | | | GRAND PRAIRIE | TX | 75052-8776 |
| MURRAY, ROBERT L | 2020 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385-9449 |
| MURRAY, ROBERT M | 1739 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5613 |
| MURRAY, ROBERT T | 408 E BEAU ST | | | | WASHINGTON | PA | 15301-3606 |
| MURRAY, RODGER P | 2295 E 300 S | | | | PERU | IN | 46970-7405 |
| MURRAY, RODNEY H | 2652 GOULD RD | | | | ONONDAGA | MI | 49264-9728 |
| MURRAY, ROLAND A | 201 WHITTEN LN | | | | WYTHEVILLE | VA | 24382-4205 |
| MURRAY, RONALD D | 821 GOLFVIEW AVE | | | | YOUNGSTOWN | OH | 44512-2732 |
| MURRAY, RONALD J | 601 MARCELLETTI AVE | | | | PAW PAW | MI | 49079-1218 |
| MURRAY, RONALD L | 1778 DERBY RD | | | | ELLERBE | NC | 28338-8448 |
| MURRAY, RONALD L | 4545 SAWMILL PL | | | | NOLENSVILLE | TN | 37135-8499 |
| MURRAY, RONALD R | 4404 FELL RD | | | | DOYLESTOWN | PA | 18902-5628 |
| MURRAY, RONNEY M | 5380 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7601 |
| MURRAY, RORY B | 524 S MARTIN LUTHER KING JR AVE | | | | WAUKEGAN | IL | 60085 |
| MURRAY, ROSE M | W182 S8620 COTTAGE CIR W | APT 8620 | | | MUSKEGO | WI | 53150-7307 |
| MURRAY, ROSE MARIE | 610 E MADISON AVE | | | | PONTIAC | MI | 48340-2934 |
| MURRAY, ROSE MARIE | 610 E MADISON | | | | PONTIAC | MI | 48340-2934 |
| MURRAY, ROSEMARY | 338 N MAPLE ST | | | | FLUSHING | MI | 48433 |
| MURRAY, ROY A | 23096 MINERAL AVE | | | | PORT CHARLOTTE | FL | 33954-3547 |
| MURRAY, ROY D | 5 KELLY PKWY APT 301 | | | | BAYONNE | NJ | 07002-3495 |
| MURRAY, RUDOLPHUS | 4211 E 39TH ST | | | | KANSAS CITY | MO | 64128-2730 |
| MURRAY, RUTH E | 2235 CRESTLINE DR | | | | BURTON | MI | 48509-1343 |
| MURRAY, RUTH M | 1140 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8051 |
| MURRAY, SAMUEL E | 43 PROSPECT AVE | | | | MASSENA | NY | 13662-1748 |
| MURRAY, SARAH | PO BOX 242 | | | | HOPE VALLEY | RI | 02832-0242 |
| MURRAY, SARAH F. | 615 SALISBURY RD | | | | WAVERLY | OH | 45690-1214 |
| MURRAY, SETH J | 212 HOLLYHOCK ST | | | | FRANKLIN | OH | 45005-2119 |
| MURRAY, SHANE P | 10213 BEVERLY PL | | | | WAUWATOSA | WI | 53226-1628 |
| MURRAY, SHANNON N | 2078 RIDGEMONT RD | | | | GROSSE POINTE WOODS | MI | 48236-1336 |
| MURRAY, SHARON A | 4026 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4819 |
| MURRAY, SHARON S | 4370 LAKESIDE CIR APT 302 | | | | SAGINAW | MI | 48603-350 |
| MURRAY, SHAWN E | 47851 DAKOTA DR | | | | MACOMB | MI | 48044-5938 |
| MURRAY, SHED | 3175 LINDA DR NW | | | | WARREN | OH | 44485-2043 |
| MURRAY, SHEILA L | 6680 SPRINGLAKE CIR | | | | SHREVEPORT | LA | 71107-8776 |
| MURRAY, SHERMAN D | PO BOX 603 | | | | TECUMSEH | OK | 74873-0603 |
| MURRAY, SHERRY L | 2295 E 300 S | | | | PERU | IN | 46970-7405 |
| MURRAY, SHERYL L | 11618 STEVEN DR | | | | STERLING HTS | MI | 48312-3056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRAY, SHIRLETTA A | 6094 DAVID BERGER ST | | | | MT MORRIS | MI | 48458 |
| MURRAY, SHIRLETTA A | 1163 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2823 |
| MURRAY, SHIRLEY J | 2115 MILES RD | | | | LAPEER | MI | 48446 |
| MURRAY, SHIRLEY J | 1163 ORANGE CLOOSOM LANE | | | | MOUNT MORRIS | MI | 48458 |
| MURRAY, SHIRLEY R | 5326 COTTAGE DRIVE | | | | CORTLAND | OH | 44410-9521 |
| MURRAY, STEPHEN C | 22 WATERFORD CT NE | | | | SANDY SPRINGS | GA | 30328-4538 |
| MURRAY, STEPHEN L | 855 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| MURRAY, STEVEN J | 7510 PAH RAH DR | | | | SPARKS | NV | 89436-9096 |
| MURRAY, STEVEN L | 450 HEWITT AVE | | | | BUFFALO | NY | 14215 |
| MURRAY, STEVEN R | 10100 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| MURRAY, SUSAN | 262 N 100 W | | | | CENTERVILLE | UT | 84014-3503 |
| MURRAY, SUSAN C | 7549 CORDOBA CIR | | | | NAPLES | FL | 34109-7118 |
| MURRAY, SUSAN L | 775 CAMDEN CT | | | | WHITE LAKE | MI | 48386-3559 |
| MURRAY, SUZANNE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MURRAY, T J | 7127 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| MURRAY, TERRENCE J | 1172 HILL ST | | | | WHITINSVILLE | MA | 01588-1027 |
| MURRAY, TERRY E | PO BOX 774000 PMB 183 | | | | STEAMBOAT SPRINGS | CO | 80477-4000 |
| MURRAY, TERRY L | 5400 SMITH DR | | | | FLUSHING | MI | 48433-9009 |
| MURRAY, THERESA A | 18654 SALEM ST | | | | DETROIT | MI | 48219-3054 |
| MURRAY, THOMAS E | 4636 S GRANBY WAY APT A | | | | AURORA | CO | 80015 |
| MURRAY, THOMAS K | 7001 67TH PL NE | | | | MARYSVILLE | WA | 98270-7770 |
| MURRAY, THOMAS P | 63 MAPLEWOOD AVE | | | | BUFFALO | NY | 14224-1515 |
| MURRAY, THOMAS P | 7401 TREELINE DR SE | | | | GRAND RAPIDS | MI | 49546-7445 |
| MURRAY, THOMAS R | 4805 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| MURRAY, THOMAS R | 5300 EDEN PARK DR | | | | ZANESVILLE | OH | 43701 |
| MURRAY, TIFFANY | 1508 DEL ROSA WAY | | | | SPARKS | NV | 89434-2603 |
| MURRAY, TIMOTHY E | 79 S FRENCH OAKS CIR | | | | SPRING | TX | 77382 |
| MURRAY, TIMOTHY J | 7483 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1808 |
| MURRAY, TIMOTHY J | 2618 DEVONWOOD DR | | | | TROY | MI | 48098-2327 |
| MURRAY, TIMOTHY L | 7420 VICTORIA DRIVE | | | | LAINGSBURG | MI | 48848-9275 |
| MURRAY, TIMOTHY P | 17 BLACKSTONE ST | | | | SUTTON | MA | 01590-3824 |
| MURRAY, TIMOTHY V | 246 E 600 N | | | | ALEXANDRIA | IN | 46001-8612 |
| MURRAY, TODD | PO BOX 98 | | | | NORFOLK | NY | 13667-0098 |
| MURRAY, TONYA L | 520 IDA LN | | | | BRADLEY | IL | 60915-1938 |
| MURRAY, TRACI L | 10033 GEORGETOWN DR | | | | SHREVEPORT | LA | 71115-3447 |
| MURRAY, TRACI LYNN | 10033 GEORGETOWN DR | | | | SHREVEPORT | LA | 71115-3447 |
| MURRAY, TRACY L | 7840 CRESTLINE CT | | | | HUBER HEIGHTS | OH | 45424-1903 |
| MURRAY, TRAVIS W | 8184 MASON RIDGE DR | | | | SHREVEPORT | LA | 71129 |
| MURRAY, TREVOR L | 2249 ROME DR | APT 0 | | | INDIANAPOLIS | IN | 46228-3266 |
| MURRAY, TRICIA | 101 SHARON CIR | | | | DENISON | TX | 75020-8025 |
| MURRAY, VALARIE A | 19140 WESTMORELAND | | | | DETROIT | MI | 48219-2735 |
| MURRAY, VAUGHN D | 639 S 29TH ST | | | | SAGINAW | MI | 48601-6549 |
| MURRAY, VERNON L | 15521 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8907 |
| MURRAY, VERNON L | 11501 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| MURRAY, VERONICA C | 598 N MAIN ST | | | | FRANKLINTON | NC | 27525 |
| MURRAY, VIRGINIA E | 414 SCHOOL RD APT 94 | | | | INDIAN HARBOUR BEACH | FL | 32937-6605 |
| MURRAY, VIRGINIA E | 414 SCHOOL ROAD #94 | | | | INDIAN HARBOR BEACH | FL | 32937-6605 |
| MURRAY, VIRGINIA E | 323 POTAWATOMI DR | | | | WESTERVILLE | OH | 43081-2364 |
| MURRAY, VIRGINIA L | 10458 JESICA LN UNIT 3 | | | | HARRISON | OH | 45030-7403 |
| MURRAY, VIRGINIA L | 10458 JESSICA LN #3 | | | | HARRISON | OH | 45030-7403 |
| MURRAY, VIVIAN | 1801 GREENCROFT BLVD | APT 328 | | | GOSHEN | IN | 46526-5178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRAY, VIVIAN | 1801 GREENCROFT BLVD APT 328 | | | | GOSHEN | IN | 46526-5178 |
| MURRAY, WADE W | 139 N MAIN ST | | | | FORISTELL | MO | 63348-1452 |
| MURRAY, WARD R | 3628 MENGERT RD | | | | LUCAS | OH | 44843-9741 |
| MURRAY, WAYNE C | 42581 SARATOGA | | | | CANTON | MI | 48187 |
| MURRAY, WAYNE H | 6567 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| MURRAY, WILBUR C | 20263 MARX ST | | | | DETROIT | MI | 48203-1343 |
| MURRAY, WILLIAM A | 577 HANEY RD | | | | WASHINGTON | PA | 15301-7719 |
| MURRAY, WILLIAM A | 714 W ALGONQUIN RD APT 2 | | | | DES PLAINES | IL | 60016 |
| MURRAY, WILLIAM C | 8965 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-2784 |
| MURRAY, WILLIAM C | 1819 HAWSER DR | | | | FORKED RIVER | NJ | 08731-5011 |
| MURRAY, WILLIAM E | 418 E GENESEE ST | | | | FLINT | MI | 48505-4220 |
| MURRAY, WILLIAM E | 3323 PLEASANT VIEW DR | | | | HAMILTON | OH | 45011-0950 |
| MURRAY, WILLIAM ERNEST | 3323 PLEASANT VIEW DR | | | | HAMILTON | OH | 45011-0950 |
| MURRAY, WILLIAM F | 26882 STANLEY DR RD #2 | | | | BELOIT | OH | 44609 |
| MURRAY, WILLIAM F | 360 OLD MOUNTAIN RD | | | | POWDER SPRINGS | GA | 30127-4315 |
| MURRAY, WILLIAM G | 935 HAMPTON CT | | | | SAGAMORE HILLS | OH | 44067-2388 |
| MURRAY, WILLIAM J | 637 COLLEGE ST | | | | MILTON | WI | 53563-1515 |
| MURRAY, WILLIAM M | 5804 PEBBLBROOK CT | | | | BROWNSBURG | IN | 46112-8447 |
| MURRAY, WILLIAM M | 1808 W GLENEAGLES RD APT C | | | | OCALA | FL | 34472-8465 |
| MURRAY, WILLIAM M | 6804 PEBBLEBROOK CT | | | | BROWNSBURG | IN | 46112-8447 |
| MURRAY, WILLIAM O | 1001 SPRINGFIELD AVE | | | | BALTIMORE | MD | 21239-3920 |
| MURRAY, WILLIAM R | PO BOX 843 | | | | OCEAN PARK | WA | 98640-0843 |
| MURRAY, WILLIAM R | PO BOX 20761 | | | | INDIANAPOLIS | IN | 46220-0761 |
| MURRAY, WILLIAM R | 8271 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| MURRAY, WILLIAM R | 7116 MAVIS DR | | | | N TONAWANDA | NY | 14120-1439 |
| MURRAY, WILLIAM T | 15316 ALLEN RD | | | | TAYLOR | MI | 48180-5386 |
| MURRAY, WILLIAM/IN | 658 KILBOURN ST | | | | ELKHART | IN | 46514-2648 |
| MURRAY, WILLIE | 149 FRANKLIN ST | | | | AUBURN | NY | 13021-2130 |
| MURRAY, WILLIE J | 11368 WHITCOMB ST | | | | DETROIT | MI | 48227-2014 |
| MURRAY, WILLIE J | 20174 YONKA ST | | | | DETROIT | MI | 48234-1832 |
| MURRAY, WILLIE L | 3228 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3958 |
| MURRAY, WILLIE L. | 3228 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3958 |
| MURRAY, WILLOWDEAN M | 3492 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| MURRAY,CHANDRA LACHIEL | 3251 MATLOCK RD APT 15102 | | | | MANSFIELD | TX | 76063-5076 |
| MURRAY,GARRY W | 40 N MAIN ST | | | | FARMERSVILLE | OH | 45325-1026 |
| MURRAY- BECKNELL, PAULINE M | PO BOX 667 | | | | BOONEVILLE | KY | 41314-0667 |
| MURRAY-CAMPBELL I I, DARLENE | 6727 CONESTOGA DR | | | | LANSING | MI | 48917-8851 |
| MURRAY-CAMPBELL III, DARLENE | 6727 CONESTOGA DR | | | | LANSING | MI | 48917-8851 |
| MURRAY-RUDOLPH, KYRA E | 6425 DIVERSEY ST | | | | DETROIT | MI | 48210-1151 |
| MURREL E & WILMA L GRAY TIEE | MURREL E GRAY & WILMA L GRAY TR U/A 7/28/89 | 1907 N FRY ST | | | BOISE | ID | 83704-7618 |
| MURREL G MILLER | 1168 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1646 |
| MURREL JOHNSON | 1464 ELDER AVE | | | | AKRON | OH | 44301-2344 |
| MURREL PHILLIPS | 1308 HIGH ST | | | | BALDWIN CITY | KS | 66006-4012 |
| MURRELL BEUTLER | 1016 E WALTON BLVD | | | | PONTIAC | MI | 48340-1435 |
| MURRELL CAUDILL | 2802 E MONROE PIKE | | | | MARION | IN | 46953-2707 |
| MURRELL DEBOLT | 2697 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| MURRELL GERALD | 5854 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| MURRELL JR, JESSE | 4808 RICHMOND AVE | | | | KANSAS CITY | MO | 64129-2065 |
| MURRELL LINDA | MURRELL, LINDA | P.O. BOX 953 | | | FREDERICK | MD | 21705-0953 |
| MURRELL MARY JEAN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| MURRELL MILLER | 1404 W MAIN ST | | | | WAXAHACHIE | TX | 75165-2242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRELL PEARSON | 550 NORTHFIELD RD | | | | PLAINFIELD | IN | 46168-3035 |
| MURRELL ROBERT LEE (439354) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURRELL STEVENSON | 11884 W 200 S | | | | RUSSIAVILLE | IN | 46979-9761 |
| MURRELL THOMAS | 7499 BRASHEARS RD | | | | ORRICK | MO | 64077-8183 |
| MURRELL ZOPP | PO BOX 841 | | | | RUPERT | WV | 25984-0841 |
| MURRELL, ALFRED H | 3113 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-1613 |
| MURRELL, BOBBY S | 412 NORTHSIDE CIR | | | | JACKSON | MS | 39206-4607 |
| MURRELL, BRIAN C | 39270 PASEO PADRE PKWY # 14 | | | | FREMONT | CA | 94538 |
| MURRELL, CAROL F | 2647 HOSMER ROAD | | | | APPLETON | NY | 14008-9624 |
| MURRELL, CORINNE E | 1408 KLINE ST | | | | TEXARKANA | AR | 71854-4656 |
| MURRELL, DENNICE D | 222 E 3RD ST | | | | HARTFORD CITY | IN | 47348-2811 |
| MURRELL, DILLARD C | 17300 SOUTHFIELD FWY APT 511 | | | | DETROIT | MI | 48235-3374 |
| MURRELL, DONALD H | 26882 LEROY ST | | | | TAYLOR | MI | 48180-4871 |
| MURRELL, EDDIE A | 14712 ABINGTON AVE | | | | DETROIT | MI | 48227-4402 |
| MURRELL, ERICA C | 2517 WINDING RD | | | | FORT WORTH | TX | 76133-6464 |
| MURRELL, EZRA D | 5420 SOUTH 400 WEST | | | | MARION | IN | 46953-9313 |
| MURRELL, GARY L | 2937 VICTOR AVE | | | | LANSING | MI | 48911-1739 |
| MURRELL, HERBERT T | 764 DELONG ST | | | | PICKERINGTON | OH | 43147 |
| MURRELL, HOYT E | PO BOX 802 | | | | BLAIRSVILLE | GA | 30514-0802 |
| MURRELL, J H | 2845 E 100 S | | | | ANDERSON | IN | 46017-1803 |
| MURRELL, JAMES E | 584 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| MURRELL, JAMES R | 2309 ANOKA AVE | | | | BALTIMORE | MD | 21215-7809 |
| MURRELL, JANICE H | 584 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| MURRELL, JIM L | 5195 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| MURRELL, JOHNNYE L | 300 BERKSHIRE DRIVE | | | | ROCHESTER | NY | 14626-3819 |
| MURRELL, LAWRENCE E | 3253 W 85TH ST | | | | CHICAGO | IL | 60652-3726 |
| MURRELL, LINDA | | | | | | | |
| MURRELL, LINDA | PO BOX 953 | | | | FREDERICK | MD | 21705-0953 |
| MURRELL, MARY JEAN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MURRELL, MAUDE | 1313 S LEE DR | | | | BOWLING GREEN | KY | 42101-2853 |
| MURRELL, RACHEL M | 13423 BLANCO RD APT 122 | | | | SAN ANTONIO | TX | 78216 |
| MURRELL, RACHEL M | 13423 BLANCO ROAD #122 | | | | SAN ANTONIO | TX | 78216 |
| MURRELL, RAYMOND M | 5350 IMHOFF RD | | | | OXFORD | OH | 45056-9195 |
| MURRELL, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURRELL, SAM H | 109 UNIVERSITY STREET | | | | TALLULAH | LA | 71282-2506 |
| MURRELL, TERRY R | 924 EVENINGSAHDE DRIVE | | | | SAN PEDRO | CA | 90731 |
| MURRELL, TERRY R. | 924 EVENING SHADE DR | | | | SAN PEDRO | CA | 90731-1453 |
| MURRELL, WILLIAM A | 4051 GLENWOOD AVE APT 30 | | | | YOUNGSTOWN | OH | 44512-1045 |
| MURRELL, WILLIAM RAYMOND | 9299 DUDLEY ST | | | | TAYLOR | MI | 48180-3737 |
| MURRELL-PAYTON, JOYCE A | 14746 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| MURRELL-SEARCY, REMEL D | 6143 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| MURRELLE BRUDER | 4143 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| MURREN, JUDITH A | 66 CYPRESS PL | | | | NEWTOWN | PA | 18940-9282 |
| MURREN, KRISTI N | # 1 | 737 PARK AVENUE | | | BROOKLYN | NY | 11206-5210 |
| MURREY CHEVROLET BUICK PONTIAC GMC | 1500 W COLLEGE ST | | | | PULASKI | TN | 38478-5204 |
| MURREY CHEVROLET, INC. | JOHN MURREY | 1500 W COLLEGE ST | | | PULASKI | TN | 38478-5204 |
| MURREY ROBERT E (437367) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURREY ROBERT E (437367) - MURREY LUCILLE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| MURREY, CALVIN A | 22 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720-3404 |
| MURREY, LUCILLE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MURREY, ROBERT E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MURRI, LOUIS | 297 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2216 |
| MURRI, ROBERT J | 39634 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5709 |
| MURRIA, ANDOR N | 4351 BEDFORD ST | | | | DETROIT | MI | 48224-3622 |
| MURRICK M MCADAMS | 103 E 8TH ST | | | | OSWEGO | NY | 13126 |
| MURRIEL CHESTER | 1625 COUNTY ROAD 4586 | | | | SULPHUR SPRINGS | TX | 75482-0834 |
| MURRIEL FARRIS | 50020 WEDGEWOOD CT S | | | | SHELBY TOWNSHIP | MI | 48315-3688 |
| MURRIEL WESSOL | 12610 W ARROWHEAD DR | | | | DALEVILLE | IN | 47334-9714 |
| MURRIEL, DOROTHY | 3324 HOGARTH | | | | DETROIT | MI | 48206-2500 |
| MURRIEL, GAWEN J | 104 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0704 |
| MURRIEL, JEFFERSON | 15091 MONTE VISTA ST | | | | DETROIT | MI | 48238-1624 |
| MURRIELL JIMMY | MURRIELL, JIMMY DARRELL | 6100 N KEYSTONE AVE STE 116 | | | INDIANAPOLIS | IN | 46220-2425 |
| MURRIELL ONA K | 6532 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1862 |
| MURRIELL, JIMMY D | 6532 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1862 |
| MURRIELL, ONA K | 6532 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1862 |
| MURRILL JOSEPH K JR (439355) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURRILL, JOSEPH K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURRIN, VIRGIA L | 201 WEST JOLLY ROAD | APT 320 | | | LANSING | MI | 48910 |
| MURRIN, VIRGIA L | 201 W JOLLY RD APT 320 | | | | LANSING | MI | 48910-6672 |
| MURRINGER, KENNETH L | 6263 OAK AVE | | | | VASSAR | MI | 48768-9212 |
| MURRISH, DALE E | 2667 OXFORD DR | | | | TROY | MI | 48084-1076 |
| MURRISH, KENNETH W | 633 MEADOW LANE | | | | ROCHESTER | MI | 48307-2223 |
| MURRISON, BEVERLY | 109 W FERGUSON RD | | | | FORT WAYNE | IN | 46819 |
| MURRISON, BEVERLY A | 109 W FERGUSON RD | | | | FORT WAYNE | IN | 46819 |
| MURROW SANFORD J (494039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURROW, SANFORD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURRPLASTIK SYSTEMS INC | 2367 N PENN RD STE 200 | | | | HATFIELD | PA | 19440-1962 |
| MURRU, ANNE E | 2704 E BAYVIEW LANE | | | | SANDUSKY | OH | 44870-5901 |
| MURRY BATEMAN | 2149 BETHANY RD | | | | SHERMAN | TX | 75090-3556 |
| MURRY BLUESTONE | 10102 S OCEAN BLVD | #203 | | | JENSEN BEACH | FL | 34957 |
| MURRY CULBERSON | 1154 WASHBURN PL E | | | | SAGINAW | MI | 48602-2977 |
| MURRY FRANCES | 606 WALNUT ST | | | | SUMMIT | MS | 39666-8071 |
| MURRY GLENN E (460076) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MURRY HARLOD JR | 4585 SW 166TH COURT RD | | | | OCALA | FL | 34481-8788 |
| MURRY ISAAC | 5733 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2113 |
| MURRY J PITRE JR | 130 W RIVERSIDE DR APT C | | | | OLEAN | NY | 14760-3924 |
| MURRY JACKSON | PO BOX 20812 | | | | TUSCALOOSA | AL | 35402-0812 |
| MURRY JONES | 2917 CURTIS LN | | | | SHREVEPORT | LA | 71109-3924 |
| MURRY JR, EARL | 2277 NEW VILLAGE RD | | | | COLUMBUS | OH | 43232-4048 |
| MURRY JR, SAMSON | 6297 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8610 |
| MURRY JR., VINCENT E | 28 PEARCE PL | | | | MAHOPAC | NY | 10541-3780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURRY KLIBANER | 56 E 33 ST. | | | | PATERSON | NJ | 07514 |
| MURRY L ISAAC | 5733  SEVEN GABLES | | | | TROTWOOD | OH | 45426-2113 |
| MURRY L RANDALL | 22746 LIX RD | | | | WARRENTON | MO | 63383-4612 |
| MURRY LANCE | MURRY, LANCE | 511 N. 84TH ST | | | EAST SAINT LOUIS | IL | 62203-2527 |
| MURRY LEE JACKSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| MURRY LUEBKE | 13941 W ELAINE DR | | | | EVANSVILLE | WI | 53536-8418 |
| MURRY PITRE JR | 130 W RIVERSIDE DR APT C | | | | OLEAN | NY | 14760-3924 |
| MURRY RANDALL | 22746 LIX RD | | | | WARRENTON | MO | 63383-4612 |
| MURRY ROBY | 1911 OREGON AVE | | | | ROCKFORD | IL | 61108-5952 |
| MURRY ROSLYN | MURRY, ROSLYN | 2922 N 61ST ST | | | MILWAUKEE | WI | 53210 |
| MURRY SAYRE | 4251 W 59TH ST | | | | CLEVELAND | OH | 44144-1719 |
| MURRY WILKENING | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MURRY, AVA J | 2228 CRESTLINE DR | | | | BURTON | MI | 48509-1344 |
| MURRY, CALVIN L | 322 S 4TH ST | | | | ODESSA | MO | 64076-1420 |
| MURRY, CARL R | PO BOX 57 | | | | STOCKTON | MO | 65785-0057 |
| MURRY, CAROL R | 14372 W SHAWNEE TRL | | | | SURPRISE | AZ | 85374-3820 |
| MURRY, CHARLIE | 15651 COLLINGHAM DR | | | | DETROIT | MI | 48205 |
| MURRY, DANIEL S | 3929 SE 14TH PL | | | | OKLAHOMA CITY | OK | 73115-2229 |
| MURRY, DANIEL S | 307 SPRING DAY COURT | | | | LAKE ST LOUIS | MO | 63367-1963 |
| MURRY, DANIELLE M | 11814 PAYTON ST | | | | DETROIT | MI | 48224-1522 |
| MURRY, DONNA J | 1019 FORREST HILLS | | | | LEAVENWORTH | KS | 66048 |
| MURRY, EARLINE | PO BOX 3901 | | | | MERIDIAN | MS | 39303-3901 |
| MURRY, ELIZABETH | P.O. BOX 548 | | | | FAYETTE | MS | 39069 |
| MURRY, EUGENE R | APT 112 | 201 NORTH JEFFERSON STREET | | | NEOSHO | MO | 64850-1562 |
| MURRY, FRANCES L | 3115 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| MURRY, FREDDIE V | 6300 CARNATION RD | | | | W CARROLLTON | OH | 45449-3058 |
| MURRY, GLENN E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MURRY, HAROLD J | PO BOX 199178 | | | | INDIANAPOLIS | IN | 46219-9178 |
| MURRY, HELEN M | 1016 BENNETT AVE NW | | | | WARREN | OH | 44485-2206 |
| MURRY, HELEN M | 18062 ILENE ST | | | | DETROIT | MI | 48221-2437 |
| MURRY, HELEN M | 18062 ILENE | | | | DETROIT | MI | 48221-2437 |
| MURRY, JACQUELINE L | 3715 FAIRFAX CT | | | | JANESVILLE | WI | 53546 |
| MURRY, JANICE P | 6297 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8610 |
| MURRY, JOHN H | 3711 CANYON DR | | | | SAGINAW | MI | 48603-1963 |
| MURRY, KEVIN E | 575 FIELDSTONE LN | | | | BALLWIN | MO | 63011-2607 |
| MURRY, KIMBERLY Y | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MURRY, L C | PO BOX 3901 | | | | MERIDIAN | MS | 39303-3901 |
| MURRY, LANCE | | | | | | | |
| MURRY, LANCE | 511 N 84TH ST | | | | EAST SAINT LOUIS | IL | 62203-2527 |
| MURRY, LENA S | 230 E MARENGO AVE | | | | FLINT | MI | 48505-3300 |
| MURRY, LUANA J | 8749 BARRINGTON DR | | | | YPSILANTI | MI | 48198-3289 |
| MURRY, MARGARET M | 806 HOME AVE | | | | KOKOMO | IN | 46901-5437 |
| MURRY, MAUREEN | 7536 ANGLING ROAD | | | | PORTAGE | MI | 49024-4083 |
| MURRY, MAUREEN | 7536 ANGLING RD | | | | PORTAGE | MI | 49024-4083 |
| MURRY, MENZELL | 12626 DUCHESS ST | | | | DETROIT | MI | 48224-1086 |
| MURRY, NORMA | 201 N JEFFERSON ST APT 112 | | | | NEOSHO | MO | 64850-1562 |
| MURRY, ROSLYN | 2922 N 61ST ST | | | | MILWAUKEE | WI | 53210-1404 |
| MURRY, SHIRLEY J | 5983 WEISS ST APT M5 | | | | SAGINAW | MI | 48603-2714 |
| MURRY, STERLING D | 2228 CRESTLINE DR | | | | BURTON | MI | 48509-1344 |
| MURRY, THOMAS D | 408 E WALNUT ST | | | | ODESSA | MO | 64076-1274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURRY, THOMAS P | 20248 WILLIAMSON ST | | | | CLINTON TWP | MI | 48035-4093 |
| MURRY, TIM C | 17906 SEYMOUR RD | | | | LEAVENWORTH | KS | 66048-8341 |
| MURRY, TYRONE D | 499 SMITHDALE STREET | | | | WINSTON SALEM | NC | 27107-7654 |
| MURRY, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MURRY, WILLIE L | 3115 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| MURRY, WILLIE LEE | 3115 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| MURRYSVILLE MEDIC ONE | | 3237 SARDIS RD | | | | PA | 15668 |
| MURSCH, MARY A | KIRKHAVEN NURSING HOME | 254 ALEXANDER ST | | | ROCHESTER | NY | 14607-4607 |
| MURSCH, MARY A | 254 ALEXANDER ST | KIRKHAVEN NURSING HOME | | | ROCHESTER | NY | 14607-2515 |
| MURSCHEL, CHRISTOPHEP | 3664 NW WISTERIA PL | | | | CORVALLIS | OR | 97330 |
| MURSHED, MAHBOOB | 4257 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| MURSIX CORP | | 718 MASSACHUSETTS AVE | | | | IN | 46957 |
| MURT RICHARD B (ESTATE OF) (460077) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MURT, NORMA L | 11025 DUMONT AVE | | | | DOWNEY | CA | 90241-3130 |
| MURT, RICHARD B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MURTA WILLIAM E (344057) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MURTA, JOHN M | 474 JOSHUA ST | | | | NEW BLOOMFIELD | MO | 65063-5443 |
| MURTA, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MURTAGH JOHN W JR ESQ | DBA MURTAGH & CAHILL | 110 SWINDERMAN RD | | | WEXFORD | PA | 15090-8613 |
| MURTAGH, JOHN R | 601 S OAK PARK AVE | | | | OAK PARK | IL | 60304-1213 |
| MURTAGH, JOSEPH | 37512 WILLOWOOD DR | | | | FREMONT | CA | 94536-6663 |
| MURTAGH, MYRTLE | 15 PARKVIEW DR | | | | BERGEN | NY | 14416-9546 |
| MURTAGH, ROBERT C | 333 BELLANCA RD | | | | BRICK | NJ | 08723-6801 |
| MURTAS RENZO E LASIO RITA | VICO III SACCO E VANZETTI 2 | | | 09030 SAMASSI VS ITALY | | | |
| MURTAUGH PAT & SALLY | 18040 DELAWARE CT | | | | ORLAND PARK | IL | 60467-8938 |
| MURTAUGH, JANE E | 2140 CENTER ST APT 405 | | | | ASHLAND | OH | 44805-4379 |
| MURTAUGH, JOHN C | 4515 NW 3RD ST APT A | | | | DELRAY BEACH | FL | 33445-2758 |
| MURTAUGH, PHILIP F | 242 CARDINAL CIR | | | | CADIZ | KY | 42211 |
| MURTAUGH,PHILIP F | 242 CARDINAL CIR | | | | CADIZ | KY | 42211 |
| MURTECH ENERGY SERVICES | 603 CARRIAGE WAY | | | | DAVISON | MI | 48423-1490 |
| MURTECH ENERGY SERVICES LLC | 603 CARRIAGE WAY | | | | DAVISON | MI | 48423-1490 |
| MURTES CRAIN | 124 SITTER ST | | | | PLEASANT HILL | MO | 64080-1740 |
| MURTH RAMSEY JR | PO BOX 29130 | | | | CUMBERLAND | IN | 46229-0130 |
| MURTHA CULLINA LLP | 185 ASYLUM ST | CITY PLACE | | | HARTFORD | CT | 06103-3401 |
| MURTHA CULLINA, LLP | JANE MURPHY | 1 CITY PL | 185 ASYLUM STREET | | HARTFORD | CT | 06103-3432 |
| MURTHA, SHELBY P. | PO BOX 198 | | | | NORTH CHILI | NY | 14514-0198 |
| MURTHEL G. MEADE | 146 N SULPHUR SPRINGS RD | | | | WEST ALEXANDRIA | OH | 45381-9613 |
| MURTHEL MEADE | 146 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9613 |
| MURTHY, BALA K | 1741 GREENWICH DR | | | | TROY | MI | 48098-6619 |
| MURTHY, BALA N | 2064 OAKWOOD DR | | | | TROY | MI | 48085-3892 |
| MURTIS WASHINGTON | 412 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3296 |
| MURTO, SCOTT L | 15048 S TALLMAN RD | | | | EAGLE | MI | 48822-9706 |
| MURTO, WILLIAM J | 31687 NORRID CIR | | | | WARREN | MI | 48092-1412 |
| MURTON RODMAN | 468 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1510 |
| MURTON, BARBARA A | 5138 NAN LINN DR | | | | WILLOUGHBY | OH | 44094-4360 |
| MURTON, BARBARA A | 5138 NANLINN DR | | | | WILLOUGHBY | OH | 44094-4360 |
| MURTON, PETER E | 10101 LONG CREEK HWY | | | | WESTMINSTER | SC | 29693-2744 |
| MURTY JOHN | MURTY, JOHN | 130 W 2ND ST STE 900 | | | DAYTON | OH | 45402-1590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURTY JOHN | MURTY, TERRI | 130 W 2ND ST STE 900 | | | DAYTON | OH | 45402-1590 |
| MURTY, BALARAMA V | 5456 CRISPIN WAY RD | | | | WEST BLOOMFIELD | MI | 48323-3402 |
| MURTY, JOHN | BRANNON & ASSOCIATES | 130 W 2ND ST STE 900 | | | DAYTON | OH | 45402-1590 |
| MURTY, TERRI | BRANNON & ASSOCIATES | 130 W 2ND ST STE 900 | | | DAYTON | OH | 45402-1590 |
| MURTY, VABILISETTI S | 1542 THREADNEEDLE ST 7 | | | | BLOOMFIELDHILLS | MI | 48304 |
| MURUA, JULIE A | 14214 SCHWARTZ RD | | | | GRABILL | IN | 46741-9763 |
| MURUGAN, MUTHUVEL | 5861 COLLEEN DR | | | | TROY | MI | 48085-3989 |
| MURVAY, JOHN W | 782 TAMARACK CT APT A | | | | LEBANON | OH | 45036-8729 |
| MURVEL CHARLES | 361 ALEXANDER DR | | | | WALLED LAKE | MI | 48390-2941 |
| MURVIL CRAWFORD | 1600 ROCK RD | | | | MANSFIELD | OH | 44903-7349 |
| MURVIN BROWN | 3901 S BERRY LN | | | | INDEPENDENCE | MO | 64055-4013 |
| MURVIN GOYETTE | 10391 YELLOW HAMMER RD | | | | WEEKI WACHEE | FL | 34614-2210 |
| MURVIN PARKER | 214 HARLAN DR | | | | TROY | MO | 63379-5716 |
| MURVINE, CLELLA I | 6808 KINGDON AVE | | | | HOLT | MI | 48842-2108 |
| MURWIN BRUCE & CHERYL | 15892 CREED RD | | | | DIAMOND | OH | 44412-9606 |
| MURWIN KING JR | 2303 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |
| MURWIN SR, WAYNE D | 6315 W POMEROY RD | | | | EDGERTON | WI | 53534-9757 |
| MURWIN, CHERYL C | 535 SHADYDALE DR. | | | | CANFIELD | OH | 44406-9657 |
| MURWIN, DIANE S | 216 HOMESTEAD DR | | | | COLUMBIANA | OH | 44408-8501 |
| MURWIN, FRANKLIN D | 1945 RIVER MEADOWS DR | | | | SEVIERVILLE | TN | 37876-3700 |
| MURWIN, JOSEPH O | APT 202 | 13741 WEST 138TH STREET | | | OLATHE | KS | 66062-5072 |
| MURWIN, JOSEPH O | APT 202 | 17270 S KIMBLE ST | | | OLATHE | KS | 66062-7523 |
| MURWIN, OLIVER P | S1903 COUNTY ROAD A LOT 42 | | | | BARABOO | WI | 53913-9384 |
| MURWIN, ROBERT L | 216 HOMESTEAD DRIVE | | | | COLUMBIANA | OH | 44408-4408 |
| MURWIN, WILLIAM G | 4534 SUMPTER DR | | | | MILTON | WI | 53563-8829 |
| MURZIK TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| MURZIK TAXI INC | CHARLES E DORKEY III ESQ, ALAN F KAUFMAN ESQ, TIMOTHY J PLUNKETT ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVE STE 1700 | | NEW YORK | NY | 10169 |
| MURZIN, DELPHINE G | 9716 FENTON AV | | | | REDFORD | MI | 48239 |
| MURZIN, DELPHINE G | 9716 FENTON | | | | REDFORD | MI | 48239-1684 |
| MURZIN, EDWARD J | 30247 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4474 |
| MURZIN, FRANK W | 1930 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| MURZIN, GARY M | 9639 FERDER RD | | | | MAYBEE | MI | 48159-9710 |
| MURZIN, JOHN P | 14332 GARY LN | | | | LIVONIA | MI | 48154-5306 |
| MURZYN, HENRY | 35 HIDDEN BROOK DR | | | | BRISTOL | CT | 06010-2458 |
| MURZYN, JOSEPH E | 115 W CHEVALIER CT | | | | EIGHTY FOUR | PA | 15330-2693 |
| MURZYN, MATTHEW S | 6330 RIVERTON DR | | | | TROY | MI | 48098-1880 |
| MURZYN, REGINA E | 16502 W 79TH TER | | | | LENEXA | KS | 66219-1696 |
| MURZYN, STANLEY | 16502 W 79TH TER | | | | LENEXA | KS | 66219-1696 |
| MURZYNSKI, CAROL | 2 YALE RD | | | | WILMINGTON | DE | 19805 |
| MUSA MWAAFRIKA | 3749 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-3679 |
| MUSA, DAVID H | 15910 PREVOST ST | | | | DETROIT | MI | 48227-1967 |
| MUSA, JOHN S | 11060 INDIANOLA RD | | | | WHITMORE LAKE | MI | 48189-9386 |
| MUSA, JOHN SEBASTIAN | 11060 INDIANOLA RD | | | | WHITMORE LAKE | MI | 48189-9386 |
| MUSA, MUHAMMAD A | 37 S MATHISON ST | | | | DAYTON | OH | 45417-2527 |
| MUSA, PAMELA A | 11060 INDIANOLA ROAD | | | | WHITMORE LAKE | MI | 48189-9386 |
| MUSACCHIO, SHIRLEY A | 24 WESLEY RD | | | | QUARRYVILLE | PA | 17566-9188 |
| MUSAID S SHAJIRA | 6227 KENDAL ST | | | | DEARBORN | MI | 48126-2146 |
| MUSAID SHAJIRA | 6227 KENDAL ST | | | | DEARBORN | MI | 48126-2146 |
| MUSALL, JEANETTE | 3208 SW ELIZABETH ST | | | | W MELBOURNE | FL | 32904-6725 |
| MUSALL, RICHARD E | 3208 SW ELIZABETH ST | | | | W MELBOURNE | FL | 32904-6725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSANTI, THOMAS L | 40 SURREY DR | | | | WALLINGFORD | CT | 06492-4733 |
| MUSANTO, STEPHEN M | 2719 W ERIE RD | | | | TEMPERANCE | MI | 48182-9455 |
| MUSANTO, STEPHEN MARK | 2719 W ERIE RD | | | | TEMPERANCE | MI | 48182-9455 |
| MUSARRA, PAUL D | 925 VAN BUREN WAY | | | | MEDINA | OH | 44256-4607 |
| MUSARY, AMY L | 2712 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1828 |
| MUSASHI AUTO PARTS CANADA INC | 333 DOMVILLE ST | | | ARTHUR ON N0G 1A0 CANADA | | | |
| MUSASHI AUTO PARTS CANADA INC | CHARLES GU | 333 DOMVILLE ST | | | GRAND JUNCTION | CO | 81505 |
| MUSASHI AUTO PARTS MICHIGAN IN | 195 BRYDGES DR | | | | BATTLE CREEK | MI | 49037-7340 |
| MUSASHI AUTO PARTS MICHIGAN INC | 195 BRYDGES DR | | | | BATTLE CREEK | MI | 49037-7340 |
| MUSASHI SEIMITSU INDUSTRY CO LTD | 195 BRYDGES DR | | | | BATTLE CREEK | MI | 49037-7340 |
| MUSASHI SEIMITSU INDUSTRY CO LTD | 333 DOMVILLE ST | | | ARTHUR ON N0G 1A0 CANADA | | | |
| MUSASHI SEIMITSU INDUSTRY CO LTD | CHARLES GU | 333 DOMVILLE ST | | | GRAND JUNCTION | CO | 81505 |
| MUSAT & PARTNERS | 11 DR GRIGORE MORA ST 1ST DIST | CODE | | BUCHAREST 712782 ROMANIA | | | |
| MUSAT, DAVID L | 30933 WALDEN DR | | | | WESTLAKE | OH | 44145-6816 |
| MUSCARDELLI, IRENE S | 1762 CRANBERRY LANE | APT 172 | | | WARREN | OH | 44483-4483 |
| MUSCARDELLI, IRENE S | 1762 CRANBERRY LN NE APT 172 | | | | WARREN | OH | 44483-3633 |
| MUSCARELLA JR, LAWRENCE T | 390 WEST AVENUE | | | | BUFFALO | NY | 14201-1047 |
| MUSCARELLA, ALEXANDER F | 5464 W LAKE RD | | | | BURT | NY | 14028-9728 |
| MUSCARELLA, CAROLYN | 1543 STATE ROUTE 208, | | | | PULASKI | PA | 16143-6143 |
| MUSCARELLA, ELIZABETH L | 3882 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4300 |
| MUSCARELLA, ERIKA | 5972 BONAVENTURE PLACE | | | | SARASOTA | FL | 34243-4864 |
| MUSCARELLA, FREDA G | 35 MORNINGSTAR DRIVE | | | | ROCHESTER | NY | 14606-3910 |
| MUSCARELLA, JOSEPH | 859 W BAY AVE | BARNEGAT NURSING CENTER | | | BARNEGAT | NJ | 08005-2127 |
| MUSCARELLA, LAWRENCE T | 4 PUTNAM ST | | | | BUFFALO | NY | 14213-1648 |
| MUSCARELLA, LINDA M | 2623 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9657 |
| MUSCARELLA, MADELINE M | 89 GREENHAVEN TER | | | | TONAWANDA | NY | 14150-5507 |
| MUSCARELLA, MADELINE M | 89 GREEN HAVEN TERRACE | | | | TONAWANDA | NY | 14150 |
| MUSCARELLA, MARLENE M | 49 CAMPBELL RD | | | | CHEEKTOWAGA | NY | 14215 |
| MUSCARELLA, MARY | 88 GRANT ST | | | | LOCKPORT | NY | 14094-5006 |
| MUSCARELLA, RANDOLPH M | 1764 E RIVER RD | | | | ROCHESTER | NY | 14623-1061 |
| MUSCARITILLO, JAMES E | 3 MEMORY LN | | | | MILFORD | MA | 01757-2319 |
| MUSCARO, DAVID C | 261 WOODCREEK CT | | | | COMMERCE TOWNSHIP | MI | 48390-1275 |
| MUSCAT (OVERSEAS) LLC | AREA OF RUWI | | | MUSCAT OMAN | | | |
| MUSCAT ANTHONY (446568) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MUSCAT DAVID | 6131 HERBMOOR DR | | | | TROY | MI | 48098-5606 |
| MUSCAT RHONDA | 291 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 |
| MUSCAT, ANTONIA | 18825 LUCERNE | | | | SOUTHGATE | MI | 48195 |
| MUSCAT, ANTONIA | 18825 LUCERNE ST | | | | SOUTHGATE | MI | 48195-2818 |
| MUSCAT, DAVID | 6131 HERBMOOR DR | | | | TROY | MI | 48098-5606 |
| MUSCAT, MARY C | 27 ROBERTSON CT | | | | CLARKSTON | MI | 48346-1547 |
| MUSCAT, MARY C | 27 ROBERTSON COURT | | | | CLARKSTON | MI | 48346-1547 |
| MUSCAT, PIUS J | 3903 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2718 |
| MUSCAT, RHONDA | 291 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 |
| MUSCAT, ROBERT L | 4510 MEADOW WAY | | | | WHITE LAKE | MI | 48383-1816 |
| MUSCAT, THOMAS F | 1463 KINMORE ST | | | | DEARBORN HTS | MI | 48127-3412 |
| MUSCAT, WILLIAM J | 26379 WOODMONT ST | | | | ROSEVILLE | MI | 48066-3213 |
| MUSCATELL, FLORENCE | 6 FURMAN LANE | | | | FLEMINGTON | NJ | 08822-4627 |
| MUSCATELL, FLORENCE | 6 CEDAR COURT | | | | FLEMINGTON | NJ | 08822-2042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSCATELLO LOU | 145 ANDREWS LN | | | | COATESVILLE | PA | 19320-1807 |
| MUSCATINE FOODS CORP | 1600 OREGON ST | | | | MUSCATINE | IA | 52761-1404 |
| MUSCATINE FOODS CORP. | JEFFREY BOHLING | 1600 OREGON ST | | | MUSCATINE | IA | 52761-1404 |
| MUSCATO BETTY | MUSCATO, BETTY | J. KEVIN LAUMER | 81 FOREST AVE PO BOX 0590 | | JAMESTOWN | NY | 14702-0590 |
| MUSCATO, BETTY | J. KEVIN LAUMER | PO BOX 590 | 81 FOREST AVE | | JAMESTOWN | NY | 14702-0590 |
| MUSCATO, BETTY | 7500 PUTNAM ROAD | | | | CASSADAGA | NY | 14718 |
| MUSCATO, CHARLES J | 250 MEADOW LN | | | | SPRINGFIELD | OH | 45505 |
| MUSCATO, DOMINICK C | 13815 LOGAN RD | | | | MANCHESTER | MI | 48158-9697 |
| MUSCATO, JOSEPH B | 1440 PLEASANT VALLEY ROA | | | | MILFORD | MI | 48380 |
| MUSCATO, KYLE G | 5408 WILLIAMSTON RD | | | | STOCKBRIDGE | MI | 49285-9526 |
| MUSCATO, KYLE GRANT | 5408 WILLIAMSTON RD | | | | STOCKBRIDGE | MI | 49285-9526 |
| MUSCATO, MALCOLM | 1652 RIDGE RD | | | | YPSILANTI | MI | 48198-9443 |
| MUSCATO, MARIETTA R | 577 ARENA DR # B | | | | TRENTON | NJ | 08610-3412 |
| MUSCATO, MARIETTA R | 577 B ARENA DRIVE | | | | TRENTON | NJ | 08610-3412 |
| MUSCATO, MARY J | 81 BRISTOL ST | | | | CANANDAIGUA | NY | 14424-1644 |
| MUSCATO, ROBERT L | 5261 TONAWANDA CK | | | | N TONAWANDA | NY | 14120 |
| MUSCATO, ROBERT M | 6100 MEADOW LAKES DR | | | | EAST AMHERST | NY | 14051-2004 |
| MUSCATO, S | 246 MASON AVE | | | | ROCHESTER | NY | 14626-3352 |
| MUSCENTE, NICHOLAS A | 8 NEW AVE | | | | EWING | NJ | 08628-2926 |
| MUSCENTE, PHILOMENA M | 8 NEW AVE | | | | EWING | NJ | 08628-2926 |
| MUSCHAWECK, GEORGE E | 10 HELENBROOK LN | | | | DEPEW | NY | 14043-1908 |
| MUSCHAWECK, GLENDA | 30 PINEVIEW DR | | | | FORSYTH | GA | 31029 |
| MUSCHEGIAN, LUDWIG | 38930 COUNTRY CIR | | | | FARMINGTON HILLS | MI | 48331-1030 |
| MUSCHELL, PATRICK E | 617 MORNING GLORY LN | | | | UNION | OH | 45322-3021 |
| MUSCHELLA JR, JOSEPH W | 14202 CAVELLE CT | | | | ORLANDO | FL | 32828-8001 |
| MUSCHELLA, JEAN Y | 14202 CAVELLE CT | | | | ORLANDO | FL | 32828-8001 |
| MUSCHIANA I I, ROBERT J | 6044 W COURT ST | | | | FLINT | MI | 48532-3210 |
| MUSCHIANA II, ROBERT JOSEPH | 6044 W COURT ST | | | | FLINT | MI | 48532-3210 |
| MUSCHIANA, LORETTA L | 17 ALLISON DR | | | | BELLA VISTA | AR | 72715 |
| MUSCHIANA, RICHARD W | 12646 RATHBUN RD | | | | BIRCH RUN | MI | 48415 |
| MUSCHIANA, ROBERT J | 17 ALLISON DR | | | | BELLA VISTA | AR | 72715-4903 |
| MUSCHIATTI, VIOLET B | 25 DELAWARE RIM RD | | | | YARDLEY | PA | 19067-2608 |
| MUSCHINSKI, CRAIG A | 4630 W MORGAN AVE | | | | GREENFIELD | WI | 53220-1519 |
| MUSCHONG, FRANK P | 32644 SHAWN DR | | | | WARREN | MI | 48088-1482 |
| MUSCHONG, SALLY G | 2821 W MARION AVE | | | | PUNTA GORDA | FL | 33950-5057 |
| MUSCI, LUCY R | 5105 BEACHWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382 |
| MUSCIANESE, EMILIO | 10 HOLLOW ROCK TRL | | | | ROCHESTER | NY | 14612-2221 |
| MUSCILLO, VINCENT J | 61 MAYWOOD RUN | | | | TINTON FALLS | NJ | 07753-7570 |
| MUSCIO, GERALD E | 142 MOUNT HOREB RD | | | | WARREN | NJ | 07059-5545 |
| MUSCIO, PETER R | 1001 DELMONTE ST | | | | WOLVERINE LAKE | MI | 48390-1905 |
| MUSCLE FACTORY | WILLIAM DANNELS | 162B E ORANGETHORPE AVE | | | PLACENTIA | CA | 92870-6410 |
| MUSCOE, BRIAN | 4724 TIMBERLINE DR | | | | CANTON | MI | 48188-2211 |
| MUSCOE, CHERRI G | 707 DWIGHT ST | | | | YPSILANTI | MI | 48198-3072 |
| MUSCOE, CHERRI GAYNELL | 707 DWIGHT ST | | | | YPSILANTI | MI | 48198-3072 |
| MUSCOE, DARLENE A | PO BOX 268, | | | | CEDARVILLE | MI | 49719 |
| MUSCOE, DARLENE A | PO BOX 268 | | | | CEDARVILLE | MI | 49719-0268 |
| MUSCOE, PAUL W | PO BOX 268 | | | | CEDARVILLE | MI | 49719-0268 |
| MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 |
| MUSCOLINO, ARTHUR J | 82 OLIVIA CIRCLE | | | | ROCHESTER | NY | 14626-4302 |
| MUSCOLINO, ARTHUR J | 82 OLIVIA CIR | | | | ROCHESTER | NY | 14626-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSCONOVICH, HARRY J | 144 PLYMOUTH ST | | | | MIDDLEBORO | MA | 02346-1217 |
| MUSCOTT, BUD E | 6417 S RIVER RD | | | | CHEBOYGAN | MI | 49721-9589 |
| MUSCOTT, DOLORES J | 5680 LOHR LAKE DR | | | | ANN ARBOR | MI | 48108-8584 |
| MUSCOTT, MONTE R | 4804 MOULTRIE CIR | | | | LANSING | MI | 48917-3452 |
| MUSCOTT, NANCY A | PO BOX 472 | | | | HIGGINS LAKE | MI | 48627-0472 |
| MUSCOVALLEY, NANCY H | 1366 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2818 |
| MUSCULAR DYSTROPHY ASSN | ATTN: JILL MARSHALL | 6493 RIDINGS RD # 100 | | | SYRACUSE | NY | 13206-1152 |
| MUSCULAR DYSTROPHY ASSOC | 8001 FRANKLIN FARMS DR # 107 | | | | RICHMOND | VA | 23288-0001 |
| MUSCULAR DYSTROPHY ASSOCIATION | C/O KNIGHTS OF COLUMBUS | 53 E ORVIS ST | | | MASSENA | NY | 13662-2051 |
| MUSCULAR DYSTROPHY ASSOCIATION | 3300 E SUNRISE DR | | | | TUCSON | AZ | 85718-3208 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2869 E DUPONT RD | | | | FORT WAYNE | IN | 46825-1668 |
| MUSCULAR DYSTROPHY ASSOCIATION | BLANCHETTE BUSINESS CENTER | 2544 HIGHWAY K | | | O FALLON | MO | 63368-6625 |
| MUSCULAR DYSTROPHY ASSOCIATION | BLDG 8 STE 1 | 2185 NORTHLAKE PKWY | | | TUCKER | GA | 30084 |
| MUSE  SR, JAMES J | 3850 STEVELY AVE APT 3 | | | | LOS ANGELES | CA | 90008-1281 |
| MUSE ALEEN | 106 NW 40TH ST | | | | LAWTON | OK | 73505-4914 |
| MUSE GEORGE C (494040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUSE JR, WILLIAM J | 7260 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9055 |
| MUSE SR, JAMES J | 3850 STEVELY AVE APT 3 | | | | LOS ANGELES | CA | 90008-1281 |
| MUSE, ALLEN C | 4412 MEADOW KNOLL LN | | | | MANSFIELD | TX | 76063-3506 |
| MUSE, CLYDE | | | | | | | |
| MUSE, DENNIS R | 236 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8400 |
| MUSE, DONNA L | 7882 N SANCTUARY LN | | | | MOORESVILLE | IN | 46158-6083 |
| MUSE, EARL W | 5529 HILL RISE DR | | | | INDIANAPOLIS | IN | 46237-2148 |
| MUSE, FLORINE M | 4780 MOUNTAIN RUN DR | | | | LENOIR | NC | 28645-9237 |
| MUSE, GEORGE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUSE, JAMES H | 3709 WEDGEWOOD DR | | | | LANSING | MI | 48911-2144 |
| MUSE, JOYCELYN | 4292 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| MUSE, LOUIS O | 2841 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2708 |
| MUSE, MARTHA | 572 CLARK RD | | | | SPENCER | IN | 47460-8629 |
| MUSE, MARY J | 2760 STATE RD 13 N | | | | ANDERSON | IN | 46011-9763 |
| MUSE, MARY J | 2760 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9763 |
| MUSE, MARY R | 4765 LAMME RD | | | | DAYTON | OH | 45439-3049 |
| MUSE, MARY R | 4765 LAMME ROAD | | | | MORAINE | OH | 45439-3049 |
| MUSE, MICHELLE D | 2205 YAGER CREEK DR APT L | | | | CHARLOTTE | NC | 28273-6336 |
| MUSE, MICHELLE DENISE | APT L | 2205 YAGER CREEK DRIVE | | | CHARLOTTE | NC | 28273-6336 |
| MUSE, NEIL E | 457 LEEDS CIRCLE | | | | CARMEL | IN | 46032-9491 |
| MUSE, OREN E | 6252 ALYSSUM PL | | | | DENVER | NC | 28037-6226 |
| MUSE, PATRICIA A | 3312 GLENBROOK DR | | | | LANSING | MI | 48911-2222 |
| MUSE, STELLA L | 3709 WEDGEWOOD DR | | | | LANSING | MI | 48911-2144 |
| MUSE, TYRONE | 3058 PINE MEADOW DR SW | | | | GRANDVILLE | MI | 49418-2584 |
| MUSE, WILLIAM H | 2930 S FISHMARKET RD | | | | MCLOUD | OK | 74851-8269 |
| MUSE, WILLIAM HORACE | 2930 S FISHMARKET RD | | | | MCLOUD | OK | 74851-8269 |
| MUSE, WILLIE B | 912 CLEO ST | | | | LANSING | MI | 48915-1325 |
| MUSELLA, JAMES V | 1B STONEYBROOKE CT | | | | WHITING | NJ | 08759 |
| MUSER KATHY | MUSER, KATHY | 31620 LAHSER RD | | | RUTLAND | OH | 45775 |
| MUSER, KATHY | 31620 LASHER RD | | | | RUTLAND | OH | 45775-9601 |
| MUSETTE FORT ELMORE IRREV TRUST | C/O ROBERT ELMORE, TRUSTEE | 2177 PASEO ROSETA | | | PALM SPRINGS | CA | 92262 |
| MUSEUM OF CHINESE IN THE AMERICAS | 70 MULBERRY STREET 2ND FLOOR | | | | NEW YORK | NY | 10013 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH ST AND LAKE SHORE DR | | | | CHICAGO | IL | 60637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUSEUMS, MARY | 9 FOX HOLLOW SQ | | | | COHOES | NY | 12047 |
| MUSGRAVE MACHINE & TOOL INC | PO BOX 1269 | | | | MOCKSVILLE | NC | 27028-1269 |
| MUSGRAVE MACHINE & TOOL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 890084 | | | CHARLOTTE | NC | 28289-0084 |
| MUSGRAVE WILLIAM O | PO BOX 11697 | | | | CHARLOTTE | NC | 28220-1697 |
| MUSGRAVE, BARBARA E | 1026 JEFFERSON ST | | | | HERMANN | MO | 65041-1260 |
| MUSGRAVE, BARBARA J | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| MUSGRAVE, DALE L | 605 JEANETTE DEXTER LANE | | | | DEXTER | MO | 63841 |
| MUSGRAVE, DON L | 206 12TH AVE N | | | | GREENWOOD | MO | 64034-9745 |
| MUSGRAVE, DORTHA | 640 WOODLAWN AVENUE | | | | YPSILANTI | MI | 48198-8029 |
| MUSGRAVE, GLENN E | 1101 DILLMAN RD | | | | MARTINSVILLE | IN | 46151-7982 |
| MUSGRAVE, IRENE M | 5535 KENTUCKY DAM RD | | | | PADUCAH | KY | 42003-9322 |
| MUSGRAVE, JACK L | 350 RED BARN RD | GOOSE CREEK RESORT J37 | | | NEWPORT | NC | 28570-5138 |
| MUSGRAVE, JAMES C | 431 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2156 |
| MUSGRAVE, JAMES CURTIS | 431 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2156 |
| MUSGRAVE, JAMES L | 8475 MUSEVILLE RD | | | | SANDY LEVEL | VA | 24161-2723 |
| MUSGRAVE, JOHN P | PO BOX 1235 | | | | FLIPPIN | AR | 72634-1235 |
| MUSGRAVE, LEE R | 2099 MILL RD | | | | W ALEXANDRIA | OH | 45381-9527 |
| MUSGRAVE, MARVIN E | 110 W 5TH ST APT 11 | | | | CLAY CITY | IN | 47841-1141 |
| MUSGRAVE, MARY L | 3547 COUNTY ROAD 31 | | | | GALION | OH | 44833-9686 |
| MUSGRAVE, MARY L | 3547 COUNTY RD 31 | | | | GALION | OH | 44833-9686 |
| MUSGRAVE, MICHAEL A | 7504 N 350 E | | | | ALEXANDRIA | IN | 46001-8868 |
| MUSGRAVE, STEVEN M | 3516 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039-4820 |
| MUSGRAVE, THOMAS G | 1115 S FIELDVIEW LOOP | | | | LECANTO | FL | 34461-8380 |
| MUSGRAVE, VIRGINIA L | 15275 COUNTY ROAD 604 | | | | DEXTER | MO | 63841-8525 |
| MUSGRAVE, WAYNE S | 24241 COTTRELL ST | | | | CLINTON TWP | MI | 48035-3819 |
| MUSGRAVES JR, JEFF | 18480 APPOLINE ST | | | | DETROIT | MI | 48235-1313 |
| MUSGRAVES, GERALD F | 5249 GRASSLAND TER | | | | PT CHARLOTTE | FL | 33981-4920 |
| MUSGRAVES, GREGORY A | 1414 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3753 |
| MUSGRAVES, GREGORY ALEN | 1414 MAPLEWOOD AVENUE | | | | FLINT | MI | 48506-3753 |
| MUSGRAVES, HARVIE | 355 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1741 |
| MUSGRAVES, REECE | PO BOX 420474 | | | | PONTIAC | MI | 48342-0474 |
| MUSGRAVES, ROBERT V | 509 173RD STREET | | | | HAMMOND | IN | 46324-2513 |
| MUSGRAVES, RONALD R | PO BOX 807 | | | | CHEROKEE VILLAGE | AR | 72525-0807 |
| MUSGRAVES, RUTHA L | 18480 APPOLINE ST | | | | DETROIT | MI | 48235-1313 |
| MUSGROVE DONALD K (439356) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUSGROVE ROBERT J (346254) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUSGROVE, BEVERLY A | 1409 SECRETARIAT DR APT 314 | | | | FORT WORTH | TX | 76112-8312 |
| MUSGROVE, CHERYL | 2264 BURNSIDE DR | | | | DAYTON | OH | 45439-2704 |
| MUSGROVE, DENNIS D | 12050 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9119 |
| MUSGROVE, DONALD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUSGROVE, EUGENE | 3047 NORTH STATE ROUTE =42 | | | | LEBANON | OH | 45036-9732 |
| MUSGROVE, EUGENE | 3047 N US ROUTE 42 | | | | LEBANON | OH | 45036-9732 |
| MUSGROVE, GERALD E | 2721 COUNTY ROAD 429 | | | | CLEBURNE | TX | 76031-0133 |
| MUSGROVE, HELEN P | PO BOX 73305 | | | | METAIRIE | LA | 70033-3305 |
| MUSGROVE, HELEN P | P.O. BOX 73305 | | | | METAIRIE | LA | 70033-0033 |
| MUSGROVE, JEWELL M | 3047 NORTH STATE ROUTE =42 | | | | LEBANON | OH | 45036-9732 |
| MUSGROVE, JEWELL M | 3047 N US ROUTE 42 | | | | LEBANON | OH | 45036-9732 |
| MUSGROVE, JIM H | 930 WINTERWOOD CT | | | | ARLINGTON | TX | 76017-6139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSGROVE, JIM HAROLD | 930 WINTERWOOD CT | | | | ARLINGTON | TX | 76017-6139 |
| MUSGROVE, JOE M | 10900 CEMETERY RD | | | | NOBLE | OK | 73068-7632 |
| MUSGROVE, LINDA A | 7550 DYSINGER RD | | | | LOCKPORT | NY | 14094-9326 |
| MUSGROVE, MARK A | 7701 DE GAULLE CT | | | | BOARDMAN | OH | 44512-5731 |
| MUSGROVE, MARY F. | 6967 CORNER RANCH CV | | | | WALLS | MS | 38680-8502 |
| MUSGROVE, MARY F. | 6967 CORNERS RANCH COVE | | | | WALLS | MS | 38680-8502 |
| MUSGROVE, PATRICIA G | 900 S CAROLYN DR | | | | CHOCTAW | OK | 73020-6928 |
| MUSGROVE, RANDOLPH | 158 W ELMWOOD | | | | LEONARD | MI | 48367-1701 |
| MUSGROVE, RANDY L | 1131 REDBLUFF DR APT B | | | | WEST CARROLLTON | OH | 45449-3186 |
| MUSGROVE, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUSGROVE, ROBERT M | 551 NORTH FAIRFIELD ROAD | | | | DAYTON | OH | 45430-1739 |
| MUSGROVE, RUSSELL F | 299 ARBOR PLACE LN | | | | MANCHESTER | MO | 63088-2456 |
| MUSGROW, FRANKLIN W | PO BOX 1131 | | | | MINDEN | LA | 71058-1131 |
| MUSHA, KATHLEEN A | 3872 S LAKE DR UNIT 306 | | | | SAINT FRANCIS | WI | 53235-5235 |
| MUSHA, KATHLEEN A | UNIT 306 | 3872 SOUTH LAKE DRIVE | | | SAINT FRANCIS | WI | 53235-5235 |
| MUSHA, KEITH C | UNIT 306 | 3872 SOUTH LAKE DRIVE | | | SAINT FRANCIS | WI | 53235-5235 |
| MUSHA, KEITH C | 3872 S LAKE DR | UNIT 306 | | | SAINT FRANCIS | WI | 53235-5235 |
| MUSHALL, ANNA | 3717 GREENBROOK LN | | | | FLINT | MI | 48507 |
| MUSHALLA, MARION | 5 HIGH ST | | | | CARTERET | NJ | 07008-2506 |
| MUSHALLA, MARION | 5 HIGH STREET | | | | CARTERET | NJ | 07008-2506 |
| MUSHANEY LEATRICE | MUSHANEY, LEATRICE | 5267 HIGHWAY 88 WEST | | | ODEN | AR | 71961 |
| MUSHANEY, CLARENCE E | 10206 W 55TH ST | | | | MERRIAM | KS | 66203-1957 |
| MUSHANEY, LEATRICE | 5267 W HIGHWAY 88 | | | | ODEN | AR | 71961 |
| MUSHARBASH, SALEEM A | 3759 CASHEEN DR | | | | CHINO HILLS | CA | 91709-2919 |
| MUSHARBASH, SALEEM ABDALLA | 3759 CASHEEN DR | | | | CHINO HILLS | CA | 91709-2919 |
| MUSHARBASH, SAMIRA | PO BOX 137 | | | | VERPLANCK | NY | 10596-0137 |
| MUSHATT JR, GEORGE | 3417 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5646 |
| MUSHATT, CHARLEAN | 2309 BARTH STREET | | | | FLINT | MI | 48504-3198 |
| MUSHATT, DAN L | 777 WORTHINGTON WOODS BLVD STE 302 | | | | COLUMBUS | OH | 43085-5765 |
| MUSHATT, HARDIE | 810 WESTVIEW AVE | | | | ATHENS | AL | 35611-2448 |
| MUSHATT, JUANITA | 810 WESTVIEW AVE | | | | ATHENS | AL | 35611 |
| MUSHEER, JAFAR | 3900 WYNDOVER DRIVE | APT F | | | SPRINGFIELD | OH | 45503-5503 |
| MUSHEER, JAFAR | 3900 WYNDOVER ST APT F | | | | SPRINGFIELD | OH | 45503-6711 |
| MUSHEER, JAFAR | 3900 WYNDOVER DR F | | | | SPRINGFIELD | OH | 45503 |
| MUSHENSKI, THOMAS E | 1414 E LAS COLINAS DR | | | | CHANDLER | AZ | 85249-4218 |
| MUSHENSKI, THOMAS E | 37778 DEVOE ST | | | | CLINTON TWP | MI | 48036-2905 |
| MUSHISKY, NICHOLAS R | 4916 E DUNBAR RD | | | | MONROE | MI | 48161-9117 |
| MUSHISKY, RICHARD K | 4916 E DUNBAR RD | | | | MONROE | MI | 48161-9117 |
| MUSHLOCK, MARTIN P | 103 S LAUREL CIR | | | | COLUMBIA | TN | 38401-2022 |
| MUSHOVIC, PETER | 5471 MARSHALL RD | | | | DAYTON | OH | 45429 |
| MUSHRUSH, GEORGE W | 880 SHADY LN | | | | FAIRFIELD | OH | 45014-2744 |
| MUSHTARIN, TANZIMA | 7310 WILLOW OAK DR | | | | ORCHARD LAKE | MI | 48324-3083 |
| MUSIAL JR, CASIMER S | 3008 W BIRCH DR | | | | BAY CITY | MI | 48706-1206 |
| MUSIAL, BARBARA M | 6425 180TH ST | | | | TINLEY PARK | IL | 60477 |
| MUSIAL, DENISE D | 321 MCCLELLAN DR | | | | PITTSBURGH | PA | 15236-4105 |
| MUSIAL, HELEN T | 21701 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4223 |
| MUSIAL, JASON R | 5401 OVERLAND TRL | | | | PITTSBURGH | PA | 15236-2844 |
| MUSIAL, JEFFREY A | 321 MCCLELLAN DR | | | | PITTSBURGH | PA | 15236-4105 |
| MUSIAL, JOSEPH A | 1021 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| MUSIAL, RICHARD P | 7445 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSIAL, ROSA LEON | 2312 DIABLO ST | | | | WEST SACRAMENTO | CA | 95691-4319 |
| MUSIAL, THEODORE F | 1801 FALKIRK RD | | | | MADISON | OH | 44057-2078 |
| MUSIAL, ZOFIA | 22428 MORLEY | | | | DEARBORN | MI | 48124 |
| MUSIAL, ZOFIA | 22428 MORLEY AVE | | | | DEARBORN | MI | 48124-2104 |
| MUSIALOWSKI, MARIE S | 14 LAVENDER LN | | | | CHEEKTOWAGA | NY | 14225-5521 |
| MUSIALOWSKI, MARIE S | 14 LAVENDER LANE | | | | CHEEKTOWAGA | NY | 14225-5521 |
| MUSIALOWSKI, ROGER A | 11248 GRENADA DR | | | | STERLING HEIGHTS | MI | 48312-4956 |
| MUSIC - GRAY, CAROLYN M | 120 ATLANTA WAY | | | | BOWLING GREEN | KY | 42103 |
| MUSIC CITY BROKERAGE INC | 16 ROBERTS CREEK RD | | | | WAVERLY | TN | 37185-2636 |
| MUSIC CITY INFO/NSVL | 1502 DEMONBREUN | | | | NASHVILLE | TN | 37203 |
| MUSIC CITY TAX/NSHVL | 1300 VASHTI ST | | | | NASHVILLE | TN | 37207-5022 |
| MUSIC DANIEL | 1492 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9732 |
| MUSIC EXPRESS, INC. | JOE DI ROSSA | 2601 W EMPIRE AVE | | | BURBANK | CA | 91504-3225 |
| MUSIC JOHN | MUSIC, JOHN | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| MUSIC JR, JOHN J | 393 LARKSPUR ST STE B | | | | PONDERAY | ID | 83852-5033 |
| MUSIC JR, JOHN JACKSON | 421 LARKSPUR ST | STE D | | | PONDERAY | ID | 83852-5034 |
| MUSIC JR, JOHN K | 36798 HARWICK CT | | | | CLINTON TWP | MI | 48035-1143 |
| MUSIC MOUNTAIN WATER CO INC | 301 E HERNDON ST | | | | SHREVEPORT | LA | 71101-5135 |
| MUSIC NATION | 10 W HURON ST | | | | PONTIAC | MI | 48342-2191 |
| MUSIC SR, MICHAEL W | 1920 W TARRANT RD APT 51C | | | | GRAND PRAIRIE | TX | 75050-3046 |
| MUSIC, BAARBARA J | 137 SCOTT ST | | | | SHILOH | OH | 44878-8701 |
| MUSIC, BESSIE | 225 WILLOW RUN | | | | CLINTON | TN | 37716-2717 |
| MUSIC, BILLY H | 3327 LITTLE CIR | | | | GAINESVILLE | GA | 30506-3731 |
| MUSIC, BOBBY G | 540 ALL AMERICAN DR | | | | MANSFIELD | OH | 44903-7786 |
| MUSIC, CAROLYN S | 1010 TOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| MUSIC, DANIEL R | 1492 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9732 |
| MUSIC, DANNY K | 6605 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8756 |
| MUSIC, DAVID L | 8691 MCKEAN RD | | | | WILLIS | MI | 48191-9705 |
| MUSIC, DAVIE G | 1639 FOLEY AVE | | | | YPSILANTI | MI | 48198-6503 |
| MUSIC, DONNA | 5253 RAHWAY CT | | | | DAYTON | OH | 45415-1133 |
| MUSIC, DONNA | 5253 RAHWAY COURT | | | | DAYTON | OH | 45415-1133 |
| MUSIC, DORIS ANN | 4240 N WILSHIRE DR | | | | MARION | IN | 46952-8609 |
| MUSIC, JAMES E | PO BOX 397 | | | | VAN LEAR | KY | 41265-0397 |
| MUSIC, JERRY A | 1010 TOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| MUSIC, JOHN K | 832 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| MUSIC, JOHN WESLEY | 1437 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| MUSIC, MARIE H | 123 HOWARD ST | | | | COAL GROVE | OH | 45638-5638 |
| MUSIC, MARIJA | 17957 MAYBURY DR | | | | CLINTON TWP | MI | 48035-2483 |
| MUSIC, MARY K | 774 KATHRYN DR | C/O JEAN N SWINDLER | | | WILMINGTON | OH | 45177-1514 |
| MUSIC, MARY R | PO BOX 84 | | | | EAST POINTE | KY | 41216 |
| MUSIC, ROGER D | 1324 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| MUSIC, RONALD D | 8737 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-8643 |
| MUSIC, STUART T | 45196 MUSIC LN | | | | CALLAHAN | FL | 32011-4589 |
| MUSIC-CARTER, INC. | 713 S LAKE DR | | | | PRESTONSBURG | KY | 41653-1340 |
| MUSIC-CARTER, INC. | CHRISTOPHER CARTER | 713 S LAKE DR | | | PRESTONSBURG | KY | 41653-1340 |
| MUSICARES FOUNDATION | 3402 PICO BLVD | | | | SANTA MONICA | CA | 90405-2118 |
| MUSICK JR, CHARLES E | 3106 W CYPRESS DR | | | | MUNCIE | IN | 47304-5745 |
| MUSICK MELVIN L (446573) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MUSICK, BARBARA A | 2009 S. CLARK ST. | | | | MARION | IN | 46953-3373 |
| MUSICK, CARL | 3012 E KENDALL LN | | | | MUNCIE | IN | 47303-9292 |
| MUSICK, CARLA K | 3012 E KENDALL LN | | | | MUNCIE | IN | 47303-9292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSICK, DONALD L | 6612 BLUEGRASS DR | | | | ANDERSON | IN | 46013-9575 |
| MUSICK, DONNA JEAN | 560 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1963 |
| MUSICK, ELVY L | 2009 S CLARK ST | | | | MARION | IN | 46953-3373 |
| MUSICK, EMORY G | 124 ROSEFIELD DR | | | | KINGSPORT | TN | 37660-3342 |
| MUSICK, FAYRENE | 1212 TAYLOR RD | | | | SANDUSKY | OH | 44870 |
| MUSICK, GERALD L | 2907 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5560 |
| MUSICK, JAMES | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| MUSICK, JAMES C | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| MUSICK, JAMES R | 3613 SAN REMO DR | | | | GRAND PRAIRIE | TX | 75052-7227 |
| MUSICK, JENNIFER | # 3 | 2970 WEST 600 SOUTH | | | ANDERSON | IN | 46013-9799 |
| MUSICK, JOHN T | 5925 E ESMOND RD | | | | HALE | MI | 48739-9034 |
| MUSICK, KATHERINE G. | 911 GRANT STREET | | | | FRANKTON | IN | 46044 |
| MUSICK, MARK E | PO BOX 237 | | | | DALEVILLE | IN | 47334-0237 |
| MUSICK, MARY E | C/O CARL MARK MUSICK | 3100 E KENDALL LN | | | MUNCIE | IN | 47303 |
| MUSICK, RANDALL S | 156 CLUB MANOR RD | | | | LATROBE | PA | 15650-9061 |
| MUSICK, RICHARD L | 142 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| MUSICK, RICKY L | 1190 HERBERT ST | | | | PORT ORANGE | FL | 32129-4117 |
| MUSICK, RONALD D | 8312 W 74TH ST | | | | OVERLAND PARK | KS | 66204-2726 |
| MUSICK, RONALD E | 145 MCARTHUR CT | | | | ANDERSON | IN | 46012-1844 |
| MUSICK, RONALD R | 142 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| MUSICK, SWANSON B | 2080 THEODORE RD | | | | RISING SUN | MD | 21911-2603 |
| MUSICK, TIA D | 325 E SOUTH H ST | | | | GAS CITY | IN | 46933-1848 |
| MUSICK, TOMMY L | 1504 N WEDGWOOD DR | | | | ALEXANDRIA | IN | 46001-2824 |
| MUSICK, WILLIAM M | PO BOX 978 | | | | CARROLLTON | GA | 30112-0018 |
| MUSICK, WILSON | 26485 LESLIE AVENUE | | | | EUCLID | OH | 44132-2527 |
| MUSICO, RONALD S | 3595 PINEVIEW TRL | | | | HOWELL | MI | 48843-6489 |
| MUSIELAK, CHRISTINE A | 208 S MEADOW DR | | | | NORTH TONAWANDA | NY | 14120 |
| MUSIELAK, FRANK J | 1213 FRASER ST | | | | BAY CITY | MI | 48708-7953 |
| MUSIELAK, FRANK JOSEPH | 1213 FRASER ST | | | | BAY CITY | MI | 48708-7953 |
| MUSIELAK, MICHAEL L | 3967 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9519 |
| MUSIELAK, PAUL S | 1275 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4842 |
| MUSIELAK, PAUL W | 3484 JOHANN DRIVE | | | | SAGINAW | MI | 48609-9135 |
| MUSIELAK, RANDALL P | 675 MEADOW LN | | | | FRANKENMUTH | MI | 48734 |
| MUSIELLO, BETTY H | 4107 OLD MEADOWBROOK LN | | | | BONITA SPRINGS | FL | 34134-9113 |
| MUSIELLO, BETTY H | 4107 OLDE MEADOWBROOK LN | | | | BONITA SPRINGS | FL | 34134-9113 |
| MUSIENKO, ANATOL | 3805 DILL DR | | | | WATERFORD | MI | 48329-2135 |
| MUSIENKO, CHARLES J | 7120 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3045 |
| MUSIENKO, CHRISTOPHER | 4274 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3849 |
| MUSIL, CHARLES | 3947 BRIDLE PASS | | | | ANN ARBOR | MI | 48108-2265 |
| MUSIL, RONALD R | 910 FOREST RD | | | | LA GRANGE PK | IL | 60526-1612 |
| MUSIL, RUTHELLA | 620 57TH AVE W APT 14J | | | | BRADENTON | FL | 34207 |
| MUSILLI, VINCENT | 274 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057-1936 |
| MUSITANO, ROBERT R | 310 DORNOCH DR | | | | PAWLEYS ISLAND | SC | 29585-6776 |
| MUSIZZA, ANTONIA | 2180 33RD RD APT 5A | | | | ASTORIA | NY | 11106-4229 |
| MUSKAT, JAMES C | 8447 HICKORY HILL TRL | | | | MOORESVILLE | IN | 46158-8238 |
| MUSKAT, SHELLEY R | 8447 HICKORY HILL TRL | | | | MOORESVILLE | IN | 46158-8238 |
| MUSKEGON CAST/MUSKEG | 2076 NORTHWOODS AVE | | | | MUSKEGON | MI | 49442-6849 |
| MUSKEGON CAST/NON | 2076 NORTHWOODS AVE | | | | MUSKEGON | MI | 49442-6849 |
| MUSKEGON COMMUNITY COLLEGE | BUSINESS OFFICE | 221 S QUARTERLINE RD | | | MUSKEGON | MI | 49442-1432 |
| MUSKEGON COUNTY TRERASURER | 990 TERRACE ST. | | | | MUSKEGON | MI | 49442 |
| MUSKEGON TOOL INDUSTRIES INC | 1000 E BARNEY AVE | | | | MUSKEGON | MI | 49444-1709 |
| MUSKEYVALLEY JR., WESLEY E | 786 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSKEYVALLEY, GEORGE L | 650 1ST AVE | | | | PONTIAC | MI | 48340-2809 |
| MUSKIEVICZ, DONALD | 25126 COLLIGAN STREET | | | | MANHATTAN | IL | 60442-1412 |
| MUSKIN, ARELL | 1531 N LOTUS AVE | | | | CHICAGO | IL | 60651-1355 |
| MUSKINGUM COLLEGE | 163 STORMONT ST | | | | NEW CONCORD | OH | 43762-1118 |
| MUSKINGUM COUNTY TREASURER | 401 MAIN STREET | | | | ZANESVILLE | OH | 43701 |
| MUSKOGEE COUNTY TREASURER | PO BOX 1587 | | | | MUSKOGEE | OK | 74402-1587 |
| MUSKOPF GARAGE INC. | 103 E WASHINGTON ST | | | | MILLSTADT | IL | 62260-1223 |
| MUSKOPF, LEONARD W | PO BOX 1510 | | | | ROGERS | AR | 72757-1510 |
| MUSKOVAC, ERIC | 48722 BEACON SQUARE DR | | | | MACOMB | MI | 48044-5918 |
| MUSLADIN SCOTT | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MUSLADIN, SCOTT | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MUSLIMAH MAHDI | 3313 CHANCELLORSVILLE DR | | | | FOREST HILL | TX | 76140-2515 |
| MUSLIMAH N MAHDI | 3313 CHANCELLORSVILLE DR | | | | FOREST HILL | TX | 76140-2515 |
| MUSLIN, PRISCILLA S | 412 BIRMINGHAM AVE | | | | CAROLINA BEACH | NC | 28428-5215 |
| MUSMANNO, ANTHONY | 2028 FOX CHASE | | | | MINERAL RIDGE | OH | 44440-9034 |
| MUSNI, REYNALDO S | 24 JAMES CT | | | | BALLWIN | MO | 63021-5258 |
| MUSOLF, BARBARA L | 10551 BETTERLY RD | | | | HOWELL | MI | 48855-8357 |
| MUSOLF, CHERYL E | 4615 WESTERN RD LOT 143 | | | | FLINT | MI | 48506-1894 |
| MUSOLF, CHERYL ELLEN | 4615 WESTERN RD LOT 143 | | | | FLINT | MI | 48506-1894 |
| MUSOLF, DALE W | 7800 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9344 |
| MUSOLF, DANIEL T | 8284 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| MUSOLF, DANIEL THOMAS | 8284 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| MUSOLF, DONALD E | 10551 BETTERLY RD | | | | HOWELL | MI | 48855-8357 |
| MUSOLF, DONALD J | 3109 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| MUSOLF, FREDERICK A | 4163 E PRATT RD | | | | SAINT JOHNS | MI | 48879-8125 |
| MUSOLF, MARILYN C | 450 HEATHER LN | | | | MEDINA | OH | 44256-1614 |
| MUSOLF, MARTIN T | 1060 AARON DR APT 203 | | | | DEWITT | MI | 48820-7973 |
| MUSOLF, MARTIN TODD | 1060 AARON DR APT 203 | | | | DEWITT | MI | 48820-7973 |
| MUSOLF, ROBERT J | PO BOX 14 | | | | LA VETA | CO | 81055-0014 |
| MUSOLF, TED R | PO BOX 90671 | | | | BURTON | MI | 48509 |
| MUSOLINA PHILIP (ESTATE OF) (492638) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUSOLINO, IRENE M | 2612 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1428 |
| MUSOLINO, PAT M | 3776 MERCEDES PL | | | | CANFIELD | OH | 44406-9190 |
| MUSOROFITI, JUDY A | 28 DEVILLE DR | | | | SELDEN | NY | 11784-1004 |
| MUSS, DAVID J | 11231 HANNA DR | | | | STERLING HTS | MI | 48312-4961 |
| MUSSALLEM CHEVROLET OLDSMOBILECADILLAC LTD | 22289 LOUGHEED HWY | | | MAPLE RIDGE BC V2X 2T1 CANADA | | | |
| MUSSAR, NICK | 4375 LORRAINE DR | | | | SHELBY TOWNSHIP | MI | 48316-0935 |
| MUSSARI, SAMUEL A | 8127 CRESTVIEW DR | | | | NIAGARA FALLS | NY | 14304-1456 |
| MUSSAW, LINDA G | 1428 MCCOOL RD | | | | LEWISBURG | TN | 37091-6684 |
| MUSSEL, PATRINA G | 515 LOCUST STREET | BUILDING F APT 2 | | | LOCKPORT | NY | 14094 |
| MUSSELL, ALMETA M | 61740 WILLIAMSBURG DR UNIT 6 | | | | SOUTH LYON | MI | 48178-1763 |
| MUSSELL, DUANE E | 13655 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| MUSSELL, JOHN A | 3221 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1162 |
| MUSSELL, MARGARET | PO BOX 142 | | | | DAYTON | NY | 14041-0142 |
| MUSSELL, RANDALL D | 4010 COOPER RD | | | | STOCKBRIDGE | MI | 49285-9774 |
| MUSSELL, TERRANCE J | 2059 ELLIOTT ST | | | | HOLT | MI | 48842-1468 |
| MUSSELMAN & HALL CONTRACTORS I | 4922 BLUE BANKS AVE | | | | KANSAS CITY | MO | 64130-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSSELMAN & HALL CONTRACTORS LLC | 4922 BLUE BANKS AVE | | | | KANSAS CITY | MO | 64130-2346 |
| MUSSELMAN CHARLES (487588) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MUSSELMAN JR, HARVEY J | 3350 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| MUSSELMAN LISA (ESTATE OF) | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| MUSSELMAN, CAROLYN S | 52070 BROOKSTREAM # H | | | | ELKHART | IN | 46514-5983 |
| MUSSELMAN, CHARLES | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| MUSSELMAN, DAVID B | 5727 ARBOR AVE | | | | FORT WAYNE | IN | 46809-2005 |
| MUSSELMAN, DAVID G | 9172 X Y AVE | | | | SCHOOLCRAFT | MI | 49087 |
| MUSSELMAN, GARY W | 13977 E 166TH ST | | | | NOBLESVILLE | IN | 46060-8714 |
| MUSSELMAN, GREG S | 315 IMPERIAL DR | | | | HAMILTON | OH | 45013-6632 |
| MUSSELMAN, JANET L | 11307 MANSFIELD CLUB DR | | | | FREDERICKSBURG | VA | 22408-8048 |
| MUSSELMAN, JANICE | 1404 WESTFIELD RD | | | | NOBLESVILLE | IN | 46062-8885 |
| MUSSELMAN, JOHN J | 11905 N 83RD PL | | | | SCOTTSDALE | AZ | 85260-5682 |
| MUSSELMAN, JOSEPH L | 3449 E CARPENTER RD | | | | FLINT | MI | 48506-1035 |
| MUSSELMAN, KENNETH W | 15868 ROAD 87 | | | | CECIL | OH | 45821-9631 |
| MUSSELMAN, KRIS W | 3364 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| MUSSELMAN, LARRY R | 2214 WOLFS POINT DR | | | | ROCHESTER | IN | 46975-7696 |
| MUSSELMAN, LISA | SAVILLE & FLINT LLC | 322 E BROADWAY PO BOX 602 | | | ALTON | IL | 62002 |
| MUSSELMAN, LUELLA M | 2321 CLARION CT | | | | MIAMISBURG | OH | 45342-4401 |
| MUSSELMAN, LUELLA M | 2321 CLARION COURT | | | | MIAMISBURG | OH | 45342-5342 |
| MUSSELMAN, MICHAEL E | 3458 N DAKAR DR | | | | DAYTON | OH | 45431-3222 |
| MUSSELMAN, PAMELA S | 5727 ARBOR AVE | | | | FORT WAYNE | IN | 46809-2005 |
| MUSSELMAN, PAMELA S | 13977 E 166TH ST | | | | NOBLESVILLE | IN | 46060-8714 |
| MUSSELMAN, PAMELA SUE | 5727 ARBOR AVE | | | | FORT WAYNE | IN | 46809-2005 |
| MUSSELMAN, PAUL R | 220 LANE 840 SNOW LK | | | | FREMONT | IN | 46737-9059 |
| MUSSELMAN, PAUL W | 3631 W COMMERCIAL BLVD LOT 64 | | | | FORT LAUDERDALE | FL | 33309 |
| MUSSELMAN, RICKY D | 102 ROSSER ST | | | | FREDERICKSBRG | VA | 22408-2016 |
| MUSSELMAN, RONALD E | 3694 OLD SALEM RD | | | | DAYTON | OH | 45415-1426 |
| MUSSELMAN, ROSEMARY | 2207 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4537 |
| MUSSELMAN, RUTH M | 200 E WEBSTER ST APT 110 | | | | MADISON | TN | 37115-4808 |
| MUSSELMAN, RUTH M | 200 E. WEBSTER ST. APT. 110 | | | | MADISON | TN | 37115-4808 |
| MUSSELMAN, STANLEY B | 19226 POTTERS BRIDGE RD | | | | NOBLESVILLE | IN | 46060-1180 |
| MUSSELSHELL COUNTY TREASURER | 506 MAIN ST | | | | ROUNDUP | MT | 59072-2426 |
| MUSSELSHELL VALLEY EQUIPMENT COMPAN | 418 MAIN ST | | | | ROUNDUP | MT | 59072-2740 |
| MUSSELSHELL VALLEY EQUIPMENT COMPANY, INC. | 418 MAIN ST | | | | ROUNDUP | MT | 59072-2740 |
| MUSSELSHELL VALLEY EQUIPMENT COMPANY, INC. | WILLIAM FUNK | 418 MAIN ST | | | ROUNDUP | MT | 59072-2740 |
| MUSSELWHITE, JOHN A | 112 SUGAR HILL RD | | | | LINDEN | TN | 37096-6429 |
| MUSSELWHITE, JOHNNY A | 6323 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| MUSSELWHITE, JOHNNY ANTHONY | 6323 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| MUSSER CH | 9879 MONTGOMERY RD | | | | CINCINNATI | OH | 45242-6424 |
| MUSSER DENNIS | 5288 N 300 E | | | | GREENFIELD | IN | 46140-8953 |
| MUSSER EDWARD N (476917) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MUSSER ERNEST (429519) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUSSER J K III | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MUSSER J K III (507038) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSSER JOHN R (660918) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MUSSER MOTORS, INC. | WYLIE MUSSER | 1212 W MOORE AVE | | | TERRELL | TX | 75160-3007 |
| MUSSER STEVE | 1817 BROTHERS BLVD | A | | | COLLEGE STATION | TX | 77845 |
| MUSSER, ALANNA J | 11913 ARROWHEAD | | | | GRAND LEDGE | MI | 48837-2422 |
| MUSSER, BARRY D | 6717 MACK ST | | | | SAINT JOSEPH | MO | 64504-2030 |
| MUSSER, BRIAN K | 11913 ARROWHEAD | | | | GRAND LEDGE | MI | 48837-2422 |
| MUSSER, CAROL J | 4507 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4754 |
| MUSSER, CHERRI M | 5665 FAIRFAX DR | | | | FRISCO | TX | 75034-5947 |
| MUSSER, CYRIL F | 2467 LAUDERDALE DR NE | | | | ATLANTA | GA | 30345-2213 |
| MUSSER, DAVID W | 8558 W MOUNT HOPE HWY # 1 | | | | VERMONTVILLE | MI | 49096 |
| MUSSER, DEWEY L | 3227 MANLEY DR | | | | LANSING | MI | 48910-3781 |
| MUSSER, DOLORES A | 39500 WARREN RD TRLR 225 | | | | CANTON | MI | 48187-4348 |
| MUSSER, DONALD G | 1710 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9795 |
| MUSSER, EDITH A | 2400 BEACHON HILL DR. | | | | LANSING | MI | 48906 |
| MUSSER, EDITH A | 2400 BEACON HILL DR | | | | LANSING | MI | 48906-3607 |
| MUSSER, EDWARD N | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MUSSER, EMIL R | 3305 BARNETT LN | | | | BAY CITY | MI | 48706-1664 |
| MUSSER, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUSSER, GENA G | 2600 LONGSTREET AVE SW | | | | WYOMING | MI | 49509-2060 |
| MUSSER, GERALDYNE J | 1353  W 88TH AVE APT C204 | | | | DENVER | CO | 80260-8701 |
| MUSSER, III, J K | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MUSSER, J K | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MUSSER, JASON | 1906 CARTER RIDGE CT | | | | AUBURN | MI | 48611-8524 |
| MUSSER, JOHN E | PO BOX 183 | | | | NASHVILLE | MI | 49073-0183 |
| MUSSER, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MUSSER, JUANITA E | 6512 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| MUSSER, KARIN S | PO BOX 682 | | | | HASLETT | MI | 48840-0682 |
| MUSSER, KEVIN | | | | | | | |
| MUSSER, LARRY L | 4507 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4754 |
| MUSSER, MARIE C | 2467 LAUDERDALE DR NE | | | | ATLANTA | GA | 30345-2213 |
| MUSSER, MARK A | 6032 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-1319 |
| MUSSER, OLWEN E | 314 MEADOW DR | | | | ESSEXVILLE | MI | 48732-1622 |
| MUSSER, ORVIL E | 719 EDGEWOOD CIR | | | | LUFKIN | TX | 75904 |
| MUSSER, ROBERT P | 950 BAYSHORE DR | | | | ENGLEWOOD | FL | 34223-2204 |
| MUSSER, ROBERT W | 7489 BELVUE LN | | | | JENISON | MI | 49428-9747 |
| MUSSER, SANDRA | 7219 PINECREST LN | | | | ELLENTON | FL | 34222-3839 |
| MUSSER, SUSAN E | 9 JOHNSON ROAD | | | | STERLING | MA | 01564-2430 |
| MUSSER, VIRGINIA L | 2717 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2407 |
| MUSSER, VIVIAN M | 383 SPRIGGS RD | | | | BERKELEY SPRINGS | WV | 25411-3201 |
| MUSSER, WILLIAM A | 868 BOTTLE BRUSH | | | | KYLE | TX | 78640-5956 |
| MUSSER,CHERRI M | 5665 FAIRFAX DR | | | | FRISCO | TX | 75034-5947 |
| MUSSETT NICHOLAS & ASSOC INC | ATTN: BRUCE CONNOR | 502 S WEST ST | | | INDIANAPOLIS | IN | 46225-1140 |
| MUSSETT, NICHOLAS & ASSOCIATES INC | 502 S WEST ST | | | | INDIANAPOLIS | IN | 46225-1140 |
| MUSSETT, NOEL E | 1665 COUNTY ROAD 2210 | | | | IVANHOE | TX | 75447-4025 |
| MUSSETTER, ALLAN L | 176 SHADLA RD | | | | SPRINGFIELD | OH | 45505-1724 |
| MUSSEY JACK | 6122 OVERLOOK DR | | | | MC FARLAND | WI | 53558-9496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUSSEY, KATHY A | 2425 LUCERNE DR | | | | JANESVILLE | WI | 53545-0574 |
| MUSSEY, KURT W | 9301 NORTH BOWERS LAKE ROAD | | | | MILTON | WI | 53563-9795 |
| MUSSEY, MARK R | 16426 W SKINNER RD | | | | BRODHEAD | WI | 53520-8959 |
| MUSSEY, MARK R | 6304 NW 70TH ST APT 308 | | | | KANSAS CITY | MO | 64151-6120 |
| MUSSEY, MICHAEL A | 6222 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3981 |
| MUSSEY, MICHAEL C | 6394 EAST | 900 NORTH | | | NORTH MANCHESTER | IN | 46962 |
| MUSSEY, ROBERT I | 2425 LUCERNE DR | | | | JANESVILLE | WI | 53545-0574 |
| MUSSEY, SHANE I | 2205 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1177 |
| MUSSHEL, KENNETH W | 11025 RIVERSIDE RD | | | | LEESBURG | FL | 34788-3140 |
| MUSSHORN, GENEVIEVE P | 27 INGRAHAM ST | | | | BRISTOL | CT | 06010-4111 |
| MUSSHORN, ROBERT J | 27 INGRAHAM ST | | | | BRISTOL | CT | 06010-4111 |
| MUSSIAL, SHIRLEY A | 5408 BUCKSKIN DR | | | | KOKOMO | IN | 46902-5484 |
| MUSSIG, LAWRENCE M | 4276 MIAMITRAIL LN | | | | CINCINNATI | OH | 45252-1869 |
| MUSSLEWHITE, ROBERT E | 1028 SWAN LAKE RD | | | | STOCKBRIDGE | GA | 30281-1520 |
| MUSSMANN, KENNETH G | 650 SUGARLOAF CT | | | | HIGHLAND VILLAGE | TX | 75077-7053 |
| MUSSMANN, SCOTT C | 8314 LISMORE EAST DR APT C | | | | INDIANAPOLIS | IN | 46227-9333 |
| MUSSO DEBORAH S | MUSSO, DEBORAH S | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MUSSO, ANGELINA G | 2644 CLOVER ST | | | | ROCHESTER | NY | 14618-4848 |
| MUSSO, DEBORAH S | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MUSSO, FRANK C | 261 HUFFER RD | | | | HILTON | NY | 14468-9553 |
| MUSSO, GWENDOLYN J | 3583 COUNTY ROUTE 6 | | | | HAMMOND | NY | 13646-4136 |
| MUSSO, PATRICK B | 3583 COUNTY ROUTE 6 | | | | HAMMOND | NY | 13646-4136 |
| MUSSOLINI STAGGER | 329 INDEPENDENCE DR | | | | ALBANY | GA | 31705-2512 |
| MUSSOLINO, LEO E | 1605 NESTLE QUARRY RD | | | | FALLING WTRS | WV | 25419-3777 |
| MUSSOLINO, SAMUEL J | 208 MUSE ST | | | | FALLING WTRS | WV | 25419-3640 |
| MUSSON | G3500 FLUSHING RD STE 300 | | | | FLINT | MI | 48504-4247 |
| MUSSON II, HARRY E | | | | | | | |
| MUSSON JASON | 44994 QUAKER HILL DR | | | | CANTON | MI | 48187-2561 |
| MUSSON, BRENDA S | 4414 FAIRFIELD AVE | | | | BERKELEY | MO | 63134-3422 |
| MUSSON, BRENDA SUE | 4414 FAIRFIELD AVE | | | | BERKELEY | MO | 63134-3422 |
| MUSSON, CHARLOTTE A | 281 THOROUGHBRED CT | | | | O FALLON | MO | 63368-6581 |
| MUSSON, CHARLOTTE ANN | 281 THOROUGHBRED COURT | | | | O FALLON | MO | 63368-6581 |
| MUSSON, ERNESTINE Z | 2146 W 95TH ST | | | | CLEVELAND | OH | 44102-3730 |
| MUSSON, JAMES P | 11026 VARNA ST | | | | CLIO | MI | 48420-1448 |
| MUSSON, JASON R | 315 N 1ST ST | | | | BRIGHTON | MI | 48116-1206 |
| MUSSON, JULIUS J | 26 RED OAK DR | | | | ROCHESTER | NY | 14616-5102 |
| MUSSON, LAWRENCE A | 1432 MANITOU RD | | | | HILTON | NY | 14468-9323 |
| MUSSON, LEE R | 559 MISTY BROOK LN | | | | ROCHESTER HLS | MI | 48307-2884 |
| MUSSON, MARY T | 16091 HOCKING BLVD. | | | | BROOKPARK | OH | 44142-2732 |
| MUSSON, RICHARD L | 4519 S BILL RD | | | | DURAND | MI | 48429-9768 |
| MUSSON, RICHARD LEE | 4519 S BILL RD | | | | DURAND | MI | 48429-9768 |
| MUSSON, ROBERT M | 5221 ARCHER DR | | | | KELLER | TX | 76248-7101 |
| MUSSON-PATOUT AUTOMOTIVE GROUP, INC | 214 W HWY 90 FRONTAGE RD | | | | NEW IBERIA | LA | |
| MUSSON-PATOUT AUTOMOTIVE GROUP, INC. | 214 W HWY 90 FRONTAGE RD | | | | NEW IBERIA | LA | 70560 |
| MUSSON-PATOUT AUTOMOTIVE GROUP, INC. | DIANE MUSSON | 214 W HWY 90 FRONTAGE RD | | | NEW IBERIA | LA | 70560 |
| MUSSON-PATOUT AUTOMOTIVE GROUP, INC/NATIONAL CAR RENTAL | PO BOX 12210 | | | | NEW IBERIA | LA | 70562-2210 |
| MUSSRO III, NICHOLAS J | 199 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2557 |
| MUSSULMAN, JAMES D | 1907 FOREST HAVEN DR | | | | IMPERIAL | MO | 63052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUST SOFTWARE/NORWLK | 101 MERRIT 7 | FOURTH FLOOR | | | NORWALK | CT | 06856 |
| MUST, MARY P | 744 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2838 |
| MUSTAFA AMEER-BEY | 905 N LOMBARD ST | | | | WILMINGTON | DE | 19801-4025 |
| MUSTAFA BEKIRI | 6850 KENNESAW RD | | | | CANTON | MI | 48187-1283 |
| MUSTAFA DAKROUB | 6441 COLEMAN ST | | | | DEARBORN | MI | 48126-2023 |
| MUSTAFA RUBINA SAAERA | 20421 PARKE LN | | | | GROSSE ILE | MI | 48138-1137 |
| MUSTAFA SEMA | A AL MASRI, RANA | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| MUSTAFA SEMA | MUSTAFA, HAITHAM | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| MUSTAFA SEMA | MUSTAFA, SEMA | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| MUSTAFA, ABDU G | ABBASIA ,CAIRO | | | ABBASIA EGYPT | | | |
| MUSTAFA, HAITHAM | RICCI LEOPOLD | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| MUSTAFA, OMAR | | | | | | | |
| MUSTAFA, SEMA | RICCI LEOPOLD | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| MUSTAFA, SEMA | | | | | | | |
| MUSTAFA, SHIA | 4060 NORTH CENTRAL AVENUE | | | | INDIANAPOLIS | IN | 46205 |
| MUSTAFFA, DOROTHY M | PO BOX 255 | | | | ANCHORVILLE | MI | 48004-0255 |
| MUSTAIN, JAMES P | 75 SOUTHGATE DR | | | | TROY | MO | 63379-2286 |
| MUSTAIN, WILLIAM N | 15626 FOX | | | | REDFORD | MI | 48239-3944 |
| MUSTAIN, WILLIAM NATHANIEL | 15626 FOX | | | | REDFORD | MI | 48239-3944 |
| MUSTAINE, CYNTHIA I | 8411 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2641 |
| MUSTAINE, CYNTHIA IRENE | 8411 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2641 |
| MUSTAINE, DOROTHY M | 4021 EAST 3RD STREET | | | | DAYTON | OH | 45403-2241 |
| MUSTAKE, MARY G | 763 SYME ST | | | | MASURY | OH | 44438-1665 |
| MUSTAKEEM AASIA | 3580 CASTLEGATE DR NW | | | | ATLANTA | GA | 30327-2662 |
| MUSTALY, HUZEFA | 5315 BUNDLE FLOWER CT | | | | NAPERVILLE | IL | 60564 |
| MUSTANG AUTO REPAIR, INC. | 708 S FRIENDSWOOD DR | | | | FRIENDSWOOD | TX | 77546-4512 |
| MUSTANG COUNTRY | 604 W BROADWAY ST | | | | DENVER CITY | TX | 79323-3021 |
| MUSTANG COUNTRY CHEVROLET-BUICK-OLDS, INC. | BOBBY TRENT | 604 W BROADWAY ST | | | DENVER CITY | TX | 79323-3021 |
| MUSTANG DYNAMOMETER | 2300 PINNACLE PKWY | | | | TWINSBURG | OH | 44087-2368 |
| MUSTAPHA, ABBAS A | 5918 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3005 |
| MUSTAPIC, MARKO | 2843 EDGEWOOD ST | | | | PORTAGE | IN | 46368-2772 |
| MUSTAR, JOHN L | 4839 BRANNAN DR E | | | | SPRINGFIELD | OH | 45502-9256 |
| MUSTAR II, CHARLES W | 4307 W BURTON DR | | | | MUNCIE | IN | 47304-3535 |
| MUSTARD ROBERT (446575) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUSTARD SEED SCHOOL | 422 WILLOW AVE | | | | HOBOKEN | NJ | 07030 |
| MUSTARD, CAROL S | 1116 E STANDISH AVE | | | | INDIANAPPOLIS | IN | 46227-3336 |
| MUSTARD, CAROL S | 1116 STANDISH AVE | | | | INDIANAPOLIS | IN | 46227-3336 |
| MUSTARD, JOAN A | 38410 TAM A RAC BLVD APT 110 | | | | WILLOUGHBY | OH | 44094-8118 |
| MUSTE, EVA | 346 EMERALD DR | | | | YARDLEY | PA | 19067-5771 |
| MUSTE, WANDA F | 2348 GAYNOR AVE NW | | | | WALKER | MI | 49544-1883 |
| MUSTER HANS | MUSTERSTRASSE 100 | 3001 MUSTERSTADT | | | | | |
| MUSTER HANS | RUE DU RÈVE | | | | GENEVA | | 1201 |
| MUSTER MAX | ADSFADSF | WEF | WEFQ | | SDFGHSDG | DE | 04315 |
| MUSTER MUSTERMANN | MUSTERSTRA■E | | | | MUSTERSTADT | | |
| MUSTER PETER | MUSTERSTRASSE | MUSTERSTADN | | | | | |
| MUSTER, GARY F | 49900 WHITE MILL RD | | | | SHELBY TWP | MI | 48317-1642 |
| MUSTERMANN MAX | WEG 1 | | | | | | |
| MUSTHALER, ELAINE A | 13801 BELLE CHASSE BLVD UNIT 413 | | | | LAUREL | MD | 20707-9482 |
| MUSTILLO, ARMANDO | 45 GLENDALE TER | | | | ORCHARD PARK | NY | 14127-2333 |
| MUSTIN, OLIVIA L | 4004 N SHADYBROOK DR | | | | OKLAHOMA CITY | OK | 73110-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUSTIN, WILLIAM | PO BOX 1969 | | | | ANTIOCH | TN | 37011-1969 |
| MUSTO, DENISE M | 14573 VAUXHALL DR | | | | STERLING HEIGHTS | MI | 48313-2740 |
| MUSTO, ELLEN L | 156 VENETIA VIEW CIR | | | | ROCHESTER | NY | 14626 |
| MUSTO, EMILIA T | 11937 E FORT LAUDERDALE ST | | | | WARREN | MI | 48093-4560 |
| MUSTO, FRANKLIN T | 6370 SHERMAN DR | | | | LOCKPORT | NY | 14094-6518 |
| MUSTO, JAMES E | 156 VENETIA VIEW CIR | | | | ROCHESTER | NY | 14626-1072 |
| MUSTO, JULIE A | 142 RIDGEDALE CIR | | | | ROCHESTER | NY | 14616-5303 |
| MUSTO, MICHAEL J | 1721 FOWLER AVE 2 | | | | BRONX | NY | 10462 |
| MUSTO, THERESA A | 4938 N 200 E | | | | KOKOMO | IN | 46901-9558 |
| MUSTON, ANTHONY | 1315 MORLINTY CT | | | | COLUMBIA | TN | 38401-8064 |
| MUSTON, LOIS L. | 5965 N COUNTY ROAD 600 E | | | | BROWNSBURG | IN | 46112-8989 |
| MUSTONEN, BARBRO | 6058 BARKER AVE | | | | WATERFORD | MI | 48329 |
| MUSTONEN, DANIEL J | 21705 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-2864 |
| MUSTONEN, DANIEL JOSEPH | 21705 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-2864 |
| MUSTONEN, MARIE ALICIA | 1293 VENICE CT | | | | WATERFORD | MI | 48328-4776 |
| MUSTONEN, MARK T | 19812 IRONGATE COURT | | | | NORTHVILLE | MI | 48167-2504 |
| MUSTONEN, REINO H | 1814 EVONA | | | | WIXOM | MI | 48393-1317 |
| MUSUMANO JR, LOUIS | 241 ACADEMY AVE | | | | WATERBURY | CT | 06705-1476 |
| MUSUMECCI, ANGELO J | 100 PROSPECT AVE | | | | BRIDGEWATER | NJ | 08807-2052 |
| MUSUNEGGI, EMMA | 331 PAUL ST | C/O DENNIS MUSUNEGGI | | | ENDICOTT | NY | 13760-1221 |
| MUSURA, MONICA R | 5517 EASTMAN DR | | | | LORAIN | OH | 44053-2126 |
| MUSURA, VINCENT | 3895 W 212TH ST | | | | FAIRVIEW PARK | OH | 44126-1208 |
| MUSURA, VINCENT T | 5517 EASTMAN DR | | | | LORAIN | OH | 44053-2126 |
| MUSYK, ANNA | 12578 MORAN ST | | | | DETROIT | MI | 48212-2329 |
| MUSYK, ANNA | 12578 MORAN | | | | DETROIT | MI | 48212-2329 |
| MUSZAR JR, KARL E | PO BOX 50366 | | | | INDIANAPOLIS | IN | 46250-0366 |
| MUSZERTECHNIKA-HOLDING RT | | 35 GYAR STREET | | | | HG | H 840 |
| MUSZIK, CHARLES J | 79 BAKER AVE | | | | HERMITAGE | PA | 16148-1804 |
| MUSZIK, CHARLES JOHN | 79 BAKER AVE | | | | HERMITAGE | PA | 16148-1804 |
| MUSZYNSKI JOHN (643082) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MUSZYNSKI JR, STANLEY E | 1302 CLAIRMONTE LN | | | | FRANKLIN | TN | 37064-2496 |
| MUSZYNSKI JR, WALTER | 113 POTTS LN | | | | PANGBURN | AR | 72121-9414 |
| MUSZYNSKI TIMOTHY | 899 BLUFFVIEW DR | | | | COLUMBUS | OH | 43235-1727 |
| MUSZYNSKI, BILLY | 29821 QUINKERT ST | | | | ROSEVILLE | MI | 48066-2150 |
| MUSZYNSKI, CAROL A | 6639 BRYNWOOD WAY | | | | SAN DIEGO | CA | 92120-3809 |
| MUSZYNSKI, DAVID M | 514 DINGENS ST | | | | CHEEKTOWAGA | NY | 14206-2453 |
| MUSZYNSKI, GARY D | 3945 LEYBOURN AVE | | | | TOLEDO | OH | 43612-1141 |
| MUSZYNSKI, GARY DUANE | 3945 LEYBOURN AVE | | | | TOLEDO | OH | 43612-1141 |
| MUSZYNSKI, IRENE S | PO BOX 37 | | | | MARILLA | NY | 14102-0037 |
| MUSZYNSKI, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MUSZYNSKI, JOHN D | PO BOX 2100 | | | | FLAGLER BEACH | FL | 32136-2100 |
| MUSZYNSKI, JOHN H | 10110 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| MUSZYNSKI, JOHN J | 29125 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-2016 |
| MUSZYNSKI, JOSEPH | 1811 ELDRIDGE DR | | | | TROY | MI | 48083-2023 |
| MUSZYNSKI, ROBERT A | 51546 MITCHELL DR | | | | CHESTERFIELD | MI | 48047-5902 |
| MUTAFIS, EMANUEL J | 26800 CROCKER BLVD APT 345 | | | | HARRISON TWP | MI | 48045-6519 |
| MUTART, DOUGLAS L | 378 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1256 |
| MUTART,DOUGLAS L | 378 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1256 |
| MUTASIM SALMAN | 1674 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| MUTAVDZIJA, ELAINE B | 6716 MARTIN RD | | | | IMLAY CITY | MI | 48444-8817 |
| MUTCHERSON, DEMETRIA | PO BOX 235 | | | | PEMBROKE | GA | 31321-0235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUTCHICK, MICHAEL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MUTCHLER, BRYAN J | 2047 MARIE DR | | | | LAKE ORION | MI | 48360-2801 |
| MUTCHLER, E M | 1097 WHITE CAP LN | | | | MONETA | VA | 24121 |
| MUTCHLER, KENNETH C | 144 LILAC LN | | | | ASHLAND | OH | 44805-1531 |
| MUTCHLER, WILLIAM L | 188 WILLIAMS ST | | | | BUCYRUS | OH | 44820-3405 |
| MUTCHMORE VICTOR (446576) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUTEE ABDOLE | 809 FOX AVE | | | | YPSILANTI | MI | 48198-8037 |
| MUTEE ABDOLE | 2107 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| MUTER, BETTY A | 11111 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| MUTER, BETTY ANN | 11111 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| MUTER, DAVID E | 5095 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |
| MUTER, GENE L | 5273 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| MUTER, JOHN A | 2782 SAGATOO RD | | | | STANDISH | MI | 48658-9799 |
| MUTER, PHYLLIS M | 775 NORTH ST | | | | MILAN | MI | 48160-1154 |
| MUTER, ROBERT J | W740 PORTAGE ST | | | | SAINT IGNACE | MI | 49781-1388 |
| MUTER, TERRY L | 5273 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| MUTER, YVONNE | 2825 WIENEKE RD APT 72 | | | | SAGINAW | MI | 48603-2605 |
| MUTER, YVONNE | 2825 WIENEKE RD | APT 72 | | | SAGINAW | MI | 48603-2605 |
| MUTERSBAUGH, PAUL | 2425 NAN ST | | | | AURORA | IL | 60502-9736 |
| MUTERSPAUGH, GARY L | 3650 MISSION DR APT B | | | | INDIANAPOLIS | IN | 46224-1178 |
| MUTERSPAUGH, JUANITA W | 3895 OLD VINEYARD RD APT 228 | | | | WINSTON SALEM | NC | 27104-4939 |
| MUTERSPAUGH, ROY R | 4790 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9217 |
| MUTERSPAW EVERETT WAYNE | DBA QUALITY MOTORS | 693 HOME AVE | | | XENIA | OH | 45385-5622 |
| MUTERSPAW LARRY (471758) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MUTERSPAW, AVONNA M | 506 PRINCETON | | | | TRENTON | OH | 45067-1629 |
| MUTERSPAW, KENNETH W | 695 N KING ST | | | | XENIA | OH | 45385-2211 |
| MUTERSPAW, LARRY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MUTH LUCILLE E (324885) - MUTH DELBERT | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MUTH, BURNELL L | PO BOX 45 | | | | TROUTVILLE | PA | 15866 |
| MUTH, DAVID C | 2270 BURTON AVENUE | | | | MOSINEE | WI | 54455-8097 |
| MUTH, DELBERT | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MUTH, DENNIS R | 588 BLUFFVIEW AVE | | | | GAYLORD | MI | 49735-9542 |
| MUTH, DONALD A | 6156 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| MUTH, ILENE M | 2928 OAK AVE | | | | GRAND MARSH | WI | 53936-9634 |
| MUTH, MARILYN L | 127 STONYRIDGE DR #108-E | | | | SANDUSKY | OH | 44870 |
| MUTH, ROBERT A | 6 CHATEAU GROVE LN | | | | BARBOURSVILLE | WV | 25504-1626 |
| MUTH, RONALD D | 1900 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3327 |
| MUTH, VICTOR O | 41327 N 106TH ST | | | | SCOTTSDALE | AZ | 85262-3215 |
| MUTHER, SARA J | 1715 E 4TH ST | | | | DAYTON | OH | 45403-1805 |
| MUTHER, THEODESSA M | PO BOX 2112 | | | | WALNUT CREEK | CA | 94595 |
| MUTHIAH SARAVANAN | 14 LETY LN | | | | SUFFERN | NY | 10901 |
| MUTHIAH, SARAVANAN | 5960 GREENWOOD APT 7211 | | | | WATERFORD | MI | 48327-2318 |
| MUTHUVEL MURUGAN | 5861 COLLEEN DR | | | | TROY | MI | 48085-3989 |
| MUTIC, MILAN M | 6276 COLDSTREAM DR | | | | HIGHLAND HEIGHTS | OH | 44143-3702 |
| MUTISO, EILEEN M | 6646 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3294 |
| MUTISPAUGH, CHESTER M | GRDN OF T. L. MUTISPAUGH | 1814 MC LAIN AVENUE | | | DAYTON | OH | 45439 |
| MUTLAQ, HASAN I | 23830 CARRBRIDGE DR | | | | EUCLID | OH | 44143-1617 |
| MUTO THOMAS J (412371) | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 321  S MAIN   ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUTO, FRED D | 1167 DOWNING AVE. W. | | | | FLINT | MI | 48505 |
| MUTO, GEORGE W | 06685-M66 LOT#50 | | | | CHARLEVOIX | MI | 49720 |
| MUTO, JOSEPH A | 1159 LONDONDERRY DR | | | | VANDALIA | OH | 45377-2934 |
| MUTO, THOMAS J | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 321 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| MUTOBE, ROY S | 11980 W VOMAC RD | | | | DUBLIN | CA | 94568-1051 |
| MUTONE, ANN K | 2578 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304 |
| MUTRAN, RUTH M | 506 S HARRISON ST | | | | GREENTOWN | IN | 46936-1452 |
| MUTRAN, THOMAS S | 506 S HARRISON ST | | | | GREENTOWN | IN | 46936-1452 |
| MUTREY GOODEN | 437 S HURON ST | | | | YPSILANTI | MI | 48197-5447 |
| MUTRY, THEOPLIS | 2460 STURTEVANT STREET | | | | DETROIT | MI | 48206-1243 |
| MUTRYNOWSKI, GREGORY W | 4700 SHERBOURNE AVE | | | | WATERFORD | MI | 48327-3258 |
| MUTSCHLER, ALISON | | | | | | | |
| MUTSENGI, FUNGAYI | 29 CLIFFMOUNT DR | | | | BLOOMFIELD | CT | 06002-2225 |
| MUTTA, TERRY | 951 SPINNAKER RD | | | | KNOXVILLE | TN | 37934-4763 |
| MUTTER, ARCH T | 5600 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9500 |
| MUTTER, CLAUDETTE J | 1040 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| MUTTER, JAMES A | 2150 KILDARE AVE | | | | DAYTON | OH | 45414-3219 |
| MUTTER, JOHN | 195 HIGHLAND WOODS CT | | | | DENVER | NC | 28037-8058 |
| MUTTER, JOHN P | 105 CALVERLEY AVE APT 4 | | | | HOUGHTON | MI | 49931-2258 |
| MUTTER, LANA G | 10297 WIMPLE RD | | | | ONSTED | MI | 49265-9728 |
| MUTTER, LYLE R | 8000 E CIRCLE DR | | | | CLARKSTON | MI | 48348-3906 |
| MUTTER, MONTA G | 16713 RECREATION DR | | | | LAKE MILTON | OH | 44429-9783 |
| MUTTER, RALPH E | 43416 BALLANTINE PL | | | | ASHBURN | VA | 20147-5214 |
| MUTTER, RICHARD M | 932 CEDAR DR | | | | BURLINGTON | WI | 53105-1304 |
| MUTTER, SHIRLEY A | 289 COUNTY HIGHWAY 73 | | | | HAMILTON | AL | 35570-9510 |
| MUTTER, TIMOTHY F | PO BOX 885 | | | | PRUDENVILLE | MI | 48651-0885 |
| MUTTER, WANDA L | 110 SOUTH 6TH ST | | | | L'ANSE | MI | 49946-1460 |
| MUTTERSBACH, CHRISTINE | 679 SE CRESCENT AVE | | | | PORT ST LUCIE | FL | 34984-4504 |
| MUTTON OUTDOOR POWER EQUIPMENT | 5612 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-1154 |
| MUTTON, CONNIE L | 780N SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732 |
| MUTTON, GAIL A | 336 30TH ST NW | | | | CEDAR RAPIDS | IA | 52405-3620 |
| MUTTY JR, PAUL R | 5855 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9470 |
| MUTTY, KAY J | 16595 SE 85TH LANGHAM CT | | | | THE VILLAGES | FL | 32162-5877 |
| MUTUA GENERAL DE SEGUROS | AVENIDA DIAGONAL, 543 | | | 08029 BARCELONA, SPAIN | | | |
| MUTUAL AID PACT - CANADA | NO ADVERSE PARTY | | | | | | |
| MUTUAL CREDIT UNION | 1353 GAGE RD | | | | TOLEDO | OH | 43612-4019 |
| MUTUAL DIE/NOVI | 48661 GRAND RIVER AVE | | | | NOVI | MI | 48374-1246 |
| MUTUAL ELECTRIC CO | 12294 WOODBINE | | | | REDFORD | MI | 48239-2420 |
| MUTUAL FEDERAL CREDIT UNION | ATTN: LEONARD F TOPOLSKI | 1353 GAGE RD | | | TOLEDO | OH | 43612-4019 |
| MUTUAL GIRLS CLUB | ATTN ARLESE | PO BOX 2405 | | | BARTLESVILLE | OK | 74005-2405 |
| MUTUAL LIFE INSURANCE CO - NY | C/O ARES INC 6 CTRPTE DR 290 | PO BOX 890698 | | | DALLAS | TX | 75389-0001 |
| MUTUAL MARINE | STEVEN MCCARTHY | MUTUAL MARINE OFFICE | 919 THIRD AVENUE 11TH FLOOR | | NEW YORK | NY | 10022 |
| MUTUAL MECAPLAST LTD | THE PEERAGE BHUKANWALA HOUSE | 86 M V RD ANDHERI-KURIE RD | | 400 093 MUMBAI INDIA INDIA | | | |
| MUTUAL MECHANICAL | | | | | | | |
| MUTUALIDAD DEL PREVISION SOCIAL DEL PERSONAL DE ADUANAS | ATTN: DOMINGO RINON | AVDA FILIPINAS, 50 | PHILLIPINES | | | | |
| MUTZ JR, CHARLES E | 9520 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| MUTZ, DORIS J | 3711 GLASGOW DRIVE | | | | LANSING | MI | 48911-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUTZENBERGER, JOYCE A | 3577 COTTAGE CANYON ST | | | | LAUGHLIN | NV | 89029-0749 |
| MUTZENBERGER, ROLAND R | 12831 LUCILLE AVE | | | | GARDEN GROVE | CA | 92841-4713 |
| MUTZL LIZA | 8903 WINTERBERRY CT | | | | ZIONSVILLE | IN | 46077-8297 |
| MUTZL, CHARLES R | 8942 STONEWICK WAY | | | | ZIONSVILLE | IN | 46077-8998 |
| MUTZL, WILHELM | 16 JAEGERSTR | | DEGGENDORF FA 94469 GERMANY | | | | |
| MUTZNER, JOHN E | 8706 W.COVINGTON-GETTSB | | | | COVINGTON | OH | 45318 |
| MUVRIN, GLENN J | 2513 LONG MEADOW N W | | | | GRAND RAPIDS | MI | 49504 |
| MUWWAKKIL, GREGORY | 35132 PARK PL | | | | ROMULUS | MI | 48174-1889 |
| MUWWAKKIL, LARKIN A | 618 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| MUWWAKKIL, LARKIN AMEEN | 618 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| MUXLOW, HAROLD R | 6704 KENWOOD DR | | | | NORTH PORT | FL | 34287-5506 |
| MUXLOW, HARRY F | 15466 DUDLEY ROAD | | | | BROWN CITY | MI | 48416-9518 |
| MUXLOW, HARRY M | 8340 BAILEY RD | | | | BROWN CITY | MI | 48416-9508 |
| MUXLOW, JAMES E | 289 BATES DR | | | | LAPEER | MI | 48446-7726 |
| MUXLOW, LAVERN J | PO BOX 675 | | | | WHITEWRIGHT | TX | 75491-0675 |
| MUXLOW, ROBERT L | 13265 FUNK RD | | | | HILLMAN | MI | 49746-8514 |
| MUXLOW, THERESA M. | 3459 BOWERS RD | | | | ATTICA | MI | 48412-9392 |
| MUYLLE, GARY L | 8263 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9157 |
| MUYLLE, LOUIS J | 8660 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9401 |
| MUYLLE, PAUL R | 12655 SPENCER RD | | | | SAGINAW | MI | 48609-9798 |
| MUYLLE, STEVEN L | 2253 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| MUZ, DAVID M | 405 E FAIRGROVE RD | | | | CARO | MI | 48723-9748 |
| MUZ, JOSEPH J | 2552 S ASTER LN | | | | MOUNT PLEASANT | MI | 48858-8482 |
| MUZA VENTERS | C/O MARSHALL GARD | 11983 STATE RD 185 | | | VERSAILLES | OH | 45380 |
| MUZA, DANIEL C | 149 49TH ST | | | | CALEDONIA | WI | 53108-9736 |
| MUZA, DANIEL CHARLES | 149 49TH ST | | | | CALEDONIA | WI | 53108-9736 |
| MUZA, LYNN M | 149 49TH ST | | | | CALEDONIA | WI | 53108-9736 |
| MUZAK | PO BOX 71070 | | | | CHARLOTTE | NC | 28272 |
| MUZAK | 3318 LAKEMONT BLVD. | | | | FORT MILL | SC | 29708 |
| MUZAK - GREAT LAKES | 3318 LAKEMONT BLVD | | | | FORT MILL | SC | 29708-8309 |
| MUZAK HOLDINGS LLC | 24371 CATHERINE INDUSTRIAL DR | | | | NOVI | MI | 48375 |
| MUZAK INC | 3318 LAKEMONT BLVD | | | | FORT MILL | SC | 29708-8309 |
| MUZAK LLC | 24371 CATHERINE INDUSTRIAL DR | | | | NOVI | MI | 48375 |
| MUZAK LLC | 3318 LAKEMONT BLVD | | | | FORT MILL | SC | 29708-8309 |
| MUZAK, INC. | JANEL BITGOOD | 3318 LAKEMONT BLVD | | | FORT MILL | SC | 29708-8309 |
| MUZAR, GEORGE F | 2009 WILLOW BEND DR | | | | EDMOND | OK | 73003-2436 |
| MUZDOBA, ZINAIDA | 8430 WINSTON LN | | | | DEARBORN HTS | MI | 48127-1348 |
| MUZECHUK, CLARA L | 1109 PEPPER HILL DR | | | | KETTERING | OH | 45429-5539 |
| MUZECHUK, ROBERT P | 9535 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4108 |
| MUZENIC, DONALD M | 246 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1515 |
| MUZER, DOROTHY H | 255 MAYER RD | APT 232M | | | FRANKENMUTH | MI | 48734 |
| MUZER, DOROTHY H | APT 232M | 255 MAYER ROAD | | | FRANKENMUTH | MI | 48734-1796 |
| MUZER, STEPHEN | 4032 SAINT ANDREWS CT APT 1 | | | | CANFIELD | OH | 44406-8066 |
| MUZETTE JOHNSON | 931 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| MUZETTE MITCHELL | 8765 INDIGO LN | | | | YPSILANTI | MI | 48197-1065 |
| MUZI CHEVROLET | 56 TV PL | | | | NEEDHAM HEIGHTS | MA | 02494-2303 |
| MUZICHUK, NANCY M | 43931 COLUMBIA DR | | | | CLINTON TOWNSHIP | MI | 48038-1327 |
| MUZICHUK, ROBERT D | 43931 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-1327 |
| MUZIK, JACK A | 2789 SAPP RD | | | | COTTONDALE | FL | 32431-7219 |
| MUZIK, JOHN M | 6676 MARINE CITY HWY | | | | CHINA | MI | 48054-4300 |
| MUZILA, DARLENE | 2068 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUZNAH UMARI | P O BOX 20928 | | | SANA'A YEMEN | | | |
| MUZQUIZ JOSEPH (446577) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MUZYCHKO, FRANCES K | 2 HILLSIDE DR | #100B | | | MOUNT ARLINGTON | NJ | 07856 |
| MUZYK, GREGORY L | 8936 HAMILTON EAST DR | | | | STERLING HTS | MI | 48313-3239 |
| MUZYK, PIOTR P | 44859 MARIGOLD DR | | | | STERLING HTS | MI | 48314-1226 |
| MUZYKA, CHRISTOPHE D | 22 ANNABELLE AVE | | | | HAMILTON | NJ | 08610-6316 |
| MUZYKA, CHRISTOPHE D | 1605 S BROAD ST | | | | HAMILTON | NJ | 08610-6035 |
| MUZYNSKI, SHIRLEY | KOCIAN NICHOLAS T LAW OFFICES OF | 182 COLLINS ST | | | HARTFORD | CT | 06105-1405 |
| MUZYNSKI, WALTER | | | | | | | |
| MUZYNSKI, WALTER F | 38 PINE ACRES DR | | | | CANTON | CT | 06019-2157 |
| MUZZEY, SHIRLEY M | 1006 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7511 |
| MUZZEY, SHIRLEY M | 1006 WREN CIRCLE | | | | BAREFOOT BAY | FL | 32976-7511 |
| MUZZEY, WELLMAN H | 1006 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7511 |
| MUZZILLO, WILLIAM A | 44574 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| MUZZILLO, WILLIAM A | 730 GREENLEAF VILLAGE DR | | | | SPRINGBORO | OH | 45066-9585 |
| MUZZIN, ELLEN C | 57449 NICHOLAS DR | | | | WASHINGTON TWP | MI | 48094-3159 |
| MUZZIN, GARY N | 847 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2043 |
| MUZZIN, JAMES M | 5166 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5250 |
| MUZZONIGRO, THOMAS S | 24 DALE RD | | | | HALESITE | NY | 11743-1424 |
| MUZZY III, WILLIAM H. | | | | | | | |
| MUZZY, BARBARA E | 1100 N DURAND RD | | | | CORUNNA | MI | 48817 |
| MUZZY, CELIA P | 2383 S. HIGHWAY 301 | | | | SUMTERVILLE | FL | 33585-5167 |
| MUZZY, CELIA P | 2383 S US 301 | | | | SUMTERVILLE | FL | 33585-5167 |
| MUZZY, CURTIS C | 1375 N WILSON LAKE RD | | | | COLUMBIA CITY | IN | 46725-9120 |
| MUZZY, JANET M | 2910 PUEBLO CT S | | | | COLLEGE STATION | TX | 77845-7709 |
| MUZZY, LEPHA E | 2662 E NYE HWY | | | | CHARLOTTE | MI | 48813-9190 |
| MUZZY, MARY | 1305 CONCORD DR | | | | MANSFIELD | TX | 76063-3326 |
| MUZZY, MILO G | 1100 N DURAND RD | | | | CORUNNA | MI | 48817-9525 |
| MV TRANSPORTATION | | 1215 HANSEN ST | | | | CA | 93901 |
| MV TRANSPORTATION | | 1944 WILLIAMS ST | | | | CA | 94577 |
| MV TRANSPORTATION | | 121 MAIN ST | | | | CA | 94019 |
| MV TRANSPORTATION | | 1001 S 4TH ST | | | | AZ | 85004 |
| MV TRANSPORTATION | | 1250 S WILSON WAY | | | | CA | 95205 |
| MV TRANSPORTATION | | 12500 S LOMBARD LN | | | | IL | 60803 |
| MV TRANSPORTATION | | 555 TULLY RD | | | | CA | 95111 |
| MV TRANSPORTATION | | 10170 CROYDON WAY STE A | | | | CA | 95827 |
| MV TRANSPORTATION | | 750 INDUSTRIAL WAY | | | | CA | 95249 |
| MV TRANSPORTATION | | 2625 WHEATSHEAF LN | | | | PA | 19137 |
| MV TRANSPORTATION | | 1362 RUTAN DR STE 200 | | | | CA | 94551 |
| MV TRANSPORTATION | | 49 CHARTER OAK AVE | | | | CA | 94124 |
| MV TRANSPORTATION | | 1400 N 25TH AVE | | | | IL | 60160 |
| MV TRANSPORTATION | | 16738 STAGG ST | | | | CA | 91406 |
| MV TRANSPORTATION | | 5939 RODEO RD | | | | CA | 90016 |
| MV TRANSPORTATION #109 | | 6500 AMMENDALE RD | | | | MD | 20705 |
| MV TRANSPORTATION #113 | | 8540 ASHWOOD DR | | | | MD | 20743 |
| MV TRANSPORTATION #85 | | 4501 CURTIS AVE | | | | MD | 21226 |
| MV TRANSPORTATION, INC. | | 1612 STATE ST | | | | CA | 92311 |
| MV TRANSPORTATION, INC. | | 7209 ROSECRANS AVE | | | | CA | 90723 |
| MV TRANSPORTATION- BATAVIA | | 1896 SUNCAST LN | | | | IL | 60510 |
| MVEC | | 1 3/4 MI W. HWY 83 | | | | TX | 78570 |
| MVES AUSTINTOWN INC | PO BOX 200497 | | | | PITTSBURGH | PA | 15251-0497 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MVES BOARDMAN INC | PO BOX 200451 | | | | PITTSBURGH | PA | 15251-0451 |
| MVI INC | 12951 GRAVOIS RD STE 100 | | | | SAINT LOUIS | MO | 63127-1749 |
| MVOZ WIESLAW | 1078 KRISTY LN | | | | ONALASKA | WI | 54650-4507 |
| MVP (H.K.) INDUSTRIES LTD. | | | | | | | |
| MVP COLLABORATIVE | 1751 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |
| MVP COMMUNICA/TROY | 1075 RANKIN DR | | | | TROY | MI | 48083-6024 |
| MVP COMMUNICATIONS INC | 1751 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 |
| MVP REALTY LLC | 1 RIO RANCHO RD | | | | POMONA | CA | 91766-4775 |
| MVP REALTY, L.L.C. | ATTN: JOHN BOULIANNE, TRUSTEE | 12630 MOTOR WAY | C/O MORENO VALLEY PONTIAC GMC BUICK | | MORENO VALLEY | CA | 92555-4404 |
| MVS ROYAL OAK | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1609 |
| MW | | | | | | | |
| MW BYERS CO | 42 WYNNECLIFFE DR | | | | CARNEGIE | PA | 15106-3835 |
| MW INDUSTRIES INC | 101 GODFREY ST | | | | LOGANSPORT | IN | 46947-1843 |
| MW INDUSTRIES INC | 500 E OTTAWA ST | | | | LOGANSPORT | IN | 46947-2610 |
| MW INDUSTRIES INC | MATTHEW NICHOLS-26 | 500 E OTTAWA ST | SPRINGS AND STAMPINGS | | LOGANSPORT | IN | 46947-2610 |
| MW INDUSTRIES INC | MATTHEW NICHOLS-26 | SPRINGS AND STAMPINGS | 500 E OTTAWA | MATAMOROS TM 87499 MEXICO | | | |
| MW MONROE PLASTICS INC | NANCY KUHNS | 240 AMERICAN WAY | | | SPRINGFIELD | TN | 37172 |
| MW MONROE PLASTICS INC | 2008 CYPRESS ST | STE 120 | | | PARIS | KY | 40361-1378 |
| MW MONROE PLASTICS INC | 2008 CYPRESS ST.   STE 120 | | | | PARIS | KY | 40361-1378 |
| MWAAFRIKA, MUSA B | 3749 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-3679 |
| MWANTHI, THOMAS M | 3950 PLUM HOLLOW DR APT 9 | | | | YPSILANTI | MI | 48197-9195 |
| MWH AMERICAS INC | DEI | DEPT 2727 | | | LOS ANGELES | CA | 90084-0001 |
| MWI INC | MIDWEST DIVISION | 1269 BRIGHTON HENRIETTA TOWN LINE RD | | | ROCHESTER | NY | 14623-2406 |
| MWI INC | 1269 BRIGHTON HENRIETTA TOWN LINE RD | | | | ROCHESTER | NY | 14623-2406 |
| MWI, INC. | 1269 BRIGHTON HENRIETTA TOWN LINE RD | | | | ROCHESTER | NY | 14623-2406 |
| MWM ACOUSTICS LLC | 6602 E 75TH ST STE 520 | | | | INDIANAPOLIS | IN | 46250-2870 |
| MWM ACOUSTICS LLC | MATT COHEN | 6602 E. 75TH STREET, STE 520 | | | MONTPELIER | OH | 43543 |
| MWM ACOUSTICS LLC | XINLIAN HI TECH IND AREA | | | DONGGUAN GUANGDONG CN 511761 CHINA (PEOPLE'S REP) | | | |
| MWP IMAGING | ATTN: MOSES OLANIRAN | 53 1/2 W HURON ST # 213 | | | PONTIAC | MI | 48342-2121 |
| MWP INC/CAROL STREAM | 135 E SAINT CHARLES RD | | | | CAROL STREAM | IL | 60188-2078 |
| MWR | COMMANDER NAVY REG SOUTHWEST | 2375 RECREATION WAY BLDG 3532 | | | SAN DIEGO | CA | 92136-5518 |
| MWR DEPARTMENT | 1810 HULK DR NAS JRD | | | | FORT WORTH | TX | 76127 |
| MWR FUNDS | COMMERCIAL SPONSORSHIP | 1432 HEWITT DR | | | NORFOLK | VA | 23521-2518 |
| MX INDUSTRIAL DISTRIBUTORS | 35 STEAM WHISTLE DR | | | | IVYLAND | PA | 18974-1451 |
| MXENERGY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 659583 | | | SAN ANTONIO | TX | 78265-9583 |
| MXENERGY, INC. | ROBERT CORDERO | 711 LOUISIANA ST STE 1000 | | | HOUSTON | TX | 77002-2719 |
| MY AUTOMOTIVE | 2926F-8AVE.N. | | | LETHBRIDGE AB T1H 5E1 CANADA | | | |
| MY BINDING DOT COM | DIV OF INFORMATION MGMT SVCS | STE 15 | 1800 NORTHEAST 25TH AVENUE | | HILLSBORO | OR | 97124-5982 |
| MY CHEVROLET | 444 AUTO CENTER CIR #A | | | | SALINAS | CA | 93907 |
| MY CHEVROLET, INC. | THOMAS MAHER | 444 AUTO CENTER CIR #A | | | SALINAS | CA | 93907 |
| MY DEAR LOLA | ROOM 213 | VICTORIA | MAHE | SEYCHELLES | VICTORIA | AK | - |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MY GRANDMAS OF NEW ENGLAND | 1636 HYDE PARK AVE | | | | BOSTON | MA | 02136-2458 |
| MY MECHANIC | 8360 CHAPEL HILL RD | | | | CARY | NC | 27513-4051 |
| MY MECHANIC, INC. | 285 W BUTTERFIELD RD | | | | ELMHURST | IL | 60126-5037 |
| MY PERSONAL CREDIT UNION UNION | 1414 BURTON ST SW | | | | WYOMING | MI | 49509-1445 |
| MY PLACE | ATTN: PATSY BRIGHT | 2068 S HOYT AVE | | | MUNCIE | IN | 47302-3018 |
| MY SON INC | PO BOX 158085 | | | | NASHVILLE | TN | 37215-8085 |
| MY TRAN AND K & H TRADING COMPANY | | | | | | | |
| MY TRUCKING COMPANY INC | 7300 HAYDEN RUN RD | | | | AMLIN | OH | 43002 |
| MY VO | 9944 BIRKENHEAD CT | | | | YUKON | OK | 73099-7944 |
| MY-LINH TONG | HANS BOECKLER STR 14 | | | 40476 DUSSELDORF GERMANY | | | |
| MYA D HOWARD | 910   SUNNYVIEW AVENUE | | | | DAYTON | OH | 45406-1958 |
| MYA'S | ATTN: MARTHA BRIONES | 4664 TOLEDO ST | | | DETROIT | MI | 48209-1371 |
| MYAL, JAMES D | 2011 SOMERSET LN | | | | OAK HILL | WV | 25901-2031 |
| MYAL, MICHAEL C | 2900 E WEYMOUTH ST | | | | TUCSON | AZ | 85716-1249 |
| MYALL, MICHAEL S | 390 SPRING LAKE BLVD NW | | | | PORT CHARLOTTE | FL | 33952-7830 |
| MYALL, ROCKEY R | 2430 POTTER RD | | | | MASON | MI | 48854-9679 |
| MYARS, LENNIS R | 5850 PARADISE LN | | | | MARTINSVILLE | IN | 46151-6432 |
| MYATT, CURTIS L | 3201 E US HIGHWAY 70 # 44 | | | | SAFFORD | AZ | 85546-9757 |
| MYATT, CYNTHIA D | 142 WHITING ST APT 5 | | | | EL SEGUNDO | CA | 90245-3628 |
| MYATT, JEAN M | PO BOX 380 | | | | LINDEN | MI | 48451-0380 |
| MYATT, JO A | 1004 SW 13TH ST | | | | MOORE | OK | 73160-2616 |
| MYATT, JO ANN | 1004 SW 13TH ST | | | | MOORE | OK | 73160-2616 |
| MYATT, KENNETH L | 8930 ROSEDOWN PL | | | | SHREVEPORT | LA | 71118-2335 |
| MYATT, KENNETH LEE | 8930 ROSEDOWN PL | | | | SHREVEPORT | LA | 71118-2335 |
| MYATT, MICHAEL S | 1069 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |
| MYATT, RAYMOND D | PO BOX 380 | | | | LINDEN | MI | 48451-0380 |
| MYATT, RONALD W | 8663 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107-8178 |
| MYATT, VIRGINIA M | 2305 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |
| MYATT,THOMAS | PO BOX 833 | | | | VERDI | NV | 89439 |
| MYCAH FREEMAN | MYCAH FREEMAN | 9781 S MERIDIAN BLVD | | | ENGLEWOOD | CO | 80112 |
| MYCELX TECHNOLOGIES CORP | 470 WOODSMILL RD STE B | | | | GAINESVILLE | GA | 30501-3066 |
| MYCHAJLO KRAJ | 8100 DR MARTIN LUTHER KING JR ST N APT 204 | | | | ST PETERSBURG | FL | 33702-4163 |
| MYCHALCZUK JR, MICHAEL B | 2706 HARTLAND RD | | | | GASPORT | NY | 14067-9435 |
| MYCHALCZUK JR, MICHAEL BOHDAN | 2706 HARTLAND RD | | | | GASPORT | NY | 14067-9435 |
| MYCHALCZUK, MICHAEL B | 2341 1ST ST | | | | GRAND ISLAND | NY | 14072-1560 |
| MYCHALYK, ANNA | 1800 BRIARWOOD | | | | MADISON HGTS | MI | 48071-2275 |
| MYCHEAL R JACKSON | 965 MANHATTAN AVE | | | | DAYTON | OH | 45406-5141 |
| MYCKOWIAK, RICHARD P | 180 CARRIE STREET | | | | SPARTA | MI | 49345-1149 |
| MYCO ENTERPRISES | FRANK H. FIREK, SR. | 13150 WAYNE RD | | | PETOSKEY | MI | 49770 |
| MYCO ENTERPRISES | 43000 W 9 MILE RD STE 118 | | | | NOVI | MI | 48375-4180 |
| MYCO ENTERPRISES, INC. | FRANK H. FIREK, SR. | 13150 WAYNE RD | | | PETOSKEY | MI | 49770 |
| MYCOFF, BRUCE R | 2493 STATE ROAD 207 20 | | | | SAINT AUGUSTINE | FL | 32086 |
| MYCROFT, LULA B | 328 EVANS ST | | | | COVINGTON | IN | 47932-1082 |
| MYCZKOWIAK, ALBERT | 6894 MCCARTY RD | | | | SAGINAW | MI | 48603-9605 |
| MYCZKOWIAK, HELEN A | 4153 HACKBERRY RD | | | | BRIDGEPORT | MI | 48722-9504 |
| MYCZKOWIAK, RICKY A | 10299 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| MYCZKOWIAK, ROBERT A | 4153 HACKBERRY RD | | | | BRIDGEPORT | MI | 48722-9504 |
| MYCZKOWIAK, TERRY R | 2728  CHURCHILL LN APT 5 | | | | SAGINAW | MI | 48603-2682 |
| MYCZKOWIAK, TERRY R | 2853 CHURCHILL LN | | | | SAGINAW | MI | 48603-2693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYDLARZ, VICTORIA | 18 STARLIGHT AVE | | | | CHEEKTOWAGA | NY | 14227 |
| MYDLER, EDWARD E | 7212 ROBIN RD | | | | DU BOIS | IL | 62831-2200 |
| MYDLOWSKI, DANNY D | 8416 KING RD | | | | MANISTEE | MI | 49660-9438 |
| MYDLOWSKI, LYNNE C | 11996 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2835 |
| MYDLOWSKI, RICHARD EDWARD | 5667 KENDAL ST | | | | DEARBORN | MI | 48126-2140 |
| MYDLOWSKI, RITA T | 15 MADISON AVE | | | | EVERETT | MA | 02149-5408 |
| MYDOCK, ANDREW | 5434 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| MYDOCK, DEAN A | 12105 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| MYDOCK, DEAN ALAN | 12105 CRAWFORD ROAD | | | | OTISVILLE | MI | 48463-9730 |
| MYDOCK, DORIS M | 5434 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| MYDOCK, KATHLEEN | APT E104 | 1150 VULTEE BOULEVARD | | | NASHVILLE | TN | 37217-2166 |
| MYDUNG VO | 5473 W HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7251 |
| MYER DENTON | 2409 CLUB CREEK BLVD | | | | GARLAND | TX | 75043-1468 |
| MYER SALIT LIMITED | 7771 STANLEY AVE | P O BOX 837 | | NIAGARA FALLS ON L2E 6V6 CANADA | | | |
| MYER, BERNARD E | 4511 W 400 S | | | | MARION | IN | 46953-9331 |
| MYER, BERNARD ERLE | 4511 W 400 S | | | | MARION | IN | 46953-9331 |
| MYER, BETTY J | 1119 SHERBOURNE WAY | | | | ORMOND BEACH | FL | 32174-3922 |
| MYER, BRANDON | 81 DOGWOOD LN | | | | MERIDEN | CT | 06450-2522 |
| MYER, CLIFFORD L | 6305 ANGLING RD | | | | PORTAGE | MI | 49024-1703 |
| MYER, DAVID G | 780 ORRIN ST | | | | STOCKBRIDGE | MI | 49285-9726 |
| MYER, DAVID GLENN | 780 ORRIN ST | | | | STOCKBRIDGE | MI | 49285-9726 |
| MYER, EDGAR F | 91 WALDO RD | | | | MASON | MI | 48854-8611 |
| MYER, GARY L | 3549 AZINGER LOOP | | | | ZEPHYRHILLS | FL | 33541-4678 |
| MYER, HOWARD G | 1119 SHERBOURNE WAY | | | | ORMOND BEACH | FL | 32174-3922 |
| MYER, JEANNINE A | 3134 RICHMOND RD | | | | BEACHWOOD | OH | 44122 |
| MYER, JOSEPH F | 6 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| MYER, JOSEPH FENTON | 6 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| MYER, NELDA M | 4160 SCOTCH DR | | | | BRIDGETON | MO | 63044 |
| MYER, RAYMOND E | 659 WALL ST | | | | RIDGEWOOD | NJ | 07450-3547 |
| MYER, ROBERT E | 1620 PIPER LN APT 104 | | | | DAYTON | OH | 45440-5053 |
| MYER, ROLAND M | 2220 COUNTY ROAD 47 | | | | CEDAR BLUFF | AL | 35959-4648 |
| MYER, ROY F | 1902 SIMSBURRY ST | | | | PALMDALE | CA | 93550-6971 |
| MYER, WILMA R | 1620 PIPER LN APT 104 | | | | DAYTON | OH | 45440-5053 |
| MYER, WILMA R | 1620 PIPER LANE | UNIT 104 | | | DAYTON | OH | 45440-5440 |
| MYERICK, CARL E | 914 W BOGART RD | | | | SANDUSKY | OH | 44870-7301 |
| MYERLY, MARJORIE | 14458 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9267 |
| MYERNIK, FRANCES J | 1714 ARBOR ST | | | | WICKLIFFE | OH | 44092-1506 |
| MYERS | 1003 N INDIAN PAINT BRUSH CIRCLE | | | | PASIN | AZ | 85541 |
| MYERS & FULLER | RE: SATURN OF ST PETERSBURG | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN OF CAPE CORAL | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN OF FT MYERS | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN OF NAPLES | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN SOUTHWEST FLORIDA LLC | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: DCH NEW JERSEY SATURN LLC | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN OF BRUNSWICK | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER | RE: SATURN OF EATONTOWN | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER P.A. | ATTYS FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATTN:  RICHARD N. SOX, JR., ROBERT C. BYERTS | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| MYERS & FULLER P.A. | ATTYS FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATTN:  SHAWN D. MERCER | 9104 FALLS OF NEUSE ROAD, STE 200 | | RALEIGH | NC | 27615 |
| MYERS & FULLER TRUST ACCOUNT | 2822 REMINGTON GREEN CIRCLE | | | | TALLAHASSEE | FL | 32308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS & FULLER, P.A. | RE: CRIPPEN AUTO MALL INC | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| MYERS & FULLER, P.A. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| MYERS & SGROI | ACCT OF DEREK W HUGHES | 908 SOUTH ADAMS ST BOX 3025 | | | BIRMINGHAM | MI | 48009 |
| MYERS & SGROI | ACCT OF PATRICIA HARRIS | 908 S ADAMS BOX 3025 | | | BIRMINGHAM | MI | 48009 |
| MYERS ALFONZA (482861) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| MYERS ANNE | MYERS, ANNE | P O BOX 5 | | | WEST MILFORD | WV | 26451 |
| MYERS AUTO SUPPLY | 6738 US HIGHWAY 19 | | | | NEW PORT RICHEY | FL | 34652-1741 |
| MYERS AUTO SUPPLY | | 6738 US HIGHWAY 19 | | | | FL | 34652 |
| MYERS AUTOWORLD, INC. | 2603 BROADWAY ST | | | | ANDERSON | IN | 46012-1334 |
| MYERS AUTOWORLD, INC. | MARY JAMERSON | 2603 BROADWAY ST | | | ANDERSON | IN | 46012-1334 |
| MYERS BARBARA | 670 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1225 |
| MYERS BERNARD L (476918) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS BOOTHE | 3121 CARRINGTON LN | | | | COLUMBIA | TN | 38401-8643 |
| MYERS BROTHERS | MYERS BROTHERS OF KANSAS CITY | 1210 W 28TH ST | | | KANSAS CITY | MO | 64108-3508 |
| MYERS BROTHERS KANSAS CITY INC | 1210 W 28TH ST | | | | KANSAS CITY | MO | 64108-3508 |
| MYERS BRUCE | MYERS, JENNIFER | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| MYERS BRUCE | MYERS, BRUCE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MYERS CARSTAR COLLISION CENTRE | 30 SUNDERLAND ST | | OTTAWA CANADA ON K2E 7T6 CANADA | | | | |
| MYERS CHARLES A (401010) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MYERS CHERYL | MYERS, CHERYL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MYERS CLIFFORD H (494041) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS DAVID (446581) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS DAVID N & KATHY A | 10535 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 |
| MYERS DEBRA | MYERS, DEBRA | 6881 N. 450 E. | | | PLAINVILLE | IN | 47568 |
| MYERS DEBRA | MYERS, DEBRA | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| MYERS DENNIS L (468043) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MYERS DONALD J | 4131 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-9745 |
| MYERS DONNA | 1251 MATTHEW DR | | | | HUNTINGTOWN | MD | 20639-2803 |
| MYERS DOUGLAS K (473111) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS DUDLEY | 162 TRAILWOOD DR | | | | JOSHUA | TX | 76058-4811 |
| MYERS EQUIPMENT CORP | 8860 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-8770 |
| MYERS F W & CO INC | MYERS BLDG | | | | ROUSES POINT | NY | 12979 |
| MYERS F W & CO INC | 85 N GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043 |
| MYERS FRANK L (476919) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS GARAGE | PO BOX 83 | | | | LIZTON | IN | 46149-0083 |
| MYERS GARY (487275) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MYERS GARY S (475926) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| MYERS GEORGE E (461809) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MYERS GREGORY A | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MYERS GREGORY A (500518) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS HERBERT JAMES | 2080 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9603 |
| MYERS HOMER S (439357) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS I I I, JOHN F | 86 JEROME AVE | | | | YPSILANTI | MI | 48198-4103 |
| MYERS I I I, LEONARD L | PO BOX 373 | | | | LITHIA | FL | 33547-0373 |
| MYERS III, FRENCH W | 2883 MARSHALL HALL RD | | | | BRYANS ROAD | MD | 20616-3297 |
| MYERS III, JOHN F | 86 JEROME AVENUE | | | | YPSILANTI | MI | 48198-4103 |
| MYERS III, WYLIE W | 1290 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3334 |
| MYERS III, WYLIE WINTON | 1290 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3334 |
| MYERS III,WYLIE WINTON | 1290 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3334 |
| MYERS INDUSTRIES INC | 1293 S MAIN ST | | | | AKRON | OH | 44301-1339 |
| MYERS INDUSTRIES INC | 1200 8TH ST | | | | CADILLAC | MI | 49601-9274 |
| MYERS INDUSTRIES INC | 1397 PIEDMONT DR STE 500 | | | | TROY | MI | 48083-1915 |
| MYERS INDUSTRIES INC | 5151 INDUSTRIAL LOOP | | | | HANNIBAL | MO | 63401-6319 |
| MYERS INDUSTRIES INC | HOOLEY FIEWIG | 1200 8TH ST | | | CADILLAC | MI | 49601-9274 |
| MYERS INDUSTRIES INC | HOOLEY FIEWIG | 1200 EIGHTH AVE | | | HOLLAND | MI | 49423 |
| MYERS INDUSTRIES INC | TROY SCOTT | MYERS INDUSTRIES | 5151 INDUSTRIAL | | LEWISBURG | TN | |
| MYERS INDUSTRIES, INC. | MARSHA BUSSON | 1293 S MAIN ST | | | AKRON | OH | 44301-1302 |
| MYERS JACK L SR (429520) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS JAMES D (ESTATE OF) (628550) | CAW 199 | | | | | | |
| MYERS JAMES D (ESTATE OF) (628550) | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| MYERS JASON | 35 FOXGRAPE CIR | | | | ROCKY MOUNT | VA | 24151-2653 |
| MYERS JASON A | 576 SUNRISE DR | | | | CLARKSTON | MI | 48348-1495 |
| MYERS JERRY M (481921) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS JOHN | MYERS, JOHN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MYERS JOHN | PSC 303 BOX 29 | | | | APO | AP | 96204-3029 |
| MYERS JOHN | 1041 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| MYERS JR, CECIL E | 5471 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| MYERS JR, DONALD L | 7125 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| MYERS JR, EARL E | 8871 LAMPLIGHTER LN | | | | CADILLAC | MI | 49601-8423 |
| MYERS JR, EDMOND L | 9826 BISHOP LANE | | | | PORT RICHEY | FL | 34668-4004 |
| MYERS JR, GEORGE W | 3223 OVERLOOK DR | | | | MCKEESPORT | PA | 15133-2219 |
| MYERS JR, HERBERT | 5084 BLISS LN | | | | NEWAYGO | MI | 49337-9776 |
| MYERS JR, JOE W | 7621 YANKEE ST | | | | WASHINGTON TWP | OH | 45459-3454 |
| MYERS JR, JOHN | 3092 HUSTED DR | | | | WEST BRANCH | MI | 48661-9152 |
| MYERS JR, JOHN F | 204 EDGEMONT DR | | | | HOPKINSVILLE | KY | 42240-3910 |
| MYERS JR, JOHN J | 1604 VANDERBILT DR | | | | ARLINGTON | TX | 76014-2453 |
| MYERS JR, JOHN JOSEPH | 1604 VANDERBILT DR | | | | ARLINGTON | TX | 76014-2453 |
| MYERS JR, LEONARD J | PO BOX 383 | | | | WATERS | MI | 49797-0383 |
| MYERS JR, LEROY H | 326 EAST ST | | | | HOLLY | MI | 48442-1762 |
| MYERS JR, LUTHER E | 10016 AYLESBURY CT | | | | SHREVEPORT | LA | 71118-4836 |
| MYERS JR, LYMAN E | 136 WALL ST | | | | REDINGTON SHORES | FL | 33708-1288 |
| MYERS JR, OLIVER W | 9458 WEST RD 400 NORTH | | | | SHARPSVILLE | IN | 46068 |
| MYERS JR, OTTO P | 1372 FRANK DRIVE | | | | MONROE | MI | 48162-3498 |
| MYERS JR, RAYMOND | 810 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2517 |
| MYERS JR, RICHARD P | 454 RANDALLWOOD DR | | | | MANSFIELD | OH | 44906-1714 |
| MYERS JR, WAYNE H | 13331 DOHONEY RD | | | | DEFIANCE | OH | 43512-8718 |
| MYERS JR, WILLIAM W | 1400 BENNETT RD | | | | ELDERSBURG | MD | 21784-7048 |
| MYERS JR, WYLIE W | 1707 HOCHER DR | | | | NEW CARLISLE | OH | 45344-2545 |
| MYERS JR, WYLIE W | 1707 HOCKER DR | | | | NEW CARLISLE | OH | 45344-2545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS KAREN | 2378 MAIL COACH CT | | | | WALDORF | MD | 20602-2218 |
| MYERS KEN | 935 1ST ST | | | | HAVRE | MT | 59501-3705 |
| MYERS KENNETH (492639) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS KEVIN | 4115 COLUMBO LN | | | | LORAIN | OH | 44055-3763 |
| MYERS LARRY (642341) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MYERS LAWRENCE (492640) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS LIOLA N (481922) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS LISA | 2104 BISBEE AVE | | | | SAVANNAH | GA | 31408-2502 |
| MYERS MARSHALL T (410977) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS MARY (ESTATE OF) (488189) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS MATTHEW | 3440 KAETZEL RD | | | | ROHRERSVILLE | MD | 21779-1225 |
| MYERS MILTON E (439358) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS NICK | PO BOX 13176 | | | | PRESCOTT | AZ | 86304-3176 |
| MYERS NOREEN (636588) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MYERS NORRIS H (403031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS PATRICK (436922) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MYERS PONTIAC GMC INC CHRIS | | | | | | | |
| MYERS POWER PRODUCTS INC | 2000 HIGHLAND AVE | | | | BETHLEHEM | PA | 18020-8963 |
| MYERS RALPH F (439359) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS RAYMOND L (472129) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS REV LIVING TRUST | UAD 04/06/00 | LARRY G MYERS & HARRIET H MYERS | TTEES | 1055 COLONIAL WAY | TUSTIN | CA | 92780 |
| MYERS ROBIN | MYERS, BRUCE | SLOANE & WALSH LLP | THREE CENTER PLAZA 8TH FLOOR | | BOSTON | MA | 02108 |
| MYERS ROBIN | MYERS, ROBIN | SLOANE & WALSH LLP | THREE CENTER PLAZA 8TH FLOOR | | BOSTON | MA | 02108 |
| MYERS RONALD C (629099) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MYERS RUSSELL | 20386 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1824 |
| MYERS S D INC | PO BOX 931012N | | | | CLEVELAND | OH | 44193-0001 |
| MYERS SAM | 3850 NORTH HOHOKAM DRIVE | | | | ELOY | AZ | 85231-1100 |
| MYERS SPRING CO INC | 720 WATER ST | | | | LOGANSPORT | IN | 46947-1735 |
| MYERS SPRING CO INC | STEVE MUEHLHAUSEN | 720 WATER STREET | | | DETROIT | MI | 48234 |
| MYERS SPRING COMPANY | STEVE MUEHLHAUSEN | 720 WATER STREET | | | DETROIT | MI | 48234 |
| MYERS SR, ROBERT W | PO BOX 1632 | | | | BLUE SPRINGS | MO | 64013-1632 |
| MYERS SR, RUSSELL P | 2520 MASSETH AVE | | | | BALTIMORE | MD | 21219-1808 |
| MYERS TIRE SUPPLY CO INC | PO BOX | | | | CLEVELAND | OH | 44194-0001 |
| MYERS TIRE SUPPLY COMPANY | 37515 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1009 |
| MYERS TROY J (510305) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MYERS UNIVERSITY | 3921 CHESTER AVE | | | | CLEVELAND | OH | 44114-4624 |
| MYERS WAYNE (464228) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS WILLIAMS | 1502 W MOORE ST | | | | FLINT | MI | 48504-3530 |
| MYERS, ADAM D | 8288 ASHWOOD WAY | | | | CLARKSTON | MI | 48346-1101 |
| MYERS, ADAM DAVID | 8288 ASHWOOD WAY | | | | CLARKSTON | MI | 48346-1101 |
| MYERS, ADAM G | 1512 DIFFORD DR | | | | NILES | OH | 44446-2844 |
| MYERS, ALAN C | 8730 HIGHWAY 71 | | | | ELM GROVE | LA | 71051-8453 |
| MYERS, ALAN C. | 8730 HIGHWAY 71 | | | | ELM GROVE | LA | 71051-8453 |
| MYERS, ALAN R | 439 S GRAHAM ST | | | | MARTINSVILLE | IN | 46151-2204 |
| MYERS, ALBERT G | 7251 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061-2705 |
| MYERS, ALBERT K | 6188 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| MYERS, ALFONZA | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| MYERS, ALFRED O | 3120 BAYOU SOUND | | | | LONGBOAT KEY | FL | 34228-3006 |
| MYERS, ALFRED R | 1417 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6744 |
| MYERS, ALFREDA A | 1616 VILLE CECELIA LANE | | | | HAZELWOOD | MO | 63042-1637 |
| MYERS, ALICE L | 610 W FOSTER ST | | | | KOKOMO | IN | 46902-6219 |
| MYERS, ALLAN F | 2447 WISE RD | | | | NORTH CANTON | OH | 44720-1235 |
| MYERS, ALPHA JEAN | 1493 CARDIGAN AVE | | | | VENTURA | CA | 93004-2965 |
| MYERS, ALVIN L | 209 W SICKLES ST | | | | SAINT JOHNS | MI | 48879-2164 |
| MYERS, ANGEL MICHELE | 39 W MAIN ST | | | | RICHWOOD | WV | 26261 |
| MYERS, ANGEL MICHELE | BERTHOLD TIANO & ODELL | PO BOX 3508 | | | CHARLESTON | WV | 25335-3508 |
| MYERS, ANGIE M | 440 CROFT FERRY RD E | | | | GADSDEN | AL | 35903-4215 |
| MYERS, ANITA | | | | | | | |
| MYERS, ANITA J | 7631 ROZELLE CT | | | | WEST CHESTER | OH | 45069 |
| MYERS, ANNA | 48751 W NORMANDY CT | | | | PLYMOUTH | MI | 48170-3251 |
| MYERS, ANNA R | 6420 PONDLICK RD | | | | WINCHESTER | OH | 45697-9511 |
| MYERS, ANNE | PO BOX 5 | | | | WEST MILFORD | WV | 26451-0005 |
| MYERS, ANNETTE | 2396 ECHO VALLEY DR | | | | STOW | OH | 44224-2730 |
| MYERS, APRIL | 1113 HARTER BLVD | | | | ANDERSON | IN | 46011-2561 |
| MYERS, APRIL N. | 1113 HARTER BLVD | | | | ANDERSON | IN | 46011-2561 |
| MYERS, ARLENE H | 771 BROMAN ST | | | | SPARTA | MI | 49345-9549 |
| MYERS, ARMAND | 6644 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2068 |
| MYERS, ARTHUR M | 2431 HIDDEN WOODS DR | | | | CANTON | MI | 48188-2473 |
| MYERS, AUDREY D | 1170 RINN ST | | | | BURTON | MI | 48509-2354 |
| MYERS, AUDREY F | 11348 COUNTY ROAD 46 | | | | BELLEVUE | OH | 44811-9578 |
| MYERS, B M | 10241 9A RD | | | | PLYMOUTH | IN | 46563-8968 |
| MYERS, BARBARA J | 1212 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2152 |
| MYERS, BARBARA J | 1212 SOUTH LANSING ST | | | | SAINT JOHNS | MI | 48879-2152 |
| MYERS, BEKKA G | 9998 W 200 S | | | | RUSSIAVILLE | IN | 46979-9728 |
| MYERS, BENJAMIN L | 2329 WILLOW LN | | | | GRAND BLANC | MI | 48439-2537 |
| MYERS, BERNARD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS, BERTHA L | 3113 NAVARRE AVE APT 3 | | | | OREGON | OH | 43616 |
| MYERS, BETHANY L | 10423 S CAROLINA ST | | | | OSCODA | MI | 48750-1911 |
| MYERS, BETTY J | 2103 LONGWOOD CT E APT A | | | | KOKOMO | IN | 46902-4028 |
| MYERS, BETTY J | 1372 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| MYERS, BETTY J | 175 HILLINGTON DR | | | | PADUCAH | KY | 42001 |
| MYERS, BETTY J | 1372 N CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| MYERS, BETTY J | PO BOX 323 | | | | NEW LOTHROP | MI | 48460-0323 |
| MYERS, BETTY JEAN | 616 PEBBLE CREEK DRIVE | | | | LEXINGTON | KY | 40517-0517 |
| MYERS, BETTY K | 821 W CROSS ST | | | | ANDERSON | IN | 46011-2109 |
| MYERS, BETTY L | 550 SISTER MARTIN DRIVE | | | | KOKOMO | IN | 46901-7086 |
| MYERS, BILL J | PO BOX 152 | | | | RIDGEVILLE CORNERS | OH | 43555-0152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, BILLY D | 3889 E 100 N | | | | KOKOMO | IN | 46901-3677 |
| MYERS, BLAIR A | 23846 WOODLAND DR | | | | CLINTON TWP | MI | 48036-2980 |
| MYERS, BOBBIE S | 3010 SANDY CREEK CT | | | | LOGANVILLE | GA | 30052-3003 |
| MYERS, BOBBIE S | 1231 FLY ROD LN | | | | LOGANVILLE | GA | 30052-5072 |
| MYERS, BOBBY R | PO BOX 846 | | | | CANTON | MS | 39046-0846 |
| MYERS, BRADLEY D | 9703 TURNER LN | | | | BRENTWOOD | TN | 37027 |
| MYERS, BRADLEY S | PO BOX 858 | | | | KING GEORGE | VA | 22485-0858 |
| MYERS, BRENT C | 1905 E DAVISBURG RD | | | | HOLLY | MI | 48442-8514 |
| MYERS, BRIAN K | 10109 N MAYWOOD AVE | | | | KANSAS CITY | MO | 64157-7784 |
| MYERS, BRIAN KENT | 10109 N MAYWOOD AVE | | | | KANSAS CITY | MO | 64157-7784 |
| MYERS, BRUCE | SLOANE & WALSH LLP | THREE CENTER PLAZA 8TH FLOOR | | | BOSTON | MA | 02108 |
| MYERS, BUFORD G | 3625 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-9738 |
| MYERS, C G | 405 STONE AVE | | | | DALE | OK | 74851-8213 |
| MYERS, C LEE | PO BOX 47 | | | | WAYNESVILLE | NC | 28786-0047 |
| MYERS, CAMILLE A | 9869 KIER RD | | | | HOLLY | MI | 48442-8727 |
| MYERS, CAMILLE ANTOINETTE | 9869 KIER RD | | | | HOLLY | MI | 48442-8727 |
| MYERS, CARL E | 374 DEVON PL | | | | HEATHROW | FL | 32746-5038 |
| MYERS, CARL L | 17 WELTON AVE | | | | NORWALK | OH | 44857-2414 |
| MYERS, CARL S | 2608 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-4429 |
| MYERS, CARL T | 1214 2ND RD | | | | BALTIMORE | MD | 21220-5516 |
| MYERS, CAROL A | 2100 BIRDIE DR | | | | BANNING | CA | 92220-7135 |
| MYERS, CAROL C | 5384 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| MYERS, CAROL L | 58262 DEERFIELD DR | | | | WASHINGTON | MI | 48094-3524 |
| MYERS, CAROLYN | 1101 E TENNESSEE | | | | TUCSON | AZ | 85714-3213 |
| MYERS, CAROLYN | 8787 RIDGE ROAD | | | | GASPORT NY | NY | 14067-9414 |
| MYERS, CAROLYN | 8787 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| MYERS, CARROLL R | 3982 GREEN FOREST PKWY SE | | | | SMYRNA | GA | 30082-3445 |
| MYERS, CASEY J | 117 DAVIS LN | | | | WEST MONROE | LA | 71291-1222 |
| MYERS, CECIL B | 9504 SE STATE RD 371 | | | | SAINT JOSEPH | MO | 64507 |
| MYERS, CECIL W | 1123 TIP TOP AVE | | | | DAYTON | OH | 45410-2646 |
| MYERS, CECILIA J | 147 GARFIELD ST | | | | WADSWORTH | OH | 44281 |
| MYERS, CHARLES A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| MYERS, CHARLES D | 1636 SOUTH GRANT AVENUE | | | | INDIANAPOLIS | IN | 46203-3419 |
| MYERS, CHARLES E | 186 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2612 |
| MYERS, CHARLES E | 16780 STALLION SHORES CT | | | | LINDALE | TX | 75771-5490 |
| MYERS, CHARLES I | 5452 YOUNKIN DR | | | | INDIANAPOLIS | IN | 46268-4076 |
| MYERS, CHARLES P | 7769 DURAIN DR | | | | JENISON | MI | 49428-7916 |
| MYERS, CHARLES R | 300 N HICKORY | PO BOX 27 | | | WESTPHALIA | MI | 48894-9812 |
| MYERS, CHARLES R | 5429 81ST AVENUE CIR E | | | | PALMETTO | FL | 34221-8821 |
| MYERS, CHARLES S | 100 JOHNSON LN | | | | TAYLORSVILLE | KY | 40071-9380 |
| MYERS, CHARLES S | 120 E RIVERVIEW DR | | | | BLAIR | NE | 68008-2651 |
| MYERS, CHARLES S | 951 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1223 |
| MYERS, CHARLOTTE L | 61288 SURREY LN | | | | WASHINGTON | MI | 48094-1438 |
| MYERS, CHARLOTTE M | 3640 FM2199 SOUTH | | | | MARSHALL | TX | 75672 |
| MYERS, CHARLOTTE M | 3640 FM 2199 S | | | | MARSHALL | TX | 75672-3156 |
| MYERS, CHARLOTTE N | 6247 CARMIN AVENUE | | | | DAYTON | OH | 45427-2058 |
| MYERS, CHRIS M | 234 SW CHARTWELL CIR | | | | LEES SUMMIT | MO | 64082-4404 |
| MYERS, CHRISTINA M | 5177 LAKECREST DR | | | | SHAWNEE | KS | 66218 |
| MYERS, CHRISTOPHER A | 18044 OTTIEWAY CT | | | | HOLLY | MI | 48442-8684 |
| MYERS, CHRISTOPHER D | 1317 BRADLEY AVE | | | | FLINT | MI | 48503-3330 |
| MYERS, CLARA J | 714 FLORIDA AVE | | | | AKRON | OH | 44314-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, CLARENCE G | 225 ENGLE RD | | | | WEST SENECA | NY | 14224 |
| MYERS, CLARENCE R | 1126 RICHBURG RD | | | | HATTIESBURG | MS | 39402-9062 |
| MYERS, CLARENCE R | 746 HEINCKE RD | | | | DAYTON | OH | 45449-1533 |
| MYERS, CLAUDETTE M | 214 W 1ST ST | | | | CHARLOTTE | MI | 48813-2168 |
| MYERS, CLIFFORD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, CLIFTON C | 114 E AMES ST | | | | ANDERSON | IN | 46012-1707 |
| MYERS, CONNIE K | 923 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5169 |
| MYERS, CONNIE KAY | 923 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5169 |
| MYERS, CONSTANCE M | 2001 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4656 |
| MYERS, CORA I | 13925 FANCHER RD | | | | WESTERVILLE | OH | 43082 |
| MYERS, CORDIE M | 904 BRIARWOOD STREET | | | | REIDSVILLE | NC | 27320-7021 |
| MYERS, CORDIE M | 1823 GLENSIDE DR | | | | GREENSBORO | NC | 27405-3309 |
| MYERS, COURTNEY N | 7 CORKWOOD CT | | | | BROWNSBURG | IN | 46112-1982 |
| MYERS, CURTIS W | 145 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| MYERS, DALE A | PO BOX 171 | | | | HERMANN | MO | 65041-0171 |
| MYERS, DALE C | LAKIN LAW FIRM | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| MYERS, DALE C | WENDLER & EZRA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| MYERS, DALE C | ISBELL JONATHAN LAW OFFICE OF | PO BOX 598 | | | EDWARDSVILLE | IL | 62026-0001 |
| MYERS, DALE E | 6244 E HILL RD | | | | GRAND BLANC | MI | 48439-9190 |
| MYERS, DALE H | 4050 4TH STEET N | N223 | | | SAINT PETERSBURG | FL | 33703 |
| MYERS, DAMIEN M | 19234 BINDER ST | | | | DETROIT | MI | 48234-1973 |
| MYERS, DANEAN G | 68537 HILLSIDE LN | | | | WASHINGTON TWP | MI | 48095-1114 |
| MYERS, DANIEL B | 8915 DEER RUN DR | | | | INDIANAPOLIS | IN | 46256-1343 |
| MYERS, DANIEL E | 800 S 15TH ST APT 6112 | | | | SEBRING | OH | 44672-2073 |
| MYERS, DANIEL J | 814 PARK AVE | | | | FARRELL | PA | 16121 |
| MYERS, DANIEL M | 6118 RIDGEWAY DR | | | | ZEPHYRHILLS | FL | 33542-7998 |
| MYERS, DANIEL M | 147 E VALLEY VIEW DR | | | | INDIANAPOLIS | IN | 46227-2681 |
| MYERS, DARLENE | 18533 BURT RD | | | | DETROIT | MI | 48219-5300 |
| MYERS, DARLENE | 18533 BURT ROAD | | | | DETROIT | MI | 48219-5300 |
| MYERS, DARRELL R | 13-175 RD B | | | | NEW BAVARIA | OH | 43548 |
| MYERS, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS, DAVID A | 4524 PARK DR | | | | HUBBARD | OH | 44425-3327 |
| MYERS, DAVID A | 68537 HILLSIDE LN | | | | WASHINGTON TOWNSHIP | MI | 48095-1114 |
| MYERS, DAVID A | 44140 HARRIS RD | | | | BELLEVILLE | MI | 48111-8936 |
| MYERS, DAVID ALLEN | 44140 HARRIS RD | | | | BELLEVILLE | MI | 48111-8936 |
| MYERS, DAVID E | 4559 GLENBERRY DR | | | | HOLT | MI | 48842-1986 |
| MYERS, DAVID E | 16301 E 29TH S S APT 102 | | | | INDEPENDENCE | MO | 64055-7567 |
| MYERS, DAVID H | 1275 HASLETT RD | | | | HASLETT | MI | 48840-8953 |
| MYERS, DAVID J | 200 WOODDALE AVE | | | | NEW CASTLE | DE | 19720-4736 |
| MYERS, DAVID L | 1532 SALT SPRINGS RD | | | | WARREN | OH | 44481-8625 |
| MYERS, DAVID L | 540 THOMAS RD | | | | ENTERPRISE | AL | 36330-8812 |
| MYERS, DAVID M | APT 283 | 100 BURGESS DRIVE | | | ZELIENOPLE | PA | 16063-1610 |
| MYERS, DAVID N | 210 NORMANDY DR | | | | BRUNSWICK | OH | 44212-1547 |
| MYERS, DAVID N COLLEGE | 112 PROSPECT AVE E | | | | CLEVELAND | OH | 44115-1013 |
| MYERS, DAVID W | 726 OHIO AVE NW | | | | WARREN | OH | 44485-2758 |
| MYERS, DAVID W | 508 ORIOLE PL SW | | | | WARREN | OH | 44485-3635 |
| MYERS, DAVID W | 2550 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8941 |
| MYERS, DAWN H | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| MYERS, DAWN HELENE | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS, DEAN CHEVROLET OLDSMOBILE 1991 LTD | 3180 DUFFERIN ST | | | TORONTO ON M6A 2T1 CANADA | | | |
| MYERS, DEAN T | 18606 DEERING ST | | | | LIVONIA | MI | 48152-3762 |
| MYERS, DEBRA | 6881 N 450 E | | | | PLAINVILLE | IN | 47568-5143 |
| MYERS, DEBRA M | 69401 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4319 |
| MYERS, DELPHINE | 24 MURRAY ST | | | | WARSAW | NY | 14569-1204 |
| MYERS, DENISE A | 9300 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1967 |
| MYERS, DENISE J | 46170 BLOOMCREST DR | | | | NORTHVILLE | MI | 48167-3033 |
| MYERS, DENISE JO | 46170 BLOOMCREST DR | | | | NORTHVILLE | MI | 48167-3033 |
| MYERS, DENNIS E | 6420 PONDLICK RD | | | | WINCHESTER | OH | 45697-9511 |
| MYERS, DENNIS L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202-3804 |
| MYERS, DENNIS R | 5339 WOODLAND HTS | | | | BURT | NY | 14028 |
| MYERS, DENNISE | 6035 S TRANSIT RD | LOT 414 | | | LOCKPORT | NY | 14094 |
| MYERS, DENYSE A | 3718 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3732 |
| MYERS, DEPPIE M | 3125 S INDIAN TRAIL | | | | FARMLAND | IN | 47340-9581 |
| MYERS, DERWOOD B | 564 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-2724 |
| MYERS, DIANE L | 1464 HAWKS NEST DR | APT A | | | SAINT CHARLES | MO | 63303-3633 |
| MYERS, DIANE M | 295 MCINTOSH RD | | | | WEST CHESTER | PA | 19382-1922 |
| MYERS, DIMPLE ADELA | 4462 HOLIDAY HILLS RD | | | | TYLER | TX | 75708-6930 |
| MYERS, DIONISIA | 7354 CRACKLING CREEK CIRCLE | | | | W BLOOMFIELD | MI | 48322-4503 |
| MYERS, DOLORES D | 2879 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| MYERS, DOMINIQUE D | 9228 E PICKWICK CIR | | | | TAYLOR | MI | 48180-3813 |
| MYERS, DONA I | 386 DEER LAKE DR | | | | NASHVILLE | TN | 37221-2110 |
| MYERS, DONALD A | 1124 HURON TRL | | | | JAMESTOWN | OH | 45335-1312 |
| MYERS, DONALD B | 2822 NORWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-2234 |
| MYERS, DONALD C | 654 CENTER AVE | | | | BELLEVUE | PA | 15202-2400 |
| MYERS, DONALD D | 7323 N LAPEER RD | | | | FOSTORIA | MI | 48435-9626 |
| MYERS, DONALD E | 3070 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| MYERS, DONALD E | 13650 KINGSTON ST | | | | OAK PARK | MI | 48237-1138 |
| MYERS, DONALD G | 3201 SHERMAN CT | | | | ANDERSON | IN | 46016-5721 |
| MYERS, DONALD L | 106 N 1ST ST | | | | CLARKSVILLE | OH | 45113-8699 |
| MYERS, DONALD M | 1663 HAZELWOOD ST | | | | DETROIT | MI | 48206-2234 |
| MYERS, DONALD P | 11602 SE 172ND LOOP | | | | SUMMERFIELD | FL | 34491-7830 |
| MYERS, DONALD W | 8 JERUSALEM MILL CT | | | | KINGSVILLE | MD | 21087-1538 |
| MYERS, DONALD W | PO BOX 103 | | | | NORTH BRANCH | MI | 48461-0103 |
| MYERS, DORAN E | 7469 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9378 |
| MYERS, DORIS F | 5157 RT 305 | | | | FOWLER | OH | 44418 |
| MYERS, DORIS R | PO BOX 669 | | | | LAS VEGAS | NV | 89125 |
| MYERS, DOROTHY | 8337 DUFFIELD RD | | | | GAINES | MI | 48436 |
| MYERS, DOROTHY | 3900 HAMMERBERG RD APT 322 | | | | FLINT | MI | 48507 |
| MYERS, DOROTHY | 850 JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3021 |
| MYERS, DOROTHY E | 23333 ALLOR STREET | | | | ST CLR SHORES | MI | 48082-2112 |
| MYERS, DOROTHY J | 14130 ROSEMARY LN #3117 | | | | LARGO | FL | 33774-2916 |
| MYERS, DOROTHY M | 18966 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| MYERS, DORTHA I | 1536 E KNOX RD | | | | TEMPE | AZ | 85284-3328 |
| MYERS, DOUGLAS K | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS, DUDLEY E | 162 TRAILWOOD DR | | | | JOSHUA | TX | 76058-4811 |
| MYERS, DWAYNE A | 7263 MONT DR | | | | MIDDLETOWN | OH | 45042-9236 |
| MYERS, DWAYNE ALLEN | 7263 MONT DR | | | | MIDDLETOWN | OH | 45042-9236 |
| MYERS, EARL | 5352 MONROE ST APT 6 | | | | TOLEDO | OH | 43623-2829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS, EDGAR J | 1312 PAXTON CHURCH RD | | | | HARRISBURG | PA | 17110-9558 |
| MYERS, EDNA T | 3316 E 8TH ST | | | | ANDERSON | IN | 46012-4602 |
| MYERS, EDWARD | | | | | | | |
| MYERS, EDWARD A | 4848 N STEWART RD | | | | PRESCOTT VALLEY | AZ | 86314-6119 |
| MYERS, EDWARD C | 11630 GERA RD | | | | BIRCH RUN | MI | 48415-9464 |
| MYERS, EDWARD E | 146 PENWOOD RD | | | | YORK | PA | 17406-3222 |
| MYERS, EDWARD P | 741 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| MYERS, EDWIN C | 6588 N LOCUST DR | | | | OAK HARBOR | OH | 43449-8843 |
| MYERS, EDWIN W | 4058 DUDLEY AVE | | | | GROVE CITY | OH | 43123-2629 |
| MYERS, ELEANOR A | PO BOX 498 | | | | LEAVITTSBURG | OH | 44430-0498 |
| MYERS, ELLA M | 310 MOREHEAD RD | | | | BOWLING GREEN | KY | 42101-8855 |
| MYERS, ELLA M | 310 MOREHEAD ROAD | | | | BOWLING GREEN | KY | 42101 |
| MYERS, ELLEN R | 1271 GUARNIERI DR | | | | WARREN | OH | 44483-4248 |
| MYERS, ELSIE | 10456 FITZSIMMONS DR # R | | | | PALOS PARK | IL | 60464 |
| MYERS, EMMETT E | 831 ROSEDALE DRIVE | | | | DAYTON | OH | 45402-5402 |
| MYERS, ENID S | 3780 RIVERSIDE WAY | | | | DELRAY BEACH | FL | 33445-1284 |
| MYERS, ENO G | 9410 KENT ST | | | | PORTLAND | MI | 48875-9701 |
| MYERS, ERNEST E | PO BOX 334 | | | | FOWLER | MI | 48835-0334 |
| MYERS, ERNEST G | 3433 PALM AIRE CT | | | | ROCHESTER HILLS | MI | 48309-1041 |
| MYERS, ERNEST H | 3105 OAK MEADOW DR | | | | FLOWER MOUND | TX | 75028-7627 |
| MYERS, ESTHER P | 5414 PATTERSON LN | | | | ANDERSON | IN | 46017-9567 |
| MYERS, EUGENE B | 29 CLARENCE ST | | | | PONTIAC | MI | 48342-1501 |
| MYERS, EUGENE C | 1078 SIR KNIGHT RD | | | | PLAINWELL | MI | 49080-1028 |
| MYERS, EUGENE J | 126 ERIE ST | | | | ELYRIA | OH | 44035-4906 |
| MYERS, EUGENE L | 16 WEST SAIL DRIVE | | | | LTL EGG HBR | NJ | 08087-1624 |
| MYERS, EUGENE L | 16 W SAIL DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1624 |
| MYERS, EULA N | 679 BRUIN AVE | | | | PEARL | MS | 39208-5214 |
| MYERS, EVELYN A | 8499 PRIEM RD | | | | STRONGSVILLE | OH | 44149-1108 |
| MYERS, FAYE R | 3112 BROMLEY ROWE | | | | DULUTH | GA | 30096-3505 |
| MYERS, FLOYD C | 301 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| MYERS, FRANCES | 1006 GENTRY ST | | | | FRANKFORT | IN | 46041-1346 |
| MYERS, FRANCES | 9826 BISHOP LANE | | | | PORT RICHEY | FL | 34668-4004 |
| MYERS, FRANK F | 122 FM 1947 SPUR | | | | HILLSBORO | TX | 76645 |
| MYERS, FRANK L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS, FRED J | 1505 E MADGE AVE | | | | HAZEL PARK | MI | 48030-2171 |
| MYERS, FRED P | 84 EDWARDS AVE | | | | CANFIELD | OH | 44406-1410 |
| MYERS, FREDDIE D | 208 KEITH CIR | | | | GAINESVILLE | GA | 30501-6316 |
| MYERS, FREDDIE L | 2550 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8338 |
| MYERS, FREDERICK | 11575 SPORTS PARK TRL | | | | ONSTED | MI | 49265-9716 |
| MYERS, FREDRICK | 7642 S 200 E | | | | MARKLEVILLE | IN | 46056-9651 |
| MYERS, GALEN D | 442 NIES AVE | | | | ENGLEWOOD | OH | 45322-2010 |
| MYERS, GARY | | | | | | | |
| MYERS, GARY D | 2431 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| MYERS, GARY D | 8 SANDY COVE CT | | | | BALTIMORE | MD | 21221-6089 |
| MYERS, GARY DONNELL | 8 SANDY COVE CT | | | | BALTIMORE | MD | 21221-6089 |
| MYERS, GARY L | 5320 JEWEL ST | | | | GLADWIN | MI | 48624-8978 |
| MYERS, GARY L | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MYERS, GARY L | 12 SOUTHERN PINE TRL | | | | ORMOND BEACH | FL | 32174-8103 |
| MYERS, GARY M | 8325 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |
| MYERS, GARY MICHAEL | 8325 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS, GARY S | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| MYERS, GENE D | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| MYERS, GENEVA M | 2216 FULHAM ST | | | | ROSEVILLE | MN | 55113 |
| MYERS, GEORGE A | 108 BEVERLY LN | | | | ELIZABETH | PA | 15037-1928 |
| MYERS, GEORGE D | 9087 WILLARD RD | | | | MILLINGTON | MI | 48746-9329 |
| MYERS, GEORGE E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MYERS, GEORGE H | 3025 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2911 |
| MYERS, GEORGE L | 1804 S GOYER RD | | | | KOKOMO | IN | 46902-2757 |
| MYERS, GEORGE R | 6108 E CAROLYN DR | | | | MUNCIE | IN | 47303-4455 |
| MYERS, GEORGE RICHARD | 6108 E CAROLYN DR | | | | MUNCIE | IN | 47303-4455 |
| MYERS, GERALD G | 3176 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8727 |
| MYERS, GERALD H | 1311 8TH ST | | | | COVINGTON | IN | 47932-1306 |
| MYERS, GERALD L | 9314 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5949 |
| MYERS, GERALD LAVOY | 9314 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5949 |
| MYERS, GERALD S | 9869 KIER RD | | | | HOLLY | MI | 48442-8727 |
| MYERS, GERALD W | 1516 DIXIE DR | | | | MONROE | MI | 48162-2570 |
| MYERS, GERALD W | 122 MINERVA ST | | | | TONAWANDA | NY | 14150-3425 |
| MYERS, GLADYS | C/O TODD A MYERS | BOARDMAN LAKE GLERS | 1456 BRIGADOON CT | | TRAVERSE CITY | MI | 49686 |
| MYERS, GLADYS L. | 15400 W DR S | | | | TEKONSHA | MI | 49092 |
| MYERS, GLEN | 2723 N MISSOURI AVE | | | | SPRINGFIELD | MO | 65803-1164 |
| MYERS, GLENNA A. | 398 HUNTERS RILL | | | | OXFORD | MI | 48371-5295 |
| MYERS, GLORIA S | 626 WINDWARD LN | | | | RICHLAND | MS | 39218-9598 |
| MYERS, GORDON E | 10038 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| MYERS, GORDON J | 14 COTTAGE ST | | | | NORTH TONAWANDA | NY | 14120-6502 |
| MYERS, GORDON L | 10486 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| MYERS, GORDON LEE | 10486 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| MYERS, GORDON R | 404 E ADAMS ST | | | | GREEN SPRINGS | OH | 44836-9675 |
| MYERS, GRACE | 450 SUMMERS DR | | | | MACOMB | IL | 61455-3152 |
| MYERS, GREGORY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| MYERS, GREGORY L | 10560 S STATE RD | | | | MORRICE | MI | 48857-9701 |
| MYERS, GREGORY M | S67 W12931 CAMILLA DRIVE | | | | HALES CORNERS | WI | 53130 |
| MYERS, GURNEY R | PO BOX 257 | | | | DALE | NY | 14039-0257 |
| MYERS, HARDY S | 1612 STONEWALL ST | | | | BRUNSWICK | GA | 31520-6544 |
| MYERS, HARLAN A | 10727 EASTERN AVE SE | | | | WAYLAND | MI | 49348-9609 |
| MYERS, HAROLD R | 10877 GRAND CYPRESS CT | | | | NORTH FORT MYERS | FL | 33903 |
| MYERS, HAROLD W | 21379 FULL MOON CT | | | | GRASS VALLEY | CA | 95949-9577 |
| MYERS, HARRY T | 1661 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3659 |
| MYERS, HARVEY L | 5819 WHITEHALL RD | | | | LULA | GA | 30554-2755 |
| MYERS, HARVEY LEE | 5819 WHITEHALL RD | | | | LULA | GA | 30554-2755 |
| MYERS, HARVEY N | 2871 IVIE RD | | | | SOCIAL CIRCLE | GA | 30025-3220 |
| MYERS, HATTIE | PO BOX 3523 | | | | AIKEN | SC | 29802-3523 |
| MYERS, HATTIE | P.O. BOX 3523 | | | | AIKEN | SC | 29802-3523 |
| MYERS, HAZEL M | 1181 SCOTTWOOD DR | | | | BATAVIA | OH | 45103-2686 |
| MYERS, HEATHER | 10 RIDGE CT | | | | SPRINGFIELD | IL | 62703-3929 |
| MYERS, HEATHER J | 8288 ASHWOOD WAY | | | | CLARKSTON | MI | 48346-1101 |
| MYERS, HELEN J | 46170 BLOOMCREST DR | | | | NORTHVILLE | MI | 48167-3033 |
| MYERS, HELEN L | 1900 E GIRARD PL APT 306 | | | | ENGLEWOOD | CO | 80113-3111 |
| MYERS, HERBERT L | 612 N CHERRY ST | | | | HARTFORD CITY | IN | 47348-1514 |
| MYERS, HERBERT R | 9413 W LONE BEECH DR | | | | MUNCIE | IN | 47304-9097 |
| MYERS, HERMAN A | 20760 ANDIRON PL | | | | ESTERO | FL | 33928-2284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, HILDA E. | 339 PROSPECT ST | | | | OVID | MI | 48866-9581 |
| MYERS, HOLLY E | 274 DUSTIN LN | | | | ORTONVILLE | MI | 48462-8889 |
| MYERS, HOMER S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS, HOWARD E | 130860 ASH 3 | LOUISIANNA STATE PRISON | | | ANGOLA | LA | 70712 |
| MYERS, HOWARD L | PO BOX 268 | 4371 E LAKE RD | | | WILSON | NY | 14172-0268 |
| MYERS, HOWARD R | 9276 SUNVIEW DRIVE NE | | | | WARREN | OH | 44484-1157 |
| MYERS, HOWARD W | 4142 FRANKLIN HILL BLVD | | | | MARYVILLE | TN | 37804-3154 |
| MYERS, IATRICE S | 1408 SUSSEX RD | | | | ESSEX | MD | 21221 |
| MYERS, IRA R | 2001 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4656 |
| MYERS, ISAAC A | RT 2 | | | | CLOVERDALE | OH | 45827 |
| MYERS, ISADORE | 1126 ABERDEEN ST | | | | JACKSON | MS | 39209-7458 |
| MYERS, J D | 3820 EVENINGSIDE DR NW | | | | CLEVELAND | TN | 37312-2538 |
| MYERS, J R | 5880 BOULDER FALLS ST APT 2236 | | | | HENDERSON | NV | 89011-4935 |
| MYERS, JACK A | 2205 RECREATION DR | | | | FENNVILLE | MI | 49408-9413 |
| MYERS, JACK A | 235 PARKVIEW DR | | | | CARTERSVILLE | GA | 30120-4053 |
| MYERS, JACK CURTIS | APT 213 | 3311 ELM STREET | | | DALLAS | TX | 75226-2529 |
| MYERS, JACK F | 101 POHL DR | | | | OTTAWA | OH | 45875-8735 |
| MYERS, JACK H | PO BOX 355 | | | | FOWLER | MI | 48835-0355 |
| MYERS, JACK L | 4901 WESTCHESTER DR UNIT 3 | | | | YOUNGSTOWN | OH | 44515-6522 |
| MYERS, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MYERS, JACK P | 7304 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| MYERS, JACK PAUL | 7304 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| MYERS, JACK W | 3654 GRAPE AVE NE | | | | GRAND RAPIDS | MI | 49525-2413 |
| MYERS, JACKIE K | 729 HADLEIGH PASS | | | | WESTFIELD | IN | 46074-5901 |
| MYERS, JACKIE MARIE | 3889 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901 |
| MYERS, JACOB C H | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| MYERS, JACOB H | PO BOX 482 | | | | SAINT HELEN | MI | 48656-0482 |
| MYERS, JAMES A | 2866 W BIRCH RUN RD | | | | BURT | MI | 48417-9777 |
| MYERS, JAMES A | 2324 PARK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 |
| MYERS, JAMES A | 4429 VENOY RD | | | | WAYNE | MI | 48184-1871 |
| MYERS, JAMES C | PO BOX 127 | | | | RIVERDALE | MI | 48877-0127 |
| MYERS, JAMES D | 5808 NW 50TH ST | | | | OKLAHOMA CITY | OK | 73122-5131 |
| MYERS, JAMES D | 23059 MACBETH AVE | | | | NORTH OLMSTED | OH | 44070-2327 |
| MYERS, JAMES D | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| MYERS, JAMES D | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| MYERS, JAMES E | 33 BRYANT RD | | | | ELDON | MO | 65026-4602 |
| MYERS, JAMES E | 7400 PORTER RD TRLR 10 | | | | NIAGARA FALLS | NY | 14304-1622 |
| MYERS, JAMES F | 1307 DEFOREST RD SE | | | | WARREN | OH | 44484-3503 |
| MYERS, JAMES F | 1307 DEFOREST DR SE | | | | WARREN | OH | 44484-3503 |
| MYERS, JAMES H | PMB 211 | 17621 17TH ST APT 22B | | | TUSTIN | CA | 92780-7900 |
| MYERS, JAMES L | 2715 DWIGHT AVE | | | | DAYTON | OH | 45420-2605 |
| MYERS, JAMES L | PO BOX 50356 | | | | BOWLING GREEN | KY | 42102-2956 |
| MYERS, JAMES O | 1052 BERWYN RD | | | | NEW WHITELAND | IN | 46184-1078 |
| MYERS, JAMES P | 106 OWL CRK | | | | BEAUMONT | CA | 92223-7339 |
| MYERS, JAMES P | 106 OWL CREEK | | | | BEAUMONT | CA | 92223-7339 |
| MYERS, JAMES R | 4355 GREENTREE DR | | | | FLINT | MI | 48507-5659 |
| MYERS, JAMES W | 9026 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8840 |
| MYERS, JAMES W | 106 E CHARLES ST | | | | MARION | IN | 46952-2244 |
| MYERS, JANET | 10071 N NARROWS RD | | | | MARSHALL | IN | 47859-8872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, JANET E | HC 6 BOX 123 | | | | DONIPHAN | MO | 63935-9004 |
| MYERS, JANET M | 1209 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3144 |
| MYERS, JANETHER | 18 FAY ST | | | | WEST HAVEN | CT | 06516-2511 |
| MYERS, JANETHER | 18 FAY STREET | | | | WEST HAVEN | CT | 06516-2511 |
| MYERS, JASON A | 2553 SHANNON LN | | | | KOKOMO | IN | 46901-5884 |
| MYERS, JASON M | 4431 PALETZ CT | | | | DAYTON | OH | 45424 |
| MYERS, JASON R | BOX 100 C HC 72 | | | | NEW CREEK | WV | 26743 |
| MYERS, JASON ROBERT | BOX 100 C HC 72 | | | | NEW CREEK | WV | 26743 |
| MYERS, JEAN A | 700 VOLZ CT | | | | SEBEWAING | MI | 48759-1626 |
| MYERS, JEANETTE | 7726 CLYDE AVENUE | | | | CHICAGO | IL | 60649 |
| MYERS, JEANETTE | 7726 S CLYDE AVE | | | | CHICAGO | IL | 60649-4106 |
| MYERS, JEANNIE | 26645 EAST CHANNEL ROAD | | | | DRUMMOND IS | MI | 49726-9434 |
| MYERS, JEANNIE | 26645 E CHANNEL RD | | | | DRUMMOND ISLAND | MI | 49726-9434 |
| MYERS, JEFFREY A | 3083 SHILOH RD | | | | PELAHATCHIE | MS | 39145 |
| MYERS, JEFFREY B | 490 COUNTRY CREEK RD | | | | NEWBORN | GA | 30056-3132 |
| MYERS, JEFFREY D | 729 NE SEABROOK CIR | | | | LEES SUMMIT | MO | 64064-1158 |
| MYERS, JEFFREY O | 1125 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1722 |
| MYERS, JENNIFER A | 21525 CEDAR ST | | | | SAINT CLAIR SHORES | MI | 48081-1929 |
| MYERS, JENNIFER S | 8393 E WADE LN | | | | NORTH WEBSTER | IN | 46555-9646 |
| MYERS, JERILYN K | 15035 COVERDALE RD | | | | YODER | IN | 46798-9708 |
| MYERS, JEROLEE S | 4340 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| MYERS, JEROME V | 167 STAHL AVE | | | | CORTLAND | OH | 44410-1135 |
| MYERS, JERRY | PO BOX 379 | | | | INGLIS | FL | 34449-0379 |
| MYERS, JERRY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, JERRY M | 47136 ROBINS NEST DR | | | | SHELBY TWP | MI | 48315-5015 |
| MYERS, JERRY W | 6432 B W JOHNSON RD | | | | MERIDIAN | MS | 39301-8438 |
| MYERS, JIMMIE | 2727 E WYNNTON LN | | | | COLUMBUS | GA | 31906-2166 |
| MYERS, JIMMIE ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| MYERS, JIMMY R | 35 HORSESHOE LN | | | | MCLOUD | OK | 74851-8413 |
| MYERS, JOAN | 817 CONTINENTAL CT APT 2 | | | | VANDALIA | OH | 45377-1226 |
| MYERS, JOAN C | 201 STILLWELL CIR | | | | EAST SYRACUSE | NY | 13057-1621 |
| MYERS, JOAN C | 1475 LAKE MARTIN DR | | | | KENT | OH | 44240-6259 |
| MYERS, JOAN E | 28011 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48081-3517 |
| MYERS, JOAN H | 2054 S ISABELLA RD | | | | MT PLASANT | MI | 48858 |
| MYERS, JOAN M | 9026 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8840 |
| MYERS, JOANN | 756 CHESTNUT LANE | | | | HURON | OH | 44839-1597 |
| MYERS, JOANNE M | 339 W JEFFERSON | | | | GRAND LEDGE | MI | 48837-1544 |
| MYERS, JOHN A | 3805 N CADET AVE | | | | MUNCIE | IN | 47303-1116 |
| MYERS, JOHN A | 3101 W OAKLYN AVE | | | | MUNCIE | IN | 47304-4338 |
| MYERS, JOHN ALAN | 3805 N CADET AVE | | | | MUNCIE | IN | 47303-1116 |
| MYERS, JOHN C | 3100 E DODGE RD | | | | CLIO | MI | 48420-9782 |
| MYERS, JOHN D | 3778 SW STATE ROAD 247 | | | | LAKE CITY | FL | 32024-0783 |
| MYERS, JOHN D | 16409 SW 27TH CIR | | | | OCALA | FL | 34473-4338 |
| MYERS, JOHN D | 185 MICHAEL RD | | | | LAPEER | MI | 48446-9406 |
| MYERS, JOHN D | 28303 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5214 |
| MYERS, JOHN E | 7726 S CLYDE AVE | | | | CHICAGO | IL | 60649-4106 |
| MYERS, JOHN E | 10025 S REED RD | | | | DURAND | MI | 48429-9425 |
| MYERS, JOHN E | 4207 ASHGROVE DR | | | | GROVE CITY | OH | 43123-3394 |
| MYERS, JOHN F | 1320 FIELDVIEW TRL | | | | HOWELL | MI | 48843-9099 |
| MYERS, JOHN G | 10050 SUSSEX CT NE | | | | ROCKFORD | MI | 49341-9181 |
| MYERS, JOHN H | 106 WOODLAND CIR | | | | BURLESON | TX | 76028-1357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS, JOHN H | PO BOX 1773 | | | | FRANKLIN | NC | 28744-1773 |
| MYERS, JOHN HERMAN | 106 WOODLAND CIR | | | | BURLESON | TX | 76028-1357 |
| MYERS, JOHN J | 6228 N BEDSTROW BLVD | | | | CITRUS SPRINGS | FL | 34434-8310 |
| MYERS, JOHN L | 1041 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| MYERS, JOHN LEE | 1041 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| MYERS, JOHN P | 804 E 2ND ST | | | | ROYAL OAK | MI | 48067-2839 |
| MYERS, JOHN R | 1050 ROLLING HILLS DR | | | | LAKE HAVASU CITY | AZ | 86406-8579 |
| MYERS, JOHN R | 149E BEECHWOOD AVE | | | | DAYTON | OH | 45405 |
| MYERS, JOHN S | 206 PINEAPPLE ST | | | | BRADENTON | FL | 34207-4925 |
| MYERS, JOHN W | 2951 SAGATO TRL | | | | LUPTON | MI | 48635-9623 |
| MYERS, JOHN W | 4584 CAINE RD | | | | VASSAR | MI | 48768-8945 |
| MYERS, JOHN WAYNE | 4584 CAINE RD | | | | VASSAR | MI | 48768-8945 |
| MYERS, JOSEPH B | 4852 PALADIN DR | | | | SHELBY TOWNSHIP | MI | 48316-5733 |
| MYERS, JOSEPH C | 4168 GAVIN LN | | | | COLUMBUS | OH | 43220-4426 |
| MYERS, JOSEPH L | 2553 SHANNON LN | | | | KOKOMO | IN | 46901 |
| MYERS, JOSEPH M | 12075 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| MYERS, JOYCE A | 298 MAIN ST | | | | BELLVILLE | OH | 44813-1236 |
| MYERS, JOYCE A | 1754 N FAIRVIEW LN | | | | ROCHESTER HLS | MI | 48306-4020 |
| MYERS, JOYCE C | 108 N AUTUMN DR | | | | ROCHESTER | NY | 14626-1336 |
| MYERS, JOYCE L | 3470 N 600 E | | | | KOKOMO | IN | 46901-8477 |
| MYERS, JUANADA | 7212 SILVERWOOD ROAD | | | | NORTH BRANCH | MI | 48461 |
| MYERS, JUDITH R | 2450 CHASE ST | | | | ANDERSON | IN | 46016-5037 |
| MYERS, JUDITH W | 729 HADLEIGH PASS | | | | WESTFIELD | IN | 46074-5901 |
| MYERS, JUDSON A | 4140 IDE RD | | | | WILSON | NY | 14172-9803 |
| MYERS, JUDY K | 5994 N LAKE SANFORD RD | | | | SANFORD | MI | 48657-9339 |
| MYERS, JULIA | 819 ISLAND COVE CT | | | | FORT WAYNE | IN | 46845-2060 |
| MYERS, JUNE M | 400 LAKEVIEW | CONDO 31E | | | SPRING LAKE | MI | 49456 |
| MYERS, JUNIOR L | 7125 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1819 |
| MYERS, KAREN R | 39 FAIRWAY DR | | | | NEWNAN | GA | 30265-5635 |
| MYERS, KARMEN D | 14 LOCUST ST | | | | CRESTLINE | OH | 44827-1740 |
| MYERS, KATHERINE | 6540 SHERMAN ROAD | | | | WESTFIELD | NY | 14787 |
| MYERS, KATHRYN | 24 GRISTWOOD RD | | | | PENNELLVILLE | NY | 13132-3296 |
| MYERS, KEITH E | 2234 N 1000 E | | | | GREENTOWN | IN | 46936-8858 |
| MYERS, KELLY J | | | | | | | |
| MYERS, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS, KENNETH A | 338 HINTON ST | | | | PORT CHARLOTTE | FL | 33954-2953 |
| MYERS, KENNETH E | 501 TOLL ST | | | | MONROE | MI | 48162-2848 |
| MYERS, KENNETH L | 1938 SE 10TH PL | | | | CAPE CORAL | FL | 33990-4554 |
| MYERS, KENNETH M | 120 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1724 |
| MYERS, KENNETH P | 11151 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| MYERS, KENNETH PAUL | 11151 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| MYERS, KENNETH R | 3198 EAGLE PASS | | | | NORTH PORT | FL | 34286 |
| MYERS, KENNETH R | PO BOX 301 | | | | AMBOY | IN | 46911-0301 |
| MYERS, KENNETH S | 7124 ALLEGAN DR | | | | DAVISON | MI | 48423-2311 |
| MYERS, KENNETH W | 218 N LEDDY LN | | | | MARBLEHEAD | OH | 43440-9598 |
| MYERS, KRISTIANA L | 704 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5556 |
| MYERS, LANCE T | 1309 W BUCKINGHAM DR | | | | MUNCIE | IN | 47303-9301 |
| MYERS, LANCE TYLER | 1309 W BUCKINGHAM DR | | | | MUNCIE | IN | 47303-9301 |
| MYERS, LARRY | 3470 N 600 E | | | | KOKOMO | IN | 46901 |
| MYERS, LARRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MYERS, LARRY J | 24 TAYLOR LANE | | | | GREENUP | KY | 41144-1144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS, LARRY J | 3337 EARLY CT | | | | COLUMBIA CITY | IN | 46725-7543 |
| MYERS, LARRY J | 917 WINDIGO LN | | | | OTSEGO | MI | 49078-1537 |
| MYERS, LARRY J | 24 TAYLOR LN | | | | GREENUP | KY | 41144-1680 |
| MYERS, LARRY L | 1495 ALBERTA AVE | | | | BURTON | MI | 48509-2144 |
| MYERS, LARRY L | 6975 HALLENBECK HWY | | | | MANITOU BEACH | MI | 49253-9506 |
| MYERS, LARRY L | 1525 N 200 W | | | | PORTLAND | IN | 47371-8061 |
| MYERS, LARRY LEE | 1525 N 200 W | | | | PORTLAND | IN | 47371-8061 |
| MYERS, LARRY N | 10423 W BASE LINE RD | | | | PARAGON | IN | 46166-9586 |
| MYERS, LARRY R | 500 KEDDLE RD | | | | HOWELL | MI | 48843-8893 |
| MYERS, LARRY R | 15722 TAWNEY EAGLE CV | | | | HUNTERTOWN | IN | 46748-9245 |
| MYERS, LARRY ROSS | 15722 TAWNEY EAGLE CV | | | | HUNTERTOWN | IN | 46748-9245 |
| MYERS, LARRY W | 7013 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-4849 |
| MYERS, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYERS, LAWRENCE D | 629 TWP RD 150 | | | | SULLIVAN | OH | 44880 |
| MYERS, LAWRENCE E | 28203 HANOVER BLVD | | | | WESTLAND | MI | 48186-5109 |
| MYERS, LAWRENCE F | PO BOX 147 | | | | BLUE CREEK | WV | 25026-0147 |
| MYERS, LAWRENCE J | 4700 DUCE RD | | | | KENOCKEE | MI | 48006-3602 |
| MYERS, LELIA A | 4525 GLADLAND AVE | | | | NORTH OLMSTED | OH | 44070-3512 |
| MYERS, LELIA A | 4525 GLADLAND | | | | NORTH OLMSTED | OH | 44070-3512 |
| MYERS, LEMONICA M | 6777 RASBERRY LN APT 511 | | | | SHREVEPORT | LA | 71129 |
| MYERS, LENA J. | 1092 GREENWOOD TRL W | | | | GREENWOOD | IN | 46142-3444 |
| MYERS, LEOLA | 20224 HANNA ST | | | | DETROIT | MI | 48203-1223 |
| MYERS, LEONARD D | 8755 S 700 E | | | | AMBOY | IN | 46911-9211 |
| MYERS, LEONARD E | 6161 HALIFAX DRIVE | | | | LANSING | MI | 48911-6455 |
| MYERS, LEROY D | 8884 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-4024 |
| MYERS, LEROY T | 7171 SILVERWOOD RD | | | | NORTH BRANCH | MI | 48461-8613 |
| MYERS, LEROY W | 1241 OAK FOREST DR | | | | THE VILLAGES | FL | 32162-7586 |
| MYERS, LES L | 1832 BASTONA DR | | | | ELK GROVE | CA | 95758-7102 |
| MYERS, LESLIE | 560 MASON DR | | | | NEW CASTLE | DE | 19720-7680 |
| MYERS, LESLIE D | 11114 MUSTANG DR | | | | DADE CITY | FL | 33525-0919 |
| MYERS, LESTER J | 7145 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7622 |
| MYERS, LEWIS S | 10717 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9226 |
| MYERS, LILLIAN E | 3522 LARCHMONT ST | | | | FLINT | MI | 48503-6613 |
| MYERS, LINDA | APT 2605 | 2202 ACACIA PARK DRIVE | | | CLEVELAND | OH | 44124-3868 |
| MYERS, LINDA | PO BOX 6 | | | | PENNVILLE | IN | 47369-0006 |
| MYERS, LINDA | 341 LARAMIE LN | | | | KOKOMO | MI | 46901 |
| MYERS, LINDA D | 98 PLEASENT WAY | | | | ANDERSON | IN | 46013-1028 |
| MYERS, LINDA D | 98 PLEASANT WAY | | | | ANDERSON | IN | 46013-1028 |
| MYERS, LINDA G | PO BOX 103 | | | | NORTH BRANCH | MI | 48461-0103 |
| MYERS, LINDA P | 2251 MERCER WEST MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159-3817 |
| MYERS, LINDA S | PO BOX 664 | | | | KOKOMO | IN | 46903-0664 |
| MYERS, LINDA S | 341 LARAMIE LN | | | | KOKOMO | IN | 46901-4047 |
| MYERS, LIOLA N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, LLOYD O | 1186 LANCER DR | | | | AMHERST | OH | 44001 |
| MYERS, LOREN D | 906 VALLEY DR | | | | ROCKVILLE | IN | 47872-1240 |
| MYERS, LOREN M | 1503 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506-3526 |
| MYERS, LOREN MONTELL | 1503 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506-3526 |
| MYERS, LORETTA P | 1906 CAMPUS DR | | | | FAIRBORN | OH | 45324-3963 |
| MYERS, LORETTA P | 1906 CAMPUS DRIVE | | | | FAIRBORN | OH | 45324 |
| MYERS, LORETTA V | 8709 54TH AVE E | | | | BRADENTON | FL | 34211-3705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, LORETTA Y | 3006 E 7TH ST | | | | ANDERSON | IN | 46012-3830 |
| MYERS, LOU | 3014 BRANDON ST | | | | FLINT | MI | 48503-6609 |
| MYERS, LOU E | 1365 PYRAMID HILL BLVD | | | | HAMILTON | OH | 45013-4931 |
| MYERS, LOUIS G | 4352 PAULA LANE EAST DR | | | | INDIANAPOLIS | IN | 46228-3272 |
| MYERS, LOUISE | 1891 ENGLEWOOD RD LOT 3 | | | | ENGLEWOOD | FL | 34223-1837 |
| MYERS, LOWELL D | 430 HOLIDAY AVE | | | | EATON | OH | 45320-1212 |
| MYERS, LYNN C | 30950 FRANKLIN WOODS CT | | | | FRANKLIN | MI | 48025-1512 |
| MYERS, LYNN R | 535 E CENTRAL AVE | | | | BLUFFTON | IN | 46714-2614 |
| MYERS, MABEL R | 1216 YOUNG ST | | | | MIDDLETOWN | OH | 45044-5855 |
| MYERS, MABEL R | 1216 YOUNG STREET | | | | MIDDLETOWN | OH | 45044-5855 |
| MYERS, MARCIA | 15181 WORDEN RD | | | | HOLLY | MI | 48442-9736 |
| MYERS, MARCIA C | 711 9TH ST N | | | | FARGO | ND | 58102-4436 |
| MYERS, MARCIA S | 4718 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| MYERS, MARCINA L | 2911 CADILLAC ST | | | | MORAINE | OH | 45439-1608 |
| MYERS, MARGARET | 412 BALDWIN AVE | | | | MERIDEN | CT | 06450-3598 |
| MYERS, MARGARET | 12608 ELYSE PL S.E. | | | | ALBUQUERQUE | NM | 87123-3876 |
| MYERS, MARGARET ANN | 5301 OAK PARK DR | | | | CLARKSTON | MI | 48346-3947 |
| MYERS, MARGARET ANN | 5301 OAK PARK | | | | CLARKSTON | MI | 48346-3947 |
| MYERS, MARGARET H | 20810 PERSIMMON PL | | | | ESTERO | FL | 33928-2251 |
| MYERS, MARGARETHE M | 3617 MARIETTA LANE | | | | SCHERTZ | TX | 78154-2647 |
| MYERS, MARGIE | 750 TURTLE CREEK DR. | | | | CHOCTAW | OK | 73020-7432 |
| MYERS, MARGIE B | 285 HARRISON STREET | | | | LAPEER | MI | 48446-1835 |
| MYERS, MARGIE M | 306 THIRD ST | | | | CADIZ | KY | 42211-6141 |
| MYERS, MARIE H | 1186 NORTH RD SE | | | | WARREN | OH | 44484-2705 |
| MYERS, MARILYN | 6592 STEEPLE RDG | | | | CLARKSTON | MI | 48346-1589 |
| MYERS, MARJORIE A | 1632 QUEENSBRIDGE SQUARE # 3 | | | | INDIANAPOLIS | IN | 46219-2438 |
| MYERS, MARK C | 203 KIMBER DR | | | | PHOENIXVILLE | PA | 19460-4734 |
| MYERS, MARK D | 406 APPIAN AVE | | | | NAPOLEON | OH | 43545-2006 |
| MYERS, MARK DANIEL | 406 APPIAN AVE | | | | NAPOLEON | OH | 43545-2006 |
| MYERS, MARK M | 2004 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| MYERS, MARK R | 1238 HOME AVE | | | | ANDERSON | IN | 46016-1977 |
| MYERS, MARK R | 13649 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4704 |
| MYERS, MARK R | 3326 WAYBURN AVE SW | | | | GRANDVILLE | MI | 49418-1915 |
| MYERS, MARK S | 2028 CARINA CIR | | | | GOSHEN | IN | 46526-6912 |
| MYERS, MARSHALL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, MARTIN E | 6675 KY HIGHWAY 2141 | | | | HUSTONVILLE | KY | 40437-8601 |
| MYERS, MARVIN B | 377 E ANDRIX ST | | | | MONTEREY PARK | CA | 91755-6606 |
| MYERS, MARVIN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MYERS, MARVIN K | 4459 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| MYERS, MARY | 5802 PRATT RD | | | | LAPEER | MI | 48446-9601 |
| MYERS, MARY A | 415 S DIXON RD | | | | KOKOMO | IN | 46901-5038 |
| MYERS, MARY A | PO BOX 707 | | | | CHARLESTON | WV | 25323-0707 |
| MYERS, MARY A | 415 S DIXON RD. | | | | KOKOMO | IN | 46901-5038 |
| MYERS, MARY ANN | 1827 SUSQUEHANNA HALL RD | | | | WHITEFORD | MD | 21160-1704 |
| MYERS, MARY E | 3404 W LINCOLNSHIRE BLVD | | | | TOLEDO | OH | 43606-1225 |
| MYERS, MARY E | 2700 NASHVILLE RD | | | | HASTINGS | MI | 49058-8824 |
| MYERS, MARY G | 1307 DEFOREST RD S.E. | | | | WARREN | OH | 44484-3503 |
| MYERS, MARY J | 405 EDGEWATER DR | | | | KOKOMO | IN | 46902-3525 |
| MYERS, MARY J | 1115 KRUM AVE | | | | THREE RIVERS | MI | 49093-1019 |
| MYERS, MARY L | 24 TAYLOR LN | | | | GREENUP | KY | 41144 |
| MYERS, MARY L | 95 WEST TOULON DR | | | | CHEEKTOWAGA | NY | 14227-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, MARY L | 95 W TOULON DR | | | | CHEEKTOWAGA | NY | 14227-2409 |
| MYERS, MARY S | 6975 HALLENBECK HWY | | | | MANITOU BEACH | MI | 49253-9506 |
| MYERS, MARY V | 500 MAPLE DR | | | | COLUMBUS | OH | 43228-1194 |
| MYERS, MATTHEW J | 10938 POLARIS DRIVE | | | | SAN DIEGO | CA | 92126-2446 |
| MYERS, MATTHEW J | 1990 NORTHSTAR WAY APT 380 | | | | SAN MARCOS | CA | 92078-0967 |
| MYERS, MAXINE L | 2940 CONGRESS DR | | | | KOKOMO | IN | 46902-8026 |
| MYERS, MELISSA S | 8342 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1553 |
| MYERS, MELVIN L | 2294 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| MYERS, MELVIN LEE | 2294 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| MYERS, MICHAEL | 205 BEVERLY HILLS DR | | | | GLASGOW | KY | 42141-6201 |
| MYERS, MICHAEL A | PO BOX 1275 | | | | NORTH TONAWANDA | NY | 14120-9275 |
| MYERS, MICHAEL E | 5636 BLIND BROWN RD | | | | BAILEY | MS | 39320-9707 |
| MYERS, MICHAEL E | 1317 BRADLEY AVE | | | | FLINT | MI | 48503 |
| MYERS, MICHAEL L | 4802 ANGELINA AVE | | | | WICHITA FALLS | TX | 76308-4527 |
| MYERS, MICHAEL M | 101 BRUSH TRAIL BND | | | | CIBOLO | TX | 78108-3110 |
| MYERS, MICHAEL M | 221 BRAHMA WAY | | | | CIBOLO | TX | 78108-3770 |
| MYERS, MICHAEL M | 42247 LUDLOW CT | | | | NORTHVILLE | MI | 48168-2021 |
| MYERS, MICHAEL T | 3072 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| MYERS, MICHAEL T | 11 WHITE HORSE LN | | | | PALM COAST | FL | 32164-3939 |
| MYERS, MICHEL A | 15 VALLEY CREEK DR SOUTHWEST | | | | CARTERSVILLE | GA | 30120-6371 |
| MYERS, MICHEL ALLEN | 15 VALLEY CREEK DR SOUTHWEST | | | | CARTERSVILLE | GA | 30120-6371 |
| MYERS, MILDRED | 503 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| MYERS, MILDRED L | 18943 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2835 |
| MYERS, MILDRED L | 28303 FRANKLIN RD APT 229 | | | | SOUTHFIELD | MI | 48034 |
| MYERS, MILTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, MILTON E | 409 FELICIA ST | | | | SWIFTON | AR | 72471-9013 |
| MYERS, MINNIE K | 16409 SW 27TH CIR | | | | OCALA | FL | 34473-4338 |
| MYERS, MURIEL M | 6981 STATE ROUTE 762 | | | | ORIENT | OH | 43146-9502 |
| MYERS, NADINE L | 805 WESTLAKE DR | | | | TROY | OH | 45373-8752 |
| MYERS, NANCY | 4303 N HOLMES ST APT 313W | | | | KANSAS CITY | MO | 64116 |
| MYERS, NANCY A | PO BOX 91586 | | | | HENDERSON | NV | 89009-1586 |
| MYERS, NANCY A | 1346 VALLEY VIEW DR | | | | YOUNGSTOWN | OH | 44512-3751 |
| MYERS, NANCY C | 2131 N LOCKE ST | | | | KOKOMO | IN | 46901-1610 |
| MYERS, NANCY L | 9276 SUNVIEW DRIVE NE | | | | WARREN | OH | 44484-4484 |
| MYERS, NAOMI E | 803 GARVIN AVE | | | | CHARLESTON | WV | 25302-2513 |
| MYERS, NATALIE S | 2757 N CHRISTOPHER DR | | | | NEW CASTLE | IN | 47362-5060 |
| MYERS, NELLIE J | 9744 ISLAND ESTATES APT303 | | | | MINOQUA | WI | 54548-8734 |
| MYERS, NELSON R | 2990 CEDAR LN | | | | SEDRO WOOLLEY | WA | 98284-9509 |
| MYERS, NICHOLAS JOHN | 405 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2915 |
| MYERS, NORA L | 2636 HOLMAN ST | | | | MORAINE | OH | 45439-1632 |
| MYERS, NOREEN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MYERS, NORMA | 1094 GLENDALE ST | | | | BURTON | MI | 48509-1924 |
| MYERS, NORMAN H | 5044 BENEZETTE CT | | | | LAS VEGAS | NV | 89141-3862 |
| MYERS, NORMAN S | 3551 HAMPTON COVE CT | | | | JACKSONVILLE | FL | 32225-4344 |
| MYERS, NORRIS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, OLIVE R | 7022 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-1040 |
| MYERS, OLIVER Q | PO BOX 192 | | | | GAGETOWN | MI | 48735-0192 |
| MYERS, ORVILLE E | 8000 N HARRAH RD | | | | HARRAH | OK | 73045-8814 |
| MYERS, OSCAR J | 426 HULBERT ST | | | | DAYTON | OH | 45410-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS, P T | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| MYERS, PAMELA C | 8540 W DELPHI PIKE | PO BOX 655 | | | CONVERSE | IN | 46919-9314 |
| MYERS, PAMELA J | 8303 FREDERICK PIKE | | | | DAYTON | OH | 45414-1249 |
| MYERS, PAMELA K | HC 72 BOX 100 | | | | NEW CREEK | WV | 26743-9603 |
| MYERS, PAMELA S | 3476 IVY HILL CIR UNIT F | | | | CORTLAND | OH | 44410 |
| MYERS, PATRICIA | 3551 HAMPTON COVE COURT | | | | JACKSONVILLE | FL | 32225-4344 |
| MYERS, PATRICIA A | PO BOX 1632 | | | | BLUE SPRINGS | MO | 64013-1632 |
| MYERS, PATRICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MYERS, PAUL A | 500 HARVEST CT | | | | FAIRBORN | OH | 45324-2694 |
| MYERS, PAUL A | 10442 SPRING ST | | | | FENTON | MI | 48430-2464 |
| MYERS, PAUL ALAN | 10442 SPRING ST | | | | FENTON | MI | 48430-2464 |
| MYERS, PAUL D | 243 CYPRESS CREEK RD | | | | SEVERNA PARK | MD | 21146-4043 |
| MYERS, PAUL D | 915 TEMPLE DR | | | | TITUSVILLE | FL | 32780-3999 |
| MYERS, PAUL E | 11748 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9375 |
| MYERS, PAUL EDWARD | 11748 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9375 |
| MYERS, PAUL F | 49 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| MYERS, PAUL H | 21 E OAK ST | | | | WEST ALEXANDRIA | OH | 45381-1251 |
| MYERS, PAUL S | 1891 ENGLEWOOD RD LOT 3 | | | | ENGLEWOOD | FL | 34223-1837 |
| MYERS, PAULA M | 38 PONTIAC ST | | | | OXFORD | MI | 48371-4853 |
| MYERS, PAULINE V | 2813 SW MURRAY DR | | | | OKLAHOMA CITY | OK | 73119-5222 |
| MYERS, PETER D | 4245 SYCAMORE ST | | | | HOLT | MI | 48842-1733 |
| MYERS, PETER D | 1762 SCHOOLCRAFT ST. | | | | HOLT | MI | 48842 |
| MYERS, PHILIP E | 4139 RAYMOND RD | | | | FRANKFORT | MI | 49635-9726 |
| MYERS, PHILIP L | 2832 N GER-FAIRBN RD | | | | FAIRBORN | OH | 45324 |
| MYERS, PHILLIP W | 9334 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1826 |
| MYERS, PHYLLIS J | 2926 BURTON DR | | | | KOKOMO | IN | 46902-3280 |
| MYERS, PHYLLIS J | PO BOX 581 | | | | CONVERSE | IN | 46919-0581 |
| MYERS, R CYRLEEN | 7210 HANCOCK RIDGE | | | | MARTINSVILLE | IN | 46151-7064 |
| MYERS, R E | 1847 FARWELL | | | | CHICAGO | IL | 60626-3117 |
| MYERS, RAE D | 35 HORSESHOE LN | | | | MCLOUD | OK | 74851-8413 |
| MYERS, RALPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, RALPH J | 5715 GREENWOOD CIR | C/O MARCIA L MYERS | | | NAPLES | FL | 34112-8301 |
| MYERS, RALPH L | 6880 PACKINGHAM DR | | | | ENGLEWOOD | OH | 45322-3709 |
| MYERS, RANDALL L | 14 NANEA AVE APT A | | | | WAHIAWA | HI | 96786-3220 |
| MYERS, RAY A | 28011 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48081-3517 |
| MYERS, RAY W | 6709 E LEWIS DR | | | | ALBANY | IN | 47320-9720 |
| MYERS, RAYMOND | 820 VERNON ST | | | | MEADVILLE | PA | 16335-3555 |
| MYERS, RAYMOND L | 1064 JAMES ST NW | | | | MARIETTA | GA | 30060-6921 |
| MYERS, RAYMOND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| MYERS, RAYMOND P | 4128 FLAMINGO EAST DR | C/O PEGGY A MAKER | | | INDIANAPOLIS | IN | 46226-4759 |
| MYERS, REBECCA L | 2846 WASHINGTON BLVD | | | | HUNTINGTON | WV | 25705-1629 |
| MYERS, REGIS E | 2159 E 40TH ST | | | | LORAIN | OH | 44055-2707 |
| MYERS, RHONDA C | 185 MICHAEL RD | | | | LAPEER | MI | 48446-9406 |
| MYERS, RHONDA L | 28303 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5214 |
| MYERS, RICHARD | 10022 MARLOWE ST | | | | DETROIT | MI | 48227-2705 |
| MYERS, RICHARD A | 2509 RESERVOIR RD # B | | | | CLARKSTON | WA | 99403-1656 |
| MYERS, RICHARD C | 1827 SUSQUEHANNA HALL RD | | | | WHITEFORD | MD | 21160-1704 |
| MYERS, RICHARD D | 4315 E HALBERT RD | | | | BATTLE CREEK | MI | 49017-8031 |
| MYERS, RICHARD D | 1113 SUNSET DR | | | | SEBRING | FL | 33870-1556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, RICHARD D | 12082 N 200 W | | | | ALEXANDRIA | IN | 46001-8132 |
| MYERS, RICHARD D | 303 E WALNUT ST BOX 13 | | | | PHILLIPSBURG | OH | 45354 |
| MYERS, RICHARD E | 2173 S CENTER RD APT 346 | | | | BURTON | MI | 48519-1813 |
| MYERS, RICHARD L | 27034 HIGHWAY 17 | | | | LEXINGTON | MS | 39095-5373 |
| MYERS, RICHARD L | 3159 E JEFFERSON RD | | | | SAINT LOUIS | MI | 48880-9222 |
| MYERS, RICHARD L | 8224 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| MYERS, RICHARD O | 8215 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| MYERS, RICHARD P | 1056 ELIZABETH AVE | | | | MANSFIELD | OH | 44903-8959 |
| MYERS, RICHARD S | 2172 N FUNSTON AVE | | | | STOCKTON | CA | 95205-3216 |
| MYERS, RICHARD S | 200 E MAIN ST STE 201 | | | | JOHNSON CITY | TN | 37604-5732 |
| MYERS, RICHARD S | 200 E MAIN ST | SUITE 201 | | | JOHNSON CITY | TN | 37604 |
| MYERS, RITA A | 477 DAVISON RD., APT B31 | | | | LOCKPORT | NY | 14094 |
| MYERS, RITA A | 5228 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9207 |
| MYERS, ROBERT A | 1807 S STATE ST | | | | WESTVILLE | IL | 61883-6069 |
| MYERS, ROBERT A | 1259 WHEELING WAY ST | | | | THE VILLAGES | FL | 32162 |
| MYERS, ROBERT A | 8379 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| MYERS, ROBERT A | 239 WALLACE DR | | | | BEREA | OH | 44017-2668 |
| MYERS, ROBERT C | P O BOX 92- 0732 | | | | NORCROSS | GA | 30091 |
| MYERS, ROBERT D | 13506 OLD TROY PIKE | | | | SAINT PARIS | OH | 43072-9627 |
| MYERS, ROBERT D | 8182 RENE DR | | | | WHITE LAKE | MI | 48386-2541 |
| MYERS, ROBERT E | 3430 WOODVALLEY DR | | | | LAPEER | MI | 48446-8734 |
| MYERS, ROBERT E | 3192 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9738 |
| MYERS, ROBERT E | 43720 BELLEAUWOOD CT | | | | CANTON | MI | 48188-1709 |
| MYERS, ROBERT E | 6393 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7634 |
| MYERS, ROBERT E | 162 NE HEMET ST | | | | PORT ST LUCIE | FL | 34983-1712 |
| MYERS, ROBERT F | 119 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1313 |
| MYERS, ROBERT J | 3505 ANN DR | | | | SANDUSKY | OH | 44870-6002 |
| MYERS, ROBERT J | 43087 BRADLEY DR | | | | VAN BUREN TWP | MI | 48111-5376 |
| MYERS, ROBERT L | PO BOX 85 | | | | DIMONDALE | MI | 48821-0085 |
| MYERS, ROBERT L | 6260 E COUNTY ROAD 500 N | | | | ALBANY | IN | 47320-9217 |
| MYERS, ROBERT L | 6909 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2891 |
| MYERS, ROBERT L | 2640 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| MYERS, ROBERT L | 1152 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| MYERS, ROBERT L | 1349 LEXINGTON AVE | | | | N TONAWANDA | NY | 14120-2341 |
| MYERS, ROBERT L | 3926 COSEYTOWN RD | | | | GREENCASTLE | PA | 17225-9676 |
| MYERS, ROBERT L | 11540 MERCER RD | | | | JEROME | MI | 49249-9789 |
| MYERS, ROBERT W | 9481 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| MYERS, ROBIN | | | | | | | |
| MYERS, ROBIN | SLOANE & WALSH LLP | THREE CENTER PLAZA 8TH FLOOR | | | BOSTON | MA | 02108 |
| MYERS, RODGERS B | 8324 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3417 |
| MYERS, RODNEY W | 1285 ROSEMARY DR | | | | BOON | MI | 49618-9765 |
| MYERS, ROGER A | 431 OAK HOLLOW DR NW | | | | WARREN | OH | 44481-9494 |
| MYERS, ROGER D | 341 LARAMIE LN | | | | KOKOMO | IN | 46901-4047 |
| MYERS, ROGER L | 9190 EVEE RD | | | | CLARKSTON | MI | 48348-3008 |
| MYERS, ROGER P | 217 TIMBER GROVE RD | | | | OWINGS MILLS | MD | 21117-1731 |
| MYERS, RONALD C | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MYERS, RONALD C | 4733 HARLOW DRIVE | | | | RIVERSIDE | OH | 45432 |
| MYERS, RONALD E | ROUTE 6 BOX 117A | | | | CHARLESTON | WV | 25311-9726 |
| MYERS, RONALD E | RR 6 BOX 117A | | | | CHARLESTON | WV | 25311-9726 |
| MYERS, RONALD E | 353 HIGHGROVE PLACE DR | | | | O FALLON | MO | 63366-4384 |
| MYERS, RONALD I | PO BOX 39243 | | | | SOLON | OH | 44139-0243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, RONALD J | 10507 S AVE E | | | | SCOTTS | MI | 49088-9756 |
| MYERS, RONALD J | 10831 LUPINE LN | | | | FORT WAYNE | IN | 46804-4975 |
| MYERS, RONALD K | 14947 SOUTH ARBORETUM DRIVE | | | | HOMER GLEN | IL | 60491-8522 |
| MYERS, RONALD K | 6323 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3020 |
| MYERS, RONALD L | 7726 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9674 |
| MYERS, RONALD L | 7726 E. ALTERNATE STATE RT. #49 | | | | ARCANUM | OH | 45304-5304 |
| MYERS, RONALD M | 15035 COVERDALE RD | | | | YODER | IN | 46798-9708 |
| MYERS, RONALD M | 2240 LN 221 | | | | HAMILTON | IN | 46742 |
| MYERS, RONALD P | 21940 PARKLAWN ST | | | | OAK PARK | MI | 48237-2686 |
| MYERS, RONALD R | 2561 SANTA ROSA DR | | | | LILLIAN | AL | 36549-5217 |
| MYERS, RONALD W | 177 W COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9268 |
| MYERS, RONALD W | 662 W 400 N | | | | SHARPSVILLE | IN | 46068-9085 |
| MYERS, RONALD W | 10804 KRAMERS WAY | | | | CHEBOYGAN | MI | 49721-8994 |
| MYERS, ROSALYN | 1575 MALLARD DR APT 207 | | | | MAYFIELD HEIGHTS | OH | 44124-3071 |
| MYERS, ROSE I | 4373 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292-2143 |
| MYERS, ROSE I | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| MYERS, ROSE I | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| MYERS, ROSE I | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| MYERS, ROSS E | 4718 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| MYERS, ROY A | 253 JENNY LN | | | | SCOTTSVILLE | KY | 42164-8714 |
| MYERS, ROY W | 4619 RICHWOOD DR | | | | DAYTON | OH | 45439-3037 |
| MYERS, RUBY M | 6665 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9307 |
| MYERS, RUSSELL M | 20386 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1824 |
| MYERS, RUSSELL O | 704 CAREFREE | | | | VENICE | FL | 34285-2905 |
| MYERS, RUSSELL P | 23033 WESTCHESTER BLVD APT F315 | | | | PORT CHARLOTTE | FL | 33980-8467 |
| MYERS, RUTH A | 8071 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1384 |
| MYERS, RUTH C | C/O LYNN OXMAN | 150 ENGLEWOOD ISLES PKWY #20 | | | ENGLEWOOD | FL | 34223 |
| MYERS, S G | 8166 LARK RD | | | | LAKE TOMAHAWK | WI | 54539-9551 |
| MYERS, SAMUEL R | 9597 WILLARD RD | | | | MILLINGTON | MI | 48746-9325 |
| MYERS, SCOTT A | 14474 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9641 |
| MYERS, SD INC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278-2813 |
| MYERS, SHANNON | PO BOX 101 | | | | ROSEPINE | LA | 70659-0101 |
| MYERS, SHARON DELOISE | 2265 CHICAGO BLVD | | | | DETROIT | MI | 48206-1738 |
| MYERS, SHARON J | 2725 ONTARIO AVE | | | | DAYTON | OH | 45414-5174 |
| MYERS, SHARON S | 1762 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1724 |
| MYERS, SHARYN K | 762 ROSEGARDEN DRIVE N E | | | | WARREN | OH | 44484-1835 |
| MYERS, SHEILA | 919 CHANDLER AVENUE | | | | LINDEN | NJ | 07036 |
| MYERS, SHELLEY A | 1512 DIFFORD DR | | | | NILES | OH | 44446-2844 |
| MYERS, SHERI S | 6272 CRUXTEN DRIVE | | | | HUBER HEIGHTS | OH | 45424-3743 |
| MYERS, SHIRLEY | 104 MONTELEON CIR | | | | WEST MONROE | LA | 71291-4737 |
| MYERS, SHIRLEY J | 104 MONTELEON CIR | | | | WEST MONROE | LA | 71291-4737 |
| MYERS, SPENCER L | 1185 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4971 |
| MYERS, STACEY L | 9356 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| MYERS, STANLEY W | 1920 ROBERTA DR | | | | HAMILTON | OH | 45013-4110 |
| MYERS, STELLA K | 3713 CALIFORNIA AVE | | | | JACKSON | MS | 39213-6003 |
| MYERS, STELLA K | 335 AMANDA CV | | | | JACKSON | MS | 39272-9272 |
| MYERS, STEVE | 10191 N KELLER LN | | | | MOORESVILLE | IN | 46158-6459 |
| MYERS, STEVEN A | 4665 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-8724 |
| MYERS, STEVEN B | 2260 SHREWSBURY RD | | | | COLUMBUS | OH | 43221-1232 |
| MYERS, STEVEN D | 7183 NORTHWEST STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-8504 |
| MYERS, STEVEN E | 306 CENTER ST | | | | GARWOOD | NJ | 07027-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS, STEVEN EDWARD | 306 CENTER ST | | | | GARWOOD | NJ | 07027-1210 |
| MYERS, STEVEN J | 819 ISLAND COVE CT | | | | FORT WAYNE | IN | 46845-2060 |
| MYERS, STEVEN L | 50 MOSIER RD | | | | MARTINSVILLE | IN | 46151-9732 |
| MYERS, STEWART J | 3308 DAVENPORT LN | | | | ROCHESTER HLS | MI | 48309-4284 |
| MYERS, SUSAN K | 2402 PATRICIAN WAY | | | | COLORADO SPGS | CO | 80909-1963 |
| MYERS, SUZANNE H | 1283 ALTOONA AVE | | | | SPRING HILL | FL | 34609-6314 |
| MYERS, SUZANNE H | 5134 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| MYERS, SYLVIA J | 8333 N ALLENTON DR | | | | KANSAS CITY | MO | 64151-1895 |
| MYERS, TERESA | 16838 GALENA AVE W | | | | ROSEMOUNT | MN | 55068-1939 |
| MYERS, TERRY L | 14360 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3665 |
| MYERS, TERRY LEE | 14360 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3665 |
| MYERS, THEODORE | 415 MARYJANE | | | | CHARLOTTE | MI | 48813-8432 |
| MYERS, THERESA | 1660 JENNETTE AVE NW | | | | GRAND RAPIDS | MI | 49504-2841 |
| MYERS, THERESA M | 167 STAHL AVE | | | | CORTLAND | OH | 44410-1135 |
| MYERS, THOMAS | 10525 IDAHO ST | | | | OSCODA | MI | 48750-1907 |
| MYERS, THOMAS B | 3843 LAKEDALE DR | | | | HILLIARD | OH | 43026-8104 |
| MYERS, THOMAS C | 4065 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2012 |
| MYERS, THOMAS E | 25 YORKTOWN RD | | | | NEW CASTLE | DE | 19720-4223 |
| MYERS, THOMAS E | 404 BOWER CT | | | | BIRMINGHAM | AL | 35244-3206 |
| MYERS, THOMAS E | 1007 E SHOOP RD | | | | TIPP CITY | OH | 45371-5371 |
| MYERS, THOMAS F | 56 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3225 |
| MYERS, THOMAS F | PO BOX 751 | | | | GARDEN CITY | MI | 48136-0751 |
| MYERS, THOMAS FRANKLIN | PO BOX 751 | | | | GARDEN CITY | MI | 48136-0751 |
| MYERS, THOMAS G | 5300 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3928 |
| MYERS, THOMAS J | 1137 WILLBRIDGES LANE | | | | WESSON | MS | 39191 |
| MYERS, THOMAS J | 10014 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| MYERS, THOMAS J | 1137 WILL BRIDGES LN | | | | WESSON | MS | 39191-9503 |
| MYERS, THOMAS J | 26645 E CHANNEL RD | | | | DRUMMOND ISLAND | MI | 49726-9434 |
| MYERS, THOMAS L | 12556 E ATHERTON RD | | | | DAVISON | MI | 48423-9142 |
| MYERS, THOMAS O | 4854 MAIN ST | | | | MILLINGTON | MI | 48746-9671 |
| MYERS, THOMAS S | 715 GREAT COUNTRY ESTATE RD | | | | HAWESVILLE | KY | 42348-6561 |
| MYERS, TIMOTHY C | 413 E MARSHALL RD | | | | MC DONALD | OH | 44437-1763 |
| MYERS, TIMOTHY D | 45368 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| MYERS, TIMOTHY D | 518 DEEDS AVE | | | | DAYTON | OH | 45404-1730 |
| MYERS, TIMOTHY D | 14132 WEBSTER DR | | | | UTICA | MI | 48315-6091 |
| MYERS, TIMOTHY L | 6592 STEEPLE RIDGE | | | | CLARKSTON | MI | 48346-1589 |
| MYERS, TIMOTHY P | 3787 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9592 |
| MYERS, TODD A | 4343 LANDS END | | | | TRAVERSE CITY | MI | 49686-8061 |
| MYERS, TODD A | 13646 EDWIN CT | | | | WARREN | MI | 48088-3703 |
| MYERS, TODD ALLAN | 13646 EDWIN CT | | | | WARREN | MI | 48088-3703 |
| MYERS, TODD M | 8382 COOK RD | | | | SWARTZ CREEK | MI | 48473-9130 |
| MYERS, TODD MICHAEL | 8382 COOK RD | | | | SWARTZ CREEK | MI | 48473-9130 |
| MYERS, TOMMY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MYERS, TOMMY E | 6112 MAPLE AVE | | | | CASTALIA | OH | 44824-9497 |
| MYERS, TONY D | 13523 COURT ST | | | | MOULTON | AL | 35650-1820 |
| MYERS, TROY J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MYERS, TRUMAN E | 2940 CONGRESS DR | | | | KOKOMO | IN | 46902-8026 |
| MYERS, VALERIE | 4629 MILTON | | | | FLINT | MI | 48557-0001 |
| MYERS, VANESSA M | PO BOX 15012 | | | | FORT WAYNE | IN | 46885-5012 |
| MYERS, VELA | 9059 BASCOM RD | | | | CHARDON | OH | 44024-9404 |
| MYERS, VERA J | 9944 W EMERALD ST | | | | FRENCH LICK | IN | 47432-9711 |
| MYERS, VERNE W | 525 INKSTER AVE | | | | KALAMAZOO | MI | 49008-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYERS, VERNICE | 745 PEARL ST APT 5G | | | | ELIZABETH | NJ | 07202-3437 |
| MYERS, VERNON R | 5674 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 |
| MYERS, VINA L | 540 THOMAS RD | | | | ENTERPRISE | AL | 36330-8812 |
| MYERS, VIRGINIA | 139 PEDLAR RUN RD | | | | CORE | WV | 26541-7601 |
| MYERS, VIRGINIA L | P.O. BOX 333 | | | | GRANDVILLE | MI | 49468-0333 |
| MYERS, VIRGINIA L | PO BOX 333 | | | | GRANDVILLE | MI | 49468-0333 |
| MYERS, VIVIAN H | 1449 KIPLING DR | | | | DAYTON | OH | 45406-4225 |
| MYERS, VON G | 2631 ROSE CITY RD | | | | LUPTON | MI | 48635-9716 |
| MYERS, W. K | 7660 LINDEN DR | | | | W BLOOMFIELD | MI | 48324-4774 |
| MYERS, WARREN M | 6804 BALMORAL TER | | | | CLARKSTON | MI | 48346-4510 |
| MYERS, WAYNE | 4308 GARY LEE DR | | | | KOKOMO | IN | 46902-4713 |
| MYERS, WAYNE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MYERS, WENDELLYN | 2811 WRIGHT WAY | | | | ANDERSON | IN | 46011-9037 |
| MYERS, WILLIAM | 416 GRANTHAM DR | | | | ENGLEWOOD | OH | 45322-5322 |
| MYERS, WILLIAM B | 197 LINDELL DRIVE | | | | GERMANTOWN | OH | 45327-1604 |
| MYERS, WILLIAM C | 2628 CARTER ST | | | | DETROIT | MI | 48206-2124 |
| MYERS, WILLIAM D | 2009 GARDEN DR | | | | FOREST HILL | MD | 21050 |
| MYERS, WILLIAM E | 3821 CRYSTAL WATERS LN NE | | | | GRAND RAPIDS | MI | 49525-9429 |
| MYERS, WILLIAM E | PO BOX 109 | | | | KENDALL | MI | 49062-0109 |
| MYERS, WILLIAM E | 3407 S DAVIDSON CT | | | | INDEPENDENCE | MO | 64055-3857 |
| MYERS, WILLIAM G | 17704 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9624 |
| MYERS, WILLIAM L | 2527 FOREST AVE | | | | LANSING | MI | 48910-3107 |
| MYERS, WILLIAM M | 7022 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-1040 |
| MYERS, WILLIAM R | 5645 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3442 |
| MYERS, WILLIAM R | 2323 SWANS CV | | | | FENTON | MI | 48430-3006 |
| MYERS, WILLIAM R | 3411 CORMORANT POINT DR | | | | SEBRING | FL | 33872-3882 |
| MYERS, WILLIS G | 1104 TACE DR APT 3C | | | | BALTIMORE | MD | 21221-5737 |
| MYERS, WILMA J | 1665 GRAND BAY DR | | | | OREGON | OH | 43616-1153 |
| MYERS, WINFIELD M | 9790 FLORA AVE | | | | SAINT LOUIS | MO | 63114-3534 |
| MYERS, ZELMA L | 4847 CARTER AVE | | | | SAINT LOUIS | MO | 63115-2212 |
| MYERS,BUFORD G | 3625 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-9738 |
| MYERS,ROBERT J | 43087 BRADLEY DR | | | | VAN BUREN TWP | MI | 48111-5376 |
| MYERS-JACKSON, DEBORAH A | 5060 GRAYTON ST | | | | DETROIT | MI | 48224-2148 |
| MYERS-VOLZ, CATHERINE | 2019 WINDSOR DR | | | | COLUMBIA | TN | 38401-4954 |
| MYESHA M WATKINS | 11491 SHARON DR APT C711 | | | | PARMA | OH | 44130-8704 |
| MYGAL, BRIAN S | 37762 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2825 |
| MYGAL, ELAINE J | 41281 GLOCA MORA ST | | | | HARRISON TOWNSHIP | MI | 48045-1444 |
| MYGAL, RICHARD S | 41281 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1444 |
| MYGATT SIDNEY | 202 VISTA DEL MAR | | | | LOS GATOS | CA | 95030-6315 |
| MYGATT, DORIS | 208 DITCHS RUN | | | | WATERLOO | IL | 62298-3278 |
| MYGATT, JENNIFER | 926 SILVERBERRY STREET | | | | GASTONIA | NC | 28054-1329 |
| MYGRANT GLASS CO., INC. | ROB MYGRANT | 3271 ARDEN RD | | | HAYWARD | CA | 94545-3901 |
| MYGRANT, KEVIN A | 360 POPLAR ST | | | | HUNTINGTON | IN | 46750-2638 |
| MYGRANT, MARY G | 5180 N 400 W | | | | PERU | IN | 46970-8101 |
| MYGRANT, THOMAS L | 6875 COUNTY ROAD 191 | | | | BELLEVUE | OH | 44811-8719 |
| MYGRANTS, KEITH K | 5200 17TH AVE SW | | | | NAPLES | FL | 34116-5610 |
| MYGRANTS, ROGER A | 6641 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9118 |
| MYHAL, DORIS | 13856 LONG LAKE LN | | | | PORT CHARLOTTE | FL | 33953-5670 |
| MYHALENKO, PETER | 19 WOODSIDE LN | | | | DEPEW | NY | 14043-4219 |
| MYHAND JR, WALTER | 20265 GREELEY ST | | | | DETROIT | MI | 48203-1285 |
| MYHAND, VELMA B | 1329 E 32ND ST | | | | OAKLAND | CA | 94602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYHANH NGUYEN | 2571 E WISTERIA DR | | | | CHANDLER | AZ | 85286-2435 |
| MYHER, ALLEN L | 713 WHEELER AVE | | | | SOUTH BELOIT | IL | 61080-2019 |
| MYHER, MAXINE D | 713 WHEELER AVE | | | | SO. BELVIT | IL | 61080-2019 |
| MYHERS, JAMES F | 1209 SE 12TH LN | | | | CAPE CORAL | FL | 33990 |
| MYHRE HENRY | 6311 164TH LN NW | | | | ANDOVER | MN | 55303-3736 |
| MYHRE MICHAEL R | 3435 CRICKETEER DRIVE | | | | JANESVILLE | WI | 53546-9658 |
| MYHRE, JILL E | 8357 W STEBBINSVILLE RD | | | | EDGERTON | WI | 53534-8880 |
| MYHRE, KYLE J | 3640 BRECKENRIDGE CT APT 1 | | | | FITCHBURG | WI | 53713 |
| MYHRE, MICHAEL R | 2412 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2221 |
| MYHRE, PATTI A | 5414 N COUNTY ROAD KK | | | | MILTON | WI | 53563-9700 |
| MYISHA N LOWE | 661 SHERWOOD DR | APT A11 | | | JONESBORO | GA | 30236-1872 |
| MYJAK, BONNIE LORRAINE | 4101 S SHERIDAN RD LOT 4 | | | | LENNON | MI | 48449-9412 |
| MYJAK, DELORIES L | 3455 CLIME RD | | | | COLUMBUS | OH | 43223-3438 |
| MYJAK, SHARON | 158 WADSWORTH SW | | | | WYOMING | MI | 49548 |
| MYK, JOHN T | 828 N RIVER RD NW | | | | WARREN | OH | 44483-2103 |
| MYKIETIUK, DAVID M | 16043 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| MYKIETIUK, MICHAEL | 41266 OAK HILL DR | | | | CLINTON TWP | MI | 48038-4614 |
| MYKINS, WILLIAM L | 1864 WALKER LAKE RD | | | | HILTON | NY | 14468 |
| MYKLEBUST, ERIK | 8366 DEVINNEY ST | | | | ARVADA | CO | 80005-5842 |
| MYKOLA | | | | | | | |
| MYKOLA HOLINKO JR | 15625 HARRIS RD | | | | DEFIANCE | OH | 43512-8091 |
| MYKOLA KINDRATYSHYN | 110 ALLEN LAKE DR | | | | WHITE LAKE | MI | 48386-2402 |
| MYKOLENKO, VERA | 27928 WALKER AVE | | | | WARREN | MI | 48092-3064 |
| MYKOUE YANG | 19660 ELKHART ST | | | | HARPER WOODS | MI | 48225-2232 |
| MYKULAK, PETER | 822 W 10TH ST | | | | WILMINGTON | DE | 19801-1313 |
| MYKYTENKO, ANASTASIA | 4553 ORCHARD AVE | | | | DEARBORN | MI | 48126-3064 |
| MYKYTENKO, ANASTASIA | 4557 FIRESTONE | | | | DEARBORN | MI | 48126-3064 |
| MYLA D COOK | 2441  LAKEVIEW AVE. | | | | DAYTON | OH | 45408-1637 |
| MYLAN HORNAK | 3074 WALTON AVE | | | | FLINT | MI | 48504-4202 |
| MYLAN LABORATORIES, INC. | TRACY MCCANN | 1500 CORPORATE DRIVE | | | CANONSBURG | PA | 15317 |
| MYLAN, ALEC | 10910 LAKE LOOP RD | | | | NORTH FORT MYERS | FL | 33903 |
| MYLAND JR, CHARLES F | 2857 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9519 |
| MYLAND LTD | C/O MERRILL LYNCH INTENATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |
| MYLAND TRIMMER | 7619 BASSETT DR | | | | DAYTON | OH | 45424-2104 |
| MYLAND, EDWIN H | 9500 PACIFIC AVE | | | | WILDWOOD | NJ | 08260-3330 |
| MYLAR 2/AUBURN HILLS | 1091 CENTRE ROAD | | | | AUBURN HILLS | MI | 48326 |
| MYLEC INC | 155 MILL CIRCLE | | | | WINCHENDON SPRINGS | MA | 01477 |
| MYLENEK, JEFFREY A | 1898 MANCHESTER BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1922 |
| MYLENEK, RAY A | 34691 CRISTINI CT | | | | FRASER | MI | 48026-5258 |
| MYLENEK, RICHARD P | 99 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-1736 |
| MYLES A OHARE | PO BOX 492 | | | | GENESEE | MI | 48437-0492 |
| MYLES ATTWOOD | 804 52ND AVENUE DR W | | | | BRADENTON | FL | 34207-2901 |
| MYLES CRUMBLEY | 157 CHOCTAW DR | | | | WENTZVILLE | MO | 63385-3348 |
| MYLES E HANLEY | PO BOX 292 | | | | NEW CARLISLE | OH | 45344-0282 |
| MYLES ELOWSKY | 16365 M68 HWY | | | | ONAWAY | MI | 49765 |
| MYLES HANLEY | PO BOX 282 | | | | NEW CARLISLE | OH | 45344-0282 |
| MYLES I I, LONZO | 2430 S POINTER RD | | | | PINE BLUFF | AR | 71601-9758 |
| MYLES JR, EARNEST | 6706 FLEMING RD | | | | FLINT | MI | 48504-1679 |
| MYLES JR, JOHNNY | 2808 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1350 |
| MYLES JR., CLEODIA | 201 SQUIRRELL ROAD #413 | | | | AUBURN HILLS | MI | 48326 |
| MYLES KAPSON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYLES KERNOHAN | 58600 12 MILE RD | | | | NEW HUDSON | MI | 48165-9551 |
| MYLES KITCHEN | C/O MH KITCHEN & ASSOCIATES, 915 EL SERANO COURT, APTOS | | | | APTOS | CA | 95003 |
| MYLES LEAKE | 5011 FORT ST APT 7 | ARGONNE PARK APT | | | TRENTON | MI | 48183-4558 |
| MYLES LITTLEJOHN | 1542 PARKHILL RD | | | | CLEVELAND HTS | OH | 44121-1740 |
| MYLES MOHN | 8150 COUNTRY PINE DR SE | | | | ALTO | MI | 49302-9546 |
| MYLES NEWBORN | PO BOX 5511 | | | | GARDENA | CA | 90249-5511 |
| MYLES NICOLE | MYLES, NICOLE | 4863 DETROIT DRIVE | | | BATON ROUGE | LA | 70805 |
| MYLES NURENBERG | 895 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454-9735 |
| MYLES O'HARE | PO BOX 492 | | | | GENESEE | MI | 48437-0492 |
| MYLES R. UHEY | | | | | | | |
| MYLES REOME | 3837 STATE ROUTE 11 | | | | MALONE | NY | 12953-3725 |
| MYLES ROBERT D | BLUE CROSS BLUE SHIELD OF MICHIGAN | | | | | | |
| MYLES ROBERT D | MIAMI VALLEY HOSPITAL | | | | | | |
| MYLES ROBERT D | MYLES, ROBERT D | | | | | | |
| MYLES ROBERT D | MIAMI VALLEY HOSPITAL | STEPHEN E KLEIN | 240 BOHANAN DRIVE | | VANDALIA | OH | 45377 |
| MYLES ROBERT T (ESTATE OF) (637462) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MYLES SCOTT | PO BOX 9 | | | | OSCODA | MI | 48750-0009 |
| MYLES SHIELDS | 5741 SHERMAN AVE | | | | INDIANAPOLIS | IN | 46220-5419 |
| MYLES SMITH | APT 221 | 6429 EARLINGTON LANE | | | LANSING | MI | 48917-8286 |
| MYLES SWEENEY JR | 861 HIGHWAY KK | | | | TROY | MO | 63379-6600 |
| MYLES TOOL CO INC | 6300 INDUCON CORPORATE DR | | | | SANBORN | NY | 14132-9346 |
| MYLES TOOL COMPANY INC | 6300 INDUCON CORPORATE DR | | | | SANBORN | NY | 14132-9346 |
| MYLES UTTKE | 6543 E FAIRBROOK ST | | | | MESA | AZ | 85205-5714 |
| MYLES YOUNGS | 309 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1536 |
| MYLES ZACHMEYER | 175 COUNTRYSHIRE DR | | | | ROCHESTER | NY | 14626-3822 |
| MYLES, ALBERTA J | 629 MAJESTIC DR | | | | DAYTON | OH | 45427-2827 |
| MYLES, ANITA L | 3467 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| MYLES, ARTHUR R | 6832 W CANAL BLVD | | | | SHREVEPORT | LA | 71108-4635 |
| MYLES, ARVERIA | 5731 MAPLE AVE APT A | | | | SAINT LOUIS | MO | 63112-2729 |
| MYLES, ARVERIA | 5731 MAPLE AVENUE #A | | | | ST LOUIS | MO | 63112-2729 |
| MYLES, BARBARA | 26072 RYAN RD. APT.102 | | | | WARREN | MI | 48091 |
| MYLES, BARBARA A | 2429 N BOND ST | | | | SAGINAW | MI | 48602-5405 |
| MYLES, BENITA L | 5582 TINA COURT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| MYLES, BETTY LUCILLE | 718 GLENBROOKE ROAD APT. 19215 | | | | WATERFORD | MI | 48327 |
| MYLES, CHARLES E | 5457 JOHANNSEN AVE | | | | HUBER HEIGHTS | OH | 45424-2702 |
| MYLES, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MYLES, CLARENCE | 2122 CHERRY ST | | | | SAGINAW | MI | 48601-2039 |
| MYLES, CLEO | 220 AVALON DR | | | | MANSFIELD | OH | 44906-2726 |
| MYLES, CLEODIA | 328 W BAKER ST | | | | FLINT | MI | 48505-4103 |
| MYLES, COLIN K | 574 SPARTAN AVE | | | | EAST LANSING | MI | 48823-3623 |
| MYLES, CYNTHIA | 5279 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209-4644 |
| MYLES, DARYL L | 15631 S PLAZA DR | | | | TAYLOR | MI | 48180 |
| MYLES, DEENA A | 3208 DELAWARE AVE | | | | FLINT | MI | 48506-3029 |
| MYLES, DEENA AMARYLLIS | 3208 DELAWARE AVE | | | | FLINT | MI | 48506-3029 |
| MYLES, DELOIS | PO BOX 14709 | | | | SAGINAW | MI | 48601-0709 |
| MYLES, DERRICK J | 1312 KINGS COACH CIR | | | | GRAND BLANC | MI | 48439-7628 |
| MYLES, DOROTHY L | 11 HARMONY CT | | | | SAGINAW | MI | 48601-1396 |
| MYLES, DOROTHY LOUISE | 11 HARMONY CT | | | | SAGINAW | MI | 48601-1396 |
| MYLES, ELIGAH | PO BOX 14844 | | | | SAGINAW | MI | 48601-0844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYLES, ELISA J | 20 PRESIDENTIAL DR APT C | | | | GREENVILLE | DE | 19807-3214 |
| MYLES, FRED A | 90 ASHFORD DR | | | | FLINT | MI | 48504-1072 |
| MYLES, FREDERICK K | 5144 AUTUMN GLEN ST | | | | KALAMAZOO | MI | 49009-8198 |
| MYLES, GLORIA C | APT 409 | 3325 EAST TEXAS STREET | | | BOSSIER CITY | LA | 71111-3223 |
| MYLES, GORDON R | 618 E MOTT AVE | | | | FLINT | MI | 48505-2956 |
| MYLES, HEATHER | 12911 FORT CLARK | | | | TAMPA | FL | 33612 |
| MYLES, HENRIETTA | 23410 RADCLIFT ST | | | | OAK PARK | MI | 48237-2421 |
| MYLES, HENRY L | 1323 BRIARWOOD DR | | | | WATERFORD | MI | 48327-4232 |
| MYLES, HENRY L | 3631 KAREN PKWY APT 101 | | | | WATERFORD | MI | 48328-4642 |
| MYLES, HOUSTON | PO BOX 1741 | | | | SAGINAW | MI | 48605-1741 |
| MYLES, HOUSTON | P.O BOX 1741 | | | | SAGINAW | MI | 48605-1741 |
| MYLES, J E INC | 1453 WALLEYE STRAUSS | | | | BURTON | MI | 48509 |
| MYLES, J E INC | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4532 |
| MYLES, JAMES | 18913 ROSEMARY ST | | | | HESPERIA | CA | 92944-0002 |
| MYLES, JAMES T | 7610 PARKMONT DR | | | | MEMPHIS | TN | 38125-4781 |
| MYLES, JARROD | | | | | | | |
| MYLES, JEFFERY L | 718 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9582 |
| MYLES, JESSIE D | 20036 GREENVIEW AVE | | | | DETROIT | MI | 48219-1545 |
| MYLES, JIM C | 105 ANGELEE ST | | | | MINDEN | LA | 71055-4637 |
| MYLES, JIM C | 1300 HARDY CASH DR | | | | HAMPTON | VA | 23666-2558 |
| MYLES, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| MYLES, JOHNNIE B | 8297 PREST ST | | | | DETROIT | MI | 48228-2228 |
| MYLES, JON TRIOS | 2822 LULA AVE | | | | BATON ROUGE | LA | 70802-2363 |
| MYLES, JUANITA H | 2218 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| MYLES, KATHERINE M | 804 FENLEY AVE | | | | LOUISVILLE | KY | 40222-4446 |
| MYLES, LAURA | 20477 MARLOWE STREET | | | | DETROIT | MI | 48235-1646 |
| MYLES, LORENE | 4575 CADET AVE | APT 124 | | | ST LOUIS | MO | 63121-1507 |
| MYLES, LORENE | APT 124 | 4575 CADET AVENUE | | | SAINT LOUIS | MO | 63110-1507 |
| MYLES, MARIE | PATRICIA THOMAS-GUARDIAN | COMPERE'S NURSING HOME | | | JACKSON | MS | 39202 |
| MYLES, MARY L | 26 MOELLER ST | | | | BUFFALO | NY | 14211-2014 |
| MYLES, MARY L | PO BOX 1741 | | | | SAGINAW | MI | 48605-1741 |
| MYLES, MC'KINLEY | 195 KINGSLEY ST | | | | BUFFALO | NY | 14208-2202 |
| MYLES, MICHAEL | 5190 GILA BEND TRL | | | | KALAMAZOO | MI | 49009-4933 |
| MYLES, MILDRED | 210 LUDWIG AVE | | | | WEST MONROE | LA | 71291-3340 |
| MYLES, MORRIS O | 147 KINGSBERRY DRIVE | | | | ROCHESTER | NY | 14626-2208 |
| MYLES, NATHAN M | 220 AVALON DR | | | | MANSFIELD | OH | 44906 |
| MYLES, NATHAN M | 8233 N STODDARD AVE | | | | KANSAS CITY | MO | 64152-2062 |
| MYLES, NICOLE | 4863 DETROIT DRIVE | | | | BATON ROUGE | LA | 70805 |
| MYLES, NICOLE | 2822 LULA AVE | | | | BATON ROUGE | LA | 70802-2363 |
| MYLES, OTHA | 347 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| MYLES, PAMELA S | 718 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9582 |
| MYLES, PAMELA SUE | 718 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9582 |
| MYLES, PAUL D | 2 BIRCH CREST DR | | | | FLINT | MI | 48504-1043 |
| MYLES, PRISCILLA | BYRD & ASSOCIATES | PO BOX 19 | | | JACKSON | MS | 39205-0019 |
| MYLES, REBECCA | 1032 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| MYLES, REGINALD T | 9347 HAMILTON CIR | | | | WASHINGTON | MI | 48094-3947 |
| MYLES, REGINALD TRENT | 9347 HAMILTON CIR | | | | WASHINGTON | MI | 48094-3947 |
| MYLES, RICKIE | 51 GRAFTON AVE #111 | | | | DAYTON | OH | 45406-5553 |
| MYLES, ROBERT D | P.O. BOX 60027 | | | | DAYTON | OH | 45406-5406 |
| MYLES, ROBERT D | PO BOX 60027 | | | | DAYTON | OH | 45406-0027 |
| MYLES, ROBERT T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYLES, ROY W | 3401 BROMPTON CT | | | | BALTIMORE | MD | 21207-5743 |
| MYLES, SANDRA M | 161 THIERMAN LN APT 1B | | | | ST MATTHEWS | KY | 40207-5032 |
| MYLES, SANDREA J | 6 WADE CT | | | | JACKSON | MS | 39206-2409 |
| MYLES, SANDREA J | 607 HAMPTON CIRCLE | APT. H | | | JACKSON | MS | 39211-9211 |
| MYLES, SCHUYLER R | 6181 FOX GLEN DR | APT 241 | | | SAGINAW | MI | 48638-4388 |
| MYLES, TOMMIE L | 1105 N WABASH AVE | | | | MARION | IN | 46952-2509 |
| MYLES, TOMMY L | 6655 BOULDER HWY APT 1115 | | | | LAS VEGAS | NV | 89122-7730 |
| MYLES, VERNICE | 274 MILFORD STREET | BUILDING #23 APT#7 | | | ROCHESTER | NY | 14615 |
| MYLES, WILSON | 3314 B ST | | | | NIAGARA FALLS | NY | 14303-2102 |
| MYLO JENEREAUL | 274 LARKSPUR LN | | | | MESQUITE | NV | 89027-6249 |
| MYLONAS, GUST A | PO BOX 43097 | | | | RICHMOND HEIGHTS | OH | 44143-0097 |
| MYLOWE, DAVID E | 4 SHEFFIELD RD | | | | TRENTON | NJ | 08619-1917 |
| MYLOYDE, FREDDIE L | 9926 BEAVERLAND | | | | DETROIT | MI | 48239-1319 |
| MYLUM, ROBERT A | 15835 PREVOST ST | | | | DETROIT | MI | 48227-1966 |
| MYNAR, GARY J | 17636 W WEATHERBY DR | | | | SURPRISE | AZ | 85374-3008 |
| MYNAR, HELEN M | 2407 COUNTRY CLUB COURT | | | | DAVISON | MI | 48423-8366 |
| MYNAR, JOSEPH C | 5117 EUGENE AVE | | | | BALTIMORE | MD | 21206-5014 |
| MYNAR, MARY ANN | 5117 EUGENE AVE | | | | BALTIMORE | MD | 21206-5014 |
| MYNAR, WALTER T | 16066 GRESHAM ST | | | | NORTH HILLS | CA | 91343-4838 |
| MYNARCZYK, ARLENE | 3950 W 58TH ST | | | | CHICAGO | IL | 60629-4431 |
| MYNATT CHARLES (ESTATE OF) (492641) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MYNATT DEBORAH (482348) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MYNATT VERNARD RAY (331838) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| MYNATT, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MYNATT, DEBORAH | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MYNATT, DEBORAH/GEORGE L. MYNATT | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| MYNATT, ELLEN | 1314 7TH AVE NE | | | | JACKSONVILLE | AL | 36265-1175 |
| MYNATT, ELLEN | 1314 7TH AVENUE NORTHEAST | | | | JACKSONVILLE | AL | 36265-1175 |
| MYNATT, MARY E | 6790 W COPPERWOOD WAY | | | | TUCSON | AZ | 85757-6916 |
| MYNATT, PATRICIA A | 13201 SAYBROOK AVE | | | | GARFIELD HTS | OH | 44105-7013 |
| MYNATT, TYRONE | 1336 BYRD AVE | | | | CINCINNATI | OH | 45215-2306 |
| MYNATT, VERNARD RAY | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| MYNES KAY | 1721 WASHINGTON AVE | | | | SAINT ALBANS | WV | 25177-3163 |
| MYNES, KELLY L | 2570 CHEYENNE DR | | | | LAPEER | MI | 48446-8771 |
| MYNOR, ROBERT | PO BOX 1101 | | | | FLINT | MI | 48501-1101 |
| MYNSTER, JULIE M | 723 IRVING AVE | | | | ROYAL OAK | MI | 48067-2880 |
| MYNY, JAMES A | 73563 KANIE RD | | | | BRUCE TWP | MI | 48065-3354 |
| MYONE JOHNSON | 4436 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1018 |
| MYONG CHA GABARDI | 14480 W HONEY LN | | | | NEW BERLIN | WI | 53151-2314 |
| MYONG ERSTENIUK | 740 S OLIVE ST APT 1106 | | | | LOS ANGELES | CA | 90014-2612 |
| MYONG KIM | 466 W HIGHPLAINS RD | | | | ROUND LAKE | IL | 60073-4269 |
| MYONG-KI CHOE | 1799 FOXWOOD DR | | | | HOLT | MI | 48842-1585 |
| MYORSKI, JAMES S | 8656 ASHWOOD DR | | | | STRONGSVILLE | OH | 44149-1123 |
| MYORSKI, ROBERT J | 23841 COTTAGE TRL | | | | OLMSTED FALLS | OH | 44138-3540 |
| MYOS, JEANNETTE M | 7734 LAKEVIEW LANE | | | | SPRINGLAKE PARK | MN | 55432-2834 |
| MYOSHIA Q BOURGEOIS | 65 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2535 |
| MYOTT, RONALD C | PO BOX 1821 | | | | HOMOSASSA SPRINGS | FL | 34447-1821 |
| MYOTT, TROYANN | 4223 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5536 |
| MYOUNG AN | 6104 HOLLY HILL LN | | | | WEST CHESTER | OH | 45069-6654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYOUNGJIN KIM | 2306 W PADDINGTON CT | | | | PEORIA | IL | 61615-5402 |
| MYR ARTHUR B INDUSTRIES INC | 39635 DETROIT INDUSTRIAL FRWY | | | | BELLEVILLE | MI | 48111 |
| MYR GROUP INC | THREE CONTINENTAL TOWERS | | | | ROLLING MEADOWS | IL | 60008 |
| MYR, ARTHUR B INDUSTRIES INC | 39635 I-94 SOUTH SERVICE DR | | | | BELLEVILLE | MI | 48111 |
| MYRA A TRIBBLE | 3331 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| MYRA ADAMS | 6411 W REYNOLDS RD | | | | HASLETT | MI | 48840-8907 |
| MYRA ALLEN | 2150 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2668 |
| MYRA ANDREWS | 9031 MCPHERSON RD | | | | ALDEN | MI | 49612-9766 |
| MYRA ARRINGTON | 92 COUNTY ROAD 240 | | | | MOULTON | AL | 35650-8744 |
| MYRA ATTEBERY | 2564 W 1350 S | | | | KOKOMO | IN | 46901-7757 |
| MYRA BARBARA NELSEN | 275 WEST LAKE FAITH DRIVE | | | | MAITLAND | FL | 32751 |
| MYRA BELL | PO BOX 162 | | | | CAMAK | GA | 30807-0162 |
| MYRA BLUME | 4151 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4317 |
| MYRA BROOKS | 9320 N BYRON RD RT # 2 | | | | DURAND | MI | 48429 |
| MYRA BROUGHTON | 2101 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| MYRA BROWN | 2071 MADISON VILLAS WAY | | | | MADISON | AL | 35758-8808 |
| MYRA BYRD | 1320 AVON PARK DR APT 6 | | | | FLINT | MI | 48503-7200 |
| MYRA CRICK | 7653 EAKER COURT | | | | BROWNSBURG | IN | 46112-8433 |
| MYRA DANIELS | 7537 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| MYRA DOCKERY | 1533 SEVERN LN | | | | WICKLIFFE | OH | 44092-1054 |
| MYRA E COLBURN | 601 VILLAGE DR | APT 248 | | | MARSHALL | MN | 56258-2559 |
| MYRA FITE | 32 MAYS AVE | | | | MIAMISBURG | OH | 45342-3129 |
| MYRA FREEMAN | 1375 LA MAISON DR | | | | LAWRENCEVILLE | GA | 30043-6929 |
| MYRA FRY | 7228 AKRON RD | | | | LOCKPORT | NY | 14094-6206 |
| MYRA FUGATE | 814 3RD ST | | | | READING | OH | 45215-4806 |
| MYRA GAIL ELDRIDGE | 8085 WHITCOMB ST | | | | DETROIT | MI | 48228-2234 |
| MYRA H MICHAELS | 2224 WILLOWGROVE AVE | | | | KETTERING | OH | 45409 |
| MYRA H WALKER | 639 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601 |
| MYRA HANGER | 3739 EILEEN RD | | | | DAYTON | OH | 45429-4105 |
| MYRA HARDEMAN | 4362 ALDERGATE DR | | | | DECATUR | GA | 30035-2101 |
| MYRA HEHRER | 434 N 1ST ST | | | | ELSIE | MI | 48831-9637 |
| MYRA HENRY | 8431 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| MYRA HORSMAN | 36695 KENNETH COURT | | | | STERLING HTS | MI | 48312-3157 |
| MYRA HUNT | 2063 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| MYRA J KNOX | PO BOX 98 | | | | HUMPHREY | AR | 72073-0098 |
| MYRA J WARDEN | 2624 PARKLAWN DR APT 8 | | | | DAYTON | OH | 45440 |
| MYRA J WOODS | 1106 CENTRAL AVE | | | | GADSDEN | AL | 35904 |
| MYRA JOHNSON | 8555 WYNGATE MANOR CT | | | | ALEXANDRIA | VA | 22309-8521 |
| MYRA JOHNSON | PO BOX 4257 | | | | WARREN | OH | 44482-4257 |
| MYRA JOHNSTON | 506 S MULKEY ST | | | | CHRISTOPHER | IL | 62822-2029 |
| MYRA K TRAVIS | 1161 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MYRA KNOX | PO BOX 98 | | | | HUMPHREY | AR | 72073-0098 |
| MYRA L KNIGHT | 48   MORTON STREET | | | | ROCHESTER | NY | 14609-4023 |
| MYRA L REASOR | 2107 LION HEART DR | | | | MIAMISBURG | OH | 45342 |
| MYRA L WEAVER | 3446 GREER DRIVE | | | | DAYTON | OH | 45430-1416 |
| MYRA L WHITT | 1419  MAPLEGROVE DR. | | | | FAIRBORN | OH | 45324-3520 |
| MYRA L YORK | 945 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4327 |
| MYRA LANTER | 35 BOONE ST | | | | STATEN ISLAND | NY | 10314-5003 |
| MYRA M PESKO | 8114 PIEDMONT ST | | | | DETROIT | MI | 48228-3354 |
| MYRA MCDANIEL, PERSONAL REPRESENTATIVE FOR WILLIAM G KINZELL | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRA MILAM | 409 E 3RD ST | | | | TUSCUMBIA | AL | 35674-1330 |
| MYRA OYERLY | 4015 N THOMAS RD | | | | FREELAND | MI | 48623-8854 |
| MYRA PESKO | 8114 PIEDMONT ST | | | | DETROIT | MI | 48228-3354 |
| MYRA PURDY | 1400 NE PARVIN RD. APT. 8-304 | | | | KANSAS CITY | MO | 64116 |
| MYRA R ALLEN | 2150 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2668 |
| MYRA R FAILS | 1446 NORVILLE CT | | | | DAYTON | OH | 45418 |
| MYRA SANDY | 10 WILMINGTON AVE APT 130E | | | | DAYTON | OH | 45420-4802 |
| MYRA SETLOCK | 387 DOANE RD | | | | NEW MARKET | TN | 37820-4431 |
| MYRA SEXTON | 26 REEVES RD APT A | | | | HARTSELLE | AL | 35640-7051 |
| MYRA SHIPMAN | 1421 Q ST | | | | BEDFORD | IN | 47421-3640 |
| MYRA SIMS | 30 LEE RD # 357 | | | | VALLEY | AL | 36854 |
| MYRA SNODGRASS | 3231 S 750 W | | | | RUSSIAVILLE | IN | 46979-9716 |
| MYRA SPOHN | 11119 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| MYRA STAERTOW | 62 WIND WAY CIRCLE | | | | ROCHESTER | NY | 14624-2463 |
| MYRA STEPHENS | 79 SHOEMAKER CT APT 305 | | | | MEMPHIS | TN | 38103-8790 |
| MYRA STONE | 2309 W ALTO RD | | | | KOKOMO | IN | 46902-4842 |
| MYRA STOUDT | 11220 LOOKOUT PTE | | | | PERRINTON | MI | 48871 |
| MYRA THOMAS | 3808 CHEROKEE AVENUE | | | | FLINT | MI | 48507-2878 |
| MYRA TRAVIS | 1161 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MYRA TRENT | 4426 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| MYRA WALKER | 5410 JOHNSON RD | | | | FLUSHING | MI | 48433-1145 |
| MYRA WALKER | 639 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3229 |
| MYRA WEAVER | 3446 GREER DR | | | | DAYTON | OH | 45430-1416 |
| MYRA WILLIAMS | 2073 BOULDER GATE DR | | | | ELLENWOOD | GA | 30294-1686 |
| MYRA WILLS | 316 N WASHINGTON ST | | | | KNIGHTSTOWN | IN | 46148-1062 |
| MYRA WOLIS TTEE | 5 JAMES POLK CT | | | | MONROE TOWNSHIP | NJ | 08831 |
| MYRA YORK | 945 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4327 |
| MYRABA MILLER | 81 ESSEX RD | | | | LEXINGTON | OH | 44904-1005 |
| MYRACLE, BONNIE S | 1605 TIMBERLAKE WILDERSVILLE RD | | | | LEXINGTON | TN | 38351-8574 |
| MYRACLE, BONNIE S | 1605 WILDERSVILLE TIMBER LAKE RD | | | | LEXINGTON | TN | 38351-6533 |
| MYRACLE, ROMNEY | 125 CRUCIFER RD | | | | HURON | TN | 38345-6969 |
| MYRAL MILLER | 218 MADISON ST | | | | JANESVILLE | WI | 53548-3638 |
| MYRAN ALBERTI | 25 HANCOCK ST APT E-11 | | | | KEANSBURG | NJ | 07734-2060 |
| MYRAN STAPLE | 353 N CEDARWOOD DR | | | | DANVILLE | IL | 61832-1530 |
| MYRANT, CAROL FRANCES | 4248 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5537 |
| MYRANT, CAROL FRANCES | 4248 BRISTOL WOOD DR | | | | FLINT | MI | 48507-5537 |
| MYRANT, ROBERT H | 412 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1443 |
| MYRCHAK, HARRY | 1133 OLMO WAY | | | | BOULDER CITY | NV | 89005-3138 |
| MYRDA, CLINTON L | 410 FORREST DR | | | | COLUMBIA | TN | 38401-6500 |
| MYRDA, LOIS E | 205 S OAK ST | | | | OWOSSO | MI | 48867-3144 |
| MYRDA, LOIS E | 205 SOUTH OAK STREET | | | | OWOSSO | MI | 48867-3144 |
| MYRDAL, BRIAN | 5462 HOLT BLVD | | | | MONTCLAIR | CA | 91763-4528 |
| MYRE JR, WILBERT E | 207 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5107 |
| MYRE, DAVID M | 3719 DAVID K DR | | | | WATERFORD | MI | 48329-1320 |
| MYRE, GAILYA ANN | 7241 MUSTANG DR | | | | CLARKSTON | MI | 48346-2623 |
| MYRE, GAILYA ANN | 7241 MUSTANG | | | | CLARKSTON | MI | 48346-2623 |
| MYRE, KAREN A | 9642 SHARON ST | | | | TAYLOR | MI | 48180-3062 |
| MYRE, WILLIAM D | 7 SHORE ROAD | | | | LK HOPATCONG | NJ | 07849-1218 |
| MYREDA JOHNSON | 3487 FAR HILLS AVE | | | | KETTERING | OH | 45429-2517 |
| MYREDA R JOHNSON | 3487 FAR HILLS AVE. | | | | KETTERING | OH | 45429-2517 |
| MYREE JR, MASON | 15777 VAUGHAN ST | | | | DETROIT | MI | 48223-1248 |
| MYREE, ERVIN L | 623 LAKEVIEW WAY | | | | JONESBORO | GA | 30238-5668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYREE, JERRY | 3 GERHARDT ST | | | | BUFFALO | NY | 14208-2418 |
| MYREE, JOHN R | 450 ALBERTA DR APT 4 | | | | AMHERST | NY | 14226-1369 |
| MYREE, JOSEPH | 98 BENNETT VILLAGE TER | | | | BUFFALO | NY | 14214-2204 |
| MYREICE JAMES | 4116 GANO AVE | | | | SAINT LOUIS | MO | 63107-1735 |
| MYREICE JAMES | 4115 GANO AVE | | | | SAINT LOUIS | MO | 63107-1735 |
| MYREICE JAMES | 11046 N GARDEN DR APT B | | | | SAINT LOUIS | MO | 63138-2035 |
| MYREL COOK | 1926 E BALSAM CT | | | | ANDERSON | IN | 46011-2707 |
| MYREL THOMAS JR | 5663 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5634 |
| MYRELL STONER | 3918 US HIGHWAY 51 | | | | MOUNDS | IL | 62964-2206 |
| MYRENE KING | 6703 S COUNTY ROAD 400 E | | | | KIRKLIN | IN | 46050-9667 |
| MYRES, CAREY L | 6151 MARTHA DR | | | | CORTLAND | OH | 44410-9715 |
| MYRES, CAREY L | 6151 MARTHA DR. | | | | CORTLAND | OH | 44410-9715 |
| MYRES, RICHARD J | 1700 SW 83RD AVE | | | | DAVIE | FL | 33324-5132 |
| MYRES, ROBERT W | 2979 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| MYRES, WANDA P | 3306 TRAPPERS TRL UNIT D | | | | CORTLAND | OH | 44410-9142 |
| MYRETTA D FITZSIMMONS | 514 DELLWOOD ST | | | | TILTON | IL | 61833-8017 |
| MYRIAM BUFFA | 250 E HARBORTOWN DR APT 211 | | | | DETROIT | MI | 48207-5000 |
| MYRIAM GARCIA | 4751 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1220 |
| MYRIAM GASPAR | RUE SAINT MARTIN 71 | | | BE-6120  HAM SUR HEURE BELGIUM | | | |
| MYRIAM MURAT | 30080 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3069 |
| MYRICK BILLY | 2401 HODGE RD | | | | KNIGHTDALE | NC | 27545-9387 |
| MYRICK HERMANSON | 16 E SUNSET DR | | | | MILTON | WI | 53563-1388 |
| MYRICK JR, BURT E | PO BOX 954 | | | | PRINCETON JCT | NJ | 08550-0954 |
| MYRICK TOMMY | MYRICK, TOMMY | 7120 S COLES AVE CONDO #1 | | | CHICAGO | IL | 60649 |
| MYRICK, AARON J. | 10876 N 775 W | | | | ELWOOD | IN | 46036-9041 |
| MYRICK, BARBARA JOYCE | 7229 MARTELL AVE | | | | BALTIMORE | MD | 21222-3147 |
| MYRICK, BOYD D | RR 2 BOX 107 | | | | MADILL | OK | 73446-8317 |
| MYRICK, CHARLES B | 500 RICHARD ALLEN BLVD SW APT 118 | | | | ATLANTA | GA | 30331-4212 |
| MYRICK, DAVID W | 10216 SAINT ARSENE LN | | | | SAINT ANN | MO | 63074-3813 |
| MYRICK, DONNA L | 1604 MCKINLEY ST | | | | GADSDEN | AL | 35904-4839 |
| MYRICK, GAYLON R | 9145 DUFFIELD RD | | | | GAINES | MI | 48436-9743 |
| MYRICK, GLADYS MAE | 19915 GRANDVIEW ST | | | | DETROIT | MI | 48219-1003 |
| MYRICK, GLADYS MAE | 19915 GRAND VIEW | | | | DETROIT | MI | 48219 |
| MYRICK, HELEN L | 60 FAIRVIEW RD | | | | HIGH HILL | MO | 63350-2507 |
| MYRICK, JAMES ROBERT | 1411 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21220-4319 |
| MYRICK, JAMES T | 6716 HELMAN BLVD | | | | LANSING | MI | 48911-7030 |
| MYRICK, JOHN K | 76 NORWOOD ST APT 205 | | | | EVERETT | MA | 02149 |
| MYRICK, KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| MYRICK, LARRY G | 150 HICKORY ST LOT 7 | | | | MONTGOMERY CITY | MO | 63361-2319 |
| MYRICK, MAC E | 3315 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5707 |
| MYRICK, MESHELL L | 4645 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| MYRICK, MESHELL LYNETTE | 4645 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| MYRICK, OTIS | 4926 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-2543 |
| MYRICK, PAULINE | 57 N. ARDMORE STREET | | | | PONTIAC | MI | 48342 |
| MYRICK, RACHEL M | 6097 ELDON RD | | | | MT MORRIS | MI | 48458-2744 |
| MYRICK, TIMOTHY M | 127 LOGAN SCHOOL RD | | | | NEW FLORENCE | MO | 63363-3411 |
| MYRICK, TOMMY | 7120 S COLES AVE APT 1 | | | | CHICAGO | IL | 60649-2646 |
| MYRICK, TONDALAYA A | PO BOX 122135 | | | | ARLINGTON | TX | 76012-8135 |
| MYRICK, WILLIAM J | 1994 HIGHWAY 64 | | | | GOODSON | MO | 65663-7447 |
| MYRICK, WILLIAM W | 6359 TAMARA DR | | | | FLINT | MI | 48506 |
| MYRICKS, CORNELOUIS | 3346 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218-2455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRICKS, HELEN | 30 APPLETON ST | | | | ROCHESTER | NY | 14611-2510 |
| MYRICKS, JOSEPHINE | 4850 BEDFORD ST | | | | DETROIT | MI | 48224-3627 |
| MYRICKS, LEWIS E | 30 APPLETON ST | | | | ROCHESTER | NY | 14611-2510 |
| MYRIE, PAULINE P | APT 32-19 | 2660 CHILI AVENUE | | | ROCHESTER | NY | 14624-4165 |
| MYRILYN J BRANDT | 11041 APPLEBLOSSOM | | | | SAGINAW | MI | 48609 |
| MYRINDA J JOHNSON | 174 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4858 |
| MYRINDA JOHNSON | 174 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4858 |
| MYRINDA RODGERS | 6151 HAROLD ST | | | | TAYLOR | MI | 48180-1174 |
| MYRINE MORRIS | 203 S 15TH ST | | | | SAGINAW | MI | 48601-1868 |
| MYRISHA F WILKINS | 1364 FOREST HILL AVE | | | | FLINT | MI | 48504-3348 |
| MYRISHA WILKINS | 1364 FOREST HILL AVE | | | | FLINT | MI | 48504-3348 |
| MYRITS BRYANT | 608 ANDERSON ST | | | | DANVILLE | IL | 61832-4001 |
| MYRKIMSHEA JOHNSON | 25568 SHIAWASSEE RD APT 684 | | | | SOUTHFIELD | MI | 48033-3711 |
| MYRL BIRD | 1337 WILLIAMS DR | | | | OKLAHOMA CITY | OK | 73119-5044 |
| MYRL FAGER | 1623 ROAD N | | | | EMPORIA | KS | 66801-8145 |
| MYRL GRIFFITH | 13500 N US HY 31-TRLR 56 | | | | EDINBURGH | IN | 46124 |
| MYRL HAWLEY | 11239 BALLARD RD | | | | ONONDAGA | MI | 49264-9502 |
| MYRL HOOVER | 5240 MADISON CT | | | | SWARTZ CREEK | MI | 48473-9468 |
| MYRL LEPHART | 3931 ARCANUM BEARS MILL ROAD | | | | ARCANUM | OH | 45304-9755 |
| MYRL MUDDELL | 221 ZACK CT | | | | FAIRFIELD | OH | 45014-8123 |
| MYRL NOWLIN | 745 VAN WORMER RD | | | | SAGINAW | MI | 48609-9507 |
| MYRL PIERCE | 13700 S AIRPORT RD | | | | LANSING | MI | 48906-9101 |
| MYRL ROSE | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MYRL STULER | 40 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1209 |
| MYRL THOMPSON | 16505 175TH AVE | | | | BIG RAPIDS | MI | 49307-9304 |
| MYRL WILLBANKS | 2550 RESERVOIR DR | | | | NORCO | CA | 92860-2327 |
| MYRLA NUNLEY | 735 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1666 |
| MYRLDEEN CONNER | 207 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| MYRLE BAILEY | 134 HAPPY TRAIL CT | | | | RHOME | TX | 76078-2655 |
| MYRLE BALDWIN | PO BOX 1392 | | | | BRISTOL | CT | 06011-1392 |
| MYRLE BLAKELY | 103 MICHIGAN AVE | | | | LEXA | AR | 72355-8591 |
| MYRLE GORSLINE | 7750 LOVEJOY RD | | | | PERRY | MI | 48872-8904 |
| MYRLEEN MANLEY | 1077 BUCKNER RD | | | | RINGGOLD | GA | 30736-9005 |
| MYRLIN VANDERHOFF | 6028 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| MYRLON BARTON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| MYRNA ARMSTRONG | 3485 SOUTH 975 WEST | | | | TIPTON | IN | 46072-9042 |
| MYRNA AYNES | 4275 SW 166TH COURT RD | | | | OCALA | FL | 34481-8830 |
| MYRNA BAILEY | 3219 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9550 |
| MYRNA BROWN | 3875 E 151ST ST | | | | CLEVELAND | OH | 44128-1107 |
| MYRNA CASTOR | 3245 E 67TH ST | | | | ANDERSON | IN | 46013-9511 |
| MYRNA COLE | 5040 HARVARD RD | | | | DETROIT | MI | 48224-2168 |
| MYRNA COOPER | 3341 STATE HIGHWAY WW | | | | AURORA | MO | 65605-8366 |
| MYRNA CRESPO | 6063 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4169 |
| MYRNA CROFT | 1605 LUNA DR | | | | WEST PLAINS | MO | 65775-4220 |
| MYRNA DAVENPORT | 1780 W LIBERTY RD | | | | CLARKLAKE | MI | 49234-9627 |
| MYRNA DAVIS | 415 MYRTLE CT | | | | LOGANVILLE | GA | 30052-7012 |
| MYRNA EDGERSON | 20472 ARDMORE ST | | | | DETROIT | MI | 48235-1509 |
| MYRNA FASNACHT | 219 VILLA DR | | | | BROOKVILLE | OH | 45309-1316 |
| MYRNA FREY | | | | | | | |
| MYRNA G HILL | 316 REEDY CIRCLE | | | | BOAZ | AL | 35957 |
| MYRNA GILBERT | 11451 ADDISON RD | | | | JEROME | MI | 49249-9841 |
| MYRNA GLEASON | 3549 WESSEX LN | | | | PHILADELPHIA | PA | 19114-1817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRNA GRACE CAPLINGER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MYRNA H GREENE | 3800 W 71ST ST #1303 | | | | TULSA | OK | 74132 |
| MYRNA HENRY | 1509 CADILLAC DR W | | | | KOKOMO | IN | 46902-2562 |
| MYRNA HERNANDEZ | 2705 FERRIS RD | | | | WILMINGTON | DE | 19805-1128 |
| MYRNA HUNTER | 6293 PETTIFORD DR E | | | | JACKSONVILLE | FL | 32209-1825 |
| MYRNA IOSUE | 148 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5612 |
| MYRNA IRIZARRY | 301 OAK AVE | | | | WOODBRIDGE | NJ | 07095-1605 |
| MYRNA JEWELL | 18591 MANITOU RD | | | | ADDISON | MI | 49220-9758 |
| MYRNA JOYNER | 10745 SHERBORNE RD | | | | FISHERS | IN | 46038-2670 |
| MYRNA KELLEY | 1206 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2754 |
| MYRNA KIMBALL | 744 WOODRUFF DR R # 2 | | | | STANTON | MI | 48888 |
| MYRNA KUEHN | | | | | | | |
| MYRNA L IOSUE | 148 EAST HAMPTON DR | | | | AUBURNDALE | FL | 33823-5612 |
| MYRNA L SNYDER | 5761 SE LAGUNA AVE | | | | STUART | FL | 34997-7821 |
| MYRNA LASHURE | 2620 S H ST | | | | ELWOOD | IN | 46036-2671 |
| MYRNA LAWLESS | 10516 MUNGER RD | | | | AFTON | MI | 49705-9708 |
| MYRNA LEE CHANG TTEE  JANET T LEE TRUST | C/O MYRNA LEE CHANG | 1515 WARD AVE | APT 1606 | | HONOLULU | HI | 96822 |
| MYRNA LILES | 119 MEADOWCLIFF CIR | | | | FAIRFIELD BAY | AR | 72088-2821 |
| MYRNA LIVINGSTON | PO BOX 155 | | | | QUINTON | NJ | 08072-0155 |
| MYRNA LOB | 38 CEDAR IN THE WOOD | | | | PORT ORANGE | FL | 32129-2304 |
| MYRNA LUSE | 390 RICHLYN DR | | | | ADRIAN | MI | 49221-9103 |
| MYRNA LYNCH | 1904 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3719 |
| MYRNA MCKEAND | 825 WASHINGTON BLVD | | | | ANDERSON | IN | 46016-5477 |
| MYRNA MILLER | 332 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |
| MYRNA MOORMAN | 5345 PRESERVE PKWY N | | | | LITTLETON | CO | 80121-2151 |
| MYRNA PARROTT | 10787 WHIPPOORWILL LN | | | | INDIANAPOLIS | IN | 46231-1010 |
| MYRNA RAMBIS | 502 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| MYRNA REIGELSPERGER | 2121 RHOADES RD | | | | FARMERSVILLE | OH | 45325-9227 |
| MYRNA ROUSE | 11645 KATHERINE ST | | | | TAYLOR | MI | 48180-4221 |
| MYRNA S HESSLING | 12999 SW CHERRY BLOSSOM CT | | | | BEAVERTON | OR | 97008-5675 |
| MYRNA SHANE | 3290 QUEENSBURY DR | | | | COLUMBUS | IN | 47203-2668 |
| MYRNA SNYDER | 5761 SE LAGUNA AVE | | | | STUART | FL | 34997-7821 |
| MYRNA STEIN | 2807 KINGS HWY-5-G | | | | BROOKLYN | NY | 11229 |
| MYRNA SULTAN | 4830 ADAMS POINTE CT | | | | TROY | MI | 48098-4111 |
| MYRNA UNDERWOOD | 1527 E CARSON ST. 2-110 | | | | CARSON | CA | 90745 |
| MYRNA WASSERMAN | 27 LITTLEBROOK ROAD | | | | SPRINGFIELD | NJ | 07081 |
| MYRNA WENDLINGER FAMILY LIMITED PARTNERSHIP | 32 MEADOWBROOK RD | | | | WHITE PLAINS | NY | 10605-2211 |
| MYRNA YOUNG | 132 ALLISON ROAD | | | | NEWPORT NEWS | VA | 23602 |
| MYRNETH COOPER | 2335 N MADISON AVE | APT 412 | | | ANDERSON | IN | 46011 |
| MYRNETH RENNER | 16760 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| MYRNICE COLEMAN | 714 S MICHIGAN AVE 1 | | | | SAGINAW | MI | 48602 |
| MYROLD, CLARENCE W | 5925 EASTMOOR RD | | | | BLOOMFIELD | MI | 48301-1437 |
| MYROLD, DEBORAH L | 20087 GARY LN | | | | LIVONIA | MI | 48152-1183 |
| MYRON A SHOATE | 701 W MAINE AVE | | | | ENID | OK | 73701-5413 |
| MYRON ALLEN | 4818 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1048 |
| MYRON ARMSTRONG | 11479 N 75 W | | | | ALEXANDRIA | IN | 46001-8473 |
| MYRON BALL | 8954 W ADELL ST | | | | FORTVILLE | IN | 46040-9200 |
| MYRON BALON | 7112-277 PAN AMERICAN EAST FWY NE | | | | ALBUQUERQUE | NM | 87109 |
| MYRON BARTIG | 1501 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8200 |
| MYRON BECK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRON BEERY | 520 W 300 N | | | | HARTFORD CITY | IN | 47348-9590 |
| MYRON BELTZ | 19405 M 78 HIGHWAY | | | | INDEPENDENCE | MO | 64057 |
| MYRON BENNER | 39730 BYERS DR | | | | STERLING HTS | MI | 48310-2619 |
| MYRON BETTHAUSER | 5332 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8899 |
| MYRON BLY | 7270 STATE RD | | | | CLEVELAND | OH | 44134-4904 |
| MYRON BONDS | 2531 HOPKINS RD | | | | POWDER SPRINGS | GA | 30127-1520 |
| MYRON BOUNDS | 1007 11TH AVE | | | | WILMINGTON | DE | 19808-4970 |
| MYRON BREWER | 502 STORRS ST SE | | | | GRAND RAPIDS | MI | 49507-2638 |
| MYRON BRODERICK | 6936 RONJOY PL | | | | BOARDMAN | OH | 44512-4351 |
| MYRON BRUMM | 4215 E COUNTY ROAD 225 N | | | | AVON | IN | 46123-9519 |
| MYRON BRUMMET | 8469 SOUTH FIREFLY DRIVE | | | | PENDLETON | IN | 46064-9486 |
| MYRON BUCK | 56 ROCK VALLEY LN | | | | PERRYVILLE | MO | 63775-7177 |
| MYRON BYERS | 3605 SW 7TH AVE | | | | CAPE CORAL | FL | 33914-5324 |
| MYRON C KEYER | 2656 UNSING | | | | DAYTON | OH | 45420 |
| MYRON C SCOTT | 4635 DRUID LANE | | | | DAYTON | OH | 45439-3009 |
| MYRON C SNYDER | 1337  OHMER AVENUE | | | | DAYTON | OH | 45410-2822 |
| MYRON CAMPBELL | 3209 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756-9256 |
| MYRON CHANLEY | 1168 OREGON BLVD | | | | WATERFORD | MI | 48327-3357 |
| MYRON CHATMAN | 40 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2112 |
| MYRON CLARK | 36 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1163 |
| MYRON CLINTON | 7229 SW 94TH CT | | | | OCALA | FL | 34481-2534 |
| MYRON CLYDE CALDWELL | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| MYRON COOK | 1955 RIFLE RIVER DR | | | | WEST BRANCH | MI | 48661-9747 |
| MYRON CRANDALL | 3472 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| MYRON D BENTLE | 170 ARLINGTON DR | | | | FRANKLIN | OH | 45005 |
| MYRON D CLARK | 1405 NORVILLE CT. | | | | DAYTON | OH | 45418 |
| MYRON D SMITH | 2815 OSLER DR APT 4208 | | | | GRAND PRAIRIE | TX | 75051-8332 |
| MYRON D. WILES | | | | | | | |
| MYRON DAHL | 1828 SW 45TH LN | | | | CAPE CORAL | FL | 33914-1728 |
| MYRON DAWINE GREGORY | 3775 LAKEBEND DR | | | | DAYTON | OH | 45404 |
| MYRON DILLEY | 3625 BLACKLICK EASTERN RD NW | | | | BALTIMORE | OH | 43105-9639 |
| MYRON DUDLEY | 900 LONG BLVD APT 319 | | | | LANSING | MI | 48911-6768 |
| MYRON DUNLAP | 1534 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| MYRON E STEPHENS | 3881 CASTEEL CLUB LN | | | | POWDER  SPRINGS | GA | 30127 |
| MYRON E WASSERMAN CH13 TRUSTEE | ACCT OF DANIEL L GLOVER | PO BOX 92033 | | | CLEVELAND | OH | 44101-4033 |
| MYRON E WASSERMAN TRUSTEE | ACCT OF SUSAN C SEWELL-CARY | PO BOX 92033-E | | | CLEVELAND | OH | 28068 |
| MYRON ECHELBARGER | 3274 S 1330 E | | | | GREENTOWN | IN | 46936-8915 |
| MYRON ELICK | 695 E MAIN ST | | | | E PALESTINE | OH | 44413-2560 |
| MYRON ESCH | 1783 N WINN RD | | | | WEIDMAN | MI | 48893-9744 |
| MYRON F BRODERICK | 6936  RON JOY PLACE | | | | BOARDMAN | OH | 44512-4351 |
| MYRON FARRIER | 3675 S MCGEE RD | | | | LAKE CITY | MI | 49651-8828 |
| MYRON FOLSOM | 6420 N 200 W | | | | ANDERSON | IN | 46011-9233 |
| MYRON FOX | 1836 W FORTH ST. | APT B | | | PRESCOTT | MI | 48756 |
| MYRON FREIBURGER | 546 E FRANK ST | | | | CARO | MI | 48723-1643 |
| MYRON GAINFORTH | 6539 HEIDT RD | | | | UNIONVILLE | MI | 48767-9427 |
| MYRON GAMBLE | 4288 VICTORIA TER SE | | | | WARREN | OH | 44484-4839 |
| MYRON GILLILAND | 3360 N BOGAN RD | | | | BUFORD | GA | 30519-3751 |
| MYRON GLOVER | 46471 JONATHAN CIR APT 109 | | | | SHELBY TOWNSHIP | MI | 48317-3874 |
| MYRON GORDON | PO BOX 482 | | | | ANDERSON | IN | 46015-0482 |
| MYRON GRUBAUGH | 1562 E PRATT RD | | | | DEWITT | MI | 48820-9734 |
| MYRON GULICK | 5398 EMILS LANDING RD | | | | HILLMAN | MI | 49746-9690 |
| MYRON HACKER | 356 E COUNTY ROAD 350 N | | | | GREENCASTLE | IN | 46135-8591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRON HAINES | 6101 E 450 N | | | | DECATUR | IN | 46733-7192 |
| MYRON HAMILTON | 3483 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9208 |
| MYRON HASKINS | 4152 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| MYRON HATFIELD | 1240 AUTUMN WALK | | | | HAMILTON | OH | 45013-5149 |
| MYRON HEALY | 9491 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| MYRON HENTHORNE | 1443 S PEARL ST | | | | JANESVILLE | WI | 53546-5576 |
| MYRON HERMAN | 8509 E RENO AVE APT 2 | | | | OKLAHOMA CITY | OK | 73110-5941 |
| MYRON HOLLY | 635 CHERATON RD | | | | BALTIMORE | MD | 21225-1239 |
| MYRON HOLMES | 1317 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2613 |
| MYRON HORNBY | 11286 S DEWITT RD | | | | DEWITT | MI | 48820-7601 |
| MYRON HORODYSKY | 26473 HAVERHILL DR | | | | WARREN | MI | 48091-1121 |
| MYRON HUNT | 268 MOSS MILL RD | | | | ALTO | GA | 30510-5550 |
| MYRON I NIESE | 12275 ROAD 8 | | | | OTTAWA | OH | 45875-9728 |
| MYRON JACOBS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| MYRON JEHNZEN | 3114 FAITH DR | | | | SPRING ARBOR | MI | 49283-9739 |
| MYRON JORDAN | 2474 E MADDOX RD | | | | BUFORD | GA | 30519-4362 |
| MYRON K GAMBLE | 4288 VICTORIA TERRACE S.E. | | | | WARREN | OH | 44484-4839 |
| MYRON K HINES | 9659 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MYRON K TAYLOR | 162   OXFORD AVE | | | | DAYTON | OH | 45407-2149 |
| MYRON KARR | 22460 BELL RD | | | | HILLMAN | MI | 49746-8006 |
| MYRON KELLEY | 302 SOUTH ST | | | | PARKER CITY | IN | 47368-9513 |
| MYRON KILMER | 2232 N SUMAC DR | | | | JANESVILLE | WI | 53545-0566 |
| MYRON KIRBY JR | PO BOX 88 | | | | DANSVILLE | MI | 48819-0088 |
| MYRON L CLARK | 36 SANDSTONE DRIVE | | | | SPENCERPORT | NY | 14559-1163 |
| MYRON L TUCKER | 235 E BETHUNE ST | | | | DETROIT | MI | 48202-2812 |
| MYRON LAMKIN | 1726 17TH ST | | | | PORTSMOUTH | OH | 45662-3101 |
| MYRON LEDERHOUSE | 5826 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9360 |
| MYRON LESLIE | PO BOX 524 | | | | BIRCH RUN | MI | 48415-0524 |
| MYRON LICK | 4016 SANDY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48316-3966 |
| MYRON LINDELL | 6310 N OLD 27 RD | | | | STONE LAKE | WI | 54876-3014 |
| MYRON LLOYD | 49350 E CENTRAL PARK | | | | SHELBY TWP | MI | 48317-2353 |
| MYRON LONG | 6108 CREEKHAVEN DRIVE | | | | PARMA HEIGHTS | OH | 44130 |
| MYRON LOVE | 837 W MONROE ST | | | | MONTPELIER | IN | 47359-1263 |
| MYRON LOWERY | 23543 ANGELA DR | | | | CLEVELAND | OH | 44128-5111 |
| MYRON LUTZEN | 8892 BROWNSVILLE RD | | | | SMITHS GROVE | KY | 42171-8808 |
| MYRON M DAUM | 1626 NORTH RD. SE | | | | WARREN | OH | 44484 |
| MYRON MANCHESTER | 94 PHEASANT RUN | | | | LAPEER | MI | 48446-4123 |
| MYRON MARKULIN | 70 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2628 |
| MYRON MATNEY | 7915 S MAPLE DR | | | | DALEVILLE | IN | 47334-9131 |
| MYRON MERRILL | 7 LIBERTY HILL DR | | | | BLACKSTONE | MA | 01504-1119 |
| MYRON MILLER | 2360 W DECKERVILLE RD | | | | CARO | MI | 48723-9780 |
| MYRON MOYER | 2517 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| MYRON MURPHY | 1401 E KIRK ST | | | | MUNCIE | IN | 47303-3138 |
| MYRON NEAL RICH & CYNTHIA ANN RICH | 64 LONG CROSSING RD. | | | | EAST HAMPTON | CT | 06424 |
| MYRON NELSON | 16940 OAKLEY RD LOT 91 | | | | CHESANING | MI | 48616-9572 |
| MYRON NEVELS | 11450 S HUNTER DR | | | | OLATHE | KS | 66061-6511 |
| MYRON NIESE | 12275 ROAD 8 | | | | OTTAWA | OH | 45875-9728 |
| MYRON NOLTE | 5406 HOWARD | | | | ROSE CITY | MI | 48654 |
| MYRON O WELLS | 183 DELLWOOD DRIVE | | | | FAIRBORN | OH | 45324-4250 |
| MYRON O'CONNELL | 359 NICHOLSON RD | | | | BALTIMORE | MD | 21221 |
| MYRON OAKES | 257 JACKSON ST | | | | LAWRENCEVILLE | GA | 30045-5705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRON OLIVER | PO BOX 829 | | | | CLAYTON | GA | 30525-0021 |
| MYRON ORMAN | 29737 MCINTYRE ST | | | | LIVONIA | MI | 48150-3076 |
| MYRON PADUCHAK | 586 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1120 |
| MYRON PADUCHAK | 586   MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1120 |
| MYRON PARIS | 16513 E 53RD STREET CT S | | | | INDEPENDENCE | MO | 64055-6827 |
| MYRON PASTOCK | 12 READ AVE BOXWOOD | | | | WILMINGTON | DE | 19804 |
| MYRON PIERCE | 232 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3277 |
| MYRON POHARATNYJ | 6490 CLINTON ST | | | | ELMA | NY | 14059-9487 |
| MYRON PORTER JR | 5471 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| MYRON PRYOR | 28841 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2462 |
| MYRON REDDIN | 15815 WHITTEMORE DR | | | | EAST LANSING | MI | 48823-9414 |
| MYRON RICHARDSON | 1201 FORT ST APT 704 | | | | LINCOLN PARK | MI | 48146-1827 |
| MYRON RICHARDSON | 13482 BELFORD CT | | | | CARMEL | IN | 46032-8210 |
| MYRON ROMANCZAK | 265 NORTH AVE | | | | GREECE | NY | 14626-1053 |
| MYRON ROSE | 4280 CHESTNUT RIDGE RD APT K1 | | | | AMHERST | NY | 14228-3117 |
| MYRON ROSKEY | 1525 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1768 |
| MYRON SAMUELS | 1445 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| MYRON SANFORD | 656 W PITLER | | | | CITRUS SPRINGS | FL | 34434 |
| MYRON SCOTT | 4635 DRUID LN | | | | DAYTON | OH | 45439-3009 |
| MYRON SEDMAN | 22760 N NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3525 |
| MYRON SELLERS | 7782 SW 6TH PL | | | | OCALA | FL | 34474-1620 |
| MYRON SHAFFER | 4355 LANTERMAN RD | | | | YOUNGSTOWN | OH | 44515-1435 |
| MYRON SHAPIRO PLLC | DBA HERZFELD & RUBIN | 6730 SW 141ST ST | | | VILLAGE OF PALMETTO BAY | FL | 33158 |
| MYRON SHEARHART | 8006 E 59TH ST | | | | KANSAS CITY | MO | 64129-2760 |
| MYRON SHILLING | 2434 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9176 |
| MYRON SHOATE | 701 W MAIN ST | | | | ENID | OK | 73701 |
| MYRON SHOOK | 6396 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8642 |
| MYRON SKORUPA | 3106 COUNTY ROAD 24 | | | | CARDINGTON | OH | 43315-9399 |
| MYRON SKORUPA | 3106 COUNTY RD 24 | | | | CARDINGTON | OH | 43315 |
| MYRON SMITH | APT 508 | 7 COLONY BOULEVARD | | | WILMINGTON | DE | 19802-1448 |
| MYRON SNOW | 211 W RICHARDSON ST | | | | GALLATIN | MO | 64640-1478 |
| MYRON SNYDER | 3055 SE 115TH AVE | | | | PORTLAND | OR | 97266-1139 |
| MYRON SOLOMON | 1004 GRANVILLE RD | | | | FRANKLIN | TN | 37064-2068 |
| MYRON SPENCER JR | 2921 E 550 N | | | | MARION | IN | 46952-9119 |
| MYRON STARGEL | 3811 N PENBROOK DR | | | | MARION | IN | 46952-1035 |
| MYRON STENZEL | 2068 CAYUGA DRIVE EXT | | | | NIAGARA FALLS | NY | 14304-2965 |
| MYRON SWISHER | 2530 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46218-3043 |
| MYRON THAYER JR | 13429 PLEASANTON HWY | | | | BEAR LAKE | MI | 49614-9203 |
| MYRON THOMPSON | 6121 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 |
| MYRON W SMITH | 7 COLONY BLVD APT 508 | | | | WILMINGTON | DE | 19802-1448 |
| MYRON WALTER | 345 MAPLE LN | | | | MANSFIELD | OH | 44906-2745 |
| MYRON WASHINGTON | 52 HOLIDAY DR | | | | MONROE | LA | 71203-2508 |
| MYRON WATSON | 2716 S E ST | | | | ELWOOD | IN | 46036-2631 |
| MYRON WELLS | 183 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4250 |
| MYRON WILLIAMS | 53222 SPURRY LN | | | | CHESTERFIELD | MI | 48051-1783 |
| MYRON WITHEY | 62 E NICKLAUS AVE | | | | KALISPELL | MT | 59901-2771 |
| MYRON WOOTEN | 8226 SCOTTS LEVEL RD | | | | PIKESVILLE | MD | 21208-2231 |
| MYRON YOUNG JR | 1296 WAYNEPORT RD | | | | MACEDON | NY | 14502-9735 |
| MYRON YOUNG JR | 1296   WAYNEPORT RD | | | | MACEDON | NY | 14502-9735 |
| MYRON'S PRECISION AUTOMOTIVE | 3711 BROOKPARK RD | | | | PARMA | OH | 44134-1125 |
| MYRON'S SERVICE CENTER | 3240 IDEAL AVE N | | | | OAKDALE | MN | 55128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRON, CAROL S | 139 PARKHURST RD | | | | DAYTON | OH | 45440-3516 |
| MYRON, ROBERT E | 2144 AIKEN RD | | | | OWOSSO | MI | 48867-9142 |
| MYRON, ROBERT N | 6192 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9336 |
| MYRRL SHELLHAAS | 248 HAMILTON ST | | | | WEST MILTON | OH | 45383-1627 |
| MYRTA AYALA | 40 BERGEN CT | | | | NEW BRUNSWICK | NJ | 08901 |
| MYRTA DU FRESNE | 5016 US HIGHWAY 62 W | | | | KUTTAWA | KY | 42055-6253 |
| MYRTA J SNELENBERGER | 15904 ATKINSON AVE | | | | GARDENA | CA | 90249-4814 |
| MYRTA SNELENBERGER | 15904 ATKINSON AVE | | | | GARDENA | CA | 90249-4814 |
| MYRTEN LEO FULTZ | 1021 S DIXIE DR | | | | VANDALIA | OH | 45377-2641 |
| MYRTH HIBBARD | 1202 BELLWOOD | | | | JONESBORO | AR | 72401 |
| MYRTH WATSON | 19825 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2439 |
| MYRTHA BRUNNER-GEISSER | SEESTRASSE 36 | | | 3806 BONIGEN SWITZERLAND | | | |
| MYRTHA C JOHNSON | 252 SMITH ST | | | | DETROIT | MI | 48202-2818 |
| MYRTHA GAINES | 121 MARTHA AVE | | | | BUFFALO | NY | 14215-2828 |
| MYRTHA M JOHNSON | 254 SMITH ST | | | | DETROIT | MI | 48202-2818 |
| MYRTHO LOUIS | 3077 EGRETS LANDING DR | | | | LAKE MARY | FL | 32746 |
| MYRTICE A NELSON | 725 GRAY OAK DRIVE | | | | TROTWOOD | OH | 45426 |
| MYRTICE HARPER | 3731 CROSSVALE RD | | | | LITHONIA | GA | 30038-4011 |
| MYRTICE IGNACE | 5179 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| MYRTICE IVEY | 817 PRESTON CREEK DRIVE | | | | MCDONOUGH | GA | 30253-6577 |
| MYRTICE LASTER | 240 AUBREY LASTER RD | | | | FARMERVILLE | LA | 71241 |
| MYRTICE NELSON | 725 GRAY OAK DR | | | | TROTWOOD | OH | 45426-2548 |
| MYRTIE ADAMSON | 16307 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179-9094 |
| MYRTIE RAWLINS | 745 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-6364 |
| MYRTIS ANDERSON | 6386 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2738 |
| MYRTIS ARMSTRONG | 2219 S BEATRICE ST | | | | DETROIT | MI | 48217-2316 |
| MYRTIS ASHFORD | 24 YOUNG AVE | | | | HILLSIDE | NJ | 07205-1022 |
| MYRTIS B HOWARD | PO BOX 115 | | | | NEW LEBANON | OH | 45345 |
| MYRTIS BARNETT | 2614 BROOK DR | | | | ROLLA | MO | 65401-2070 |
| MYRTIS CALHOUN | PO BOX 320032 | | | | FLINT | MI | 48532-0001 |
| MYRTIS CONNER | 8211 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| MYRTIS D MAY | 2865 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 |
| MYRTIS DEAN | 308 W MAIN ST | | | | MT STERLING | OH | 43143-1213 |
| MYRTIS HOWARD | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| MYRTIS J WALKER | 122 LARADO STREET | | | | CLINTON | MS | 39056-3002 |
| MYRTIS LONDON | 10315 FOREST BROOK LN UNITD | | | | SAINT LOUIS | MO | 63146 |
| MYRTIS M ASHFORD | 24 YOUNG AVE | | | | HILLSIDE | NJ | 07205-1022 |
| MYRTIS M LONDON | 10315 FOREST BROOK LN UNITD | | | | SAINT LOUIS | MO | 63146 |
| MYRTIS MAY | 2865 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9411 |
| MYRTIS PARKER | 107 VINEYARD AVE | | | | BATTLE CREEK | MI | 49037-2441 |
| MYRTIS PORTIS | 20411 CHEYENNE STREET | | | | DETROIT | MI | 48235-1004 |
| MYRTIS Q WESLEY | PO BOX 65 | | | | SUMMIT | MS | 39666 |
| MYRTIS SIMS | 1031 W RED BIRD LN | | | | DALLAS | TX | 75232-3121 |
| MYRTIS TARVER | 15515 NORTHLAWN ST | | | | DETROIT | MI | 48238-1151 |
| MYRTIS WALKER | 122 LARADO DR | | | | CLINTON | MS | 39056-3002 |
| MYRTIST MOORE | 4604 VAN LEER CT | | | | NOLENSVILLE | TN | 37135-7416 |
| MYRTLANN M MOORE | 733 GARY DR. | | | | HUBBARD | OH | 44425-1232 |
| MYRTLANN MOORE | 733 GARY DR | | | | HUBBARD | OH | 44425-1232 |
| MYRTLE & COOPER SERV STATION | 7105 MYRTLE AVE | | | | GLENDALE | NY | 11385-7253 |
| MYRTLE AIKEN | 8205 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| MYRTLE ALLGIRE | 3855 PLASS RD | | | | FESTUS | MO | 63028-4609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRTLE ARNETTE | 1700 LANBURY DR | | | | KETTERING | OH | 45439-2433 |
| MYRTLE AUCKERMAN | 4225 SHROYER RD APT 1 | | | | KETTERING | OH | 45429-3052 |
| MYRTLE B GOBLE | PO BOX 1172 | | | | PRESTONSBURG | KY | 41653-5172 |
| MYRTLE BANKS | 3022 FAIRVIEW ST | C/O TANYA S TATE-HARRISON | | | SAGINAW | MI | 48601-4619 |
| MYRTLE BEACH CHEVROLET, INC. | 1785 HIGHWAY 501 | | | | MYRTLE BEACH | SC | 29577-9751 |
| MYRTLE BEACH CHEVROLET, INC. | LUIS RODRIGUEZ | 1785 HIGHWAY 501 | | | MYRTLE BEACH | SC | 29577-9751 |
| MYRTLE BEACH EXPRESS | 3071 ROCKWATER CIRCLE | | | | MYRTLE BEACH | SC | 29588-2953 |
| MYRTLE BELL | 3700 DONNA RD | | | | RALEIGH | NC | 27604-4225 |
| MYRTLE BENNETT | 836 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1816 |
| MYRTLE BENTLEY | 270 SHERMAN ST | | | | WABASH | IN | 46992-1112 |
| MYRTLE BINEGAR | 372 GARDEN GLEN LN | | | | COLUMBUS | OH | 43228-4341 |
| MYRTLE BLAIR | 153 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| MYRTLE BOWENS | 23150 RIVERSIDE DR APT 415 | | | | SOUTHFIELD | MI | 48033-3335 |
| MYRTLE BOWMAN | 7897 TIPPENHAUER RD | | | | HIGHLAND HEIGHTS | KY | 41076-8834 |
| MYRTLE BRANT | 38651 TARR DR. LOT 31 | C/O HELEN JAKUBIK | | | ZEPHYRHILLS | FL | 33540 |
| MYRTLE BRINSON | 414 E PAYTON ST | | | | GREENTOWN | IN | 46936-1343 |
| MYRTLE BRONAUGH | 2257 N GRANDVIEW RD | | | | ORANGE | CA | 92867-6401 |
| MYRTLE BROWN | 4609 W BATTLE RD | | | | FARWELL | MI | 48622-9211 |
| MYRTLE BROWN | 9002 CHERRY ST | | | | CINCINNATI | OH | 45242-7815 |
| MYRTLE BROWNING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| MYRTLE BRUMMETT | 402 HIGHWAY 1228 | | | | EAST BERNSTADT | KY | 40729-7608 |
| MYRTLE BUCKNER | 1325 DIFFORD DR | | | | NILES | OH | 44446-2829 |
| MYRTLE BUETTNER | 32747 DEERSPRING CT | | | | NORTH RIDGEVILLE | OH | 44039-6306 |
| MYRTLE BURGESS | PO BOX 736 | | | | LEICESTER | NC | 28748-0736 |
| MYRTLE BYERS | 2612 N 12TH ST | | | | KANSAS CITY | KS | 66104-5321 |
| MYRTLE C CARPENTER | 135 PAULO DR | | | | WARREN | OH | 44483-- 46 |
| MYRTLE C GARDNER | 301 MERTLAND AVE | | | | DAYTON | OH | 45431 |
| MYRTLE C GARDNER | 1215 WOODLEY RD | | | | DAYTON | OH | 45403-1656 |
| MYRTLE CAMPBELL | 7 FOREST DR | | | | MANSFIELD | TX | 76063-6615 |
| MYRTLE CARPENTER | 135 PAULO DR NE | | | | WARREN | OH | 44483-4663 |
| MYRTLE CATES | 4613 BRUNSWICK AVE | | | | FLINT | MI | 48507-2534 |
| MYRTLE CHAPMAN | RR 1 BOX 311 | | | | HILTONS | VA | 24258-9782 |
| MYRTLE CHARTRAND | 428 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1611 |
| MYRTLE CHOLEWA | 114 ORVETTA ST LOT 41 | | | | PUNXSUTAWNEY | PA | 15767 |
| MYRTLE CLARK | PO BOX 414 | | | | BALD KNOB | AR | 72010-0414 |
| MYRTLE CLAVE | 47747 JEFFRY | | | | SHELBY TOWNSHIP | MI | 48317-2932 |
| MYRTLE COLE | 72 SUE DR | | | | GERMANTOWN | OH | 45327-1624 |
| MYRTLE COMPTON | 662 PAMLICO ST | | | | COLUMBUS | OH | 43228-2512 |
| MYRTLE CONLEY | APT 2 | 7736 PASEO DEL REY | | | PLAYA DEL REY | CA | 90293-8344 |
| MYRTLE COOMER | 401 HUDSON ST | | | | COLUMBIA | KY | 42728-1633 |
| MYRTLE DALY | 14072 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| MYRTLE DAVIS | 7508 SPRAGUE ST | | | | ANDERSON | IN | 46013-3945 |
| MYRTLE DAY | 95 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2103 |
| MYRTLE DEEL | 5451 CLAUDIA AVE SE | | | | KENTWOOD | MI | 49548-5844 |
| MYRTLE DELAHAYE | 6838 GOLDENEYE DR | | | | ORLANDO | FL | 32810-6092 |
| MYRTLE DELBOUGH | 865 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1953 |
| MYRTLE DEMAND | PO BOX 243 | | | | LINDEN | MI | 48451-0243 |
| MYRTLE DIEGEL | 1213 WILDWOOD TRL | | | | LUZERNE | MI | 48636-9734 |
| MYRTLE DUNHAM | 802 NW SOUTH SUMMIT CIR | | | | BLUE SPRINGS | MO | 64015-3760 |
| MYRTLE DUNSON | 1002 MACINTOSH CIR | | | | TROTWOOD | OH | 45426-2097 |
| MYRTLE DURHAM | 614 S UPPER RIVER RD | | | | LIVINGSTON | KY | 40445-8744 |
| MYRTLE DUVALL | 6305 MELROSE ST | | | | DOUGLASVILLE | GA | 30134-1881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYRTLE DYER | 253 RIDGE COVE DR | | | | LEWISVILLE | TX | 75067-3838 |
| MYRTLE E HARRELL | 4830 MAYS AVE | | | | MORAINE | OH | 45439-2854 |
| MYRTLE ELDRIDGE | 624 S GRAND TRAVERSE ST STE 1 | | | | FLINT | MI | 48502-1230 |
| MYRTLE ESTES | 405 BERRY ST | | | | JACKSON | TN | 38301-4601 |
| MYRTLE F BUCKNER | 1325  DIFFORD DR. | | | | NILES | OH | 44446-2829 |
| MYRTLE FAIRCHILD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| MYRTLE FIELDS | PO BOX 714 | | | | MIAMISBURG | OH | 45343-0714 |
| MYRTLE FITZPATRICK | 4528 W DEER RUN DR APT 104 | | | | BROWN DEER | WI | 53223-6406 |
| MYRTLE FORT | 933 E WALNUT ST | | | | KOKOMO | IN | 46901-4803 |
| MYRTLE FRITTS | PO BOX 114 | | | | WAYNESVILLE | OH | 45068-0114 |
| MYRTLE FULLER | 9245 BAYOU RD | | | | LILLIAN | AL | 36549-5529 |
| MYRTLE GAINES | 1730 INDIAN CREEK RD | | | | PULASKI | TN | 38478-7310 |
| MYRTLE GARDNER | 1215 WOODLEY RD | | | | DAYTON | OH | 45403 |
| MYRTLE GIVENS | 4452 SAHARA PL | | | | FORT WORTH | TX | 75115 |
| MYRTLE GLASSBURN | 2905 W SYCAMORE ST | SYCAMORE HEALTH CARE VILLAGE | | | KOKOMO | IN | 46901-4078 |
| MYRTLE GOAD | 3013 W FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9611 |
| MYRTLE GOBLE | PO BOX 1172 | | | | PRESTONSBURG | KY | 41653-5172 |
| MYRTLE GORANG | 105 N LEWIS ST | | | | SALINE | MI | 48176-1113 |
| MYRTLE GREENE | 212 OVERLAND TRL | | | | MIAMISBURG | OH | 45342-2210 |
| MYRTLE HANNAH | 189 SINNICKSONS LDG RD | | | | SALEM | NJ | 08079 |
| MYRTLE HART | 4819 NORTHWAY DR | | | | ATTICA | MI | 48412-9703 |
| MYRTLE HAY | 5750 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8594 |
| MYRTLE HAYES | 1704 AMHERST ST | | | | PIQUA | OH | 45356-2704 |
| MYRTLE HAYWOOD | PO BOX 807 | | | | LOYALL | KY | 40854-0807 |
| MYRTLE HENDRICKS | 5520 OKEMOS RD | | | | EAST LANSING | MI | 48823-7772 |
| MYRTLE HENTSCHEL | 4661 RIVERVIEW DR | | | | WATERFORD | MI | 48329-3765 |
| MYRTLE HITER | 1122 CHANDLER ST | | | | DANVILLE | IL | 61832-2906 |
| MYRTLE HODGES | 25681 YUCCA VALLEY RD | | | | VALENCIA | CA | 91355-2438 |
| MYRTLE HOLIFIELD | 2537 N 1ST ST | | | | MILWAUKEE | WI | 53212-2804 |
| MYRTLE HOLLOWAY | 1478 PANCOAST RD | | | | BARNEGAT | NJ | 08005-3023 |
| MYRTLE HOLMAN | 22102 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3970 |
| MYRTLE HOLMES | PO BOX 420442 | | | | PONTIAC | MI | 48342-0442 |
| MYRTLE HOWELL | 700 E COURT ST APT 304 | | | | FLINT | MI | 48503-6223 |
| MYRTLE HURRIGAN | 1643 PRINCETON DR | | | | DAYTON | OH | 45406-4738 |
| MYRTLE HUTCHINSON | 14 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1432 |
| MYRTLE I MC BRIDE | 7150 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| MYRTLE J ELDRIDGE | 624 S GRAND TRAVERSE ST STE 1 | | | | FLINT | MI | 48502-1230 |
| MYRTLE J GAINES | 1730 INDIAN CREEK RD | | | | PULASKI | TN | 38478-7310 |
| MYRTLE J LUCKIE | 1482 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| MYRTLE J TUCKER | 205 PROVINCIAL CT UNIT 59 | | | | SAGINAW | MI | 48638-6147 |
| MYRTLE JACKSON | 6726 BORUFF RD | | | | CORRYTON | TN | 37721-3706 |
| MYRTLE JEAN COLE | 72 SUE DRIVE | | | | GERMANTOWN | OH | 45327-1624 |
| MYRTLE JONES | 2414 TANBARK OAK DR | | | | FLINT | MI | 48532-5401 |
| MYRTLE JOSEPH | 103 LEWIS RUN RD | | | | CLAIRTON | PA | 15025-3601 |
| MYRTLE KEREK | PO BOX 216 | | | | WHITMORE LAKE | MI | 48189-0216 |
| MYRTLE KNIGHT | 70 CASSIE WALK LN | | | | LAWRENCEVILLE | GA | 30045-8505 |
| MYRTLE L HENRY | 6404 HOOVER RD | APT A | | | INDIANAPOLIS | IN | 46260-4657 |
| MYRTLE L SHEPARD | 4528  LEE ST | | | | LEWISBURG | OH | 45338-9736 |
| MYRTLE L. SCHLOSSTEIN | 7363 DENTON ROAD | | | | VAN BUREN TOWNSHIP | MI | |
| MYRTLE LANDON | 8033 LAUREL VISTA LOOP | | | | PORT RICHEY | FL | 34668-6925 |
| MYRTLE LAUDERBAUGH | 2324 N PURDUM ST | | | | KOKOMO | IN | 46901-1470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRTLE LEE | 6918 CLIOS WOODS CT | APT 102 | | | FLINT | MI | 48504 |
| MYRTLE LIPE | 318 SE 17TH ST | | | | CAPE CORAL | FL | 33990-2295 |
| MYRTLE LOCKWOOD | 918 SAYBROOK DR | | | | WATERFORD | MI | 48327-2587 |
| MYRTLE LUENEBURG | PO BOX 425 | | | | STURTEVANT | WI | 53177-0425 |
| MYRTLE LUGAR | 300 S NEW FLORISSANT RD | | | | FLORISSANT | MO | 63031-6763 |
| MYRTLE M BUTLER | 3510 HOLMES AVE | | | | JACKSON | MS | 39213 |
| MYRTLE M DUNSON | 1002 MACINTOSH CIRCLE | | | | TROTWOOD | OH | 45426 |
| MYRTLE M HURRIGAN | 1643  PRINCETON | | | | DAYTON | OH | 45406-4738 |
| MYRTLE M WAGGONER | 1439 HOOP RD | | | | XENIA | OH | 45385-9691 |
| MYRTLE MANTHEY | 302 STERLING DR W | | | | LAKELAND | FL | 33815-7433 |
| MYRTLE MASON | 15513 FLORWOOD AVE | | | | LAWNDALE | CA | 90260-3538 |
| MYRTLE MC BRIDE | 7150 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| MYRTLE MCADAMS | 2050 WINANS AVE | | | | FLINT | MI | 48503-4218 |
| MYRTLE MCCROCKLIN | 625 E WATER ST APT 20 | | | | PENDLETON | IN | 46064-9378 |
| MYRTLE MCCURTER | 813 MORGAN ST | | | | CAMPBELL | MO | 63933 |
| MYRTLE MCDANIEL | 3869 NIKKI LN | | | | LOGANVILLE | GA | 30052-4385 |
| MYRTLE MCGEE | 842 W WILLOW ST | | | | LANSING | MI | 48906-4748 |
| MYRTLE MEAD | 6549 PLYLER RD | | | | KANNAPOLIS | NC | 28081-8793 |
| MYRTLE MERRIWEATH | 4225 179TH ST | | | | CNTRY CLB HLS | IL | 60478-4714 |
| MYRTLE MILLER | 13105 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| MYRTLE MILLER | 7741 VICTOR MENDON RD | | | | VICTOR | NY | 14564-9170 |
| MYRTLE MORRIS | 6110 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9027 |
| MYRTLE MOUNGER | 429 S 21ST ST | | | | SAGINAW | MI | 48601-1532 |
| MYRTLE MUCHOW | 8525 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1009 |
| MYRTLE MURPHY | 394 W. TOOMEY LN. | | | | MADISONVILLE | TN | 37354-7408 |
| MYRTLE MURTAGH | 15 PARKVIEW DR | | | | BERGEN | NY | 14416 |
| MYRTLE NAPIER | 427 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1942 |
| MYRTLE NIXON | 3631 DENLINGER RD | | | | DAYTON | OH | 45426-2323 |
| MYRTLE NIXON | 3631  DENLINGER RD | | | | TROTWOOD | OH | 45426 |
| MYRTLE O'BRIEN | 4496 EDMUND ST | | | | WAYNE | MI | 48184-2159 |
| MYRTLE OLIVER | 1521 CRESTMARK BLVD | | | | LITHIA SPRINGS | GA | 30122-4431 |
| MYRTLE OVERBY | 9205 S HIGHWAY 379 | | | | JAMESTOWN | KY | 42629-6539 |
| MYRTLE PARSLEY | 5229 DUNEWOOD WAY | | | | AVON | IN | 46123-7073 |
| MYRTLE PECK | 772 ESTATES BLVD | | | | MERCERVILLE | NJ | 08619-1948 |
| MYRTLE PEDIGO | 3520 SENOUR RD | | | | INDIANAPOLIS | IN | 46239-9604 |
| MYRTLE PERRY | 42 E OHIO AVE | | | | RITTMAN | OH | 44270-1506 |
| MYRTLE PETERSON | 1015 OLYNGER RD APT 33 | | | | GAS CITY | IN | 46933-2159 |
| MYRTLE PORTER | 13324 SE 91ST COURT RD | | | | SUMMERFIELD | FL | 34491-9223 |
| MYRTLE PUGH | 17721 NORWALK BLVD UNIT 27 | | | | ARTESIA | CA | 90701-4300 |
| MYRTLE RAINS | 80 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1492 |
| MYRTLE REVERE | 138 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| MYRTLE RICHMOND | 1516 HAMPTON DRIVE | | | | OKLAHOMA CITY | OK | 73115-4937 |
| MYRTLE RICKER | 806 MERIDIAN ST APT 1 | | | | SHELBYVILLE | IN | 46176-2556 |
| MYRTLE ROACH | 4240 E 63RD ST | | | | KANSAS CITY | MO | 64130-4627 |
| MYRTLE ROARK | 1446 SILVER AVE | | | | INDIANAPOLIS | IN | 46221-1731 |
| MYRTLE ROBBINS | 1810 F ST | | | | BEDFORD | IN | 47421-4426 |
| MYRTLE ROBINSON | 1007 WEISS ST | | | | SAGINAW | MI | 48602-5762 |
| MYRTLE ROE | 5618 BIRD ISLAND DR | | | | LADY LAKE | FL | 32159-4114 |
| MYRTLE ROSE | 10308 SE 12TH ST | | | | MIDWEST CITY | OK | 73130-5705 |
| MYRTLE ROSEWIG | PO BOX 1633 | | | | MOUNT PLEASANT | MI | 48804 |
| MYRTLE SAUNDERS | 4841 ANNHURST RD | | | | COLUMBUS | OH | 43228-1399 |
| MYRTLE SCHIPPER | 355 68TH ST | | | | SOUTH HAVEN | MI | 49090-9187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRTLE SCHISLER | 12597 HARMONY DR | | | | GRAFTON | OH | 44044-9509 |
| MYRTLE SCHLUCHTER | 2340 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2308 |
| MYRTLE SCOTT | 3001 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| MYRTLE SHEPARD | 4528 LEE ST | | | | LEWISBURG | OH | 45338-9736 |
| MYRTLE SINGLETON | 516 LARKSPUR PL | | | | LITTLETON | CO | 80126-2249 |
| MYRTLE SMITH | 2491 COUNTRY ROUTE 55 | | | | BRASHER FALLS | NY | 13613 |
| MYRTLE SMITH | 7721 MARSH RD | | | | COTTRELLVILLE | MI | 48039-3205 |
| MYRTLE SMITH | 5153 DANIA ST | | | | FLINT | MI | 48532-4117 |
| MYRTLE SMITH | 13924 COUNTY ROAD 284 | | | | BLOOMFIELD | MO | 63825-8234 |
| MYRTLE SNACK | 17 POWDER FARM CT | C/O VALERIE A ROSE | | | PERRY HALL | MD | 21128-9708 |
| MYRTLE SNYDER | 18180 CELIA AVE | | | | BROOKSVILLE | FL | 34604-6840 |
| MYRTLE SPEARMAN | 16212 FORRER ST | | | | DETROIT | MI | 48235-3604 |
| MYRTLE SPEARMAN | 6404 HOOVER RD APT A | | | | INDIANAPOLIS | IN | 46260-4657 |
| MYRTLE SPILKER | 116 STONEMILL RD | | | | DAYTON | OH | 45409-2527 |
| MYRTLE STEELE | 4225 WOLF RD | | | | DAYTON | OH | 45416-2225 |
| MYRTLE STERLING | 2503 PITTSFIELD BLVD | | | | ANN ARBOR | MI | 48104-5240 |
| MYRTLE STEWART | 5713 EDWARDS AVE | | | | FLINT | MI | 48505-5168 |
| MYRTLE STRINGER | 61 CAMPBELL ST | | | | CROSSVILLE | TN | 38555 |
| MYRTLE TATE | 29850 MATTHEW ST | | | | WESTLAND | MI | 48186-5135 |
| MYRTLE TAYLOR | 8078 CLARENCE ST | | | | GOODRICH | MI | 48438-9455 |
| MYRTLE TERRY | 2547 OAKBROOK DR | | | | KOKOMO | IN | 46902-7516 |
| MYRTLE TODDY | 157 LEE ROAD 2082 | | | | PHENIX CITY | AL | 36870-6540 |
| MYRTLE TOZER | 17105 FAULMAN RD | | | | CLINTON TWP | MI | 48035-2349 |
| MYRTLE TRIERWEILE | 12436 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| MYRTLE TRUEBLOOD | 2425 CENTRAL AVE | | | | ANDERSON | IN | 46016-5123 |
| MYRTLE TRUSCOTT | PO BOX 598 | | | | LEWISTON | MI | 49756-0598 |
| MYRTLE TUCKER | 205 PROVINCIAL CT UNIT 59 | | | | SAGINAW | MI | 48638-6147 |
| MYRTLE V MCGEE | 842 W WILLOW ST | | | | LANSING | MI | 48906-4748 |
| MYRTLE WAGERS | 5100 REILY MILLVILLE RD | | | | HAMILTON | OH | 45013-8900 |
| MYRTLE WAGGONER | 1439 HOOP RD | | | | XENIA | OH | 45385-9691 |
| MYRTLE WAGNER | 14144 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| MYRTLE WAGONER | 9056 BIGBY ST | | | | DOWNEY | CA | 90241-2725 |
| MYRTLE WALDEN | 158 TRAILSIDE LN | | | | GREENVILLE | SC | 29607-4970 |
| MYRTLE WALKER | 240 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07305-4435 |
| MYRTLE WALLIS | 8750 MONROE RD | | | | DURAND | MI | 48429-1000 |
| MYRTLE WARD | 9152 PINEHURST ST | | | | DETROIT | MI | 48204-2656 |
| MYRTLE WARREN | 17364 ANNOTT ST | | | | DETROIT | MI | 48205-3104 |
| MYRTLE WATSON | 113 HAYDEN AVE | | | | COLUMBUS | OH | 43222-1020 |
| MYRTLE WEAVER | 6107 BOGART RD W | | | | CASTALIA | OH | 44824-9453 |
| MYRTLE WHIDDEN | 7716 MASON RD | | | | SANDUSKY | OH | 44870-9761 |
| MYRTLE WILEY | 5168 HARRY ST | | | | FLINT | MI | 48505-1776 |
| MYRTLE WILLEY | 313 HOSPITAL DR | | | | GLEN BURNIE | MD | 21061-5803 |
| MYRTLE WILLIAMS | 1617 W MAIN ST | | | | HUGO | OK | 74743-5829 |
| MYRTLE WILSON | 395 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| MYRTLE WILSON | 16 LAUREN LN | | | | MONTEREY | TN | 38574-6974 |
| MYRTLE WINSTEAD | 3517 CASSIUS ST | | | | FLINT | MI | 48505-4091 |
| MYRTLE WINTERS | 1633 W MADISON ST APT 1107S | | | | CHICAGO | IL | 60612 |
| MYRTLE WISSINGER | 644 ECKENRODE MILL RD | | | | PATTON | PA | 16668-5203 |
| MYRTLE WOODS | 2216 ELIZABETH AVE | | | | KANSAS CITY | KS | 66102-4055 |
| MYRTLE WOOLARD | 2805 YALE ST | | | | FLINT | MI | 48503-4637 |
| MYRTO, TIMOTHY L | 202 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6514 |
| MYRTRESS GEROR | 1706 W MCCLELLAN ST | | | | FLINT | MI | 48504-2520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYS, BONNIE K | 8478 LAKESIDE DR | | | | NEWAYGO | MI | 49337-8178 |
| MYS, GERRIT E | 8654 OAK RIDGE DR | | | | HOWARD CITY | MI | 49329-8604 |
| MYS, GREGORY J | 4460 SCHOOL RD | | | | TEMPERANCE | MI | 48182-9755 |
| MYS, GREGORY JOHN | 4460 SCHOOL RD | | | | TEMPERANCE | MI | 48182-9755 |
| MYS, MICHAEL H | 6377 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| MYS, ROBERT H | 510 DOZIER AVE | | | | SEBRING | FL | 33875-1368 |
| MYS, SUSAN C | 8654 OAK RIDGE DR | | | | HOWARD CITY | MI | 49329-8604 |
| MYSHIAL PITTS | 17312 KINGSBROOKE CIR APT 102 | | | | CLINTON TOWNSHIP | MI | 48038-3751 |
| MYSHOCK, ERNEST H | 31940 RUSH ST | | | | GARDEN CITY | MI | 48135-1758 |
| MYSHOCK, LISA J | 19090 LEVAN RD | | | | LIVONIA | MI | 48152-2832 |
| MYSIEWICZ, LEON | 15433 SUNSET ST | | | | LIVONIA | MI | 48154-3215 |
| MYSINGER, KENNIETH R | 962 BERRY ST | | | | TOLEDO | OH | 43605-3044 |
| MYSKIW, IRENE | 25527 AUDREY | | | | WARREN | MI | 48091-3811 |
| MYSLICKI, EDWARD | 4109 BRUNSWICK AVE | | | | FLINT | MI | 48507-2527 |
| MYSLICKI, JEFFREY P | 67701 CHESAPEAKE CT | | | | WASHINGTON TOWNSHIP | MI | 48095-1474 |
| MYSLICKI, ROBERT J | 6903 E NASHWAY | | | | W BLOOMFIELD | MI | 48322-3209 |
| MYSLINSKI, KENNETH J | 36134 ALLISON DR | | | | STERLING HTS | MI | 48310-4601 |
| MYSLIVEC, EVA L | 143 CEDAR DR | | | | MT PLEASANT | MI | 48858-9025 |
| MYSLIVEC, EVA L | 143 CEDAR DRIVE | | | | MT PLEASANT | MI | 48858-9025 |
| MYSLIVIEC, GEORGE E | 63271 W CHARLESTON DR | | | | WASHINGTON | MI | 48095-2431 |
| MYSLIWIEC KRISTIN | 23349 REDMAN CT | | | | TRENTON | MI | 48183-5403 |
| MYSLIWIEC, GENEVIEVE | 4195 WEST 23RD ST | | | | CLEVELAND | OH | 44109-3327 |
| MYSLIWIEC, GREGG | 925 SHANNON RD | | | | GIRARD | OH | 44420-2049 |
| MYSLIWIEC, HELEN M | 19160 MEADOW RIDGE DR | | | | LIVONIA | MI | 48152-6000 |
| MYSLIWIEC, HELEN M | 19160 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6000 |
| MYSLIWIEC, JAMES J | 347 E TERRA ALTA DR | | | | SAN ANTONIO | TX | 78209-2745 |
| MYSLIWIEC, KRISTIN L | 23349 REDMAN CT | | | | BROWNSTOWN | MI | 48183-5403 |
| MYSLIWIEC, LORENTZ E | 4195 W 23RD ST | | | | CLEVELAND | OH | 44109-3327 |
| MYSLIWIEC, MELVIN S | 22065 LORETTA ST | | | | TRENTON | MI | 48183-1534 |
| MYSLIWIEC, ROSE | 33228 OREGON ST | | | | LIVONIA | MI | 48150-3639 |
| MYSLIWIEC, STANLEY T | 7110 JOSEPHINE DR | | | | NORTH OLMSTED | OH | 44070-5002 |
| MYSLIWSKI, GARY M | 10228 ELYS FORD RD | | | | FREDERICKSBURG | VA | 22407-9642 |
| MYSLIWSKI, WAYNE A | 911 FITZHUGH ST | | | | BAY CITY | MI | 48708-7196 |
| MYSTORY SP | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| MYSZAK, JEROME M | 1810 W DILL RD | | | | DEWITT | MI | 48820-8360 |
| MYSZAK, RICHARD L | 6860 W HOWE RD | | | | DEWITT | MI | 48820-7808 |
| MYSZEWSKI, CHAD P | 1221 S RIVER RD | | | | JANESVILLE | WI | 53546-5452 |
| MYSZKA, GORDON S | 615 INDEPENDENCE WAY | | | | MURFREESBORO | TN | 37129-6651 |
| MYSZKIEWICZ, BERNARD J | 199 WARD LN | | | | SCHOHARIE | NY | 12157-5413 |
| MYSZKIEWICZ, THOMAS L | 1978 ZINNIA RD | | | | DIANA | TX | 75640-3231 |
| MYSZKOWSKI, EDWARD J | 5416 DAYWALT AVE | | | | BALTIMORE | MD | 21206-4435 |
| MYSZKOWSKI, JENNIFER L | 2723 HOFFMAN ST | | | | PLANO | IL | 60545-1983 |
| MYSZKOWSKI, JULIANNA | 410 HARTFORD RD APT 211 | | | | AMHERST | NY | 14226-1744 |
| MYSZKOWSKI, JULIANNA | 410 HARTFORD ROAD | APT 211 | | | AMHERST | NY | 14226-1744 |
| MYSZYNSKI, NORMAN B | 8450 CHRISTINE ST | | | | WARREN | MI | 48093-4914 |
| MYTEX POLYMERS | 1403 PORT RD | | | | JEFFERSONVILLE | IN | 47130-8411 |
| MYTEX/JEFFERSONVILLE | 1403 PORT RD | | | | JEFFERSONVILLE | IN | 47130-8411 |
| MYTNIK, THEODORE A | 13732 SW 38TH AVENUE RD | | | | OCALA | FL | 34473-2105 |
| MYTOX MANUFACTURING | NEAL NEWMAN | 251 AVIVA PARK DR | | WOODBRIDGE ON L4L 9C1 CANADA | | | |
| MYTRICE BURTON | 1814 SHEFFIELD CT | | | | HEPHZIBAH | GA | 30815-7200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYTRICE CROSS | 1519 COLUMBIA DR. | | | | RED OAK | TX | 75154 |
| MYTRO JAROSH | 1740 PALO DURO BOULEVARD | | | | N FT MYERS | FL | 33917-7732 |
| MYTRO, JOHN | 5569 TRELLIS LN | | | | FORT MYERS | FL | 33919-2737 |
| MYTYCH JR, FRANK J | 36685 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4034 |
| MYTYCH, CASIMIR | 9528 W EXCALIBUR CT | | | | MAPLETON | IL | 61547-9534 |
| MYTYCH, JAMES J | 611 KENT LN | | | | WHITE LAKE | MI | 48386-3391 |
| MYTYCH, RICHARD C | 802 JUDITH ST | | | | WESTLAND | MI | 48186-4021 |
| MYUNG DUNLAP | 4084 LANSING RD | | | | ROSCOMMON | MI | 48653-8738 |
| MYUNG JIN | | | | | | | |
| MYUNG LEE | 801 S BOUZIDEN DR | | | | MOORE | OK | 73160-7324 |
| MYZK DOROTHY (ESTATE OF) (489166) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| N & J AUTO TECH | 115 W 11TH ST | | | | HUNTINGTON STATION | NY | 11746-1544 |
| N & J INDUSTRIAL PRODUCTS | 1426 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5426 |
| N & J RAILROAD CONSTRUCTION | 6820 SAINT CHARLES ROCK RD | PO BOX 11996 | | | SAINT LOUIS | MO | 63133-1708 |
| N & J RAILROAD CONTRACTORS INC | PO BOX 11996 | | | | SAINT LOUIS | MO | 63112-0096 |
| N & L CUSTOM TRANSPORT | LYNN WHITE | PO BOX 1033 | | | NEW CASTLE | IN | 47362-1033 |
| N & M TRANSFER CO INC | 630 MUTTART RD | | | | NEENAH | WI | 54956-9752 |
| N & N MOTORS LLC | LARRY NORTON | 1600 W WAR MEMORIAL DR | | | PEORIA | IL | 61614-6701 |
| N & N TRANSPORT INC | PO BOX 196 | | | | BELK | AL | 35545-0196 |
| N & R GARAGE LTD. | 68 DENSLEY AVE. | | | TORONTO ON M6M 2R2 CANADA | | | |
| N A BLUE | 6813 BLACK WING | | | | FT WORTH | TX | 76137 |
| N A PEGUESE | 1971 73RD AVE | | | | PHILADELPHIA | PA | 19138-2724 |
| N ADAMS AMBULANCE | | | | | | | |
| N B COCHRANE CO | 112 KEENER AVE | | | | RED LION | PA | 17356-1608 |
| N B TRUCKING | 604 HARRISON ST | | | | ELKHART | IN | 46516-2708 |
| N B TRUCKING | 544 W MAHONING ST | | | | PUNXSUTAWNEY | PA | 15767-1910 |
| N B TRUCKING #17 | 18687 SHELDON | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| N B TRUCKING #19 | 3215 W 21ST ST | | | | LORAIN | OH | 44053-1117 |
| N B TRUCKING #22 | 420 N STATE ST | | | | GIRARD | OH | 44420-1743 |
| N B TRUCKING #24 | 194 PARK AVE E | | | | MANSFIELD | OH | 44902-1847 |
| N B TRUCKING #27 | 1015 WELSTED ST | | | | NAPOLEON | OH | 43545-1336 |
| N B TRUCKING #41 | 807 SPRUCE ST | | | | WOOSTER | OH | 44691-4606 |
| N B TRUCKING #44 | 590 N HAGUE AVE | | | | COLUMBUS | OH | 43204-1419 |
| N B TRUCKING #45 | 1147 NEWARK RD | | | | ZANESVILLE | OH | 43701-2618 |
| N B TRUCKING #53 | 1415 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2212 |
| N B TRUCKING #54 | 3674 WELLS ST W | | | | FORT WAYNE | IN | 46808 |
| N B TRUCKING #58 | 9702 PORTAGE RD | | | | PORTAGE | MI | 49002-7251 |
| N B TRUCKING #68 | 201 PRITZ AVE | | | | DAYTON | OH | 45403-2521 |
| N B TRUCKING #83 | 30 SPRINGFIELD AVE | | | | WASHINGTON | PA | 15301-5261 |
| N B TRUCKING #88 | 303 CENTER AVE | | | | VERONA | PA | 15147-1105 |
| N B TRUCKING #91 | 220 MEADOWLANE AVE | | | | FAIRMONT | WV | 26554-2108 |
| N B TRUCKING INC | 1659 PT 22 EAST | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| N B TRUCKING INC | 26 MAIN ST N | | | | NAVARRE | OH | 44662-1158 |
| N B TRUCKING INC  #14 | 1465 WOODLAWN AVE | | | | CAMBRIDGE | OH | 43725-3031 |
| N B TRUCKING INC #14 | 1465 WOODLAWN AVE | | | | CAMBRIDGE | OH | 43725-3031 |
| N B TRUCKING INC #37 | 2698 HILL AVE | | | | TOLEDO | OH | 43607-2923 |
| N B TRUCKING INC #61 | 542 N ELM ST | | | | TROY | OH | 45373-1331 |
| N B W LLC | LOUIS HERNANDEZ | 2412 W TENNESSEE ST | | | TALLAHASSEE | FL | 32304-2617 |
| N BARBER | 6756 HORTON BAY RD N | | | | BOYNE CITY | MI | 49712-9347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| N BISHOP JR | PO BOX 40980 | | | | TUSCALOOSA | AL | 35404-0980 |
| N BOCZAR | 1302 RUNDLE STREET | | | | SCRANTON | PA | 18504 |
| N BOLTON | 31634 SADDLE LN | | | | WESLEY CHAPEL | FL | 33543-4773 |
| N C 4 | 100 N SEPULVEDA BLVD STE 200 | | | | EL SEGUNDO | CA | 90245-4342 |
| N C LEWIS | 2765 GRETCHEN DR., N.E. | | | | WARREN | OH | 44483-2923 |
| N C MANAGEMENT | 7375 WOODWARD AVE # 2620 | | | | DETROIT | MI | 48202-3157 |
| N CALHOUN ANDERSON JR. | N CALHOUN ANDERSON JR. PC | 340 EISENHOWER DR. BLDG 3008 | | | SAVANNAH | GA | 31406 |
| N CARNEY | 143 LINDER DR | | | | HOMOSASSA | FL | 34446-4043 |
| N CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0001 |
| N CAROLINA DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0001 |
| N CAROLINA ST HWY PATROL | 1300 BLUE RIDGE RD | | | | RALEIGH | NC | 27607-3903 |
| N CAVER JR | 22333 LA GARONNE ST APT 412 | | | | SOUTHFIELD | MI | 48075-4051 |
| N CENTRAL INDIANA ASSOC OF OCCUPATIONAL HEALTH NURSES | 1401 FLAMINGO DR | | | | WARSAW | IN | 46580-2019 |
| N DAKOTA STATE TAX COMMISSIONER | | | | | | | |
| N DAVIS | 551 GRACE ST LOT 4 | | | | FARWELL | MI | 48622-8419 |
| N DISTRIBUCIONES SA DE CV | VINCENTE GUERRERO 3 ALTOS A | COL EL MIRADOR | | TLALNEPANTLA EM 54080 MEXICO | | | |
| N DUNTEMAN | 342 LAUREL VLY | | | | SHALLOTTE | NC | 28470-5296 |
| N E C GROUP | 2504 N ONTARIO ST | | | | BURBANK | CA | 91504-2512 |
| N F A CORP | 50 MARTIN ST | | | | CUMBERLAND | RI | 02864-5335 |
| N F A CORP | HERMANOS ALDAMA 1115-A INT 4 | | LEON MX 37390 MEXICO | | | | |
| N F A CORP | 58 PULASKI ST | | | | PEABODY | MA | 01960 |
| N FORTT | 1268 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| N G DE JAGER BELEGGINGSMAATSCHAPPIJ BV | N G DE JAGER | 63 BERGWEG NOORD | | BERGSCHENHOEK NETHERLANDS | | | |
| N G HOPKINS | 4518 ROBINHILL CT | | | | DAYTON | OH | 45416 |
| N GREER | 2111 WINDWOOD DR | | | | BEDFORD | IN | 47421-3949 |
| N HAYES | 800 W 5TH ST | | | | MUNCIE | IN | 47302-2205 |
| N KANSAS CITY HOSPIT | PO BOX 504654 | | | | SAINT LOUIS | MO | 63150-54 |
| N L AUTOMOTIVE | 3746 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-3252 |
| N L HAJDINO | 5497 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| N LINCKS | 129 DEMAREST DR | | | | INDIANAPOLIS | IN | 46214-3002 |
| N MORLEY | 664 PERSHING AVE | | | | PONTIAC | MI | 48340-2363 |
| N N | N | | | | NNN | | 21614 |
| N N | NNN52 | | | | HAMBURG | | 22085 |
| N N BALL & ROLLER INC | 800 TENNESSEE RD | | | | ERWIN | TN | 37650-9371 |
| N N METAL STAMPINGS INC | ALISA HUTCHISON | 510 MAPLE ST W/S | | | RICHMOND | IN | 47374 |
| N NICKERSON | 7100 VAN PELT RD | | | | KINGSLEY | MI | 49649-9667 |
| N O P I MOTORSPORTS | 486 MAIN ST | | | | FOREST PARK | GA | 30297-1849 |
| N OAKLAND COMM CREDIT UNION | ACCT OF KATHA W JAMES | | | | | | |
| N ODELL | 314 FAIRVIEW RD | | | | CROSSVILLE | TN | 38571-3751 |
| N P FONSECA | | | | | | | |
| N PARKER | 17108 BILTMORE AVE | | | | CLEVELAND | OH | 44128-1570 |
| N PAUL HANSEN | 5030 ROYAL OAKS DR | | | | OROVILLE | CA | 95966 |
| N PEGUESE | 1971 73RD AVE | | | | PHILADELPHIA | PA | 19138-2724 |
| N PETROSILLO | 6432 BAIRD AVE | | | | SYRACUSE | NY | 13206-1045 |
| N POTVIN | 1440 W YALE AVE | | | | FLINT | MI | 48505-1185 |
| N PROHASKA | 36705 HATHAWAY ST APT 5 | | | | NEW BALTIMORE | MI | 48047-3202 |
| N R D INC | 2937 ALT BLVD | PO BOX 310 | | | GRAND ISLAND | NY | 14072-1285 |
| N R WRIGHT & ASSOC PLC | ATTN:  N R WRIGHT | 3031 W GRAND BLVD # 425 | | | DETROIT | MI | 48202-3025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| N RAE ZARTMAN | 121 GRANVILLE AVENUE | | | | SHILLINGTON | PA | 19607 |
| N RAJEASWAR | | | | | | | |
| N RAY | 26473 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-7073 |
| N RECTOR | RR 1 | | | | MARKLEVILLE | IN | 46056 |
| N RHODES | 255 CARRIAGE CIRCLE DR # A | | | | PONTIAC | MI | 48342 |
| N RHODES SR | 3708 N KIEL AVE | | | | INDIANAPOLIS | IN | 46224-1229 |
| N ROSTKER & R ROSTKER CO TTEE | NATHAN ROSTKER TRUST U/A | DTD 07/16/1981 | 4711 HARDWOODS DR | | WEST BLOOMFIELD | MI | 48323-2640 |
| N ROUSH | 205 N MAIN ST | | | | NORTH SALEM | IN | 46165-9527 |
| N ROWLAND | 4108 SCOTT DR | | | | FOREST PARK | GA | 30297-1173 |
| N S AUTO TECH CO LTD | 1 B/21 LOT BANWOL INDSTRL | COMPLEX 724 WONSI-DONG DANWON- | | GU ANSAN-CITY KOREA SOUTH KOREA | | | |
| N S INTERN/S-FIELD | 4000 TOWN CENTER | SUITE 625 | | | SOUTHFIELD | MI | 48075 |
| N S INTERNATIONAL LTD | 800 KIRTS BLVD STE 300 | | | | TROY | MI | 48084-4880 |
| N S INTERNATIONAL LTD | 500 WOODWARD AVE | COMMERCIA BANK | | | DETROIT | MI | 48226-3407 |
| N SCHOONOVER | 5321 BEECHER RD | | | | GRANVILLE | OH | 43023-9617 |
| N SEES | 6153 W HOWE RD | | | | DEWITT | MI | 48820-7811 |
| N T RUDDOCK CO | 26123 BROADWAY AVE | | | | CLEVELAND | OH | 44146-6512 |
| N TENNESSEE CO | TBDN TENNESSEE CO | | | | JACKSON | TN | 38301 |
| N TENNESSEE CO | TBDN TENNESSEE CO | 1410 HWY 70 BY PASS | | | TALLMADGE | OH | 44278-2140 |
| N TENNESSEE COMPANY | TBDN TENNESSEE COMPANY | 285 COMMERCE ST | | | SOUTHFIELD | MI | 48033-5244 |
| N TERRY | 608 SUMMITT AVE | 24777 DENSO DR | | | ELIZABETHTON | TN | 37643-4336 |
| N TUREK | 1323 LOCKETT LN | | | | KIRKWOOD | MO | 63122-2322 |
| N VISCOMI | 3432 ORMOND RD | | | | CLEVELAND HEIGHTS | OH | 44118-3420 |
| N WATTERS | 13100 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9781 |
| N WIENKE | PO BOX 104 | | | | MONTEBELLO | VA | 24464-0104 |
| N WISSINGER | 4200 HOWE RD | | | | GRAND BLANC | MI | 48439-7972 |
| N WOODARD | 1103 BOYNTON DR | | | | LANSING | MI | 48917-5706 |
| N YANKE TRANSFER LTD | 2815 LORNE AVE | | | SASKATOON CANADA SK S7J 0S5 CANADA | | | |
| N YARBOROUGH | 708 LIVE OAK RD | | | | ARAGON | GA | 30104-1730 |
| N-B PROPERTIES | PO BOX 12348 | | | | JACKSON | MS | 39236-2348 |
| N-K MANUFACTURING TECHNOLOGIES | KATHLEEN MARONEY | 1134 FREEMAN AVE SW | | | GRAND RAPIDS | MI | 49503-4816 |
| N-K MANUFACTURING TECHNOLOGIES LLC | 1134 FREEMAN AVE SW | FRMLY N-K MFG TECHNOLOGIES INC | | | GRAND RAPIDS | MI | 49503-4816 |
| N-K MANUFACTURING TECHNOLOGIES LLC | 1134 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49503-4816 |
| N-K MANUFACTURING TECHNOLOGIES LLC | KATHLEEN MARONEY | 1134 FREEMAN AVE. SW | | | TIFTON | GA | 31794 |
| N-K MANUFACTURING TECHNOLOGIESINC | 1134 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49503-4816 |
| N-LINE RUS | KOPTELSKIY SIDE ST 18 BLDG 2 | MOSCOW | | MOSCOW RUSSIA | | | |
| N-LINE RUS LLC | KOPTELSKIY SIDE ST 18 BLD 2 | MOSCOW 129010 RF | | MOSCOW 129010 RUSSIA | | | |
| N-TRON CORPORATION | RICHARD WHITEHURST | 820 UNIVERSITY DRIVE | | | MOBILE | AL | 36609 |
| N. B. C. TRUCK EQUIPMENT INC | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| N. B. TRUCKING, INC | 303 CENTER AVE | | | | VERONA | PA | 15147-1105 |
| N. B. TRUCKING, INC | 253 CURRY HOLLOW ROAD | | | | PLEASANT HILLS | PA | 15236 |
| N. DORTON | 35235 GREENWICH AVE | | | | N RIDGEVILLE | OH | 44039-1390 |
| N. J CLARK | 247 N. BUTTER ST. | | | | GERMANTOWN | OH | 45327-9353 |
| N. J. CURRI OLDSMOBILE, INC. | ROBERT CURRI | 9562 STATE RTE 49 | | | MARCY | NY | 13403 |
| N. N. BALL & ROLLER INC. | JERRY MILLER | 800 TENNESSEE ROAD | | | CHESTERFIELD | MI | 48047 |
| N. P. GRIND/WARREN | 3700 E 10 MILE RD | | | | WARREN | MI | 48091-3721 |
| N. PENN SCHOOL DISTRICT | | 400 PENN ST | | | | PA | 19446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| N.A. RECEIVABLE MANAGEMENT SERVICES CO | UNIT 105 | 105-91 SKYWAY AVE | | ETOBICOKE ON M9W 0B2 CANADA | | | |
| N.A.B. AUTOMOTIVE SERVICE & REPAIR | 101 ISLEY AVENUE UNIT # 18 | | | DARTMOUTH NS B3B 1K9 CANADA | | | |
| N.B.C. TRUCK EQUIPMENT, INC. | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| N.B.C. TRUCK EQUIPMENT, INC. | | | | | | | |
| N.E. CHEMCAT CORPORATION | WORLD TRADE CENTER BUILDING | 4-1 HAMAMATSUCHO 2-CHOME | | MINATO-KU TOKYO 105-6124 JAPAN | | | |
| N.E. FROZEN FOODS | RUTHERFORD AVE | | | | CHARLESTOWN | MA | 02129 |
| N.G. DE JAGER | 63 BERGWEG NOORD | BERGSCHENHOEK | | | | | |
| N.G. DE JAGER BELEGGINGSMAATSCHAPPIJ B.V | N.G. DE JAGER | 63 BERGWEG NOORD | | BERGSCHENHOEK NETHERLANDS | | | |
| N.J. CURRI OLDSMOBILE, INC. | ATTN: ROBERT CURRI | 9562 STATE ROUTE 49 | | | MARCY | NY | 13403 |
| N.O.R. AMCAR A.S. | SVANEDAMSVEIEN 16 | | | KRISTIANSAND S 4602 NORWAY | | | |
| N.RAJEASWAR | | | | | | | |
| N.S. INTERNATIONAL, LTD | 800 KIRTS BLVD STE 300 | | | | TROY | MI | 48084-4880 |
| N.V. JULES VERBEECK | NOORDERLAAN, 32 | | ANTWERPEN 2060 | | | | |
| N.V. OPTISCHE INDUSTRIE | 630 S. COLUMBUS AVE., MT. VERNON, NEW YORK | | | | MOUNT VERNON | NY | 10550 |
| N.V. OPTISCHE INDUSTRIE | VAN MIEREVELTLAAN 9 | | DELFT NETHERLANDS | | | | |
| N.V. TRUSTMAATSCHAPPIJ VAN BANCO DI CARIBE | SCHOTTEGATWEG OOST 205 | | | CURACAO NETHERLANDS ANTILLES | | | |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 |
| N.W. HARRIS COUNTY MUD #21 | 1111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079 |
| N.W.G. AUTO REPAIR | 71 MAIN ST | | | | MEDWAY | MA | 02053-1817 |
| N/A | | | | | | | |
| N/A | N/A | N/A | | | | | |
| N/A TO JM TEXAS LAND FUND NO. 2, L.P. | C/O ADRIAN S. BAER | CORDRAY & TOMLIN, P.C. | 3306 SUL ROSS | | HOUSTON | TX | 77098 |
| N/MADISON HTS. | 32036 EDWARD AVE | C/O MTS | | | MADISON HTS | MI | 48071-1420 |
| N/P, SARAH M | 6587 STANFORD | | | | DETROIT | MI | 48210-1343 |
| N/STAR ELECTRIC & GAS | | ONE NSTAR WAY,GARAGE | | | | MA | 02090 |
| NA | | | | | | | |
| NA WATER SYSTEMS LLC | 600 CLUBHOUSE DR | FMLY CHESTER ENVIRONMENTAL | | | MOON TWP | PA | 15108-3195 |
| NA WATER SYSTEMS LLC | 250 AIRSIDE DR | AIRSIDE BUSINESS PARK | | | MOON TOWNSHIP | PA | 15108-2793 |
| NA'KARRI SOLOMON | 414 E BETHUNE ST | | | | DETROIT | MI | 48202-2838 |
| NA'KIYA E PRICE | 125 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| NA, NA | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| NAACO/HYSTER COMPANY | 1400 SULLIVAN DR | | | | GREENVILLE | NC | 27834-9007 |
| NAACP - SAGINAW | PO BOX 2446 | | | | SAGINAW | MI | 48605-2446 |
| NAACP ACT SO | ATTN LINDA J BOLDS | PO BOX 61329 | | | DAYTON | OH | 45406-9329 |
| NAACP BAY CITY BRANCH | ATTN EILEEN MARSHALL | 1316 BROADWAY ST | | | BAY CITY | MI | 48708-7802 |
| NAACP FREEDOM FUND | PO BOX 998 | | | | WILMINGTON | DE | 19899-0998 |
| NAACP FREEDOM FUND BANQUET | 1528 W 3RD ST | | | | DAYTON | OH | 45402-6717 |
| NAACP IMAGE AWARD | ATTN CYNTHIA HINDS | 4929 WILSHIRE BLVD STE 310 | | | LOS ANGELES | CA | 90010-3867 |
| NAACP MANSFIELD BRANCH | PO BOX 1044 | | | | MANSFIELD | OH | 44901-1044 |
| NAACP MARION BRANCH | ATTN ANN LONDON JONES | PO BOX 3276 | | | MARION | IN | 46953-0276 |
| NAACP NORTH OAKLAND COUNTY | 28 N SAGINAW ST STE 910 | | | | PONTIAC | MI | 48342-2142 |
| NAACP NW OHIO SCHOLARSHIP FUND | MRS SANDRA HILLMAN | 1795 PALMER DR | | | DEFIANCE | OH | 43512-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAACP RENO/SPARKS BRANCH 1112 | PO BOX 7757 | | | | RENO | NV | 89510-7757 |
| NAACP SPECIAL CONTRIBUTION FUND | KCK BRANCH | 51 N 12TH ST | | | KANSAS CITY | KS | 66102-5161 |
| NAACP YPSILANTI | WILLOW RUN BRANCH | PO BOX 980277 | | | YPSILANTI | MI | 48198-0277 |
| NAACP-BG WARREN COUNTY BRANCH | PO BOX 1357 | | | | BOWLING GREEN | KY | 42102-1357 |
| NAADENE CLARK | 2428 W 500 N | | | | HARTFORD CITY | IN | 47348-9575 |
| NAAMAN FORD | 6819 ROSEANNA DR | | | | FLINT | MI | 48505-2488 |
| NAAMAN FRYE | 12002 TEMPEST HARBOR LOOP | | | | VENICE | FL | 34292-3825 |
| NAAMAN JOHNSON | 1867 PARAKEET | | | | HOLT | MI | 48842-8675 |
| NAAR MATTI | 1425 DAWS ROAD | | | | BLUE BELL | PA | 19422-3602 |
| NAAS, ARLENE M | 4032 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6458 |
| NAAS, CARL R | 1104 SCENIC CT | | | | TROY | OH | 45373 |
| NAAS, DAVID A | 423 WILLOWWOOD DR | | | | DAYTON | OH | 45405-2930 |
| NAAS, DAVID L | 4111 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| NAAS, JACK A | 1155 E. DOROTHY LN | | | | KETTERING | OH | 45419-2105 |
| NAAS, JACK A | 1155 E DOROTHY LN | | | | KETTERING | OH | 45419-2105 |
| NAAS, LAWRENCE S | 7395 BARD RD | | | | TIPP CITY | OH | 45371-8938 |
| NAAS, MICHAEL H | 57633 HAWTHORN DR | | | | WASHINGTON TWP | MI | 48094-3234 |
| NAASKO, ROBERT D | 17593 LAUREL DR | | | | LIVONIA | MI | 48152-2962 |
| NAATZ, RICHARD D | 904 W JEFFERSON ST | | | | DECATUR | IN | 46733-1569 |
| NAAUG MEMBERSHIP | PO BOX 3394 | | | | SAN RAFAEL | CA | 94912-3394 |
| NAB EDWIN J JR | 3597 HONEYSUCKLE CIR | | | | SAGINAW | MI | 48603 |
| NAB, EDWIN J | 1086 LATHRUP AVE | | | | SAGINAW | MI | 48638-4734 |
| NAB, LUCILLE R | 4141 MCCARY | APT 3 232 | | | SAGINAW | MI | 48603 |
| NABAL, DONALD J | 17 FAIR WOODS DR | | | | WILLIAMSVILLE | NY | 14221-1481 |
| NABAL, MARYANN | | | | | | | |
| NABALI TIRE & AUTO CENTRE | 2125B DUNDAS ST W | | | MISSISSAUGA ON L5K 2E2 CANADA | | | |
| NABARRETTE, HERLIN J | 272 ELROD RD | | | | MAXTON | NC | 28364-8888 |
| NABB, ALFREE E | 814 S BROAD ST | | | | MIDDLETOWN | DE | 19709-1448 |
| NABB, DONALD A | 2730 E 1300 N | | | | ALEXANDRIA | IN | 46001-8962 |
| NABB, DONALD V | 12216 N 200 E | | | | ALEXANDRIA | IN | 46001-9097 |
| NABBEFELD, JULIA N | 5968 PARK LAKE RD | | | | EAST LANSING | MI | 48823-8968 |
| NABBEFELD, JULIA N | 309 GRANT ST | | | | LAINGSBURG | MI | 48848-9608 |
| NABBEFELD, RICHARD A | 3751 BROWNS RD | | | | LAKE | MI | 48632-9229 |
| NABCO INC | PO BOX 932631 | | | | ATLANTA | GA | 31193-2631 |
| NABEH BERRY | 26743 KINGSWOOD DR | | | | DEARBORN HTS | MI | 48127-3316 |
| NABEHA SKORY | 19200E MILLER | | | | LANSING | MI | 48911 |
| NABER, BRIAN C | 1439 BAREBACK TRL | | | | DAYTON | OH | 45434 |
| NABER, EUGENE J | 403 E CENTER ST APT 126 | | | | ADAMS | WI | 53910-9545 |
| NABER, MORELLA J | 251 CROWN SW | | | | WYOMING | MI | 49548-4203 |
| NABER, MORELLA J | 251 CROWN ST SW | | | | WYOMING | MI | 49548-4203 |
| NABER, NORBERT P | 506 RIMROCK RD | | | | JANESVILLE | WI | 53548-5848 |
| NABERS ENTERPRISES INC | THE WHITE HAWK PARTNERSHIP | PO BOX 427 | 501 ADD CHG 01/10/05 ONEIL | | PAUMA VALLEY | CA | 92061-0427 |
| NABERS JR, WILLIE M | 3271 BERKELEY RD | | | | CLEVELAND | OH | 44118-2054 |
| NABERS SHOP | 7854 BLUFF RD | | | | VALMEYER | IL | 62295 |
| NABERTHERM INC | 54 READS WAY | | | | NEW CASTLE | DE | 19720-1649 |
| NABHAN, SANDRA M | 3350 W ARIEL PL | | | | ANAHEIM | CA | 92804-2704 |
| NABI LAHOOTI | 236 ELMWOOD ST | | | | DEARBORN | MI | 48124-1466 |
| NABI SYED A | 5026 SHADY CREEK DR | | | | TROY | MI | 48085-3284 |
| NABI, REZINA S | 5026 SHADY CREEK DR | | | | TROY | MI | 48085-3284 |
| NABIL ANTOUN | C/O MME RESIBOIS | GALGENDRIES 8 | 1630 LINKEBEEK | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NABIL ANTOUN | 14B HERLEUVAUX | | | 5530 DURNAL BELGIUM | | | |
| NABIL EL-HAGE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| NABIL M SABBAGH | 26809 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48127-3392 |
| NABIL NACHAWATI | 937 ROBINWOOD DR | | | | ARLINGTON | TX | 76017-5914 |
| NABIL RAMLAWI | 44249 SUFFOLK CT | | | | CANTON | MI | 48187-2129 |
| NABIL S ZAKI | 5080 VILLA LINDE PKWY | | | | FLINT | MI | 48532-3423 |
| NABIL SAAD | 7822 MILLER RD | | | | DEARBORN | MI | 48126-1252 |
| NABIL SABBAGH | 26809 CECILE ST | | | | DEARBORN HTS | MI | 48127-3392 |
| NABIL TADROS IRA ROLLOVER | 115 ELKINGTON LOOP | | | | LAREDO | TX | 78045 |
| NABISCO | 6477 RIDINGS RD | | | | SYRACUSE | NY | 13206-1110 |
| NABKEY, ESTHER A | 6117 CHARLEVOIX WOODS CT SE | | | | GRAND RAPIDS | MI | 49546-8505 |
| NABKEY, FREDERICK J | 133 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3157 |
| NABOR HERNANDEZ JR | PO BOX 1076 | | | | MESA | AZ | 85211-1076 |
| NABOR, DOUGLAS D | 18 STONE CREEK DRIVE | | | | HAWTHORN WDS | IL | 60047-1437 |
| NABORS SR, ANTHONY B | 860 CECILWOOD DR | | | | MANSFIELD | OH | 44907-2124 |
| NABORS VELMA | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| NABORS WILLIE (ESTATE OF) (651476) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NABORS, ELIZABETH | 47 OLD ALBANY POST RD | | | | OSSINING | NY | 10562-1926 |
| NABORS, HAROLD L | PO BOX 1592 | | | | GRAND RAPIDS | MI | 49501 |
| NABORS, HAROLD L | 36 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3156 |
| NABORS, HAROLD LENDON | 36 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3156 |
| NABORS, INC. | GRADY NABORS | 621 DESOTO AVE | | | CLARKSDALE | MS | 38614-5218 |
| NABORS, INC. | 621 DESOTO AVE | | | | CLARKSDALE | MS | 38614-5218 |
| NABORS, JAMES A | 7088 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8826 |
| NABORS, JAMES G | 10535 S CALUMET AVE | | | | CHICAGO | IL | 60628-2836 |
| NABORS, LILLIAN L | 5558 BEAVER DRIVE | | | | MABLETON | GA | 30126 |
| NABORS, VELMA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NABORS, VERNELL | 4895 SAN FRANCISCO AVE | | | | SAINT LOUIS | MO | 63115-2032 |
| NABORS, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NABORS-JOHNSON, JARRMONE | 1208 ARBOR CREST BLVD | | | | ANTIOCH | TN | 37013-5373 |
| NABOURS STEPHEN | 71 QUARRY ROAD | | | | GRANBY | CT | 06035-1124 |
| NABOURS, BETTY P | 710 GLENHAVEN DR | | | | ABILENE | TX | 79603-5611 |
| NABOURS, STEPHANIE B | 71 QUARRY ROAD | | | | GRANBY | CT | 06035-1124 |
| NABOZNY II, WALTER V | 8991 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4576 |
| NABOZNY'S AUTO ELECTRIC, INC. | 1007 E DEWEY AVE | | | | SAPULPA | OK | 74066-4558 |
| NABOZNY, DARLEEN G | 687 S HUTH RD | | | | BUFFALO | NY | 14225 |
| NABOZNY, DAVID C | 721 BARRALLY ST | | | | N TONAWANDA | NY | 14120-4110 |
| NABOZNY, MARK D | 8435 ELEVERE RD | | | | LACHINE | MI | 49753-9475 |
| NABOZNY, TIMOTHY D | 44118 HARMONY LN | | | | BELLEVILLE | MI | 48111-2451 |
| NABRING, BRUCE N | 12243 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| NABRING, FRANK C | 9 MATTHEW ST | | | | SEBRING | FL | 33870-6852 |
| NABULSI, MOHAMMED I | 2293 BRIARWOOD CIR SW | | | | CONYERS | GA | 30094-5068 |
| NABULSI, MOHAMMED IBRAHIM | 2293 BRIARWOOD CIR SW | | | | CONYERS | GA | 30094-5068 |
| NAC IMAGE TECHNOLOGY | 15 MCCOY PL | | | | SIMI VALLEY | CA | 93065-2900 |
| NACAM NORTH AMERICA CORP. | ABEL BUSTAMANTE | 1201 AVIATION BLVD. | | | GREENFIELD | OH | |
| NACAM/FRANCE | ZI SUD - ROUTE DE BLOIS | | | VENDOME FR 41100 FRANCE | | | |
| NACAM/HEBRON | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| NACARATO GMC TRUCK, INC. | MICHAEL NACARATO | 1111 POLK AVE | | | NASHVILLE | TN | 37210-4330 |
| NACARATO GMC TRUCK, INC. | 1111 POLK AVE | | | | NASHVILLE | TN | 37210-4330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NACARATO, ANITA P | 8377 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| NACARATO, RONALD F | 2092 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 |
| NACB INTERACTIVE EDUCATIONAL SYSTEMS INC | 930 WILLISTON PARK PT STE 1 | | | | LAKE MARY | FL | 32746-2164 |
| NACCA, ALPHONSE T | 28 VALENCIA DR | | | | ROCHESTER | NY | 14606-4006 |
| NACCARATO FRANK (460745) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NACCARATO, DESIREE A | 680 81ST ST APT 4G | | | | BROOKLYN | NY | 11228-2833 |
| NACCARATO, FRANK | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NACCARATO, FRANK J | 12345 CHARLENE LANE | | | WINDSOR ONTARIO CANADA N9K-1A6 | | | |
| NACCARATO, JOHN J | 4269 IRMA COURT | | | WINDSOR ON N9G 2Y7 CANADA | | | |
| NACCARELLI, ALBERT G | 16023 BRYANT ST | | | | NORTH HILLS | CA | 91343-5720 |
| NACCDARI, PAUL | | | | | | | |
| NACCHIO, RALPH | 1618 MEISTER STREET | | | | PISCATAWAY | NJ | 08854 |
| NACCI, EDWIN P | 47160 HUNTERS PARK DR | | | | PLYMOUTH | MI | 48170-3097 |
| NACCI, PAT | 1528 LUCERNE AVE | | | | GUSTINE | CA | 95322-1310 |
| NACCO INDUSTRIES INC | 1010 E FAIRCHILD ST | PO BOX 334 | | | DANVILLE | IL | 61832-3393 |
| NACCO INDUSTRIES, INC. DBA NACCO MATERIALS HANDLING CORPORATION/ | CLIFF ANGLEWICZ | 5875 LANDERBROOK DRIVE | | | MAYFILED HEIGHTS | OH | |
| NACCO MATERIAL HANDLING | CARN INDUSTRIAL ESTATE CARN | PO BOX 11 CRAIGAVON COUNTY | | ARMAGH BT63 5RH IRELAND | | | |
| NACCO MATERIALS HANDLING BV | PO BOX 371639 | | | | PITTSBURGH | PA | 15251-7639 |
| NACCO MATERIALS HANDLING GROUP | 1010 E FAIRCHILD ST | PO BOX 334 | | | DANVILLE | IL | 61832-3393 |
| NACCO MATERIALS HANDLING GROUP | 1400 SULLIVAN DR | PO BOX 7006 | | | GREENVILLE | NC | 27834-9007 |
| NACCO, DAVID G | 273 WILLIS AVE | | | | ROCHESTER | NY | 14616-4203 |
| NACCO, DOUGLAS M | PO BOX 151567 | | | | CAPE CORAL | FL | 33915-1567 |
| NACCO- DANVILLE, IL (FAIRCHILD ST) | 1010 E. FAIRCHILD | | | | DANVILLE | IL | 61832 |
| NACCO/HYSTER COMPANY | 1400 SULLIVAN DR | | | | GREENVILLE | NC | 27834-9007 |
| NACCO/HYSTER COMPANY | KIRBY POTTER | 1400 SULLIVAN DR | | | GREENVILLE | NC | 27834-9007 |
| NACE | PO BOX 612128 | | | | DALLAS | TX | 75261-2128 |
| NACE BETTY F | 641 JOAN AVE | | | | GIRARD | OH | 44420-2305 |
| NACE DEWAYNE & GAIL | 10423 NORTHEAST 124TH STREET | | | | LIBERTY | MO | 64068-7106 |
| NACE INTERNATIONAL | PO BOX 201009 | | | | HOUSTON | TX | 77216-1009 |
| NACE INTERNATIONAL | PO BOX 4571 | | | | HOUSTON | TX | 77210-4571 |
| NACE, BETTY F | 641 JOAN AVE | | | | GIRARD | OH | 44420-2305 |
| NACE, CHANCE L | 12712 PRINCE CREEK DR | | | | PARKER | CO | 80134-6622 |
| NACE, DONNA J | 2913 CUNNINGTON LANE | | | | DAYTON | OH | 45420-3834 |
| NACE, GEORGE E | 735 WILFERT DR | | | | CINCINNATI | OH | 45245-2026 |
| NACE, HAROLD D | 43 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| NACE, JACK D | 35305 E TRUMAN RD | | | | GRAIN VALLEY | MO | 64029-9428 |
| NACE, JOSEPH L | PO BOX 145 | 65677 W. ECHO RD. | | | NEFFS | OH | 43940-0145 |
| NACE, RICHARD V | 774 SE Y HWY | | | | KNOB NOSTER | MO | 65336-2234 |
| NACE, RYLAND W | 4396 OLD HIGHWAY 40 | | | | ODESSA | MO | 64076-5371 |
| NACELEWICZ, ANTHONY M | 9432 ASPEN GROVE LN | | | | INDIANAPOLIS | IN | 46250-1392 |
| NACHAMKIN IRVING | 31 CHARTER OAK DR | | | | NEWTOWN SQUARE | PA | 19073-3043 |
| NACHAMPASSAK, ANOUSAK | 5411 W 25TH AVE | | | | KENNEWICK | WA | 99338-1949 |
| NACHAWATI, NABIL A | 937 ROBINWOOD DR | | | | ARLINGTON | TX | 76017-5914 |
| NACHBAR, CHARLES D | 14240 NEFF RD | | | | CLIO | MI | 48420-8846 |
| NACHI AMERICA INC | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI MACH/MACOMB | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NACHI MACHI/MACOMB | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI MACHIN/MACOMB | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI MACHINING TECHNOLOGY CO | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI MACHINING TECHNOLOGY CO | RONALD E BAYLOR ESQ | MILLER CANFIELD PADDOCK AND STONE PLC | 277 SOUTH ROSE STREET STE 5000 | | KALAMAZOO | MI | 49007 |
| NACHI ROBOTIC SYSTEMS | 22285 ROETHEL DR | | | | NOVI | MI | 48375-4700 |
| NACHI-AMERICA INC | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI-FUJIKOSHI CORP | 17500 23 MILE RD | | | | MACOMB | MI | 48044-1103 |
| NACHI/CARLSTADT | 223 VETERANS BLVD | | | | CARLSTADT | NJ | 07072-2708 |
| NACHIM, CHARLOTTE B | 650 ESME DR | | | | GIRARD | OH | 44420-2446 |
| NACHMAN, DAVID J | 45858 DELTA DR | | | | MACOMB | MI | 48044-4224 |
| NACHMAN, FRANK J | 1817 GRANT ST | | | | DOWNERS GROVE | IL | 60515-2665 |
| NACHMAN, JOEL P | 25230 BUCKMINSTER DR | | | | NOVI | MI | 48375-1513 |
| NACHMAN, JOHN M | 2 BLUE FLAG CT | | | | WOODRIDGE | IL | 60517-2005 |
| NACHMAN, LISA A | 8012 LIPSCOMB CT | | | | BRENTWOOD | TN | 37027-7009 |
| NACHMAN, WILLIAM S | 8012 LIPSCOMB CT | | | | BRENTWOOD | TN | 37027-7009 |
| NACHMAN,DAVID J | 45858 DELTA DR | | | | MACOMB | MI | 48044-4224 |
| NACHREINER CARMELLA | NACHREINER, CARMELLA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NACHREINER, GREGORY B | 31 JAMES ST | | | | TONAWANDA | NY | 14150-3805 |
| NACHT, ERIC H | 3157 SHADOWRIDGE AVE | | | | LAS VEGAS | NV | 89120-3432 |
| NACHTMAN, JAMES B | 1086 E FAIRVIEW CT | | | | ROCHESTER HILLS | MI | 48306-4120 |
| NACHTRIEB, JOAN M | 8494 EAST AVE | | | | GASPORT | NY | 14067-9283 |
| NACHTWEIH, LARRY J | 3400 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1952 |
| NACIANCENO JR, ROSALIO | 895 WOODLAWN | | | | PONTIAC | MI | 48340 |
| NACIANCENO JR, ROSALIO | 996 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| NACIANCENO, EMILY | 435 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| NACIANCENO, EMILY | 10175 SPRING MOUNTAIN RD | UNIT 1131 | | | LAS VEGAS | NV | 89117-9472 |
| NACIANCENO, RICARDO | 43356 SAUVIGNON BLVD | | | | STERLING HTS | MI | 48314-2063 |
| NACIANCENO, SAMUEL | 457 NIX CREEK CHURCH ROAD | | | | MARION | NC | 28752-9587 |
| NACIK, JOHN J | 14011 PUTNEY PL | | | | ORLAND PARK | IL | 60462-2353 |
| NACINOVICH, PATRICIA A | 408 HUNTERS LN | | | | WOODSTOCK | GA | 30189-3418 |
| NACIS AUTO REPAIR | 1060 PITTSBURGH ST | | | | CHESWICK | PA | 15024-1334 |
| NACIS AUTO REPAIR | 983 PITTSBURGH ST | | | | SPRINGDALE | PA | 15144-1741 |
| NACK WAYNE VANCE ESTATE OF | CONNIE KAY TREPTON | 2504 KELLY CT | | | DYER | IN | 46311-2029 |
| NACK, BARRY L | 8 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1208 |
| NACK, WAYNE V | 2102 ALICIA LN | | | | ROYAL OAK | MI | 48073-3952 |
| NACKE, THOMAS L | 4206 PULASKI HWY | | | | CULLEOKA | TN | 38451-2089 |
| NACKER TRANSPORTATION INC | 2784 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9778 |
| NACKER, GARY E | 53153 ALYSSA CT | | | | SHELBY TOWNSHIP | MI | 48315-2165 |
| NACKER, RICHARD O | 48582 PENROSE LN | | | | MACOMB | MI | 48044-5550 |
| NACKER, RONALD K | 2241 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3211 |
| NACKERMAN, RODNEY C | 2514 COLE RD | | | | LAKE ORION | MI | 48362-2114 |
| NACKEY S LOEB SCHOOL OF COMMUNICATION | 749 EAST INDUSTRIAL PARK DRIVE | | | | MANCHESTER | NH | 03109 |
| NACKINO, ANNA C | 3198 ORAN DR | | | | YOUNGSTOWN | OH | 44511-2126 |
| NACKINO, TONI E | 864 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511-3758 |
| NACME | 440 HAMILTON AVENUE SUITE 302 | | | | WHITE PLAINS | NY | 10601 |
| NACO TRUCK LEASING INC | DBA NACO EXPRESS | 850 ALLEN ST | | | JAMESTOWN | NY | 14701-3902 |
| NACOGDOCHES COUNTY COLLECTOR | 216 W HOSPITAL ST | | | | NACOGDOCHES | TX | 75961-4873 |
| NACOL, MICHAEL | | | | | | | |
| NACOLA M BARBERIS | 5900 BRIDGE RD APT 406 | | | | YPSILANTI | MI | 48197-7011 |
| NACOM CORP | 12 LEIGH FISHER BLVD | | | | EL PASO | TX | 79906-5239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NACOM CORP | 375 AIRPORT RD | | | | GRIFFIN | GA | 30224-8867 |
| NACORF | PO BOX 79007 | | | | BALTIMORE | MD | 21279-0007 |
| NACPIL, DANNY B | 12525 S KIRKWOOD RD APT 337 | | | | STAFFORD | TX | 77477-2810 |
| NACUA, TIANNA J | PO BOX 45 | | | | WAILUKU | HI | 96793 |
| NACY II, DAVID S | 7092 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4254 |
| NACY, JILL J | 7092 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4254 |
| NADA | 8400 WESTPARK DRIVE #35 | | | | MCLEAN | VA | 22102 |
| NADA ABRO | 48816 STONERIDGE DR | | | | NORTHVILLE | MI | 48168-8675 |
| NADA ATD CONVENTIONS & EXPOS | 8400 WESTPARK DR | | | | MC LEAN | VA | 22102 |
| NADA DICKERSON | 838 E 250TH ST | | | | EUCLID | OH | 44132-2418 |
| NADA DICKERSON | 10461 BRIAR HILL DR | | | | KIRTLAND | OH | 44094-9465 |
| NADA FAWAZ | 25871 LILA LN | | | | DEARBORN HTS | MI | 48127-4138 |
| NADA JAROUDI | RAIMUNDSTR 70  1 STOCK | | | FRANKFURT AM MAIN 60431  GERMANY | | | |
| NADA JENSEN | 9516 HAYES ST | | | | OVERLAND PARK | KS | 66212-5029 |
| NADA JIDDOU | 33552 WALNUT LN | | | | FARMINGTON HILLS | MI | 48331-2238 |
| NADA JOHNSON | 6925 HECKER AVE | | | | CLEVELAND | OH | 44103-1940 |
| NADA MARRIOTT | | | | | | | |
| NADA NAHORNIAK | 120 SAN CARLOS ST | | | | TOMS RIVER | NJ | 08757-6219 |
| NADA NOVAK | 38088 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2887 |
| NADA PTICEK-SCHWENNER | 21200 NAUMANN AVE | | | | EUCLID | OH | 44123-3002 |
| NADA RICHARDSON | 5718 RAVENSPUR DR #301 | | | | RANCHO PALOS VERDES | CA | 90275 |
| NADA SMITH | 4182 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418 |
| NADA SODDT | 3073 BAY POINTE APT #5 | | | | SAGINAW | MI | 48603 |
| NADA STACK | 1950 CHESTNUT ST | | | | CADILLAC | MI | 49601-9240 |
| NADA WALTERS | 109 S CARROLL ST | | | | NORRIS CITY | IL | 62869-1410 |
| NADAI, FRANK T | 945 BRENGLE AVE | | | | ENGLEWOOD | FL | 34223-2623 |
| NADAI, LAURA M | 30769 EVERETT ST | | | | SOUTHFIELD | MI | 48076-1505 |
| NADAL LONNIE | 1943 PORT PROVENCE PL | | | | NEWPORT BEACH | CA | 92660-5428 |
| NADALIN, VELMA T | 2440 HOOVERSIDE LN | | | | GROVE CITY | OH | 43123-3933 |
| NADAR TRANSPORT CO | 5414 RIVIERA DR | | | | FORT WAYNE | IN | 46825-5710 |
| NADARAJAH, SIVABALAN | 47820 CANDACE LN | | | | CANTON | MI | 48187-5836 |
| NADAS | AUTOEXEC MAGAZINE | 8400 WESTPARK DR 9TH FLOOR | | | MCLEAN | VA | 22102 |
| NADASI, GEORGE | 125 W NICKLAUS AVE | | | | KALISPELL | MT | 59901-2773 |
| NADASI, ISTVAN | 1450 CHATTAHOOCHEE RUN DR | | | | SUWANEE | GA | 30024-3818 |
| NADASI, MICHAEL | 6648 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3760 |
| NADASKY, SUZANNE C | 4491 PHILLIPS ST | | | | NEWTON FALLS | OH | 44444-1127 |
| NADAUD, CHRISTOPHER W | 813 OHIO AVE | | | | MC DONALD | OH | 44437-1837 |
| NADAUD, WILLIAM C | 813 OHIO AVE | | | | MC DONALD | OH | 44437-1837 |
| NADBATH, GLORIA BAYER | 6300 S POINTE BLVD APT 215 | | | | FORT MYERS | FL | 33919-4971 |
| NADCA CHAPTER 25 | 800 W MAUSOLEUM RD | RYOBI DIE CASTING-TINA CLAPP | | | SHELBYVILLE | IN | 46176-9719 |
| NADDRIA BANKSTON | 7209 OLD NAVE CT | | | | SACRAMENTO | CA | 95842-1732 |
| NADE, ELIZABETH | | | | | | | |
| NADE, MICHAEL | 424 RED MAPLE ST | | | | BOWLING GREEN | KY | 42101-7535 |
| NADEAN ANDERSON | 1424 ROBERTSON BLVD | | | | ROGERSVILLE | TN | 37857-3067 |
| NADEAN HENSLEY | 506 W 33RD ST | | | | ANDERSON | IN | 46013-4104 |
| NADEAN ISBELL | 1015 AUDUBON DR | | | | WATERFORD | MI | 48328-4705 |
| NADEAN L ISBELL | 1015 AUDUBON DR | | | | WATERFORD | MI | 48328-4705 |
| NADEAN LONG | PO BOX 144 | | | | FOREST | IN | 46039-0144 |
| NADEAU BISSON AUTO INC. | 1107, BOUL VACHON NORD | | | STE-MARIE, BEAUCE QC G0S 2Y0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NADEAU CHARLES H (439360) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NADEAU JR, GERARD W | 20 BIRCH ST | | | | TERRYVILLE | CT | 06786-6618 |
| NADEAU JR, ROBERT J | 700 SW BROME DR | | | | GRAIN VALLEY | MO | 64029-8440 |
| NADEAU, AGNES T | 11283 HEMLOCK DR | | | | STERLING HEIGHTS | MI | 48312-3844 |
| NADEAU, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NADEAU, CHARLOTTE | 213 KELLY RD | | | | NORTHBRIDGE | MA | 01534-1142 |
| NADEAU, CLAUDE A | 21561 TANGEL DR | | | | MACOMB | MI | 48044-3065 |
| NADEAU, DANIEL V | 5093 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4472 |
| NADEAU, DEBRA A | 2701 DIAMOND CT | | | | WOODRIDGE | IL | 60517-1653 |
| NADEAU, EDWINA | PO BOX 666 | | | | SATSUMA | FL | 32189-0666 |
| NADEAU, EDWINA | PO BOX 0666 | | | | SATSUMA | FL | 32189-0666 |
| NADEAU, GEORGE E | 396 MEADOW ROAD | | | | FARMINGTON | CT | 06032 |
| NADEAU, IRENE D | 32 GLENDALE DR | | | | BRISTOL | CT | 06010-3039 |
| NADEAU, JEANNE D | 8 KATHLEEN STREET | | | | MASSENA | NY | 13662-1113 |
| NADEAU, JOHN P | 1552 BOWMAN LOOP | | | | CROSSVILLE | TN | 38571-0643 |
| NADEAU, LESLIE V | 47634 RUBEN RIVERS RD | | | | EARLSBORO | OK | 74840-8684 |
| NADEAU, LESLIE V | RT 2 BOX 42 | | | | EARLSBORO | OK | 74840 |
| NADEAU, LUCILLE E | 1516 SHINGLE OAK POINTE | | | | FORT WAYNE | IN | 46814-9012 |
| NADEAU, MARK A | 9014 OPORTO ST | | | | LIVONIA | MI | 48150-3925 |
| NADEAU, MARK A | 6530 HURON RIVER DR | | | | DEXTER | MI | 48130-9796 |
| NADEAU, MARK ALAN | 6530 HURON RIVER DR | | | | DEXTER | MI | 48130-9796 |
| NADEAU, MARTHA B | 375 SMITH ROAD | | | | THOMASTON | CT | 06787-1236 |
| NADEAU, MARTHA B | 375 SMITH RD | | | | THOMASTON | CT | 06787-1236 |
| NADEAU, NOREEN E | 11327 E MONTE AVE | C/O JAMES PALFINI | | | MESA | AZ | 85209-2948 |
| NADEAU, PAUL M | 101 HIDDEN SPRINGS LANE | | | | PEACHTREE CTY | GA | 30269-4071 |
| NADEAU, PAUL O | 2675 MONTEBELLO RD | | | | WATERFORD | MI | 48329-2546 |
| NADEAU, PAULETTE | 3833 RESEDA CT | | | | WATERFORD | MI | 48329-2552 |
| NADEAU, RICHARD A | 20 ACHORN HILL RD | | | | DALTON | NH | 03598-5001 |
| NADEAU, RICHARD D | 9114 HIX RD | | | | LIVONIA | MI | 48150-3472 |
| NADEAU, SANDRA R | 85 ORCHARD LN | | | | SOUTHINGTON | CT | 06489-4228 |
| NADEAU, SCOTT E | 8438 ADLER RD | | | | LAMBERTVILLE | MI | 48144-9779 |
| NADEAU, STEVEN B | 195 RED SCHOOLHOUSE RD | | | | FARMINGTON | ME | 04938-6111 |
| NADEAU, STEVEN M | 109 EXMOOR RD | | | | WATERFORD | MI | 48328-3413 |
| NADEAU, THEODORE G | 507 HERITAGE TRAIL ST | | | | POINCIANA | FL | 34759-3227 |
| NADEAU, THERESE | 238 LESTER DR | | | ESSEX ON N8M3G9 CANADA | | | |
| NADEAU, TIMOTHY R | 3362 LOON LAKE CT | | | | WATERFORD | MI | 48329-4282 |
| NADEAU, TIMOTHY R. | 3362 LOON LAKE CT | | | | WATERFORD | MI | 48329-4282 |
| NADEAU-BOUCHER, ANNETTE M | PO BOX 1273 | | | | CARMEL | IN | 46082 |
| NADEEM QURESHI | 29642 TERRACE CT | | | | WARREN | MI | 48093-6750 |
| NADEEM, DAVID A | 1831 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| NADEEN SUMNER | 795 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3040 |
| NADEITH HORNER | 8887 S LEWIS AVE APT 908 | | | | TULSA | OK | 74137-3226 |
| NADELIN, LINDA M | 1982 SPRING BEAUTY CT | | | | AVON | IN | 46123-8648 |
| NADELL, CONSTANCE A | 8384 INNSBROOK DR | | | | TALLAHASSEE | FL | 32312-4237 |
| NADELL, GARY L | 11300 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| NADELL, GARY LEE | 11300 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| NADELL, PETER C | 8384 INNSBROOK DR | | | | TALLAHASSEE | FL | 32312-4237 |
| NADENE EASTERLING | 864 FRALEY DR | | | | MOREHEAD | KY | 40351-8886 |
| NADENE M MC KIM FULTZ | 5866 SHORE CT | | | | CLARKSTON | MI | 48346-2755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NADENE MAXAM | 6636 STILES RD | | | | BROWN CITY | MI | 48416-9032 |
| NADENE MAXWELL | 3880 LOCKPORT OLCOTT RD LOT 15 | | | | LOCKPORT | NY | 14094-1161 |
| NADENE MC KIM-FULTZ | 5866 SHORE CT | | | | CLARKSTON | MI | 48346-2755 |
| NADER AUTOMOTIVE GROUP, LLC | PO BOX 1720 | | | | DANVILLE | CA | 94526 |
| NADER BARSOUM | HOFSTR 4B | 53557 BAD HOENNINGEN | | | | | |
| NADER JAMSHIDI | PO BOX 838 | | | | TUTTLE | OK | 73089-0838 |
| NADER MESSIH | 27072 WINCHESTER CT | | | | FARMINGTON HILLS | MI | 48331-3685 |
| NADER MOTAMEDI | 1127 12TH ST APT 301 | | | | SANTA MONICA | CA | 90403-5453 |
| NADER, FREDA L | 5030 MAPLE ST 25 | | | | FAIRGROVE | MI | 48733 |
| NADER, HENRY | 4454 GREENSBORO DR | | | | TROY | MI | 48085-3618 |
| NADER, JAMES F | 2920 SELWYN CIR | | | | SANTA BARBARA | CA | 93105-2240 |
| NADER, JOSEPH E | 3810 SOUTHWOOD DRIVE SE | | | | WARREN | OH | 44484-2652 |
| NADER, LOUIS E | 23C SAINT ANDREWS BLVD | | | | CLIFTON | NJ | 07012-3138 |
| NADER, THOMAS D | 300 W HURON ST | | | | MILFORD | MI | 48381-2248 |
| NADER, THOMAS DALE | 300 W HURON ST | | | | MILFORD | MI | 48381-2248 |
| NADEREH RAFAT MD PC | 474 WESTCHESTER AVE | | | | PORT CHESTER | NY | 10573-2832 |
| NADERER, LOUIS A | 1240 TIMPE RD | | | | FREMONT | OH | 43420-8755 |
| NADEZDA KUZAREVSKI | 15992 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48168-8628 |
| NADIA AWAD | 2398 TEROVA DR | | | | TROY | MI | 48085-3543 |
| NADIA CHUJKO | 235 MOUNTAIN RD | | | | RINGOES | NJ | 08551-1404 |
| NADIA EDWARDS | 2311 ALDERGATE DR | | | | ARLINGTON | TX | 76012-3683 |
| NADIA HARDY | 27847 AUDREY AVE | | | | WARREN | MI | 48092-2685 |
| NADIA HRYNCZYSZYN | 67 ARMETALE LUSTER | | | | WEBSTER | NY | 14580-2471 |
| NADIA L RICHMOND | 192 FRENCH STREET | | | | NEW BRUNSWICK | NJ | 08901-2328 |
| NADIA LEBEDEFF | 213 HARRISON ST | | | | CHELSEA | MI | 48118-1012 |
| NADIA LENYK | 95 CAMPBELL PARK | | | | ROCHESTER | NY | 14606-1301 |
| NADIA LENYK | 95   CAMPBELL PARK | | | | ROCHESTER | NY | 14606-1301 |
| NADIA LOPEZ | 4901 JAMM RD | | | | ORION | MI | 48359-2223 |
| NADIA N FANCHER | 309 FERNWOOD AVE | | | | DAYTON | OH | 45405 |
| NADIA PETRYK | 10 NILE DR | | | | ROCHESTER | NY | 14622-2553 |
| NADIA PINTO | 15750 LOVELAND ST | | | | LIVONIA | MI | 48154-2908 |
| NADIA SALVUCCI | 175   SOMERWORTH DRIVE | | | | ROCHESTER | NY | 14626-3637 |
| NADIA SKRYPKA | 79 BLUE RIDGE ROAD | | | | PENFIELD | NY | 14526-9502 |
| NADIA STECKO | 13233 BLOOM ST | | | | DETROIT | MI | 48212-2456 |
| NADIA YURKEWICH | 28079 MILTON AVE | | | | WARREN | MI | 48092-2651 |
| NADIE HOWARD | 1506 N COLLEGE ST | | | | CORDELL | OK | 73632-1214 |
| NADIGER, ROBERT I | 8531 SUMMER DR | | | | HUDSON | FL | 34667-4182 |
| NADIM | | | | | | | |
| NADIM AZAR | 20 CRESTWOOD DR | | | | GROSSE POINTE SHORES | MI | 48236-1107 |
| NADIM SAWABINI | 100 GARDNER AVE UNIT 330 | | | | CLAWSON | MI | 48017-2095 |
| NADINE A TORRES | 9507 WAMPLER ST | | | | PICO RIVERA | CA | 90660 |
| NADINE ABAIR | 5764 CUSHMAN RD | | | | SYLVANIA | OH | 43560-2017 |
| NADINE ANDERSON | 2230 ARNETTE ST | | | | SAGINAW | MI | 48601-4000 |
| NADINE ARCHER | PO BOX 316 | | | | EDGERTON | KS | 66021-0316 |
| NADINE B JACKSON | 520 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1754 |
| NADINE BAGEANT | 13227 WOODMONT RD | | | | HANCOCK | MD | 21750-2521 |
| NADINE BAKER | 3032 REVLON DR | | | | KETTERING | OH | 45420 |
| NADINE BEARD | 7711 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| NADINE BLOCKER | 525 SAWYER RD | | | | LANSING | MI | 48911-5609 |
| NADINE BOHANON | 2919 BELLEVUE AVE | | | | CINCINNATI | OH | 45219-2385 |
| NADINE BRANDT | 74 NETTIE AVE | | | | LANSING | MI | 48906-2314 |
| NADINE BRESLIN | 2729 DUNCAN RD | | | | WILMINGTON | DE | 19808-3124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NADINE BUCHANAN | 20560 CHARLTON SQ APT 212 | | | | SOUTHFIELD | MI | 48076-4062 |
| NADINE CARLOS | 379 CHAMPLAIN ST | | | | ROCHESTER | NY | 14611-3414 |
| NADINE CENTERS | 7617 DANBURY CT | | | | WEST CHESTER | OH | 45069-2462 |
| NADINE CLIFFORD | 8854 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032-9157 |
| NADINE DAVIS | 410 SHENANDOAH AVE | | | | CUBA | MO | 65453-1942 |
| NADINE DRAZDIK | 14648 SENECA TRL | | | | CLEVELAND | OH | 44130-5646 |
| NADINE E GOBIE | 586 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| NADINE ENGLAND-SCHNEIDER | 27 LANDINGS WAY | | | | AVON LAKE | OH | 44012-2248 |
| NADINE FEALKO | 3129 BLUFF DR | | | | MILLINGTON | MI | 48746-9680 |
| NADINE FIENE | 618 W 29TH ST | | | | HIGGINSVILLE | MO | 64037-1818 |
| NADINE FLOWERS | 1817 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4978 |
| NADINE FREDERICK | 6711 COEN RD | | | | VERMILION | OH | 44089-9335 |
| NADINE GOBIE | 586 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| NADINE GRAHAM | 7667 ASHTON AVE | | | | DETROIT | MI | 48228-3450 |
| NADINE HAASE | UNIT A | 39 POPLAR COURT | | | BRIELLE | NJ | 08730-1344 |
| NADINE HALL | 626 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2162 |
| NADINE HARRIS | 66 ANNA ST | | | | DAYTON | OH | 45417 |
| NADINE HATTEN | 197 WASHINGTON ST | | | | PONTIAC | MI | 48341-1457 |
| NADINE HELTON | 5010 MARCY ROAD | | | | DAYTON | OH | 45449-2747 |
| NADINE HELTON | 5010 MARCY RD | | | | DAYTON | OH | 45449-2747 |
| NADINE HIMES | 6640 COOK RD | | | | OWOSSO | MI | 48867-8957 |
| NADINE HOWARD | PO BOX 464446 | | | | LAWRENCEVILLE | GA | 30042-4446 |
| NADINE JACKSON | 520 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1754 |
| NADINE JESSUP | 1205 HESTON ST | | | | TOLEDO | OH | 43607-4031 |
| NADINE KEGLEY | HC 81 BOX 495 | | | | SANDY HOOK | KY | 41171-9404 |
| NADINE KELLEY | 703 E WALNUT ST | | | | GREENTOWN | IN | 46936 |
| NADINE KIRCHNER | SCHOENBORNSTR 43 | | | 65439 FLOERSHEIM GERMANY | | | |
| NADINE L BRESLIN | 2729 DUNCAN RD | | | | WILMINGTON | DE | 19808-3124 |
| NADINE L CARTWRIGHT | 767 COPPERFIELD LN | | | | TIPP CITY | OH | 45371-8806 |
| NADINE L LOVE | 3379 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| NADINE LANSTRA | 461 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| NADINE LOVE | 3379 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| NADINE LOWERY | 3102 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309-4033 |
| NADINE LOYD | 6003 MAPLE SPRINGS DR | | | | ARLINGTON | TX | 76001-5018 |
| NADINE M BUCHANAN | 20560 CHARLTON SQ APT 212 | | | | SOUTHFIELD | MI | 48076-4062 |
| NADINE MANLEY | 8530 NORTHLAWN ST | | | | DETROIT | MI | 48204-3234 |
| NADINE MARKHAM | 3 WALLACH DR | | | | FENTON | MO | 63026-4963 |
| NADINE MATHEWS | 2902 MARGEAUX DR | | | | LANCASTER | TX | 75134-4930 |
| NADINE MAY | 3801  CASTANO DR | | | | TROTWOOD | OH | 45416-1109 |
| NADINE MC KEE | 1379 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1128 |
| NADINE MC WILLIE | 14518 FREELAND ST | | | | DETROIT | MI | 48227-2802 |
| NADINE MCALLISTER | 460 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| NADINE PARKER | 355 LOUIS ST | | | | MANSFIELD | OH | 44903-4162 |
| NADINE PENNINGTON | 7347 E WISER AVE | | | | CAMBY | IN | 46113-8583 |
| NADINE PRINCE | 4879 WARREN RD | | | | CORTLAND | OH | 44410-9708 |
| NADINE R FOREMAN-KING | 2104 AUBURN AVE | | | | DAYTON | OH | 45406 |
| NADINE RENSHAW | 407 N MAIN ST | | | | AU GRES | MI | 48703-9701 |
| NADINE REYNOLDS | 1208 HAPEMAN ST | | | | LANSING | MI | 48915-1450 |
| NADINE ROBINSON | APT J | 6273 NORTH LONDON AVENUE | | | KANSAS CITY | MO | 64151-5207 |
| NADINE S DEVINE | 266   KENWOOD AVENUE | | | | ROCHESTER | NY | 14611-3030 |
| NADINE S. OLEKSY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NADINE SEALE | RR 5 BOX 764 | | | | AVA | MO | 65608-9131 |
| NADINE SEBASTIAN | 3315 ALBANY DR | | | | ROCHESTER HILLS | MI | 48306-3604 |
| NADINE SEELMAN | 3175 TEED RD | | | | HOUGHTON LAKE | MI | 48629-9587 |
| NADINE SERAFINO-DUDARYK | 5626 ELMER AVE | | | | WARREN | MI | 48092-2665 |
| NADINE SHARP | 3720 BLACK HWY LOT 43 | | | | ADRIAN | MI | 49221-9561 |
| NADINE SHELDON | 8904 W 81ST ST | | | | OVERLAND PARK | KS | 66204-3317 |
| NADINE SMART | 9124 WINTHROP ST | | | | DETROIT | MI | 48228 |
| NADINE SMITH | 10058 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| NADINE SPEARS | RT 2 | | | | ANDERSON | MO | 64831 |
| NADINE SPERRY | 23016 REMICK DR | | | | CLINTON TWP | MI | 48036-2733 |
| NADINE V CARLOS | 379 CHAMPLAIN ST | | | | ROCHESTER | NY | 14611 |
| NADINE V WILSON | 384 CHARLES STREET | | | | CORTLAND | OH | 44410-1204 |
| NADINE WALKER | 37955 AMRHEIN RD | | | | LIVONIA | MI | 48150-1013 |
| NADINE WASHINGTON | 51246 CAROLINE DR | | | | CHESTERFIELD | MI | 48047-4581 |
| NADINE WHIGHAM | 11627 MARLOWE ST | | | | DETROIT | MI | 48227-2738 |
| NADINE WIERENGO | 11325 DENISE ST 192 | | | | LOWELL | MI | 49331 |
| NADINE WILLIAMS | 1546 W 49TH ST | | | | LOS ANGELES | CA | 90062-2410 |
| NADINE WILLIS | 402 COUNTY ROAD 3504 | | | | HALEYVILLE | AL | 35565-6678 |
| NADINE WORTHAM | PO BOX 38401 | | | | DETROIT | MI | 48238-0401 |
| NADINE YEAGER | 515 W RAHN RD | | | | DAYTON | OH | 45429-2038 |
| NADINE YEAGER | 515 W. RAHN RD. | | | | DAYTON | OH | 45429-2038 |
| NADINE ZIEGLER | 25083 CASTLEREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1514 |
| NADING, RALPH L | 805 TALL CHIEF ST | | | | BUCKNER | MO | 64016-7240 |
| NADIR, ISOM A | 1401 N BALLENGER HWY | | | | FLINT | MI | 48504-3065 |
| NADIRAH FARID | 165 THORNWAY DR | | | | SAINT PETERS | MO | 63376-6956 |
| NADIRAH HASAN | 1013 N KINGS WAY APT 200A | | | | COLUMBIA | SC | 29223-1943 |
| NADIRAH R HASAN | 1013 N KINGS WAY APT 200A | | | | COLUMBIA | SC | 29223-1943 |
| NADITA MIKEL | 407 CRESTWOOD ST APT A | | | | TILTON | IL | 61833-7506 |
| NADJA HERZER | GARTENSTRASSE 4 | | | 98693 ILMENAU GERMANY | | | |
| NADJA SCHMIDT | SEESTRASSE 28 | 63688 GEDERN | | | | | |
| NADJA SCHMIDT | SEESTRASSE 28 | | | 63688 GEDERN GERMANY | | | |
| NADJA SCHMIDT | SEESTRASSE 2B | | 63688 GEDERN | GERMANY | | | |
| NADKARNI, RESHMA R | 7279 DEERING ST | | | | WESTLAND | MI | 48185-2613 |
| NADLER NADLER & BURDMAN CO., L.P.A. | ATTORNEYS FOR COMPREHENSIVE LOGISTICS CO., INC. | ATTN: MICHAEL A. GALLO AND TIMOTHY M. REARDON | 20 FEDERAL PLAZA WEST | SUITE 600 | YOUNGSTOWN | OH | 44503 |
| NADLER NADLER & BURDMAN CO., L.P.A. | ATTORNEYS FOR FALCON TRANSPORT CO. | 20 FEDERAL PLAZA WEST | SUITE 600 | | YOUNGSTOWN | OH | 44503 |
| NADLER, EDITH L | 1295 ARROW WOOD DR | | | | BREA | CA | 92821-2103 |
| NADLER, GARY J | 10397 ROAD C | | | | LEIPSIC | OH | 45856-9279 |
| NADLER, RALPH E | 1295 ARROW WOOD DR | | | | BREA | CA | 92821-2103 |
| NADLICKI, GREGORY A | 862 CURTIS AVE | | | | CLAWSON | MI | 48017-1317 |
| NADOBNY ALFRED T | 1076 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| NADOBNY, ALFRED T | 1026 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| NADOBNY, ARTHUR J | 1860 MORIN DR | | | | BAY CITY | MI | 48708-6956 |
| NADOBNY, RICHARD H | 2760 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9500 |
| NADOLNY JOHN | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| NADOLNY, ADELINE D | 718 TAFT AVE | | | | BEDFORD | OH | 44146-3872 |
| NADOLNY, EDWARD J | 1 FOREST CREEK DR | | | | HOCKESSIN | DE | 19707-2017 |
| NADOLNY, IRVIN L | 21308 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2410 |
| NADOLNY, JANET M | 359 KEARNY ROAD | | | | BURLINGTON | WI | 53105 |
| NADOLNY, JOHN L | 5100 7 MILE RD | | | | BAY CITY | MI | 48706 |
| NADOLNY, JOHN M | 3729 KIMBERLY LN | | | | DOVER | PA | 17315-5423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NADOLNY, LINDA | | | | | | | |
| NADOLNY, MICHAEL | SLAUGHTER DAVID A | 17225 EL CAMINO REAL STE 315 | | | HOUSTON | TX | 77058-2739 |
| NADOLNY, MICHAEL F | 14957 TROUT SCHOOL RD | | | | FELTON | PA | 17322-8224 |
| NADOLNY, MICHAEL F | 950 DALTON AVE | | | | BALTIMORE | MD | 21224-3315 |
| NADOLNY, MICHAEL V | 212 39TH ST | | | | BAY CITY | MI | 48708-8269 |
| NADOLSKI LARRY | 20498 NORBORNE | | | | REDFORD | MI | 48240-1109 |
| NADOLSKI, DEXTER M | 141 COX AVE | | | | HARROGATE | TN | 37752-7220 |
| NADOLSKI, FLORIAN J | 1122 S GRANT ST | | | | BAY CITY | MI | 48708-8016 |
| NADOLSKI, ISABELLE M | 10 W MC KINLEY RD | C/O MARK NADOLSKI | | | TRAVERSE CITY | MI | 49686-1761 |
| NADOLSKI, JEFFERY D | 344 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1571 |
| NADOLSKI, KAROLINE | 6132 PENROD ST | | | | DETROIT | MI | 48228-4766 |
| NADOLSKI, KENNETH B | 2952 CHRYSLER DR | | | | BAY CITY | MI | 48706-3106 |
| NADOLSKI, MARK A | 16978 SHINNECOCK DR | | | | MACOMB | MI | 48042-6207 |
| NADOLSKI, MARK ALLEN | 16978 SHINNECOCK DR | | | | MACOMB | MI | 48042-6207 |
| NADOLSKI, MELANIE L | 655 ROSSELLI CT | | | | BAY CITY | MI | 48708-7649 |
| NADOLSKI, MELANIE LYNN | 655 ROSSELLI CT | | | | BAY CITY | MI | 48708-7649 |
| NADOLSKI, RAYMOND A | 15907 MAPLEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3934 |
| NADOLSKI, TERESA A | 26849 WEMBLEY CT | | | | FARMINGTN HLS | MI | 48331-3529 |
| NADOLSKY, GLENN | 22126 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-3947 |
| NADOLSKY, JOSEPH M | 3060 GAVILAN LN | | | | LAS VEGAS | NV | 89122-3371 |
| NADOR, RANDALL L | 3700 SOUTH WEST PORT AVR | #1441 | | | SIOUX FALLS | SD | 57106 |
| NADOROZNY, DONALD W | 45520 GEDDES RD | | | | CANTON | MI | 48188-2306 |
| NADOSKY, SHIRLEY | 1231 SPINNING RD APT 201 | | | | KETTERING | OH | 45432-1654 |
| NADRA QUEEN | 1891 BIRCH CT | | | | WATERFORD | MI | 48328-1003 |
| NADRATOWICZ, J J | 19 MICHAEL ST | | | | PISCATAWAY | NJ | 08854-6075 |
| NADRATOWSKI, JEAN | 1013 ARLINGTON DR | | | | INKSTER | MI | 48141-1845 |
| NADRATOWSKI, JOSEPH E | 4663 32ND ST | | | | DETROIT | MI | 48210-2540 |
| NADRAUS, ANDREW | GREITZER AND LOCKS | 747 3RD AVE RM 3700 | | | NEW YORK | NY | 10017-2812 |
| NADRICH, DOLORES M | 12992 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8707 |
| NADRICH, DOLORES M | 12992 PALMYRA RD. | | | | NORTH JACKSON | OH | 44451-8707 |
| NADRICH, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NADRICH, THOMAS | 12992 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8707 |
| NADROWSKI, JOHN C | 27 W 5TH ST | | | | BAYONNE | NJ | 07002-2408 |
| NADROWSKI, KEVIN M | 7850 MCLEAN DR | | | | IMLAY CITY | MI | 48444-9694 |
| NADROWSKI, RICHARD C | 3512 TROPICAL SEAS LOOP | | | | TAVARES | FL | 32778-9234 |
| NADROWSKI, STEVEN D | 122 GRANDVIEW AVE | | | | BUFFALO | NY | 14223-3043 |
| NADROWSKI, WILLIAM P | 13097 STEINER RD | | | | AKRON | NY | 14001-9512 |
| NADUPARAMBIL, MANOJMON K | 8 RADCLIFF PL | | | | SEWAREN | NJ | 07077-1111 |
| NADUS PINNER | 2318 SALEM PARK DR | | | | INDIANAPOLIS | IN | 46239-7794 |
| NADVORNIK, ROBERT C | 22987 GARY LN | | | | SAINT CLAIR SHORES | MI | 48080-2713 |
| NADWODNIK, CAROLYN J | 332 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-5713 |
| NADWODNIK, CAROLYN J | 332 CUMMINGS NW | | | | GRAND RAPIDS | MI | 49544-5713 |
| NADXIELI VAZQUEZ | 1482 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6881 |
| NADY BOULES | 2055 PONDWAY DR | | | | TROY | MI | 48098-4193 |
| NADZAN, BRIDGET M | 1361 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| NADZAN, EMERY R | 1361 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| NADZAN, GEORGE A | 7030 BLAZING TRAIL DR | | | | COLORADO SPRINGS | CO | 80922-3052 |
| NADZAN, JEROME A | 5012 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| NADZAN, ROBERT L | 16865 CORAL LN | | | | MACOMB | MI | 48042-1118 |
| NADZIEJKO JOHN (470177) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| NADZIEJKO, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NADZIEJKO, WALTER P | 15313 AUBRIETA LN | | | | ORLAND PARK | IL | 60462-4313 |
| NADZON, MARTHA R | 2355 MONTGOMERY ST. | | | | BETHLEHAM | PA | 18017-4851 |
| NAEBECK, GARTH F | 11105 N PLATT RD | | | | MILAN | MI | 48160-9541 |
| NAEBECK, GARTH FREDERICK | 11105 N PLATT RD | | | | MILAN | MI | 48160-9541 |
| NAEBECK, KIRK L | 6560 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-9269 |
| NAEBECK, LOUIS C | 6184 S PARKER RD | | | | ANN ARBOR | MI | 48103-9320 |
| NAEEM ABDULLAH | 2691 LARRY TIM DR | | | | SAGINAW | MI | 48601-5613 |
| NAEEM SHAHEED | 214 UCLID BLVD | | | | YOUNGSTOWN | OH | 44505 |
| NAEF MATTHEW A | 1279 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| NAEF, MATTHEW A | 1279 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| NAEGELE, BARBARA A | 2512 N BOND ST | | | | SAGINAW | MI | 48602-5407 |
| NAEGELE, WILLIAM J | PO BOX 553 | | | | MESICK | MI | 49668-0553 |
| NAEGELE, WILMAR E | 2647 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7099 |
| NAEGELI, CHRISTOPHER | 736 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-2950 |
| NAEGELI, EDWARD P | 2817 GREENBRIAR | | | | HARBOR SPRINGS | MI | 49740-9257 |
| NAEGELI, MARKUS | 7195 W 00 NS | | | | KOKOMO | IN | 46901-8814 |
| NAEGER, ANNA F | 103 73 SOUTH WESTERN HILLS DRIVE | | | | TRAVERSE CITY | MI | 49684 |
| NAEGLE, ELINOR | 11410 STALLION LN | | | | HOLLY | MI | 48442-8012 |
| NAEGLE, KEITH L | 11410 STALLION LN | | | | HOLLY | MI | 48442-8012 |
| NAES, JUDE L | 10159 MACKENZIE RD | | | | SAINT LOUIS | MO | 63123-6362 |
| NAESSENS, MICHAEL L | 10225 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9522 |
| NAEVE, KARYSA A | 23560 WELLINGTON AVE | | | | WARREN | MI | 48089-2264 |
| NAFA FLEET MANAGEMENT ASSOCIATION | PO BOX 11383 | | | | NEWARK | NJ | 07101-4383 |
| NAFA GREATER HARTFORD | ALSTOM POWER INC | 2000 DAY HILL RD | CEP 6556-1904 | | WINDSOR | CT | 06095-1580 |
| NAFA QUEBEC CHAPTER | C\O C GLOUTNAY | CP 205 AHUNTSIC | | MONTREAL PQ H3L 3N7 CANADA | | | |
| NAFA-MIDWEST CHAPTER | ATTN MICHAEL MCDONALDS | 6598 CARLISLE CURV | | | SHAKOPEE | MN | 55379-7020 |
| NAFE, KATHLYN | 1721 EAST 81ST STREET | | | | INDIANAPOLIS | IN | 46240-2719 |
| NAFF, BARRY D | 609 KENDALL RIDGE DR | | | | WEST MONROE | LA | 71292-2171 |
| NAFF, BERNIE | 921 MUSGRAVE BLVD | | | | OKLAHOMA CITY | OK | 73114-4012 |
| NAFF, MARJORIE E | 321 E POPLAR ST | | | | FORT GIBSON | OK | 74434-8238 |
| NAFF, MARJORIE E | 321 E POPULAR | | | | FORT GIBSON | OK | 74434-8238 |
| NAFFIER, TERRENCE E | 7014 BREEZY POINT ROAD | | | | WIND LAKE | WI | 53185-3185 |
| NAFFZIGER MARYANN | 3320 E 40TH AVE APT B | | | | ANCHORAGE | AK | 99508 |
| NAFFZIGER, JAMES W | 10550 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9406 |
| NAFFZIGER, SHIRLEY A | 1932 VALLEY LN | | | | LAKE ORION | MI | 48360-1870 |
| NAFTA MOTOR FREIGHT INC | 4100 W URSULA AVE | | | | MCALLEN | TX | 78503-9007 |
| NAFTALI | | | | | | | |
| NAFTEL, LILIAN | 46 EAST BRICKLEY AVENUE | | | | HAZEL PARK | MI | 48030-1138 |
| NAFUS, RONALD L | 8032 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4327 |
| NAFZGER, MARILYN J | 3914 RIVERVIEW DR | | | | COLUMBUS | OH | 43221-4912 |
| NAFZGER, SCOTT E | 114 E TICONDEROGA DR | | | | WESTERVILLE | OH | 43081 |
| NAFZIGER, CYNTHIA | 14 ONEAL RD | | | | PERKINSTON | MS | 39573-4810 |
| NAGA SUBRAMANIAM | | | | | | | |
| NAGAI HIDETA | DBA SNAIR AUTOMATION SVCS LLC | 8163 BUSINESS WAY | | | PLAIN CITY | OH | 43064-9216 |
| NAGAI HIDETA | DBA SNAIR AUTOMATION SVCS LLC | 2547 WESTBELT DR | | | COLUMBUS | OH | 43228-3826 |
| NAGAI YASUO | NAGAI, YASUO | THOMPSON & BOWIE LLP | P O BOX 4630 | | PORTLAND | ME | 04112 |
| NAGAI YASUO | YOON, EUNNA | THOMPSON & BOWIE LLP | P.O. BOX 4630 | | PORTLAND | ME | 04112-1630 |
| NAGAI, SADAYUKI | 317 SYCAMORE GLEN DR APT 307 | | | | MIAMISBURG | OH | 45342-5708 |
| NAGAI, YASUO | HISAYA NAGAI | 2-46-15 IZUMI SUGINAMIKU TOKYO | 168-0064 | JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAGAI, YASUO | | | | | | | |
| NAGAIAH GADDIPATI | 406 WESTVIEW AVE | | | | NASHVILLE | TN | 37205-3443 |
| NAGANASHE, BASIL A | 3369 AAGIMAAK ST | | | | MOUNT PLEASANT | MI | 48858-7359 |
| NAGANASHE, JOSEPH F | 284 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| NAGANASHE, NICKOLAS G | 10990 HARDWOOD RD | | | | BRUTUS | MI | 49716-9514 |
| NAGANO KEIKI CO LTD | ATTN Y TSUTSUMI FINANCIAL DEPT | 2480 MITAKEDO UEDA-SI | | JAPAN | | | |
| NAGANO KEIKI CO LTD | 1-30-4 HIGASHIMAGOME | | | OTA-KU TOKYO JP 143-0022 JAPAN | | | |
| NAGANO KEIKI CO LTD | 2480 MITAKEDO | | | UEDA SHI NAGANO 386 0412 JAPAN | | | |
| NAGAPPALA, RAJESH | 2964 CRESTWOOD CT | | | | ORION | MI | 48359-1582 |
| NAGARES S A | CTRA MADRID VALENCIA KM 196 | | | MOTILLA DEL PALANCAR 16200 SPAIN | | | |
| NAGARES SA | 16200 MOTILLA DEL PALANCAR (CUENCA) | | | SPAIN | | | |
| NAGARKAR | 3070 KABOBEL DRIVE | | | | SAGINAW | MI | 48604 |
| NAGASAKI, ARTHUR | 2732 WHITE PINE DR | | | | OXFORD | MI | 48370-2702 |
| NAGASHIMA, JAMES M | 16608 MOORBROOK AVE | | | | CERRITOS | CA | 90703-1407 |
| NAGATA AUTO PARTS CANADA CO LTD | | | | | | | |
| NAGATA AUTO PARTS CANADA CO LTD | 1477 SISE RD | | | LONDON ON N6N 1E1 CANADA | | | |
| NAGATA, JULIA K | 4717 SUMMERWOOD DR | | | | BOUNTIFUL | UT | 84010-5899 |
| NAGATA, TOSHIHIDE | 202 CHRISTINA MARIE DR | | | | O FALLON | MO | 63368-7877 |
| NAGAYAMA, STANLEY T | 1251 BOYD ST | | | | TROY | MI | 48083-5437 |
| NAGAYDA JR, ANDREW | 637 N LAPEER ST | | | | DAVISON | MI | 48423-1218 |
| NAGAYDA, DAVID A | 5655 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8969 |
| NAGAYDA, MARK S | 11184 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| NAGAYDA, MARK STEVEN | 11184 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| NAGEL FRANKLIN | 3681 MONTICELLO BLVD | | | | CLEVELAND | OH | 44121-1581 |
| NAGEL JR, MICHAEL W | 7080 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| NAGEL JR, MICHAEL WILLIAM | 7080 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| NAGEL PRECISION | | 288 DINO DRIVE | | | | MI | 48103 |
| NAGEL PRECISION | 288 DINO DRIVE | | | | ANN ARBOR | MI | 48103 |
| NAGEL PRECISION INC | | | | | | | |
| NAGEL PRECISION INC | 288 DINO DR | | | | ANN ARBOR | MI | 48103-9502 |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | ATTY FOR NTSEBEZA | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 |
| NAGEL ROBERT | 12270 N SUDER RD | | | | ERIE | MI | 48133-9724 |
| NAGEL SIEBERT TRANSPORTATION SERVICES | 1375 BOHR AVE | | | | MONTGOMERY | IL | 60538-1190 |
| NAGEL, AGNES M. | 6591 IDA CENTER RD | | | | IDA | MI | 48140-9751 |
| NAGEL, AGNES M. | 1005 SCARLET OAK DR | | | | MONROE | MI | 48162-3495 |
| NAGEL, ALAN R | 2133 WHEELER RD | | | | BAY CITY | MI | 48706-9483 |
| NAGEL, ALICE | 1836 N HURON RD | | | | TAWAS CITY | MI | 48763-9435 |
| NAGEL, AMBROSE K | 7848 DESERT BELL AVE | | | | LAS VEGAS | NV | 89128-7996 |
| NAGEL, ANNE | 1078 GREENTREE RD | | | | BLOOMFIELD HILLS | MI | 48304-2537 |
| NAGEL, ANTHONY S | 3913 SARATOGA AVE | G-202 | | | DOWNERS GROVE | IL | 60515 |
| NAGEL, BEVERLY J | 5058 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4238 |
| NAGEL, BRIAN J | 6591 IDA CENTER RD | | | | IDA | MI | 48140-9751 |
| NAGEL, BRIAN K | 4310 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| NAGEL, BRIAN KEITH | 4310 WHEELER RD | | | | BAY CITY | MI | 48706-1836 |
| NAGEL, CARL F | 2308 BARKER ST | | | | SANDUSKY | OH | 44870-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAGEL, CARL J | 2330 WILD PEAR TRL | | | | DANDRIDGE | TN | 37725-5381 |
| NAGEL, CAROL A | 49700 NORTH AVE | | | | MACOMB | MI | 48042-4607 |
| NAGEL, CHARLES H | 657 HUNTLEY HEIGHTS DR | | | | MANCHESTER | MO | 63021-5876 |
| NAGEL, CHRISTIAN F | 147 DARLINGTON RD | | | | HVRE DE GRACE | MD | 21078-1133 |
| NAGEL, DEBORAH M | 5280 POTOMAC RUN S | | | | WEST BLOOMFIELD | MI | 48322-2133 |
| NAGEL, DORIS R | 1648 MIDDLE RD | | | | RUSH | NY | 14543 |
| NAGEL, DOROTHY A. | 114 HARROGATE SQ APT B | | | | WILLIAMSVILLE | NY | 14221-4035 |
| NAGEL, DOUGLAS W | 907 E KATHERINE AVE | | | | MADISON HTS | MI | 48071-2955 |
| NAGEL, EDMUND R | 2788 WATERFORD DR | | | | SAGINAW | MI | 48603-3233 |
| NAGEL, ERIC T | 3475 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9448 |
| NAGEL, EVELYN M | 23 LEMMON ST | | | | ATTICA | OH | 44807-9468 |
| NAGEL, FRED A | 4369 BECKETT PL | | | | SAGINAW | MI | 48603-2005 |
| NAGEL, FREDERICK J | 525 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7467 |
| NAGEL, GARY | 986 SILVERCREST DR | | | | WEBSTER | NY | 14580-9352 |
| NAGEL, GREGORY J | 404 9TH ST | | | | KALONA | IA | 52247-9783 |
| NAGEL, GREGORY L | PO BOX 964 | | | | STARKVILLE | MS | 39760-0964 |
| NAGEL, JAMES F | 158 S ARTHUR ST | P.O BOX 212 | | | CARSONVILLE | MI | 48419-7804 |
| NAGEL, JAMES JR F | 18615 WAKENDEN | | | | REDFORD | MI | 48240-1842 |
| NAGEL, JAMES JR FREDERICK | 18615 WAKENDEN | | | | REDFORD | MI | 48240-1842 |
| NAGEL, JAMES M | 10401 FOX GLEN DR | | | | BRIDGEVILLE | DE | 19933-4562 |
| NAGEL, JAMES R | 1718 BRENNER ST | | | | SAGINAW | MI | 48602-3619 |
| NAGEL, JEAN M | 5734 W MAIN ST, FL 1 | PO BOX 406 | | | OLCOTT | NY | 14126 |
| NAGEL, JEAN M | 5734 W MAIN ST, FL 1 | | | | OLCOTT | NY | 14126 |
| NAGEL, JEWELL M | 3445 JARVIS AVE | | | | WARREN | MI | 48091-3469 |
| NAGEL, JOHN R | 3342 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9116 |
| NAGEL, JOSEPH N | 207 S FOREST RD | | | | WILLIAMSVILLE | NY | 14221-6416 |
| NAGEL, KATHLEEN A | 972 EBNER DRIVE | | | | WEBSTER | NY | 14580-9356 |
| NAGEL, KATHLEEN A | 972 EBNER DR | | | | WEBSTER | NY | 14580-9356 |
| NAGEL, LAWRENCE J | 4726 ALASKA AVE | | | | SAINT LOUIS | MO | 63111-1442 |
| NAGEL, LEROY W | 1998 W KNOX RD | | | | BEAVERTON | MI | 48612-8786 |
| NAGEL, M J | 3515 OAK VILLA WAY | | | | KNOXVILLE | TN | 37931-1636 |
| NAGEL, MARTIN J | 4390 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-7707 |
| NAGEL, MARY A | 275 SALEM RD | | | | UNION | NJ | 07083-9219 |
| NAGEL, MICHAEL L | 3105 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4389 |
| NAGEL, PAUL H | 19298 LLOYD ST | | | | CLINTON TWP | MI | 48038-3050 |
| NAGEL, PAULA R | 889 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1244 |
| NAGEL, RAYMOND E | 2240 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| NAGEL, RICHARD A | 3202 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| NAGEL, RICHARD A | 2514 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9465 |
| NAGEL, RICHARD C | 3128 BULAH DR | | | | KETTERING | OH | 45429-3912 |
| NAGEL, ROBERT C | 1034 JACKSON PL | | | | DYER | IN | 46311-1117 |
| NAGEL, ROBERT J | 12270 N SUDER RD | | | | ERIE | MI | 48133-9724 |
| NAGEL, ROBERT L | 3664 ROCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6747 |
| NAGEL, ROBERT L | 37 SIBLEY DR | | | | WEST SENECA | NY | 14224-3621 |
| NAGEL, ROGER A | PO BOX 406 | | | | OLCOTT | NY | 14126-0406 |
| NAGEL, RONALD J | 13239 N BRAY RD | | | | MOORESVILLE | IN | 46158-6974 |
| NAGEL, ROSEMARY L | 620 FOX RIVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1012 |
| NAGEL, ROY R | 620 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1012 |
| NAGEL, RUDOLPH A | 1155 JANEY WAY | | | | SACRAMENTO | CA | 95819-4223 |
| NAGEL, RUTH | 4101 JOHN AVE | | | | CLEVELAND | OH | 44113-3207 |
| NAGEL, RUTH V | 25 SHERMAN ST | | | | DAYTON | OH | 45403-2531 |
| NAGEL, SARAH E | 4171 SUNBEAM AVE. | | | | DAYTON | OH | 45440-3361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAGEL, SCOTT A | 15858 MOYER RD | | | | GERMANTOWN | OH | 45327-9745 |
| NAGEL, SHIRLEY J | 5631 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| NAGEL, STANLEY E | 196 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7804 |
| NAGEL, STANLEY EDWARD | 196 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7804 |
| NAGEL, SUZANNE M | 510 WINDJAMMER CT | | | | FORT WAYNE | IN | 46819-2655 |
| NAGEL, TERRY L | 132 BREEZY BAY CIR | | | | GILBERT | SC | 29054-9389 |
| NAGEL, THEODORE D | 2813 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0663 |
| NAGEL, WALTER G | 2330 N EAST DR | | | | TAWAS CITY | MI | 48763-8702 |
| NAGEL, WALTER J | 2330 N EAST DR | | | | TAWAS CITY | MI | 48763-8702 |
| NAGELKIRK, GERRIT J | 5480 48TH AVE | | | | HUDSONVILLE | MI | 49426-9322 |
| NAGENGAST, GEORGIA A | 1433 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| NAGENGAST, KATHERINE M | 4138 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| NAGENGAST, RICHARD D | 1433 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| NAGEOTTE, ANNIS R | 30344 LORAIN RD APT 124 | | | | NORTH OLMSTED | OH | 44070-3919 |
| NAGEOTTE, ANNIS R | 30344 LORAN ROAD APT 124 | | | | NORTH OLMSTED | OH | 44070 |
| NAGESH SRIDHARAN | 5055 CHERRY BLOSSOM CIR | | | | W BLOOMFIELD | MI | 48324-1299 |
| NAGESH, NIDAMALURI S | 827 ASA GRAY DR APT 257 | | | | ANN ARBOR | MI | 48105-3518 |
| NAGESH, NIDAMALURI SV | 2118 BELAIRE AVENUE | | | | WEST BLOOMFIELD | MI | 48323 |
| NAGESHWAR DWIVEDI | NAGESHWAR, DWIVEDI | THE MOTORISTS INSURANCE GROUP | 12002 MCKINNON RD | | WINDERMERE | FL | 34786 |
| NAGESHWAR, DWIVEDI | THE MOTORISTS INSURANCE GROUP | PO BOX 182476 | | | COLUMBUS | OH | 43218-2476 |
| NAGESHWAR, DWIVEDI | | | | | | | |
| NAGG, JULIANNA | 1871 ARLINGTON | | | | LINCOLN PARK | MI | 48146-1409 |
| NAGHASH, ROGER | NAGHASH LAW OFFICES OF ROGER E | 21312 CALLE SENDERO | | | LAKE FOREST | CA | 92630 |
| NAGI AHMED | 3902 FOREST HILL AVE | | | | RICHMOND | VA | 23225-3457 |
| NAGI JR., ALI M | 320 INDIANA AVE | | | | MC DONALD | OH | 44437-1920 |
| NAGI M AHMED | 3902 FOREST HILL AVE | APT B7 | | | RICHMOND | VA | 23225-3457 |
| NAGI, CHARLES H | 36536 MUNGER CT | | | | LIVONIA | MI | 48154-1701 |
| NAGI, MASOUD M | 2861 ROULO ST | | | | DEARBORN | MI | 48120-1546 |
| NAGI, VIOLA | 3322 ASHLEY DRIVE | | | | BUFFALO | NY | 14219-2212 |
| NAGIA, ZIAD | 1094 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3154 |
| NAGINA FINANCE LTD | LOMBARD ODIER DARIER HENTSCH & CIE | ATTN CHRISTIAN WIDMER | RUE DE LA CORRATERIE 11 | 1204 GENEVA-SWITZERLAND | | | |
| NAGL, DENISE M | 17987 KINDER OAK DR | | | | NOBLESVILLE | IN | 46062-7585 |
| NAGLE & ZALLER | 7226 LEE DEFOREST DR STE 102 | | | | COLUMBIA | MD | 21046-3239 |
| NAGLE IND/CUMBERLAND | 476 INDUSTRIAL PARK RD | STEWART HOUSTON INDUSTRIAL PARK | | | CUMBERLAND CITY | TN | 37050-6124 |
| NAGLE INDUSTRIES | MELANIE GARDNER | 202 UNION STREET | | | BELMONT | NC | 28012 |
| NAGLE JUNE | NAGLE, JUNE | | | | | | |
| NAGLE PAVING COMPANY | 39525 W 13 MILE RD STE 300 | | | | NOVI | MI | 48377-2361 |
| NAGLE PUMPS INC | 1249 CENTER AVE | | | | CHICAGO HEIGHTS | IL | 60411-2805 |
| NAGLE RICHARD | 218 PEBBLE COURT | | | | CHALFONT | PA | 18914-2016 |
| NAGLE, BEVERLY W | 2208 MONTICELLO N.W. | | | | WARREN | OH | 44485-1811 |
| NAGLE, BRIAN D | 25671 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9569 |
| NAGLE, DANIEL F | 3729 ROOSEVELT ST | | | | DEARBORN | MI | 48124 |
| NAGLE, DOLORES K | 19201 BRODY | | | | ALLEN PARK | MI | 48101 |
| NAGLE, DOLORES K | 19201 BRODY AVE | | | | ALLEN PARK | MI | 48101-3441 |
| NAGLE, ELIZABETH R | 8125 YELLOW PINE DR APT F | | | | ELLICOTT CITY | MD | 21043-5549 |
| NAGLE, HELGA M | 100 E DARTMORE AVE | | | | AKRON | OH | 44301-2547 |
| NAGLE, JAMES E | 44 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 |
| NAGLE, JANINE S | 13073 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| NAGLE, JOHN A | 19201 BRODY AVE | | | | ALLEN PARK | MI | 48101-3441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAGLE, JOHN J | NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| NAGLE, JUNE E | 4286 S SHORE ST | | | | WATERFORD | MI | 48328-1157 |
| NAGLE, KATHERINE | 14560 LAKESIDE CIR APT 209 | | | | STERLING HEIGHTS | MI | 48313-1352 |
| NAGLE, KELLY ANNE | | | | | | | |
| NAGLE, LAWRENCE G | 12471 VERNON RD | | | | BANCROFT | MI | 48414-9765 |
| NAGLE, LEE F | 15 MONTCLAIR LN | | | | PINEHURST | NC | 28374-8603 |
| NAGLE, LYLE R | 4286 SOUTH SHORE | | | | PONTIAC | MI | 48328 |
| NAGLE, NICOLE | | | | | | | |
| NAGLE, REGINALD A | 4043 FARM ROAD 451 | | | | WASKOM | TX | 75692 |
| NAGLE, REGINALD ALLEN | 4043 FARM ROAD 451 | | | | WASKOM | TX | 75692 |
| NAGLE, WILLIAM F | 13073 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| NAGLE, WILLIAM F | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| NAGLE, WILLIAM F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NAGLE/CLAWSON | 901 W MAPLE RD | | | | CLAWSON | MI | 48017-1005 |
| NAGLE\POOR MOVING & STORAGE COINC | 34940 LAKELAND BLVD | | | | EASTLAKE | OH | 44095-5226 |
| NAGLER JR, FRANK A | 6001 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2103 |
| NAGLER, LAUREL Y | 7592 155TH PL N | | | | WEST PALM BEACH | FL | 33418-1864 |
| NAGLICH, EDWARD F | 5619 S MASON AVE | | | | CHICAGO | IL | 60638-3604 |
| NAGODA, JOHN P | 30079 RICHMOND HL | | | | FARMINGTON HILLS | MI | 48334-2334 |
| NAGODA, SEAN M | 30079 RICHMOND HL | | | | FARMINGTON HILLS | MI | 48334-2334 |
| NAGODA, SEAN MICHAEL | 30079 RICHMOND HL | | | | FARMINGTON HILLS | MI | 48334-2334 |
| NAGORKA, ANIELA | 3224 BELMONT | | | | HAMTRAMCK | MI | 48212-3353 |
| NAGORKA, CAROL A | 14357 STEPHENS RD | | | | WARREN | MI | 48089-2237 |
| NAGORKA, DONNA D | 320 CRESCENT DR | | | | DEARBORN | MI | 48124-1208 |
| NAGORKA, JESSE Z | 320 CRESCENT DR | | | | DEARBORN | MI | 48124-1208 |
| NAGORKA, JESSE ZDZISLAW | 320 CRESCENT DR | | | | DEARBORN | MI | 48124-1208 |
| NAGORKA, MICHAEL A | 13455 BYRON BLVD | | | | CLEVELAND | OH | 44130-7110 |
| NAGORNY, KATHLEEN A | 40500 WILLIAM DR | | | | STERLING HEIGHTS | MI | 48313-4079 |
| NAGORNY, KATHLEEN ANN | 40500 WILLIAM DR | | | | STERLING HEIGHTS | MI | 48313-4079 |
| NAGORSKI, EARL P | 229 BEST ST | | | | BEDFORD | OH | 44146-4512 |
| NAGORSKI, LEONARD C | 53764 PAUL WOOD DR | | | | MACOMB | MI | 48042-2876 |
| NAGORSKI, SYLVIA T | 2032 DEAN DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1007 |
| NAGOWSKI, LOTTIE | 1762 DAWN BREEZE | | | | CORPUS CHRISTI | TX | 78412-5115 |
| NAGPAL, GAURAV | 46509 MORNINGTON RD | | | | CANTON | MI | 48188-3013 |
| NAGPAL, PAVAN | 1710 EIGHT STREET | | | | MANHATTAN BEACH | CA | 90266 |
| NAGPAL, RAJESH | 39901 SANDPOINT WAY | | | | NOVI | MI | 48375-5502 |
| NAGPAL, RAJESH | 4300 BAY AREA BLVD | APT 1123 | | | HOUSTON | TX | 77058-1120 |
| NAGPAL, SONIKA | 1710 8TH ST | | | | MANHATTAN BEACH | CA | 90266 |
| NAGRABSKI, RICHARD J | PO BOX 67 | | | | PASADENA | MD | 21123-0067 |
| NAGRANT, EDWARD P | 37482 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-9018 |
| NAGRANT, GEORGE S | 312 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3968 |
| NAGRANT, LA JEAN E | 37482 MEADOW HILLS E | | | | NORTHVILLE | MI | 48167 |
| NAGRANT, NICHOLAS P | 30129 DEORR DRIVE | | | | FARMINGTON HILLS | MI | 48331 |
| NAGRIK, SATISH M | 711 TANVIEW DR | | | | OXFORD | MI | 48371-4767 |
| NAGRO, AUGUST V | 20510 ERBEN ST | | | | ST CLAIR SHRS | MI | 48081-1797 |
| NAGRODSKI, JEFFREY M | R R 4 | | | | DANVILLE | IL | 61834 |
| NAGURSKI JR, ANTHONY J | 1797 HAVANA AVE SW | | | | WYOMING | MI | 49509-5604 |
| NAGURSKI, ELEANOR M | 16222 MONTEREY LN SPC 307 | | | | HUNTINGTON BEACH | CA | 92649-2251 |
| NAGURSKI, STELLA A. | 3819 STANDISH N.E. | | | | GRAND RAPIDS | MI | 49525-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAGURSKI, STELLA A. | 3819 STANDISH AVE NE | | | | GRAND RAPIDS | MI | 49525-2223 |
| NAGVANSHI, MANPREET | 3 PETER COOPER RD APT 5D | | | | NEW YORK | NY | 10010 |
| NAGY | 22647 CRANBROOKE DR | | | | NOVI | MI | 48375-4504 |
| NAGY GARY (476476) - NAGY GARY | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| NAGY JOSEPH (490908) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAGY JR, EUGENE R | 7082 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| NAGY JR, JAMES J | 6050 JAMESTOWN PARK | | | | ORLANDO | FL | 32819-4436 |
| NAGY JR, JULIUS | 2103 ALA ST | | | | BURTON | MI | 48519-1203 |
| NAGY JR, NICHOLAS L | 1485 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3915 |
| NAGY LAWRENCE (464229) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAGY PAUL A SR (498295) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAGY REGINA | 3300 OLD OAKDALE RD | | | | MC DONALD | PA | 15057-3539 |
| NAGY SR, VIRGINIA J | 14 COVERED SPRINGS DR NE | | | | ROME | GA | 30165 |
| NAGY SR, VIRGINIA J | 152 ONTARIO ST | | | | BUFFALO | NY | 14207-1450 |
| NAGY TIMOTHY | 100 HIGH VIEW CT | | | | BROOKLYN | MI | 49230-9772 |
| NAGY'S AUTOMOTIVE | 9600 W 133RD AVE | | | | CEDAR LAKE | IN | 46303-9702 |
| NAGY, AGNES | 6402 ROBINSON AVE | C/O JAMES P. NAGY | | | ALLEN PARK | MI | 48101-2344 |
| NAGY, ALBERT R | 1213 ZARTMAN RD | | | | KOKOMO | IN | 46902-3218 |
| NAGY, ALEXANDER | PO BOX 7051 | | | | INDIAN LAKE ESTATES | FL | 33855-7051 |
| NAGY, ALEXANDER E | 1320 LYSTER DR | | | | ONSTED | MI | 49265-9502 |
| NAGY, ALFRED L | 208 CAMBRIDGE DR | | | | AURORA | OH | 44202-8454 |
| NAGY, ANITA C | 11779 DALLAS DR SW | | | | LAKE SUZY | FL | 34269 |
| NAGY, ANN | 15 POPLAR LN | | | | LEVITTOWN | PA | 19054-3618 |
| NAGY, ANN | 15 POPLAR LANE | | | | LEVITTOWN | PA | 19054-3618 |
| NAGY, ANNA K | 32 DRESDEN AVE | | | | TRENTON | NJ | 08610-6425 |
| NAGY, ANNA K | 32 DRESDEN AVENUE | | | | TRENTON | NJ | 08610-6425 |
| NAGY, BETTY JEAN | 8435 CLIPPERT STREET | | | | TAYLOR | MI | 48180-2831 |
| NAGY, BETTY M | 13927 HOLLAND RD | | | | BROOK PARK | OH | 44142-3924 |
| NAGY, BETTY V | 7503 TIMKEN AVE | | | | WARREN | MI | 48091-2032 |
| NAGY, CATHERINE S | 11574 HERON BAY DR | | | | FENTON | MI | 48430-8611 |
| NAGY, CHARLES A | 28612 CHATHAM RD | | | | GROSSE ILE | MI | 48138-2055 |
| NAGY, CHARLES D | 745 KIRKTON CT | | | | ROCHESTER HILLS | MI | 48307-2843 |
| NAGY, CHARLES G | 6057 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 |
| NAGY, CHARLES H | 48 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1379 |
| NAGY, CHARLES L | 211 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1725 |
| NAGY, DANIEL A | 16125 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| NAGY, DAVID A | 2180 REDWOOD PL | | | | CANFIELD | OH | 44406-8457 |
| NAGY, DEANNE M | 4204 ANTHONY DR | | | | STERLING HTS | MI | 48310-5059 |
| NAGY, DENNIS J | 7806 QUAIL CREEK RD | | | | MAUMEE | OH | 43537-9454 |
| NAGY, DIANA K | 8081 DODGE RD | | | | OTISVILLE | MI | 48463-8415 |
| NAGY, DIANA KAY | 8081 DODGE RD | | | | OTISVILLE | MI | 48463-8415 |
| NAGY, DONALD B | 44138 TUDOR CT | | | | CANTON | MI | 48187-2849 |
| NAGY, DONALD E | 1138 DISCO LOOP RD | | | | FRIENDSVILLE | TN | 37737-2216 |
| NAGY, DONALD F | 4009 CARLTON DR NW | | | | WARREN | OH | 44485-1224 |
| NAGY, DONALD S | 2221 E BRISTOL RD | | | | BURTON | MI | 48529-1324 |
| NAGY, DOROTHY B | 31 SPALDING ST | | | | LOCKPORT | NY | 14094-4507 |
| NAGY, DOROTHY P | 13 LINDEN RD | | | | BORDENTOWN | NJ | 08505-1507 |
| NAGY, DOROTHY P | 13 LINDEN ROAD | | | | BORDENTOWN | NJ | 08505-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAGY, ELMER E | 723 ASHGROVE TER | | | | SANFORD | FL | 32771-7149 |
| NAGY, EVA | 1225 CANDLESTICK LN | | | | ROCHESTER HILLS | MI | 48306-4211 |
| NAGY, EVELYN A | 645 ADAMS STREET | | | | LAPEER | MI | 48446-1906 |
| NAGY, EVELYN A | 645 ADAMS ST | | | | LAPEER | MI | 48446-1906 |
| NAGY, FRANK J | 12345 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| NAGY, GABRIEL N | 418 POPLAR AVE | | | | ROYAL OAK | MI | 48073-5114 |
| NAGY, GARY | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| NAGY, GARY L | 11981 JUNIPER WAY | | | | GRAND BLANC | MI | 48439 |
| NAGY, GERALD D | 3077 COURT ISLE, APT 1 | | | | FLINT | MI | 48532 |
| NAGY, GERALD S | 9519 ELM ST | | | | TAYLOR | MI | 48180-3494 |
| NAGY, GLENN A | 14018 N 133RD LN | | | | SURPRISE | AZ | 85379-6458 |
| NAGY, HELEN | 951 E 223RD ST | | | | EUCLID | OH | 44123-3303 |
| NAGY, HELEN | 951 E 223 ST | | | | EUCLID | OH | 44123-3303 |
| NAGY, IRENE H | 2220 ARDMORE ST | | | | TRENTON | MI | 48183-1907 |
| NAGY, J F | 29 HOWELL AVE | | | | FORDS | NJ | 08863-1458 |
| NAGY, JACK D | 30449 MADISON AVE | | | | WARREN | MI | 48093-9004 |
| NAGY, JAMES | 11401 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721-9001 |
| NAGY, JAMES J | 20622 ABBEY DR | | | | FRANKFORT | IL | 60423-3109 |
| NAGY, JAMES R | 1247 SPRING RIDGE CIR | | | | BROWNSBURG | IN | 46112-8145 |
| NAGY, JANICE L | 2717 MILDA COURT | | | | BEAVERCREEK | OH | 45430-5430 |
| NAGY, JANICE L | 3453 SIMMONS DRIVE | | | | GROVE CITY | OH | 43123-1837 |
| NAGY, JANICE L | 2717 MILDA CT | | | | DAYTON | OH | 45430 |
| NAGY, JESSE J | 2770 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9174 |
| NAGY, JOELLYN C | 7668 S WYNDHAM HILLS PKWY | | | | FRANKLIN | WI | 53132 |
| NAGY, JOHN | 1054 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-4249 |
| NAGY, JOHN D | 14493 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9793 |
| NAGY, JOHN L | 12507 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| NAGY, JOHN LOUIS | 12507 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| NAGY, JOHN R | 150 TURQUOISE DR | | | | CORTLAND | OH | 44410-1907 |
| NAGY, JOHN S | 11779 DALLAS DR SW | | | | LAKE SUZY | FL | 34269 |
| NAGY, JOSEPH A | 11710 SW 72ND CIR | | | | OCALA | FL | 34476-3612 |
| NAGY, JOSEPH L | 4644 RITA ST | | | | AUSTINTOWN | OH | 44515-3830 |
| NAGY, JOSEPH L | 14012 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4036 |
| NAGY, JOSEPHINE M | 1509 DAKOTA LOOP | | | | SANFORD | NC | 27332-8579 |
| NAGY, JOYCE L | APT 105 | 48671 DENTON ROAD | | | BELLEVILLE | MI | 48111-3203 |
| NAGY, JULIUS S | 27238 THOMAS AVE | | | | WARREN | MI | 48092-3585 |
| NAGY, KAREN L | 129 HICKORY LANE SOUTHWEST | | | | WARREN | OH | 44481-9681 |
| NAGY, KATHLEEN F | 3926 SHERIDAN RD. | | | | LEWISTON | MI | 49756-7822 |
| NAGY, KATHY S | 12239 DEER CREEK RUN | | | | PLYMOUTH | MI | 48170-2861 |
| NAGY, KELLY LOUISE | 840 LILLO RD | | | | STERLING | MI | 48659-9762 |
| NAGY, KENNETH L | 5180 WOODLAND TRL | | | | GLADWIN | MI | 48624-8141 |
| NAGY, KENNETH Z | 34691 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9683 |
| NAGY, KIMBERLY D | 103 ELMWOOD DRIVE | | | | SEVILLE | OH | 44273-9775 |
| NAGY, LA DONNA | 1501 E MAGNOLIA RD APT 5 | | | | SALINA | KS | 67401-9113 |
| NAGY, LA DONNA | 1501 E. MAGNOLIA RD. | APT. 5 | | | SALINA | KS | 67401 |
| NAGY, LARRY J | 2717 MILDA CT | | | | DAYTON | OH | 45430-1910 |
| NAGY, LAURA J | 7825 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-4330 |
| NAGY, LAUREEN L | 14493 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9793 |
| NAGY, LEO F | PO BOX 289 | | | | AU GRES | MI | 48703-0289 |
| NAGY, LILLIAN A | 14184 NORTH RD | | | | FENTON | MI | 48430-1394 |
| NAGY, LINDA J | 50361 TELEGRAPH RD | | | | AMHERST | OH | 44001-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAGY, LLOYD D | APT 114 | 8025 MCDERMITT DRIVE | | | DAVISON | MI | 48423-2966 |
| NAGY, LOUIS | 469 DUCHAMP DR | | | | NOKOMIS | FL | 34275-3509 |
| NAGY, LYNDA M | 2142 ASHTON CIRCLE CT | | | | SAINT LOUIS | MO | 63129-4363 |
| NAGY, MARCIE | 315 PLYMOUTH AVE | | | | GIRARD | OH | 44420-3249 |
| NAGY, MARGARET E | 17504 FORT ST APT 21 | | | | RIVERVIEW | MI | 48193-6641 |
| NAGY, MARIA T. | 375 BELLUS RD | | | | HINCKLEY | OH | 44233 |
| NAGY, MARILYN | 1866 LAUREL ST | | | | NEWPORT | MI | 48166-8815 |
| NAGY, MARILYN A | 7082 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| NAGY, MARILYN A | 2128 MEYER CT | | | | LINCOLN PARK | MI | 48146-3435 |
| NAGY, MARION P | 778 COUNTY ROAD 519 | | | | FRENCHTOWN | NJ | 08825-3032 |
| NAGY, MARK A | 1527 HENDRIE | | | | CANTON | MI | 48187-4657 |
| NAGY, MARK ANDREW | 1527 HENDRIE | | | | CANTON | MI | 48187-4657 |
| NAGY, MARLENE | 17621 HERRICK STREET | | | | ALLEN PARK | MI | 48101-3428 |
| NAGY, MARY | 2519 SE 23RD PL | | | | CAPE CORAL | FL | 33904-3346 |
| NAGY, MARY | STE 100 | 43550 ELIZABETH ROAD | | | CLINTON TWP | MI | 48036-4807 |
| NAGY, MICHAEL C | 2766 LARRY TIM DR | | | | SAGINAW | MI | 48601-5614 |
| NAGY, MICHAEL E. | 1740 HAMMOND CT | | | | BLOOMFIELD HILLS | MI | 48304-2405 |
| NAGY, MICHAEL E. | 1740 HAMMOND COURT | | | | BLOOMFIELD | MI | 48304-2405 |
| NAGY, MICHAEL JOSEPH | 7332 E FRUMIN CT | | | | WESTLAND | MI | 48185-2525 |
| NAGY, MICHELLE E | 208 CAMBRIDGE DR | | | | AURORA | OH | 44202-8454 |
| NAGY, MYRNA A | 116 E JOHN ST | | | | DURAND | MI | 48429-1603 |
| NAGY, NANCY A | 6050 JAMESTOWN PARK | | | | ORLANDO | FL | 32819-4436 |
| NAGY, PAMELA J | 6057 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 |
| NAGY, PAMELA J | 06057 TRINITY RD | | | | DEFIANCE | OH | 43512 |
| NAGY, PATRICK | 444 PARK AVE | | | | POLAND | OH | 44514-3329 |
| NAGY, PATRICK E | 11976 HAGGERMAN RD | | | | SOUTH ROCKWOOD | MI | 48179-9504 |
| NAGY, PAUL | 126 REED RD | | | | SUMMERTOWN | TN | 38483-7345 |
| NAGY, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAGY, PEGGY M | 2820 W 7TH AVE APT NO1 | | | | SPOKANE | WA | 99224 |
| NAGY, PETER S | 152 REMSEN AVE | | | | AVENEL | NJ | 07001-1259 |
| NAGY, RICHARD A | 12211 CENTER RD | | | | FENTON | MI | 48430-9511 |
| NAGY, RICHARD J | 1509 DAKOTA LOOP | | | | SANFORD | NC | 27332-8579 |
| NAGY, ROBERT | 1528 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8646 |
| NAGY, ROBERT A | 3336 HESS RD | | | | LOCKPORT | NY | 14094-9427 |
| NAGY, ROBERT L | 124 LAKELAND DR | | | | MANY | LA | 71449-6251 |
| NAGY, ROBERT P | 117 RAGTIME LN | | | | WAPPAPELLO | MO | 63966-8239 |
| NAGY, ROBERT P | 1674 17TH ST | | | | WYANDOTTE | MI | 48192-3622 |
| NAGY, ROGER W | 3318 LAKE DR | | | | LAWRENCEVILLE | GA | 30044-4114 |
| NAGY, RONALD | 313 BUCKLEY HWY | | | | STAFFORD SPRINGS | CT | 06076-4511 |
| NAGY, RONALD L | 2895 HAVERFORD DR | | | | CANTON | MI | 48188-3303 |
| NAGY, RONALD R | 1250 CUNNINGHAM CREEK DR | | | | JACKSONVILLE | FL | 32259-8965 |
| NAGY, ROSEMARY | 1701 CRESTBROOK LANE | | | | FLINT | MI | 48507 |
| NAGY, ROSEMARY | 7331 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8935 |
| NAGY, SHARON L | 2449 MELTON | | | | HOWELL | MI | 48843 |
| NAGY, SHAWN M. | PO BOX 87 | | | | WESTFORD | PA | 16134-5087 |
| NAGY, SHIRLEY ANN | 180 JACQUALYN DR | | | | LAPEER | MI | 48446-4110 |
| NAGY, STEPHEN C | PO BOX 1169 | | | | FLINT | MI | 48501-1169 |
| NAGY, STEPHEN E | 28220 SWAN ISLAND DR | | | | GROSSE ILE | MI | 48138-2028 |
| NAGY, STEPHEN M | APT 105 | 48671 DENTON ROAD | | | BELLEVILLE | MI | 48111-3203 |
| NAGY, STEPHEN W | 4490 BORLAND ST | | | | W BLOOMFIELD | MI | 48323-1410 |
| NAGY, STEVE | 46520 SNOWBIRD DR | | | | MACOMB | MI | 48044-4714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAGY, STEVE | 16064 HOLZ DR UNIT 87 | | | | SOUTHGATE | MI | 48195-2994 |
| NAGY, STEVE J | 809 STELLA ST | | | | SMYRNA | DE | 19977-1796 |
| NAGY, STEVEN G | 3851 WOODVIEW DR | | | | TOLEDO | OH | 43623-1165 |
| NAGY, STEVEN GLEN | 3851 WOODVIEW DR | | | | TOLEDO | OH | 43623-1165 |
| NAGY, SYBIL A | 500 PALM SPRINGS BLVD APT 805 | | | | INDIAN HARBOUR BEACH | FL | 32937-2684 |
| NAGY, TEREZ | 126 REED RD | | | | SUMMERTOWN | TN | 38483-7345 |
| NAGY, TEREZ | 126 REED ROAD | | | | SUMMERTOWN | TN | 38483 |
| NAGY, THELMA F | 805 VIRGINIA AVE STE 21 | P O BOX 1750 | | | FORT PIERCE | FL | 34982-5881 |
| NAGY, THERESA E | 12980 SW HIGHWAY 484 | HAMPTON MANOR WEST | | | DUNNELLON | FL | 34432-6428 |
| NAGY, THERESA E | HAMPTON MANOR WEST | 12980 SW HWY 484 | | | DUNNELLON | FL | 34432-6428 |
| NAGY, THOMAS E | 2081 INDIAN RD | | | | LAPEER | MI | 48446-8040 |
| NAGY, THOMAS J | 842 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| NAGY, THOMAS R | 2081 INDIAN RD | | | | LAPEER | MI | 48446-8040 |
| NAGY, TIBOR | 12392 GAGE RD | | | | HOLLY | MI | 48442-8310 |
| NAGY, TIMOTHY L | 100 HIGH VIEW CT | | | | BROOKLYN | MI | 49230-9772 |
| NAGY, VICTOR | 7740 AVOCET DR | | | | WESLEY CHAPEL | FL | 33544 |
| NAGY, VIRGINIA I | 4587 ROBIN AVE | | | | NAPLES | FL | 34104-4431 |
| NAGY, WILLIAM | 1496 CORTLAND DR | | | | NAPERVILLE | IL | 60565-1220 |
| NAGY, WILLIAM E | 1525 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-8607 |
| NAGY, WILLIAM F | 5411 WELLINGTON RD | | | | GLADWIN | MI | 48624-8122 |
| NAGY, WILLIAM G | 2456 REDGATE LN | | | | YOUNGSTOWN | OH | 44511-1924 |
| NAGY, WILLIAM G | 2456 REDGATE LANE | | | | YOUNGSTOWN | OH | 44511-1924 |
| NAGY, WILLIAM M | 8081 DODGE RD | | | | OTISVILLE | MI | 48463-8415 |
| NAGY, WILLIAM S | 1567 GREENSLEAVE CIR | | | | HUBBARD | OH | 44425-2876 |
| NAGYKONYVKIADO | | | | | | | |
| NAGYS, RITA | 8311 OAKLEAF DR APT 301 | | | | WOODRIDGE | IL | 60517 |
| NAGYVATHY, WILLIAM J | 6187 QUAIL RIDGE DR | | | | PORT ORANGE | FL | 32128-6053 |
| NAHAS, JEFF G | 1940 HAVEN GLN | | | | WHITE LAKE | MI | 48383-3339 |
| NAHAS, RODGER J | 1424 COVERED BRIDGE WAY | | | | JOLIET | IL | 60435-0607 |
| NAHAS, STEPHEN J | 705 ABBEY WOOD DR | | | | SHOREWOOD | IL | 60404-0548 |
| NAHASS, MICHAEL E | 3184 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3958 |
| NAHED, MICHEL G | 2110 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4504 |
| NAHHAS, AMANDA | 7855 OLD SYCAMORE LN | | | | SYLVANIA | OH | 43560 |
| NAHID AYYAR | 6394 CHARLES DR | | | | W BLOOMFIELD | MI | 48322-2295 |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 |
| NAHIRNIAK, MICHAEL | 619 BENNINGTON DR | | | | UNION | NJ | 07083-9105 |
| NAHIRNYJ, JEAN-PIERRE | 41616 STONEHENGE MANOR DR | | | | CLINTON TWP | MI | 48038-4642 |
| NAHIRNYJ, MICHEL | 41616 STONEHENGE MANOR DR | | | | CLINTON TOWNSHIP | MI | 48038-4642 |
| NAHLIK, DIANE C | 6 SUNBERRY DR | | | | PENFIELD | NY | 14526-2827 |
| NAHM, GARY | 3271 ROSWELL DR | | | | PORTAGE | IN | 46368-5155 |
| NAHOD, WILLIAM A | 5980 STODDARD HAYES RD | | | | FARMDALE | OH | 44417 |
| NAHORNIAK, CHARLES M | 1661 ROUND MOUNTAIN CIR | | | | SPARKS | NV | 89434-8016 |
| NAHORNIAK, CHARLES M. | 1661 ROUND MOUNTAIN CIR | | | | SPARKS | NV | 89434-8016 |
| NAHORNIAK, NADA | 120 SAN CARLOS ST. | | | | TOMS RIVER | NJ | 08757-6219 |
| NAHRA SHELL | 33200 AURORA RD | | | | SOLON | OH | 44139-3630 |
| NAHRA, PAUL R | 49582 DECKER DR | | | | SHELBY TOWNSHIP | MI | 48317-1839 |
| NAHRWOLD, JULIA C | 827 FIELD CLUB RD | | | | PITTSBURGH | PA | 15238-2400 |
| NAHSHON GRAUMANN | 19030 LENTON PL SE # 516 | | | | MONROE | WA | 98272-1353 |
| NAHSHON GRAUMANN / GEICO | C/O GEICO GENERAL INSURANCE | PO BOX 509119 | | | SAN DIEGO | CA | 92150 |
| NAHUM BROWN | 1454 W WEBB RD | | | | DEWITT | MI | 48820-8331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAI (AS SUBCONTRACTOR TO CITY RENOVATION & TRIM INC) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21342 BRIDGE ST | | | SOUTHFIELD | MI | 48033-4909 |
| NAI (AS SUBCONTRACTOR TO CITY RENOVATION & TRIM INC) | 21342 BRIDGE ST | | | | SOUTHFIELD | MI | 48034 |
| NAI EARLE FURMAN, LLC | 101 E WASHINGTON ST STE 400 | | | | GREENVILLE | SC | 29601-4815 |
| NAI T CHANG | 2275 PARK BLVD | | | | OAKLAND | CA | 94606-1459 |
| NAIDA HARDOIN | 27742 GARFIELD ST | | | | ROSEVILLE | MI | 48066-3091 |
| NAIDYHORSKI JOSEPH J (355964) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAIDYHORSKI, JOSEPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAIF JR, NORMAN J | 11313 MANDARIN RIDGE LN | | | | JACKSONVILLE | FL | 32258-1462 |
| NAIF SALLOUM | 2644 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1150 |
| NAIFEH BRADLEY | 15325 FAIRVIEW FARM RD | | | | EDMOND | OK | 73013-1330 |
| NAIGUS, KENNETH D | 18034 VICTORIAN DRIVE | | | | CLERMONT | FL | 34715-7743 |
| NAIK, SANJEEV M | 2701 SPRINGTIME DR | | | | TROY | MI | 48083-6807 |
| NAIK, SHAMA | 1242 HARTLAND DR | | | | TROY | MI | 48083-5431 |
| NAIL DUANE H (467034) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAIL GLENN C (349994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAIL MAURICE | NAIL, MAURICE | SCHLOSSER AND PRITCHETT | 5709 W. FRIENDLY AVE | | GREENSBORO | NC | 27410 |
| NAIL NOOK | ATTN:  CHERYL GELLISE | 1719 3RD ST | | | BAY CITY | MI | 48708-6211 |
| NAIL RAYMOND W (173274) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NAIL WALTER (459223) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAIL WALTER RAY (ESTATE OF) (481923) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAIL, ANTHONY A | 84 GREGORY CT | | | | WENTZVILLE | MO | 63385-4568 |
| NAIL, D L | 50 SHADOW TRACE LANE | | | | ANNISTON | AL | 36201 |
| NAIL, DEANA J | PO BOX 232 | | | | ASHER | OK | 74826-0232 |
| NAIL, DENISE L | 368 S 76TH TER | | | | KANSAS CITY | KS | 66111-2601 |
| NAIL, DUANE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAIL, EUGENE | 812 SILVERBROOK DR | | | | SAGINAW | TX | 76179-0935 |
| NAIL, GLENN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAIL, JACKIE K | 731 LEFTY'S CIRCLE | # 20 | | | GRAFORD | TX | 76449 |
| NAIL, JACKIE K | 731 LEFTYS CIR UNIT 20 | | | | GRAFORD | TX | 76449-1922 |
| NAIL, JAMES J | 573 COVERT RD | | | | NEW CASTLE | PA | 16102-3017 |
| NAIL, JUDY E | 124 SW 133RD ST | | | | OKLAHOMA CITY | OK | 73170-1440 |
| NAIL, JUNE M | 9008 WARRIOR KIMBERLY RD | | | | WARRIOR | AL | 35180-1731 |
| NAIL, LINDA M | 342 MOUNTAIN VIEW DR | | | | HAMPTON | TN | 37658-3354 |
| NAIL, LONNIE A | 3518 MADISON AVE | | | | GADSDEN | AL | 35904-2136 |
| NAIL, LONNIE ALBERT | 3518 MADISON AVE | | | | GADSDEN | AL | 35904-2136 |
| NAIL, MARSHA DEE | 13343 TUSCOLA RD | | | | CLIO | MI | 48420-1850 |
| NAIL, MAURICE | SCHLOSSER AND PRITCHETT | 5709 W FRIENDLY AVE | | | GREENSBORO | NC | 27410-4112 |
| NAIL, MAURICE | | | | | | | |
| NAIL, RAYMOND | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NAIL, RICHARD E | PO BOX 2056 5 | | | | PINEDALE | WY | 82941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAIL, RICHARD E | 5584 13 MILE RD | | | | BEAR LAKE | MI | 49614-9546 |
| NAIL, RICHARD R | 3611 MICHAEL ANN AVE | | | | GADSDEN | AL | 35904-1806 |
| NAIL, ROBERT J | 109 MOUNTAIN CREEK DR | | | | GADSDEN | AL | 35901-9459 |
| NAIL, RONALD G | PO BOX 423 | | | | BIRCH RUN | MI | 48415-0423 |
| NAIL, RONALD GLENN | PO BOX 423 | | | | BIRCH RUN | MI | 48415-0423 |
| NAIL, SHIRLEY L | 9316 E COLDWATER RD | | | | DAVISON | MI | 48423-8941 |
| NAIL, THOMAS M | 505 COVINGTON AVENUE SOUTHEAST | | | | ATTALLA | AL | 35954-3328 |
| NAIL, TIMOTHY L | PO BOX 232 | | | | ASHER | OK | 74826-0232 |
| NAIL, VIRGINIA L | 4555 HERBEMONT ROAD | | | | MARTINSVILLE | IN | 46151-9759 |
| NAIL, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAIL, WALTER RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAILA GUTIERREZ | 5528 S VENTURA DR | | | | OKLAHOMA CITY | OK | 73135-5416 |
| NAILA MIKHAEIL-BOULES | 2055 PONDWAY DR | | | | TROY | MI | 48098-4193 |
| NAILAH L ELLIS | 22606 SUTTON CT | | | | SOUTHFIELD | MI | 48033-3309 |
| NAILER JR, GEORGE | 310 FERRY AVE | | | | PONTIAC | MI | 48341-3217 |
| NAILER, DARRYL L | 48885 BAY HARBOR DR | | | | MACOMB | MI | 48044-2306 |
| NAILER, JOHNNIE L | 16084 STRICKER AVE | | | | EASTPOINTE | MI | 48021-2948 |
| NAILER, MICHAEL D | 18504 PREST ST | | | | DETROIT | MI | 48235-2877 |
| NAILOR JR, BOOKER T | 128 WESTON AVE | | | | BUFFALO | NY | 14215-3537 |
| NAILOR, CATHERINE | 1508 1/2 N WALNUT | | | | DANVILLE | IL | 61832 |
| NAILOR, FORREST E | 305 E DUDLEY ST | | | | MAUMEE | OH | 43537-3303 |
| NAILOR, HENRY E | 2704 W.RIVERS ST. | | | | ANNISTON | AL | 36201-1475 |
| NAILOR, HENRY E | 2704 W RIVER ST | | | | ANNISTON | AL | 36201-1475 |
| NAILOR, JOANN N | PO BOX 309 | | | | ST MICHAELS | MD | 21663-0309 |
| NAILOR, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NAILOR, JOHN H | 14 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2216 |
| NAILOR, KEVIN V | PO BOX 401 | | | | BUFFALO | NY | 14209-0401 |
| NAILS DENNY | 231 GAIL DRIVE | | | | MARTINSBURG | WV | 25403 |
| NAILS, ALICE J | 309 WHISPERING DR | | | | TROTWOOD | OH | 45426-3032 |
| NAILS, ALMA L | 118 KALMIA CT | | | | ARLINGTON | TX | 76018-1634 |
| NAILS, BOBBY R | 14494 DOGWOOD RD | | | | ATHENS | AL | 35611-8224 |
| NAILS, DENNIS C | 31 GAIL DR | | | | MARTINSBURG | WV | 25403-1252 |
| NAILS, EULANDA R | 5201 GOODYEAR DRIVE | | | | DAYTON | OH | 45406-1136 |
| NAILS, GLENDORIA | 39 STANDISH ST 1 | | | | DORCHESTER CENTER | MA | 02124 |
| NAIM BARAKAT | 6225 BINGHAM ST | | | | DEARBORN | MI | 48126-2201 |
| NAIM FIRDAWSI | 13180 UPTON RD | | | | BATH | MI | 48808-8434 |
| NAIM SUGHAYAR | 8009 CAMBRIDGE DR | | | | ORLAND PARK | IL | 60462-2386 |
| NAIM, ELIE P | 28815 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2705 |
| NAIMAH RAHMAN | 109 N BROADWAY APT 2 | | | | BALTIMORE | MD | 21231-1448 |
| NAIMI, KAYVAN & FARINAZ NAIMI | KAMRAN NAIMI & NILOFAR NAIMI | 3223 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404-2605 |
| NAIMI, KAYVAN & FARINAZ NAIMI | 3223 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404-2605 |
| NAIMOLSKI, RODNEY A | 33115 LYNDON ST | | | | LIVONIA | MI | 48154-4174 |
| NAINAN, DAVID W | 16534 NAINAN DR | | | | KINROSS | MI | 49752-9178 |
| NAIPC | SS 13 GMDAT | | | GMDAT COSTA RICA | | | |
| NAIR & LEVIN P C | 510 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06002 |
| NAIR, SURESH S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| NAIR, WARD B | 6729 TIPPECANOE RD UNIT 1 | | | | CANFIELD | OH | 44406-9105 |
| NAIRDA LTD | 1 SAINT JOHNS WOOD REDNAL | BIRMINGHAM B45 8DL | | ENGLAND GREAT BRITAIN | | | |
| NAIRDA LTD | 1 ST JOHNS WOOD REDNAL | | | BIRMINGHAM,  B45 8 GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAIREMORE, JOHNNY R | 215 RIVIERA DR | | | | PANAMA CITY BEACH | FL | 32413-3327 |
| NAIREMORE, RAYBURN C | 12508 SAM SUTTON RD | | | | COKER | AL | 35452-4246 |
| NAIRN, DAVID M | 8810 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3926 |
| NAIRN, DONALD J | 16185 OXFORD CT | | | | HOLLY | MI | 48442-9645 |
| NAIRY, MICHAEL R | 4 HILL CREEK LN | | | | ROCHESTER | NY | 14626-4508 |
| NAISER TERRI | UNIT 207 | 3907 YARDLEY COURT | | | LOUISVILLE | KY | 40299-7356 |
| NAISH JR, JOSEPH C | 8707 HIGH ST | | | | BARKER | NY | 14012-9401 |
| NAISH, BEATRICE R | 3854 CRAWFORD RD | | | | DRYDEN | MI | 48428-9711 |
| NAISH, EUGENE F | 9097 LAKESHORE DR | | | | BARKER | NY | 14012-9652 |
| NAISH, MARJORIE A | 823 E US 22-3 | | | | MORROW | OH | 45152-8414 |
| NAISH, MICHAEL T | 2423 SALEM PARK DR | | | | INDIANAPOLIS | IN | 46239-7799 |
| NAISMYTH, JAMES W | 2135 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9283 |
| NAIT TRADESHOW | 7403 LAKEWOOD DR W STE 7 | | | | LAKEWOOD | WA | 98499-7951 |
| NAITHEL HALL | 4617 TARA WAY | | | | DAYTON | OH | 45426-2127 |
| NAITHEL HALL I I I | 4617 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |
| NAITHEL K HALL I I I | 4118 KAMMER AVENUE | | | | DAYTON | OH | 45417 |
| NAJA, JAMES | 21660 W MAC GREGOR DR | | | | NEW BERLIN | WI | 53146-4744 |
| NAJA, MOHAMMED Z | 118 CYNTHIA LYNN DR | | | | BOWLING GREEN | KY | 42103-6009 |
| NAJA, MOHAMMED Z | PO BOX 30190 | | | | BOWLING GREEN | KY | 42102-5190 |
| NAJAR JR, RODOLFO | 2713 MEADOWLANE DR | | | | LANSING | MI | 48906-3438 |
| NAJAR, ARTHUR J | 4516 THERESA AVE | | | | FREMONT | CA | 94538-3312 |
| NAJAR, ERNEST S | PO BOX 200031 | | | | ARLINGTON | TX | 76006-0031 |
| NAJAR, ERNEST SONNY | PO BOX 200031 | | | | ARLINGTON | TX | 76006-0031 |
| NAJAR, GLORIA | 3641 ESTATES DR | | | | TROY | MI | 48084-1122 |
| NAJAR, LUCY M | 12729 WOODCOCK AVE | | | | SYLMAR | CA | 91342-4622 |
| NAJAR, MARIA | 5349 S SPAULDING AVE | | | | CHICAGO | IL | 60632-3222 |
| NAJAR, MARIA | 5349 S. SPAULDING | | | | CHICAGO | IL | 60632-3222 |
| NAJAR, MAURO J | 10926 RESEDA BLVD | | | | PORTER RANCH | CA | 91326-2804 |
| NAJAR, RALPH T | 12729 WOODCOCK AVE | | | | SYLMAR | CA | 91342-4622 |
| NAJAR, RONALD S | 11538 LAUREL CANYON BLVD | | | | SAN FERNANDO | CA | 91340-4124 |
| NAJAR, YSTA O | 11538 LAUREL CANYONBLVD | | | | SAN FERNANDO | CA | 91340-4124 |
| NAJARIAN | 909 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2505 |
| NAJARIAN CATHRINE | 19902 LONGLEAF DR | | | | LUTZ | FL | 33548-4247 |
| NAJARIAN, PATRICIA | 4023 NEWCASTLE DR | | | | SYLVANIA | OH | 43560-3450 |
| NAJARIAN, PETER L | 4218 LANCELOT RD | | | | TOLEDO | OH | 43623-2520 |
| NAJBAR, THOMAS G | 1903 E MONTEREY ST | | | | CHANDLER | AZ | 85225-9072 |
| NAJBAROSKI, REGINA P | 11357 REGAL DR | | | | STERLING HTS | MI | 48313-4977 |
| NAJBAROSKI, REGINA P | 11357 REGAL | | | | STERLING HGTS | MI | 48313-4977 |
| NAJD CORPORATION | P.O. BOX 468 | | | TAIS SAUDI ARABIA | | | |
| NAJDER, CONSTANCE A | 4851 CULVER ROAD | | | | ROCHESTER | NY | 14622-1311 |
| NAJDER, CONSTANCE A | 4851 CULVER RD | | | | ROCHESTER | NY | 14622-1311 |
| NAJDUK, IRENE | 2283 FAIRVIEW RD | APT 135 | | | COSTA MESA | CA | 92627 |
| NAJDUK, IRENE | 2283 FAIRVIEW RD APT 135 | | | | COSTA MESA | CA | 92627-1615 |
| NAJEEB AKBAR | 2909 CHENAULT ST | | | | FORT WORTH | TX | 76111-3813 |
| NAJERA ALEJANDRO (ESTATE OF) (513852) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAJERA, ALEJANDRO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAJERA, ARTHUR M | 612 DEXTER DRIVE | | | | DUNEDINE | FL | 34698-8009 |
| NAJERA, ARTHUR M | 612 DEXTER DR | | | | DUNEDIN | FL | 34698-8009 |
| NAJERA, FRANK | 1404 LEWIS AVE | | | | LAS VEGAS | NV | 89101-5229 |
| NAJERA, JOHNNY J | 11387 SPRING ST | | | | ADELANTO | CA | 92301-4064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAJERA, MANUEL | 2908 STATE ST | | | | SAGINAW | MI | 48602-3743 |
| NAJERA, MARGARET L | 612 DEXTER DR | | | | DUNEDIN | FL | 34698-8009 |
| NAJESKI, ARTHUR J | 11 NATIONAL DR | | | | PITTSBURGH | PA | 15236-4432 |
| NAJESKI, MARY T | 11 NATIONAL DR | | | | PITTSBURGH | PA | 15236-4432 |
| NAJEWSKI, EDWIN R | PO BOX 208 | | | | MOKENA | IL | 60448-0208 |
| NAJI GERGES | 120 HABERSHAM RD | | | | COLUMBIA | TN | 38401-5707 |
| NAJI MURFIQ | 8187 RIVERDALE ST | | | | DEARBORN HTS | MI | 48127-1574 |
| NAJI SALMAN | | | | | | | |
| NAJIB JADAN | 7201 WOODLORE DR | | | | W BLOOMFIELD | MI | 48323-1389 |
| NAJIN JOSEPH M | 4807 CURTIS ST | | | | DEARBORN | MI | 48126-4128 |
| NAJJAR MARK A | DBA NAJJAR PHOTOGRAPHY | PO BOX 957624 | | | DULUTH | GA | 30095-9528 |
| NAJJAR, ANNA M | 37592 SUMMERS ST | | | | LIVONIA | MI | 48154-4947 |
| NAJJAR, DONALD P | 1131 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| NAJJAR, DONALD PAUL | 1131 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| NAJM, BECHARA E | 44760 HUNTINGTON DR | | | | NOVI | MI | 48375-2220 |
| NAJM, GEORGE J | 1399 HARTLAND DR | | | | TROY | MI | 48083-5453 |
| NAJMON, RALPH L | 1312 N COUNTY ROAD 425 E | | | | AVON | IN | 46123-8670 |
| NAJMULSKI, LEONARD J | 2422 MILLIGAN GRV | | | | GROVE CITY | OH | 43123-8625 |
| NAJT, PAUL M | 3860 NORTHDALE RD | | | | BLOOMFIELD HILLS | MI | 48304-3130 |
| NAJUCH, MARY ANN S | S-4409 STRATFORD TERRACE | | | | HAMBURG | NY | 14075 |
| NAJUNAS, JOAN M | 16 RAMBO DR | | | | NEW CASTLE | DE | 19720-4044 |
| NAJUNAS, JOAN M | 16 RAMBO DRIVE | | | | NEW CASTLE | DE | 19720-4044 |
| NAJWA MIDDLETON-SALIM | 1097 MANSFIELD CT | | | | NORCROSS | GA | 30093-4635 |
| NAJWA S MIDDLETON-SALIM | 1097 MANSFIELD CT | | | | NORCROSS | GA | 30093-4635 |
| NAK BAEK | 42443 LANE RANCH RD | | | | LANCASTER | CA | 93536-4452 |
| NAK SERVICES | 5005 INNSBRUCK DR | | | | FORT WAYNE | IN | 46835-3432 |
| NAKAI, JOSEPH | PO BOX 2313 | | | | RIALTO | CA | 92377-2313 |
| NAKAI, JOSEPH | PO BOX 3806 | | | | FARMINGTON | NM | 87499 |
| NAKALSKY, JOHN | 3716 MARTIN RD | | | | WARREN | MI | 48092-2502 |
| NAKAMOTO-OSAKA, MARY | 434 SHADY CT | | | | BREA | CA | 92821-3454 |
| NAKAMURA, LUCIANO M | 14770 HOLLY CT | | | | SHELBY TWP | MI | 48315-4341 |
| NAKAMURA, LUCIANO MASSAKI | 14770 HOLLY CT | | | | SHELBY TWP | MI | 48315-4341 |
| NAKAMURA, MADONNA | 11030 E VECINO ST | | | | CHANDLER | AZ | 85248-7807 |
| NAKAMURA/TANZO LTD | 34841 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-4610 |
| NAKANE, TAKESHI | 2028 FASHION AVE | | | | LONG BEACH | CA | 90810-4130 |
| NAKANISHI, THOMAS H | PO BOX 386 | | | | VOLCANO | HI | 96785-0386 |
| NAKANISHI, TODD G | 10915 NORTH FOX MEADOW DRIVE | | | | BRIMFIELD | IL | 61517-9629 |
| NAKANO, JOAN Y | 3936 240TH PL SE | | | | ISSAQUAH | WA | 98029-6576 |
| NAKAO, TADAO T | 1182 INGLEWOOD ST | | | | HAYWARD | CA | 94544-3714 |
| NAKARA, SABIH W | 26437 SPICER ST | | | | MADISON HTS | MI | 48071-4926 |
| NAKAS, ALGIRDAS | 4083 LINWOOD DR | | | | SUNNY HILLS | FL | 32428-3012 |
| NAKASH 200 HELEN STREET LLC | C/O ROBERT SPIEGELMAN | 1400 BROADWAY 15TH FLOOR | | | NEW YORK | NY | 10018 |
| NAKASHIA JONES | 1122 DOVER RD | | | | PONTIAC | MI | 48341-2351 |
| NAKATA, JOYCE E | 165 N. BLUESTEM PTE. | | | | LECANTO | FL | 34461 |
| NAKATA, MITSUKO | 979 S FEDORA ST | | | | LOS ANGELES | CA | 90006-1415 |
| NAKATA, MITSUKO | 979 FEDORA ST | | | | LOS ANGELES | CA | 90006-1415 |
| NAKAUCHI, MICHIKO | 7548 GAVIOTA AVE | | | | VAN NUYS | CA | 91406-3043 |
| NAKAYASU, YUJI | 5462 WINCHESTER DR | | | | TROY | MI | 48085-3249 |
| NAKEIA GARRETT | 29154 VILLAGE RD | | | | SOUTHFIELD | MI | 48034-1221 |
| NAKEISHA BRAND | 3309 BUICK ST APT 25 | | | | FLINT | MI | 48505-6818 |
| NAKFOOR, JAMES S | 3400 BRISBANE DR | | | | LANSING | MI | 48911-1305 |
| NAKHLA, SAID S | 6890 SERENITY DR | | | | TROY | MI | 48098-1748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAKHLEH, BADI | 3858 HUGHES DR | | | | WARREN | MI | 48092-4930 |
| NAKHLEH, RAMESS E | 685 W BRENTWOOD ST | | | | DETROIT | MI | 48203-4511 |
| NAKIA D GREEN | 2317 W CLUBVIEW CIR | | | | YAZOO | MS | 39194 |
| NAKIA DAMES | 67 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 |
| NAKIA HARGROVE | 6537 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9221 |
| NAKIA L PERKINS | 59 SEWARD ST APT 819 | | | | DETROIT | MI | 48202-4434 |
| NAKIA MARBURY | 37072 COCHISE ST | | | | CLINTON TWP | MI | 48036-2131 |
| NAKIA S GREEN | 1351 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| NAKIC, ALICE M | 37500 SCHOENHERR RD  APT 809 | | | | STERLING HTS | MI | 48312-2397 |
| NAKILIA D WEST | 1798 PARKMAN RD. NW | | | | WARREN | OH | 44485 |
| NAKIRI CAROLINA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| NAKIS, GEORGE D | 570 WELLSLEY CT | | | | LAKE ORION | MI | 48362-1592 |
| NAKISHA L MCCOY | 275 BURMAN AVE APT C | | | | TROTWOOD | OH | 45426 |
| NAKISHA SWANNER | 2816 CELIA CT | | | | ALVARADO | TX | 76009-7300 |
| NAKISO, KIM D | 1305 PERSHING AVE | | | | SAN MATEO | CA | 94403-1121 |
| NAKITA RICE | 18559 JEFFERSON PARK RD APT 203 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8462 |
| NAKIYA RICHMOND | 2102 COPEMAN BLVD | | | | FLINT | MI | 48504-2902 |
| NAKKEN, LEWIS J | 908 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-9740 |
| NAKKEN, ROBERT L | 308 SIB RUMERY ST | | | | WAYLAND | MI | 49348-1332 |
| NAKKEN, STEVE | 11057 SUGAR ISLAND DR | | | | SCHOOLCRAFT | MI | 49087-9407 |
| NAKKULA, BRIAN R | 15217 MARL DR | | | | LINDEN | MI | 48451-8916 |
| NAKKULA, THEODORE L | 980 LIVINGSTON LOOP | | | | THE VILLAGES | FL | 32162-2633 |
| NAKO, GERTRUDE C | 22431 O CONNOR | | | | SAINT CLAIR SHORES | MI | 48080 |
| NAKO, MICHAEL P | 17848 BRIARWOOD DR | | | | MACOMB | MI | 48044-2088 |
| NAKOLAN, ANDREW P | 26900 WEDGEWOOD DR APT 203 | | | | BONITA SPRINGS | FL | 34134-8600 |
| NAKONECHNI, LISA A | 3781 PEREGRINE CIR | | | | RENO | NV | 89508 |
| NAKONECHNI, MICHAEL J | 3781 PEREGRINE CIR | | | | RENO | NV | 89508-6409 |
| NAKONECHNI, MICHAEL J. | 3781 PEREGRINE CIR | | | | RENO | NV | 89508-6409 |
| NAKOU, MARK P | 4075 HOLT RD LOT 117 | | | | HOLT | MI | 48842-1833 |
| NAKOU, MARK PATRICK | 4075 HOLT RD LOT 117 | | | | HOLT | MI | 48842-1833 |
| NALAZEK, JACOB A | 1807 S JACKSON ST | | | | BAY CITY | MI | 48708 |
| NALAZEK, MICHAEL M | 2976 E ZURICH DR | | | | BAY CITY | MI | 48706-9273 |
| NALAZEK, PAUL A | 2009 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3807 |
| NALAZEK, PAUL A | 7214 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| NALAZEK, THEODORE A | 5580 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| NALAZEK, THOMAS E | 1911 N BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1406 |
| NALBACH JR, RALPH G | 9512 FALCON TRAK NE | | | | WARREN | OH | 44484-1722 |
| NALBACH, FRANK R | 10151 DORRELL LN UNIT 3073 | | | | LAS VEGAS | NV | 89166-1052 |
| NALBANDIAN HARRY (513418) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NALBANDIAN, HARRY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NALBONE, CHARLES H | 540 MCCLELLAN AVE | | | | TRENTON | NJ | 08610-5624 |
| NALBONE, JOSEPH W | 2680 GAIL PL | | | | NEWFANE | NY | 14108-1134 |
| NALBONE, MARY S | 140 MILLER ST | | | | TRENTON | NJ | 08638-4130 |
| NALCO CHEM/FARM HILL | 27200 HAGGERTY RD STE B4 | | | | FARMINGTON HILLS | MI | 48331-3409 |
| NALCO CHEMICAL | APHRODITE PAPAIOANNOU | 1601 W DIEHL RD | | | NAPERVILLE | IL | 60563-0130 |
| NALCO CHEMICAL CO | 1 NALCO CTR | | | | NAPERVILLE | IL | 60563-1198 |
| NALCO CO | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563-0130 |
| NALCO CO | 37637 5 MILE RD | | | | LIVONIA | MI | 48154-1543 |
| NALCO HOLDING CO | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563-0130 |
| NALCO HOLDING CO | PMB 372 | 37637 5 MILE RD | | | LIVONIA | MI | 48154-1543 |
| NALDONY JOHN (627048) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NALDONY, JOHN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NALDRETT JAMES E (464871) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NALDRETT, JAMES E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NALE JR, SAM | PO BOX 184 | | | | ELLISTON | MT | 59728-0184 |
| NALE, LELA R | 22141 LITTLE FALLS AVENUE | | | | PORT CHARLOTTE | FL | 33952-6920 |
| NALE, MARK F | 8263 N 1880 EAST RD | | | | GEORGETOWN | IL | 61846-6304 |
| NALE, NORMAN | 1823 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| NALE, RAYMOND | 3244 HELEN ST | | | | HARRISON | MI | 48625-8007 |
| NALE, RONALD L | 4803 N ARVILLA DR | | | | TOLEDO | OH | 43623-1007 |
| NALECZ, LEONA | 35184 PINETREE | | | | LIVONIA | MI | 48150-2651 |
| NALEPA, BRUNO S | 1621 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-3819 |
| NALEPA, EDWARD S | PO BOX 497 | | | | MEMPHIS | MI | 48041-0497 |
| NALEPA, GERALD M | # 14 | 23860 CHIPMUNK TRAIL | | | NOVI | MI | 48375-3334 |
| NALEPA, GERALD M | 23860 CHIPMUNK TRAIL | | | | NOVI | MI | 48375 |
| NALEPA, MARTHA | 60 EMERSON RD | | | | CLARK | NJ | 07066-1639 |
| NALEPA, MARTHA | 60 EMERSON ROAD | | | | CLARK | NJ | 07066-1639 |
| NALEPKA, HELEN | 25721 ADAMS CT UNIT 2 | | | | SOUTH LYON | MI | 48178-1059 |
| NALETT, JAMES B | 2280 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9721 |
| NALETT, LARRY W | 4504 S LUND RD | | | | SHERIDAN | MI | 48884-9319 |
| NALETT, THELMA B | 303 N MAPLE AVE | BOX 364 | | | MANCELONA | MI | 49659-9315 |
| NALETT, WILLIAM F | 2331 N GRAND RIVER AVE | | | | LANSING | MI | 48906 |
| NALEVANKO, JOHN | 118 PETERS RD | | | | GREENSBURG | PA | 15601-6327 |
| NALEVAYKO, ESTELLA G | 4420 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1651 |
| NALEVAYKO, EUGENE C | 8635 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8910 |
| NALEVAYKO, WAYNE M | 4420 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1651 |
| NALEWAJKA, LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NALEWALSKI, JEANNE M | 3744 LYELL RD | | | | ROCHESTER | NY | 14606-4408 |
| NALEWAY, HENRY W | 22909 MAYFIELD AVE | | | | FARMINGTON | MI | 48336-3965 |
| NALEWICK JR, FRANK J | APT 2 | 1114 CHERRY STREET | | | OSHKOSH | WI | 54901-3695 |
| NALEWYKO, JOE J | 4235 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9522 |
| NALI, KAZEM | 867 E FOREST AVE APT 2 | | | | YPSILANTI | MI | 48198-3897 |
| NALINI SUBRAMANIAN | 24 COLONIAL PKWY APT B | | | | PITTSFORD | NY | 14534-1220 |
| NALIPA EDWARD J (460079) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NALIPA, EDWARD J | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NALIS MOONEY JR | 178 OLD BUCKTOWN RD | | | | ELLIJAY | GA | 30536-7132 |
| NALISA D LESTER | 1024 BRIDGE ST | | | | DAYTON | OH | 45407-1623 |
| NALL ASSOC/STHFLD | 17000 WEST TEN MILE ROAD | | | | SOUTHFIELD | MI | 48075 |
| NALL GEORGE SR (488649) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| NALL HARDY & GERRY | 1420 BAKER ST | | | | PERRY | GA | 31069-3751 |
| NALL JR., WILLIAM A | 2895 N 900 E | | | | MARION | IN | 46952-8704 |
| NALL, CARRIE A | 137 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2406 |
| NALL, DARRYL W | 5309 LUCAS S HUNT | | | | SAINT LOUIS | MO | 63121 |
| NALL, DEBRA KAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NALL, EDWARD D | 5428 LOBDELL RD | | | | FENTON | MI | 48430-8985 |
| NALL, ELIZABETH | 8380 HWY 92 | | | | FAIRBURN | GA | 30213 |
| NALL, ETHEL D | 1833 TAMARACK ROAD | | | | OWENSBORO | KY | 42301-6867 |
| NALL, GEORGE | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| NALL, JANE W | 124 PEBBLE CREEK DR | | | | MADISONVILLE | KY | 42431-9016 |
| NALL, JOSEPH L | 3207 QUAIL RUN DR | | | | ALVIN | TX | 77511-3981 |
| NALL, MICHAEL W | 7155 BIG HAND RD | | | | SAINT CLAIR | MI | 48079-3606 |
| NALL, PHILLIP F | 1404 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NALLAMOTHU DO PLC | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| NALLAPATI, SANKAR R | 3639 ACORN DR | | | | TROY | MI | 48083-5793 |
| NALLAPERUMAL VENKATESWARAN | 271 HAMMOCKS DR | | | | ORCHARD PARK | NY | 14127-1683 |
| NALLAYA CHINNUSAMY | 125 EAGLE RIDGE ROAD | | | | LAKE ORION | MI | 48360-2612 |
| NALLE, HELEN | 265 W 1ST ST S APT 420 | | | | FULTON | NY | 13069-2269 |
| NALLEY BRUNSWICK AUTOMOBILES, INC. | CLARENCE NALLEY | 178 ALTAMA CONNECTOR | | | BRUNSWICK | GA | 31525-2222 |
| NALLEY PONTIAC-GMC TRUCK | 178 ALTAMA CONNECTOR | | | | BRUNSWICK | GA | 31525-2222 |
| NALLEY, ALICE M | 1958 N BANCROFT | | | | INDIANAPOLIS | IN | 46218-4712 |
| NALLEY, CHARLES R | 1212 STATE ROUTE 511 | | | | ASHLAND | OH | 44805-9258 |
| NALLEY, ELIZABETH H | 1802 MORGANTON RD | | | | FAYETTEVILLE | NC | 28305-4742 |
| NALLEY, LOMIA M | 3035 HARVEST DRIVE | | | | THOMASVILLE | NC | 27360-6450 |
| NALLEY, MERLE L | 5302 24TH ST | | | | DETROIT | MI | 48208-1924 |
| NALLEY, MICHAEL W | 3495 PLEASANT GROVE RD | | | | CUMMING | GA | 30028-3749 |
| NALLEY, MILLICENT L | 5304 24TH ST | | | | DETROIT | MI | 48208-1924 |
| NALLEY, RAYMOND L | 1739 DAVES CREEK RD | | | | CUMMING | GA | 30041-6507 |
| NALLEY, WARNER E | 4857 CARROLLTON VILLA RICA HWY | | | | VILLA RICA | GA | 30180-4913 |
| NALLEY, WAYNE R | APT 9 | 1342 MCCLAIN ROAD | | | ASHLAND | OH | 44805-9018 |
| NALLEY, WAYNE R | 1342 MCCLAIN RD APT 9 | | | | ASHLAND | OH | 44805-9018 |
| NALLIE, MARIE F | 1746 RAINBOW PARK | | | | COLUMBUS | OH | 43206-1836 |
| NALLS SPECIALIZED HAULING | 194 MAGNET DR | | | | ELIZABETHTOWN | KY | 42701 |
| NALLS, CORA L | 6180 DERBY RD | | | | DAYTON | OH | 45418-1504 |
| NALLS, ELBERT B | 8350 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1440 |
| NALLS, ELLA | 1863 E ABBOTTSON ST | | | | CARSON | CA | 90746-2901 |
| NALLS, FRANKIE L | 10038 ASBURY PARK | | | | DETROIT | MI | 48227-1069 |
| NALLS, JACQUELINE EDNA | 6203 RIVERVIEW DR | | | | FLINT | MI | 48532-2276 |
| NALLS, JAMES A | 423 ALAMEDA PL | | | | DAYTON | OH | 45406-4509 |
| NALLS, KENYA N | 4718 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3339 |
| NALLS, LEATRICE M | 922 S BROADWAY ST | | | | DAYTON | OH | 45408-1915 |
| NALLS, LOLA M | 9747 YELLOWSTONE ST | | | | DETROIT | MI | 48204-4520 |
| NALLS, PEARLIE M | 17167 WILDMERE | | | | DETROIT | MI | 48221-2720 |
| NALLS, PEARLIE M | 17167 WILDEMERE ST | | | | DETROIT | MI | 48221-2720 |
| NALLS, WILLIE C | 26096 HIGHWAY 12 | | | | LEXINGTON | MS | 39095-7264 |
| NALLS, ZOLA | 1033 83RD AVE | | | | OAKLAND | CA | 94621-1805 |
| NALLURI MD | 5500 MARKET ST STE 128 | | | | YOUNGSTOWN | OH | 44512-2625 |
| NALLURI, BUTCHI B | 3412 LAPP LN | | | | NAPERVILLE | IL | 60564-8344 |
| NALLY JR, JOHN P | 202 WILSONIA RD | | | | ROCHESTER | NY | 14609-6725 |
| NALLY, CLIFFORD G | 1726 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| NALLY, DEBORA E | 2270 W ISLAND RD | | | | WILLIAMSBURG | VA | 23185-7683 |
| NALLY, DENNIS K | | | | | | | |
| NALLY, JOHN F | 2270 W ISLAND RD | | | | WILLIAMSBURG | VA | 23185-7683 |
| NALLY, KEITH R | 5772 TRINITY RD | | | | DEFIANCE | OH | 43512-8281 |
| NALLY, KENNETH W | 15962 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| NALLY, PATRICK J | 1818 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 |
| NALLY, TERRY L | 922 SUNDAY ST | | | | DEFIANCE | OH | 43512-2920 |
| NALLY, TIMOTHY J | 4 IDLEWOOD RD | | | | ROCHESTER | NY | 14618-3906 |
| NALLY, VICKY L | ANGINO & ROVNER | 4503 N FRONT ST | | | HARRISBURG | PA | 17110-1708 |
| NALLY, WANDA | 13260 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-9045 |
| NALLY, WILLIAM T | 13313 SPARREN AVE | | | | SAN DIEGO | CA | 92129-2337 |
| NALPAK INC | 1267 VERNON WAY | | | | EL CAJON | CA | 92020-1838 |
| NALPHRUS ENGLISH | 2510 SHADOWCREEK CT | | | | NORTH CHARLESTON | SC | 29406-9127 |
| NALVIN DAVIS | 1310 BROOKLINE ST | | | | ANDERSON | IN | 46012-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAM H NGUYEN | 3836 ELMIRA DR | | | | KETTERING | OH | 45439-2413 |
| NAM KIM | PO BOX 1424 | 868 HILL ST | | | BRISTOL | CT | 06011-1424 |
| NAM MARSHALL | 2315 E WARD ST APT A | | | | SEATTLE | WA | 98112 |
| NAM NGO | 3640 OBSERVATORY LN | | | | HOLT | MI | 48842-9418 |
| NAM NGUYEN | 7580 AUDREY DR | | | | SYRACUSE | NY | 13212-1035 |
| NAM TRINH | 3501 YACHTCLUB CT | | | | ARLINGTON | TX | 76016-2555 |
| NAMA, JAMES D | 1018 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| NAMAKA, JOANNE T | 9901 HATTERAS DRIVE | | | | PARRISH | FL | 34219-9605 |
| NAMAL KUMARA | 7429 DOVER DR | | | | YPSILANTI | MI | 48197-2927 |
| NAMAN, SUHA | 6518 WAILEA DR | | | | GRAND BLANC | MI | 48439-8583 |
| NAMCO BANDAI GAMES AMERICA, INC. | | | | | | | |
| NAMCO CONTROLS CORP | 2013 W MEETING ST | | | | LANCASTER | SC | 29720-8842 |
| NAME QUEST/CAREFREE | 7440 E RIDGECREST ROAD | SUITE 101 | | | CAREFREE | AZ | 85377 |
| NAME, BETTY J | 2900 NORTH APPERSON WAY LOT#289 | | | | KOKOMO | IN | 46901-6901 |
| NAME, BETTY J | 2900 N APPERSON WAY TRLR 289 | | | | KOKOMO | IN | 46901-1483 |
| NAME, LYNDA L | 5179 E 250 N | | | | PERU | IN | 46970-8909 |
| NAMEL, KELLY S | 146 LADD RD | | | | WALLED LAKE | MI | 48390-3333 |
| NAMEN L MCKINLEY | 2690  ONAOTA AVE | | | | DAYTON | OH | 45414-5045 |
| NAMEN MCKINLEY | 2690 ONAOTA AVE | | | | DAYTON | OH | 45414-5045 |
| NAMEPROTECT INC | 8040 EXCELSIOR DR STE 400 | | | | MADISON | WI | 53717-2915 |
| NAMETH, LOUELLA P | 3003 CORTONA RD | | | | COLUMBUS | OH | 43204-4898 |
| NAMETH, MICHAEL | 32460 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4971 |
| NAMEY JR, JOSEPH J | 3539 EASTVIEW DR NE | | | | GRAND RAPIDS | MI | 49525-3360 |
| NAMIE, JERRY W | 2220 ANDERSON DR SW | | | | DECATUR | AL | 35603-1002 |
| NAMION MCSWAIN | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA | SUITE 612 | | BIRMINGHAM | AL | 35209 |
| NAMION MCSWAIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NAMIR GEORGE | MICHIGAN INST OF REAL ESTATE | 24655 SOUTHFIELD RD STE 101 | | | SOUTHFIELD | MI | 48075-8100 |
| NAMIR ZARA | 4603 SINGH DR | | | | STERLING HEIGHTS | MI | 48310-7001 |
| NAMIRR, DENNIS E | 143 N RIVER DR | | | | WOODSTOCK | GA | 30188-2721 |
| NAMISH, JULIANN | 8247 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| NAMISH, KENNETH A | 8247 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| NAMISH, LEROY E | 4710 LARSON WEST RD | | | | W FARMINGTON | OH | 44491-9794 |
| NAMKERVIS, PHYLLIS J | 18374 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8506 |
| NAMNATH, JOE | 6642 COSTELLO AVE | | | | VAN NUYS | CA | 91405-4824 |
| NAMNATH, KHANITHA | 6642 COSTELLO AVE | | | | VAN NUYS | CA | 91405-4824 |
| NAMON BROWN | 4045 S BUFFALO DR STE A101420 | | | | LAS VEGAS | NV | 89147-7522 |
| NAMON CLICK JR | 11150 MATTHEWS HWY | | | | CLINTON | MI | 49236 |
| NAMON E IRBY | 810   MARVINE AVENUE | | | | DAYTON | OH | 45417-1140 |
| NAMON KNIGHT | 3804 HARDING ST | | | | DETROIT | MI | 48214-4402 |
| NAMON L THOMAS | 132 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 |
| NAMON LILLY | 6797 DAVE DR | | | | MADISON | OH | 44057-1103 |
| NAMON MARSHALL JR | PO BOX 559 | | | | FLINT | MI | 48501-0559 |
| NAMON ROBINSON | 66 E 156TH ST | | | | HARVEY | IL | 60426-4347 |
| NAMON SANDERS | 4489 DE FOREST ST 1135 | | | | LAS VEGAS | NV | 89103 |
| NAMON SMITH | 1301 STATE ST | | | | BAY CITY | MI | 48706-3672 |
| NAMON TARPLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NAMON WILLIAMS | 2508 SHERI LN | | | | SHREVEPORT | LA | 71109-3026 |
| NAMOU, ANDREW J | 17298 REDWOOD AVE | | | | SOUTHFIELD | MI | 48076-2831 |
| NAMOVICH, THOMAS A | PO BOX 9022 | C/O HILVERSUM | | | WARREN | MI | 48090-9022 |
| NAMPA, ROBERT J | 18161 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3146 |
| NAMPHY, EVA | 1658 GOVERNMENT ST | | | | MOBILE | AL | 36604-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAMPHY, EVA | 1658 GOVERMENT ST. | | | | MOBILE | AL | 36604-1109 |
| NAMPHY, LOUIS R | PO BOX 30185 | | | | DETROIT | MI | 48238-0105 |
| NAMPHY, LOUIS R | PO BOX 38185 | | | | DETROIT | MI | 48238-0185 |
| NAMSUN ALUMINUM CO LTD | 258-1 GONDDAN-DONG | | | KUMI KYONGBUK KR 730-030 KOREA (REP) | | | |
| NAMSUN ALUMINUM CO LTD AUTO PARTS | 258-1 GONDDAN-DONG | | | KUMI KYONGBUK 730-030 KOREA (REP) | | | |
| NAMSUNG SHIPPING CO LTD | SEUNGKYO BAECK | 17TH FLOOR, JANGGYO BLDG 1 | JANGGYO-DONG, JUNG-GU | SEOUL 100-760 KOREA (REP) | | | |
| NAMUDURI, CHANDRA S | 5853 RUBY DR | | | | TROY | MI | 48085-3946 |
| NAMULIK, DOROTHY | 114 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3172 |
| NAMULIK, STANLEY J | 225 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3169 |
| NAMULIK, STANLEY JOHN | 225 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3169 |
| NAN A LOWERY | 1645 ANDING CIRCLE NW | | | | BROOKHAVEN | MS | 39601-4482 |
| NAN BAILEY | 2835 FARMINGDALE DR | | | | BLOOMFIELD HILLS | MI | 48301-3408 |
| NAN FUDGE | 1051 BUELL COLLINS RD | | | | GLENS FORK | KY | 42741-7838 |
| NAN G HARVEY | 3216 WESTBROOK DR | #102 | | | BIRMINGHAM | AL | 35216 |
| NAN GUISLER | 112 WISE LN | | | | MC DONALD | OH | 44437-1132 |
| NAN HAHN | | | | | | | |
| NAN HOOK | 2 REED CIR | | | | MANSFIELD | TX | 76063-1520 |
| NAN NETHAWAY | 450 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9796 |
| NAN RINKER | 3836 TROTTERS RIDGE DR | | | | LAS VEGAS | NV | 89122-3409 |
| NAN WALES | 1136 WILHELM ST | | | | DEFIANCE | OH | 43512-2953 |
| NAN YU | 15124 BRIDGE VIEW DR | | | | STERLING HEIGHTS | MI | 48313-1242 |
| NAN, JOHN M | 3120 GRETCHEN DR NE | | | | WARREN | OH | 44483-3005 |
| NANA A BOATENG | 2634 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4010 |
| NANA BOATENG | 2634 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4010 |
| NANA HOGAN | 1158 S GALE CT | | | | WISCONSIN DELLS | WI | 53965-8910 |
| NANA M WILLIAMS | 1096 E JULIAH AVE | | | | FLINT | MI | 48505-1604 |
| NANA R HOGAN | 1158 S GALE CT | | | | WISCONSIN DELLS | WI | 53965 |
| NANABELLE BUCKEY | 12624 GRATIOT RD | | | | SAGINAW | MI | 48609-9417 |
| NANASY, BENJAMIN G | 1619 TUTTLE RD | | | | MASON | MI | 48854-9753 |
| NANASY, GEORGE | 4056 FLUSHING RD | | | | FLINT | MI | 48504-4243 |
| NANASY, JOHN R | 14280 S NOHEL RD | | | | PERRY | MI | 48872-8534 |
| NANASY, KAREN K | 9207 S MORRICE RD | | | | MORRICE | MI | 48857-9784 |
| NANASY, KAREN KAY | 9207 S MORRICE RD | | | | MORRICE | MI | 48857-9784 |
| NANASY, KEVIN C | 2080 E BRADEN RD | | | | PERRY | MI | 48872-9526 |
| NANASY, VERA | 4056 FLUSHING RD | | | | FLINT | MI | 48504-4243 |
| NANAVATI, PRANIT K | 8299 SANDPIPER ST | | | | CANTON | MI | 48187-1711 |
| NANCARROW ADELE 2ND ACTION | NANCARROW, ADELE | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 |
| NANCARROW ADELE 3RD ACTION | NANCARROW, ADELE | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 |
| NANCARROW, LAVERNE E | 6024 HERITAGE MEADOW DR | | | | HOLLAND | MI | 49423-8728 |
| NANCARROW, LEEROY C | 5101 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| NANCARROW, MAUREEN | 9366 SANILAC | | | | RICHVILLE | MI | 48758 |
| NANCARROW, RONALD E | 6091 COTTER AVE | | | | STERLING HTS | MI | 48314-2139 |
| NANCE BOBBY JR | 1082 SARVIS FARM RD | | | | LONGS | SC | 29568-8928 |
| NANCE DANIEL A (460080) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NANCE JR, LEVI | 502 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| NANCE JR, RICHARD E | 7642 SOPER CIR | | | | INDIANAPOLIS | IN | 46214-2361 |
| NANCE MARVIN EARL (ESTATE OF) (634226) | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCE SHERMAN | 6336 E COLBY ST | | | | MESA | AZ | 85205-7562 |
| NANCE WILLIAM S (460081) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NANCE, ALBERTA A | 306 N JEFFERSON ST | | | | MOUNT VERNON | OH | 43050-2121 |
| NANCE, ANGELA | 100 CARLOS LN | | | | LIMA | OH | 45804-3384 |
| NANCE, ARTHUR D | 2433 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1320 |
| NANCE, BETTY L | 228 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1815 |
| NANCE, BRENDA F | 2211 MARSHAL AVE NW | | | | HUNTSVILLE | AL | 35810-1586 |
| NANCE, BRIAN A | APT 711 | 1050 WEST ASH LANE | | | EULESS | TX | 76039-2161 |
| NANCE, BRIDGET K | 236 BERKSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1250 |
| NANCE, BRYAN T | 48792 ELMHURST DR | | | | MACOMB | MI | 48044-5505 |
| NANCE, CAROLYN M | RURAL ROUTE 2 BOX 134D | | | | ROSSVILLE | TN | 38066-9724 |
| NANCE, CATHERINE T | PO BOX 1655 | | | | HOMEWOOD | IL | 60430-0655 |
| NANCE, CHAD G | 120 REDLEAF CT | | | | ALPHARETTA | GA | 30005-6757 |
| NANCE, CHARLES R. | 9100 S THOROUGHBRED PT | | | | INVERNESS | FL | 34452-9523 |
| NANCE, CHARLES T | 244 VICTORIA CIR | | | | YORK | SC | 29745-6300 |
| NANCE, CONNIE L | 2110 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546-1207 |
| NANCE, DALE D | 4115 CROOKS RD | | | | TROY | MI | 48098-4593 |
| NANCE, DANIEL A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NANCE, DARREL A | 713 NICOLE DR | | | | BURLESON | TX | 76028-5283 |
| NANCE, DEANNA K | 6604 NORTH CARROLL ROAD | | | | INDIANAPOLIS | IN | 46236-6318 |
| NANCE, DEBRA L | 204 SEMINOLE DR | | | | ANDERSON | IN | 46012-1322 |
| NANCE, DORA L | 1108 WEST DR | | | | CARMI | IL | 62821-2332 |
| NANCE, DORTHY | 355 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| NANCE, ERNEST L | PO BOX 509 | | | | COURTLAND | AL | 35618-0509 |
| NANCE, FRED R | 3053 CHADBOURNE RD | | | | SHAKER HTS | OH | 44120-2446 |
| NANCE, GARY A | 2113 TWIN EAGLES DR | | | | TRAVERSE CITY | MI | 49686-9306 |
| NANCE, GERALD G | 130 SOUTH MAPLE STREET | | | | EXCELSIOR SPG | MO | 64024-2049 |
| NANCE, GERALD G | 130 S MAPLE ST | | | | EXCELSIOR SPRINGS | MO | 64024-2049 |
| NANCE, GREGORY L | 5730 E 250 S | | | | FRANKLIN | IN | 46131-8051 |
| NANCE, HALLIE M | 5695 WHITE CAP ST | | | | LAS VEGAS | NV | 89110-4932 |
| NANCE, HALLIE M | 736 ROLLING HILLS LANE 1 | | | | LAPEER | MI | 48446-2899 |
| NANCE, HILDA A | 1708 MAPLE AVE | | | | OWENSBORO | KY | 42301-4439 |
| NANCE, INEZ L | 802 S HAYES ST APT 7 | | | | ENID | OK | 73703-6655 |
| NANCE, JAMES B | 10411 E 39TH TERRACE 3 | | | | KANSAS CITY | MO | 64133 |
| NANCE, JAMES H | 229 HICKORY DR | | | | KINGSTON SPRINGS | TN | 37082-9050 |
| NANCE, JAMES L | 39 PANAMA DR | | | | WATERFORD | MI | 48327-3666 |
| NANCE, JAMES L | 3005 SW BUCKSKIN TRL | | | | OKEECHOBEE | FL | 34974-2132 |
| NANCE, JAMES P | 33003 WALLACE ST | | | | WESTLAND | MI | 48186-4688 |
| NANCE, JANICE F | 60 LAKEVIEW DR | | | | LEITCHFIELD | KY | 42754-9449 |
| NANCE, JANSSEN W | 841 IDLEWILDE AVE APT C3 | | | | NEWARK | OH | 43055-2484 |
| NANCE, JEFF A | 236 BERKSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1250 |
| NANCE, JERRY D | 1284 SUN CT APT L | | | | BOWLING GREEN | KY | 42104-5431 |
| NANCE, JERRY J | 304 SITTON DR | | | | WASKOM | TX | 75692-5632 |
| NANCE, JERRY JUDSON | 304 SITTON DR | | | | WASKOM | TX | 75692-5632 |
| NANCE, JERRY K | 9375 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| NANCE, JOEY T | 62 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9006 |
| NANCE, JONATHAN D | 12735 N LAKEVIEW DR | | | | MOORESVILLE | IN | 46158-6563 |
| NANCE, JUDITH IRENE | 104 CAMBRIDGE | | | | CHARLOTTE | MI | 48813-2114 |
| NANCE, JUDITH IRENE | 104 CAMBRIDGE DR | | | | CHARLOTTE | MI | 48813-2114 |
| NANCE, JULIA | 14608 O'CONNOR AVE | | | | ALLEN PK | MI | 48101-2934 |
| NANCE, KRIS C | APT 214 | 201 HUNT STREET | | | CLERMONT | FL | 34711-2486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCE, LA VERA F | 1518 GLENBROOK DR | | | | IRVING | TX | 75061-2326 |
| NANCE, LARRY A | 6150 E 600 N | | | | WINDFALL | IN | 46076-9500 |
| NANCE, LARRY F | 795 CANDYMAN RD | | | | WASKOM | TX | 75692-6603 |
| NANCE, LARRY M | 7400 WHITSON RD | | | | SAINT JOSEPH | MO | 64507-7721 |
| NANCE, LAURA E | 7232 US HIGHWAY 158 | | | | STOKESDALE | NC | 27357-9344 |
| NANCE, LINDA J | 17227 MUNICH ST | | | | DETROIT | MI | 48224-2258 |
| NANCE, MAE V | 1284 SUN CT APT L | | | | BOWLING GREEN | KY | 42104-5431 |
| NANCE, MARGARET E | 13477 N FENTON RD | | | | FENTON | MI | 48430-1178 |
| NANCE, MARK A | 6420 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9001 |
| NANCE, MARVIN EARL | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| NANCE, MARY D | 202 WASHINGTON STREET NORTH WEST | | | | WARREN | OH | 44483-4483 |
| NANCE, MATTIE M | 1620 POST OAK VALLEY RD | | | | ROCKWOOD | TN | 37854-5242 |
| NANCE, MICHAEL A | 9727 MILLBURN DR | | | | SAINT LOUIS | MO | 63136-1945 |
| NANCE, NAOMI A | 9105 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| NANCE, NORA M | PO BOX 139 | | | | HOWARD CITY | MI | 49329-0139 |
| NANCE, PAT DEAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| NANCE, PATRICIA K | 12947 BULLOCK GREENWAY BLVD | | | | CHARLOTTE | NC | 28277-8195 |
| NANCE, PAULA R | 102 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| NANCE, PAULINE M | 4075 CHATFIELD LN | | | | TROY | MI | 48098-4324 |
| NANCE, RICHARD J | 102 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| NANCE, RICHARD W | 2110 GREEN VALLEY DRIVE | | | | JANESVILLE | WI | 53546-1207 |
| NANCE, ROBERT L | 4075 CHATFIELD LN | | | | TROY | MI | 48098-4324 |
| NANCE, ROSIELENE | 6320 E 52ND ST | | | | INDIANAPOLIS | IN | 46226-2514 |
| NANCE, RUTH B | 1112 OAKDALE AVENUE | | | | DAYTON | OH | 45420-1516 |
| NANCE, SARA | | | | | | | |
| NANCE, SHARON | | | | | | | |
| NANCE, SUSAN M | 29977 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3619 |
| NANCE, SUSAN MARIE | 29977 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3619 |
| NANCE, TERESA A | 4761 OLD POPLAR RD | | | | JACKSON | MS | 39212-5856 |
| NANCE, TERRI L | 153 PENNSYLVANIA AVENUE | | | | EWING | NJ | 08638-2138 |
| NANCE, W A | 6705 MADISON ST | | | | TAYLOR | MI | 48180-1775 |
| NANCE, WILLIA B | 5339 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| NANCE, WILLIAM P | 29977 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3619 |
| NANCE, WILLIE E | PO BOX 133 | | | | MOUNT MORRIS | MI | 48458-0133 |
| NANCE, WILLIE R | 19255 RIOPELLE ST | | | | DETROIT | MI | 48203-1395 |
| NANCE, WORTH E | 3903 ELMWAY DR | | | | ANDERSON | IN | 46013-4047 |
| NANCE,ERNEST L | PO BOX 509 | | | | COURTLAND | AL | 35618-0509 |
| NANCEE BEACH | 9767 S BIRCHWOOD DR | | | | BALDWIN | MI | 49304-7811 |
| NANCEE HOWARD | 8401 S SPRINKLE RD | | | | PORTAGE | MI | 49002-5853 |
| NANCI A BURG | 835 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4105 |
| NANCI BURG | 835 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4105 |
| NANCI RAY | 4156 HUNTERS CIR E | | | | CANTON | MI | 48188-2347 |
| NANCIE A AUSMUS | CGM IRA CUSTODIAN | 2895 COLUMBINE CT | | | THOUSAND OAKS | CA | 91360-1423 |
| NANCIE ATKINSON | PO BOX 240 | | | | GRAND BLANC | MI | 48480-0240 |
| NANCIE K MANN REVOCABLE TRUST DTD 08/10/2001 | C/O NANCIE MANN | 5262 MISSISSIPPI BAR DR | | | ORANGEVALE | CA | 95662 |
| NANCIE RODGERS | 5528 JOY RD | | | | DETROIT | MI | 48204-2904 |
| NANCIE S ATKINSON | PO BOX 240 | | | | GRAND BLANC | MI | 48480-0240 |
| NANCIE WIENK | 8403 GRANGE HALL RD | | | | GARDEN PR | IL | 61038-9708 |
| NANCY | | | | | | | |
| NANCY  LEWIS | 8 S BERNHARDT AVE | | | | GERALD | MO | 63037-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY A ALLEN | 1789 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |
| NANCY A ALLEN | 1789  BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |
| NANCY A AMICI & JAMES L AMICI | PO BOX 112 | | | | MARSHALLS CREEK | PA | 18335-0112 |
| NANCY A BARKER | 1647 ROBERTS LN NE | | | | WARREN | OH | 44483-3619 |
| NANCY A BENNETT | 1113 N JOHNSON ST | | | | BAY CITY | MI | 48708-6253 |
| NANCY A BRINEGAR | 2499 ORANGE AVE | | | | MORAINE | OH | 45439-2839 |
| NANCY A BROADSTONE | 2805 SAN RAE DR | | | | KETTERING | OH | 45419-1838 |
| NANCY A CARLSON | 200 DESERT VISTA CT | | | | WHITEWATER | CO | 81527-9308 |
| NANCY A CLARK | 14703  HOLLEY ROAD | | | | ALBION | NY | 14411-9573 |
| NANCY A ELLIOTT | 125 ARMSTRONG RD | | | | ROCHESTER | NY | 14616 |
| NANCY A HADDEN | 901 5TH ST | | | | BAY CITY | MI | 48708-6027 |
| NANCY A HATCH | 6053 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| NANCY A HENRY | PO BOX 15481 | | | | MIDDLE RIVER | MD | 21220 |
| NANCY A KRANTZ | 41266 PLACER LAFITE | | | | TEMECULA | CA | 92591 |
| NANCY A KUNKLE | 3793 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| NANCY A MENDOZA | 202 N BEACH ST | | | | BANCROFT | MI | 48414-7701 |
| NANCY A MONCADA | 55 S PENINGTON RD | | | | NEW BRUNSWICK | NJ | 08901-1625 |
| NANCY A PARRISH | 51 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| NANCY A PERRY | 2465 BURTON ST SE | | | | WARREN | OH | 44484 |
| NANCY A PETHERS | 20621 COUNTRY WALK WAY | | | | ESTERO | FL | 33928 |
| NANCY A RITTENBERRY | 234 LOCKWOOD | | | | SAGINAW | MI | 48602 |
| NANCY A ROGERS | 8801 EVERMORE COURT | | | | LAUREL | MD | 20723-2700 |
| NANCY A RUE | 1115 WAYNE AVENUE | | | | GREENVILLE | OH | 45331 |
| NANCY A SCHMIDT | 2526 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-3904 |
| NANCY A SCHWENDY | 25    PINE KNOLL DR | | | | ROCHESTER | NY | 14624-3953 |
| NANCY A SHARP | 2124 VALENTINE ST | | | | TOLEDO | OH | 43605-1253 |
| NANCY A SHARPE | 3207 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1107 |
| NANCY A SLATER | 6768 EAST TOWNLINE ROAD | | | | WILLIAMSON | NY | 14589 |
| NANCY A STEVENS | 202  GLENMARY AVENUE | | | | ENGLEWOOD | OH | 45322-1816 |
| NANCY A SWAIM-VIDELA | 5506 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9710 |
| NANCY A THOMAS | 2537 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| NANCY A TOLLE | 10 SKYLINE DR | | | | LAKE PLACID | FL | 33852-7141 |
| NANCY A TOWNER | 2056 MCKINLEY AVE | | | | LORAIN | OH | 44055-3416 |
| NANCY A TURNER | 4792 NEW RD | | | | AUSTINTOWN | OH | 44515-3819 |
| NANCY A WAYNE | 917 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1302 |
| NANCY A WELKER | 6699 SCHUPPENHAUER RD | | | | SALAMANCA | NY | 14779-9726 |
| NANCY A WILHELM | PO BOX 320361 | | | | FLINT | MI | 48532-0007 |
| NANCY A ZAG | 5715 VESTRY CT | | | | GALLOWAY | OH | 43119-9798 |
| NANCY A. ANGEL | 1221 EGO DRIVE | | | | CRESTVIEW | FL | 32536-4273 |
| NANCY ABERNATHY | 262 BROW DR | | | | CLOUDLAND | GA | 30731-6206 |
| NANCY ABNEY | 2602 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5718 |
| NANCY ABRAHAM | 3813 TWILIGHT DR | | | | FLINT | MI | 48506-2518 |
| NANCY ADAIR | 108 S WAXAHACHIE ST | | | | MANSFIELD | TX | 76063-3157 |
| NANCY AGNER | 1839 FRUIT COVE WOODS DR | | | | JACKSONVILLE | FL | 32259-2912 |
| NANCY ALDARONDO | 801 PIN OAK PL | | | | PEARL | MS | 39208-5526 |
| NANCY ALDERMAN | 60 OAK LN | | | | WENTZVILLE | MO | 63385-6321 |
| NANCY ALEXANDER-MICHAELSON | 14308 SUNBURY ST | | | | LIVONIA | MI | 48154-4552 |
| NANCY ALFONZETTI | 234 BEFORD RD | | | | PLEASANTVILLE | NY | 10570 |
| NANCY ALGER | 258 W CENTRAL ST | | | | FRANKLIN | MA | 02038-2161 |
| NANCY ALGER | 337 LOWDEN POINT RD | | | | ROCHESTER | NY | 14612-1246 |
| NANCY ALLEN | 1215 BELVO RD | | | | MIAMISBURG | OH | 45342-3403 |
| NANCY ALLEN | 1789 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY ALLEN | PO BOX 66 | | | | MENDON | MI | 49072-0066 |
| NANCY ALLEN | 25712 W WARREN ST | | | | DEARBORN HTS | MI | 48127-2065 |
| NANCY ALLENDORF | UNIT 1A | 934 WEST WASHINGTON STREET | | | SANDUSKY | OH | 44870-2382 |
| NANCY AMES | 64 PHILLIPS AVE | | | | HAMILTON | NJ | 08610-2618 |
| NANCY AMRICH | 1010 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2883 |
| NANCY ANDERSEN | 722 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439-1500 |
| NANCY ANDERSON | PO BOX 693 | | | | VERNON | AZ | 85940-0693 |
| NANCY ANDERSON | 9725 ROLLING PLAIN DR | | | | NOBLESVILLE | IN | 46060-3958 |
| NANCY ANDERSON | 10 TENNIS LN | | | | PORT DEPOSIT | MD | 21904-1633 |
| NANCY ANDERSON | 9994 REESE RD | | | | BIRCH RUN | MI | 48415-9445 |
| NANCY ANDERSON | 960 STARKEY RD APT 3503 | | | | LARGO | FL | 33771-2477 |
| NANCY ANDERSON | 5 PETRICK PL | | | | NORTH BRUNSWICK | NJ | 08902-2458 |
| NANCY ANDERSON-JONES | 10291 SHERIDAN RD | | | | MONTROSE | MI | 48457-9001 |
| NANCY ANDRITSIS | 32 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| NANCY ANDROSKY | 16204 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9092 |
| NANCY ANN GIARETT, TTEE | KAHTLEEN M. NICOLETTI RV LV TR 10/26/89 | 2589 HICKS ST | | | BELLMORE | NY | 11710 |
| NANCY ANN ISABELL | 9493 ELK RIDGE RD | | | | MT PLEASANT | TN | 38474-2212 |
| NANCY ANTLE | 825 TRAIL RIDGE CT | | | | MOORESVILLE | IN | 46158-7508 |
| NANCY ARNDT | 110 ABERCROMBIE AVE | | | | ENGLEWOOD | FL | 34223-3974 |
| NANCY ASHBAUGH | 1495 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8151 |
| NANCY ASHLEY | 2740 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9103 |
| NANCY ATCHISON | 2167 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5229 |
| NANCY ATWELL | 8 DEBORAH LN | | | | STEEP FALLS | ME | 04085-6848 |
| NANCY AUSTIN | RR 3 BOX 182 | | | | RICH HILL | MO | 64779-9352 |
| NANCY AXELRAD | 27599 LAHSER RD APT 119 | | | | SOUTHFIELD | MI | 48034-6262 |
| NANCY B BOBO | 32150 WEST RD | | | | NEW BOSTON | MI | 48164-9469 |
| NANCY B CHAMBERLAIN | 1615 BELLE TERRE AVE | | | | NILES | OH | 44446 |
| NANCY B DILL-AGNER | 1839 FRUIT COVE WOODS DR | | | | JACKSONVILLE | FL | 32259-2912 |
| NANCY B DOTY | 4271 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| NANCY B FULLER | 6132 LAKE DR | | | | YPSILANTI | MI | 48197-7050 |
| NANCY B HOMA | 656   YOUNGSTOWN KINGSVILL | | | | VIENNA | OH | 44473-9605 |
| NANCY B HULL | 50 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| NANCY B JACKSON | 1070 SOUTH LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-9726 |
| NANCY B JONES | 605 EVANS AVE | | | | MIAMISBURG | OH | 45342-3309 |
| NANCY B MINKLER | 251   CALLAHAN RD | | | | CANFIELD | OH | 44406-1308 |
| NANCY B SYMCHECK | 18 MOWERY LN | | | | FREDERICKTOWN | PA | 15333-2316 |
| NANCY B TROTTIER | 3623 CEDAR LAKE RD | | | | HOWELL | MI | 48843 |
| NANCY BABCOCK | 5119 ROSSWAY DR | | | | FLINT | MI | 48506-1511 |
| NANCY BACKUS | 4171 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| NANCY BAGLEY | 5199 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 |
| NANCY BAILEY | 9015 SASHABAW RD | | | | CLARKSTON | MI | 48348-2929 |
| NANCY BAILEY | 11008 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3604 |
| NANCY BAIRD | 2356 HATCHIE DR APT 201 | | | | CORDOVA | TN | 38016-7678 |
| NANCY BALDWIN | 5 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| NANCY BALDWIN | 157 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3425 |
| NANCY BALDWIN | 1099 S OCEAN BLVD | #106 | | | BOCA RATON | FL | 33432 |
| NANCY BALEJA | 6185 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2787 |
| NANCY BALSDEN | 100 WATERWAY CT | | | | HOUGHTON LAKE | MI | 48629-9516 |
| NANCY BANCROFT | 1211 BROOKSIDE DR | | | | LANSING | MI | 48917-9281 |
| NANCY BANDY | 418 WOODS VIEW CIR | | | | KODAK | TN | 37764-2149 |
| NANCY BARBER | 16390 NE 60TH ST | | | | WILLISTON | FL | 32696-4974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY BARBER | PO BOX 1025 | | | | MUNCIE | IN | 47308-1025 |
| NANCY BARBOUR | 81 ACACIA AVE | | | | BELVEDERE | CA | 94920 |
| NANCY BARKEL | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| NANCY BARKER | 8325 MCKENNA RD | | | | HUBBARDSTON | MI | 48845-9507 |
| NANCY BARKER | 241 S PARKWAY DR | | | | ANDERSON | IN | 46013-3250 |
| NANCY BARLOWE | 4180 FULLER RD | | | | TALMO | GA | 30575-2031 |
| NANCY BARNARD | 1142 FOXWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-1112 |
| NANCY BARRETT | 3573 OAKMONTE BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4790 |
| NANCY BARRICK | 41 WESTBOURNE DR | | | | TONAWANDA | NY | 14150-4237 |
| NANCY BARTLETT | 5560 AVINGTON PKWY | | | | CLARKSTON | MI | 48348-3755 |
| NANCY BATES | PO BOX 456 | | | | LOBELVILLE | TN | 37097-0456 |
| NANCY BATESON | 8251 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| NANCY BATTERSON | 7929 S GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9722 |
| NANCY BAUCOM | 5616 WILDCAT RD | | | | WINCHESTER | OH | 45697-9505 |
| NANCY BAUMGART AND BRUCE BAUMGART | 1981 OLYMPIA | | | | IDAHO FALLS | ID | 83402-1624 |
| NANCY BAUMGARTNER | 3404 S 1ST ST | | | | KALAMAZOO | MI | 49009-9427 |
| NANCY BEAL | 31225 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-5639 |
| NANCY BEAM | 205 LYNNFIELD LN | | | | GARNER | NC | 27529-9573 |
| NANCY BEARDSLEY | 1739HOWLAND-WILSON RD. N.E. | | | | WARREN | OH | 44484 |
| NANCY BEARSS | 6446 STILLWAGON RD RT 4 | | | | GLADWIN | MI | 48624 |
| NANCY BEAUREGARD | 4326 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| NANCY BECKMAN C/F | C/O WUNDERLICH SECURITIES | 19500 VICTOR PARKWAY STE 290 | | | LIVONIA | MI | 48152 |
| NANCY BEDELL | 1978 BOCK STREET | | | | OWOSSO | MI | 48867-4004 |
| NANCY BEHNFELDT | 24414 GREEN SPRING RD | | | | ABINGDON | VA | 24211-5326 |
| NANCY BEITLER | 49432 TARRYTOWN CT | | | | SHELBY TWP | MI | 48315-3978 |
| NANCY BELCHER | APT 1 | 720 WALNUT STREET | | | GREEN CV SPGS | FL | 32043-3331 |
| NANCY BELL | 3955 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| NANCY BELL | 12474 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| NANCY BELL | 8807 CENTER ST | | | | INDIANAPOLIS | IN | 46234-1508 |
| NANCY BELL | 2096 CRABAPPLE DR | | | | TUPELO | MS | 38801-5100 |
| NANCY BELL-KIMBLE | 3784 YNGTWN-KINGSVILLE NE | | | | CORTLAND | OH | 44410 |
| NANCY BELLANT | 30478 GOLDEN GATE DRIVE | | | | CANYON LAKE | CA | 92587-7720 |
| NANCY BEMUS | 510 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1038 |
| NANCY BENDER | 961 JOLLY RD | | | | OKEMOS | MI | 48864-4120 |
| NANCY BENEDETTO | 234   BOCA AVENUE | | | | ROCHESTER | NY | 14626-4518 |
| NANCY BENJAMIN | 24048 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| NANCY BENNETT | 4490 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4210 |
| NANCY BENNETT | 1791 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| NANCY BENTLEY | 1637 SHARON RD | | | | CUMMING | GA | 30041-6853 |
| NANCY BERGH | | | | | | | |
| NANCY BERGHOLZ | 7185 WINDWOOD WAY | | | | OLMSTED FALLS | OH | 44138-1167 |
| NANCY BERRY | 6802 RIDGE RD | | | | CORTLAND | OH | 44410-8605 |
| NANCY BESLANOWITCH | 11805 POST OAK LN | | | | BRYAN | TX | 77807-3449 |
| NANCY BESSETTE | 530 PACIFIC AVE | | | | LANSING | MI | 48910-3330 |
| NANCY BEVELACQUA | PO BOX 775 | | | | NEWAYGO | MI | 49337-0775 |
| NANCY BEVERLY | 445 S 4TH AVE | | | | SAGINAW | MI | 48601-2129 |
| NANCY BIETH | 656 WESTMINISTER ST | | | | MARINE CITY | MI | 48039-3492 |
| NANCY BINDER SMITH | 11821 AUTUMN LEAVES | | | | OKLAHOMA CITY | OK | 73170-3614 |
| NANCY BINNION | 41181 HARVARD DR | | | | STERLING HTS | MI | 48313-4444 |
| NANCY BIRCHLER | 5504 CRESTHILL DR | | | | FORT WAYNE | IN | 46804-4320 |
| NANCY BISHOP | 2486 HUTCHINSON LANE | | | | FLINT | MI | 48507-3827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY BISHOP | 3502 FARM DR | | | | METAMORA | MI | 48455-8913 |
| NANCY BLACKMER | 2765 RED MOUNTAIN DR | | | | SANTA CLARA | UT | 84765-5289 |
| NANCY BLACKMER | 8102 WILLARD RD | | | | MILLINGTON | MI | 48746-9112 |
| NANCY BLACKWELL | 2520 MARLOWE PL | | | | COCOA | FL | 32926-4315 |
| NANCY BLAIR | 135 MEADOW POINTE DR | | | | FENTON | MI | 48430-1401 |
| NANCY BLAKE | 4411 PATRICKSBURG RD | | | | SPENCER | IN | 47460-7088 |
| NANCY BLAND | 6048 FIRWOOD RD | | | | MENTOR ON THE LAKE | OH | 44060-2934 |
| NANCY BLASSINGAME | 33 OAK ST APT 4H | | | | WHITE PLAINS | NY | 10603-2638 |
| NANCY BLATCHLEY | 3650 KLEPINGER RD | C/O CATALPA HEALTH & REHAB | | | DAYTON | OH | 45416-1919 |
| NANCY BLOME | 1750 DEER PATH TRL | | | | OXFORD | MI | 48371-6060 |
| NANCY BLOOM | 57 W TUCKER AVE | | | | SHELBY | OH | 44875-1556 |
| NANCY BOBO | 32150 WEST RD | | | | NEW BOSTON | MI | 48164-9469 |
| NANCY BOECK | 2035 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| NANCY BOETTCHER | 98 KINGSBURY LN | | | | TONAWANDA | NY | 14150-7206 |
| NANCY BOGARD | 706 CRAWFORD ST | | | | FLINT | MI | 48507-2461 |
| NANCY BOGGES | PO BOX 7127 | | | | OKLAHOMA CITY | OK | 73153-1127 |
| NANCY BOLIN | 3180 E 100 S | | | | ANDERSON | IN | 46017-9639 |
| NANCY BOLOG | 421 ELDRIDGE ROAD | | | | AURORA | OH | 44202-7913 |
| NANCY BOLT | 15374 JOHNSON RD | | | | KALEVA | MI | 49645-9619 |
| NANCY BOMIA | 8422 S MCCANN RD | | | | SOUTHPORT | FL | 32409-1913 |
| NANCY BOND | 36 ASHTON COVE | | | | JACKSON | TN | 38305-5379 |
| NANCY BOONE | 59133 EAST BROCKTON STREET | | | | NEW HAVEN | MI | 48048-1994 |
| NANCY BORTOLUSSI | 236 CHESTNUT RIDGE CT | | | | HENDERSON | NV | 89012-2136 |
| NANCY BOUDREAU | 430 SOMERSET DR | | | | FLUSHING | MI | 48433-1925 |
| NANCY BOULET | 119 PRISCILLA AVE | | | | WARWICK | RI | 02889-5730 |
| NANCY BOWLING | 1997 RIZZO DR | | | | SPARKS | NV | 89434-3447 |
| NANCY BOWMAN | PO BOX 3838 | | | | MANSFIELD | OH | 44907-3838 |
| NANCY BOYCE | 752 CHAPEL HILL RD | | | | INDIANAPOLIS | IN | 46214-3741 |
| NANCY BOYER | 286 S ALBION RD | | | | ALTMAR | NY | 13302-3108 |
| NANCY BOYLE | 1822 BENNETT AVE | | | | FLINT | MI | 48506-3396 |
| NANCY BRADEMEYER | 11691 CHANNEL VIEW DR | | | | LAKEVIEW | OH | 43331-9208 |
| NANCY BRADLEY | 1344 CREST CT | | | | PLAINFIELD | IN | 46168-9361 |
| NANCY BRANCH | PO BOX 117 | | | | DAVISON | MI | 48423-0117 |
| NANCY BRANSKI | 3458 S 56TH ST | | | | MILWAUKEE | WI | 53219-4441 |
| NANCY BREEDLOVE | 50610 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| NANCY BRENIC | 6417 N 49TH ST | | | | MILWAUKEE | WI | 53223-6004 |
| NANCY BRENNEIS | | | | | | | |
| NANCY BREWER | 11911 NANCY BETH CT | | | | WASHINGTON | MI | 48094-2443 |
| NANCY BRIESKE | 3422 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9312 |
| NANCY BRIGGS | 231 S PIERCE ST | | | | MONTICELLO | WI | 53570-9639 |
| NANCY BRIGGS | 58 WASHINGTON PIKE | | | | AVELLA | PA | 15312-2380 |
| NANCY BROADSTOCK | 5116 SILVERDOME DR | | | | DAYTON | OH | 45414-3644 |
| NANCY BROADSTONE | 2805 SAN RAE DR | | | | KETTERING | OH | 45419-1838 |
| NANCY BROOKS | 1506 STONEBRIAR DR | | | | CARTHAGE | TX | 75633-2136 |
| NANCY BROWN | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| NANCY BROWN | 8387 COLDWATER RD | | | | FLUSHING | MI | 48433-2931 |
| NANCY BROWN | 492 BISSONETTE RD | | | | OSCODA | MI | 48750-9224 |
| NANCY BROWN | 2445 SHERWOOD DRIVE | | | | LIMA | OH | 45805-1423 |
| NANCY BROWN | 20178 OMIRA ST | | | | DETROIT | MI | 48203-1105 |
| NANCY BROWN | 6841 ROBY | | | | WATERFORD | MI | 48327-3861 |
| NANCY BROWN | 3820 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1340 |
| NANCY BROWN | 5494 TANGLEWOOD DR | | | | HAMBURG | NY | 14075-7122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY BROWN | 137 BENNETT RD | | | | CHEEKTOWAGA | NY | 14227-1442 |
| NANCY BROWN | 6698 CHAMPAGNE RD | | | | KINDE | MI | 48445-9605 |
| NANCY BROWN | PO BOX 851 | | | | ANGOLA | IN | 46703-0851 |
| NANCY BROWN | PO BOX 1208 | | | | DAWSONVILLE | GA | 30534-0023 |
| NANCY BROWN-JOHNSTON | 405 PORT LN | | | | COUNCE | TN | 38326-4472 |
| NANCY BRUCKMAN | 313 E COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1240 |
| NANCY BRUEN | 9749 S MAPLEWOOD AVE | | | | EVERGREEN PK | IL | 60805-3217 |
| NANCY BRUZDZINSKI | 4747 SOUTHWOOD DR | | | | BROOKLYN | OH | 44144-3133 |
| NANCY BRYANT | 8341 ORCHARD AVE | | | | SAINT LOUIS | MO | 63132-2819 |
| NANCY BRYERS | 1512 PRATT RD | | | | METAMORA | MI | 48455-8917 |
| NANCY BUCK | 6100 TUBSPRING RD | | | | ALMONT | MI | 48003-8311 |
| NANCY BUCKNER | 124 SOLAR DR | | | | TIPP CITY | OH | 45371-9489 |
| NANCY BUCKNER | 1872 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9777 |
| NANCY BUCY | 1973 HIDDEN GATE | | | | COLUMBUS | OH | 43228-6533 |
| NANCY BUELL | 2135 W FREDERICK DR APT D | | | | MARION | IN | 46952 |
| NANCY BUIST | 1325 BIRDIE CT | | | | LINDEN | MI | 48451-9418 |
| NANCY BURGESS | 28905 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8238 |
| NANCY BURKE | 213 W 9TH ST | | | | ANDERSON | IN | 46016-1313 |
| NANCY BURKE | 4002 LOCUST | | | | JACKSON | MI | 49201-7043 |
| NANCY BURKHARDT | 831 ESSEX DR | | | | ANDERSON | IN | 46013-1610 |
| NANCY BURKHEIMER | 6219 S US HIGHWAY 51 LOT 226 | | | | JANESVILLE | WI | 53546-9429 |
| NANCY BURNETT | 8910 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |
| NANCY BURNS | 21414 RUTH ST | | | | FARMINGTON HILLS | MI | 48336-4744 |
| NANCY BURNSTRUM | 48 EMS B20A1 LN | | | | PIERCETON | IN | 46562-9118 |
| NANCY BURT | 1217 S DURBIN DR | | | | ANDERSON | IN | 46012-9698 |
| NANCY BUSCHMAN | 3783 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| NANCY BUSH | 3195 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4227 |
| NANCY BUSH | 2012 KENT ST | | | | FLINT | MI | 48503-4371 |
| NANCY C AARON | 1201 CENTER AVE APT 5 | | | | BAY CITY | MI | 48708-5104 |
| NANCY C ADAMS | 6442 WESTBAY CT | | | | DAYTON | OH | 45426 |
| NANCY C ANDRITSIS | 52 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| NANCY C AZAR | 1682 HILLSHIRE E | | | | HERNANDO | MS | 38632 |
| NANCY C BROWN | PO BOX 1208 | | | | DAWSONVILLE | GA | 30534-0023 |
| NANCY C COOK | 8336 CHADWICK DR | | | | KNOXVILLE | TN | 37909 |
| NANCY C DAWSON | P.O. BOX 307 | | | | HAINES | AK | 99827-0307 |
| NANCY C FIELDS | 40 CATALPA DR. | | | | SPRINGBORO | OH | 45066 |
| NANCY C FISH | C/O GABRIELA MISTRAL 8-7B | | 28035 MADRID  SPAIN | | | | |
| NANCY C GOFF | 5041  PIN OAK DR. S.E. | | | | VIENNA | OH | 44473-9629 |
| NANCY C HALLETT | 41 LINCOLN ST | | | | MARLBOROUGH | MA | 01752-2370 |
| NANCY C HICKS | 7252 GRANDMONT AVE | | | | DETROIT | MI | 48228-3623 |
| NANCY C HODGE | 5041 BELLE ISLE DR | | | | DAYTON | OH | 45439 |
| NANCY C JONES | 1897 JANET LN | | | | DECATUR | GA | 30035-1948 |
| NANCY C KENDER | 6670 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3575 |
| NANCY C LOTT | 1122 GROVE ST | | | | DEFIANCE | OH | 43512-2937 |
| NANCY C LYNN | 140   ARHAVEN DR | | | | NEWTON FALLS | OH | 44444-8741 |
| NANCY C MARKLE | 250 PLEASANT PARK CT | | | | WARREN | OH | 44481-9443 |
| NANCY C MIZEN | 2012 ARCHER LN | | | | MOBILE | AL | 36605-3401 |
| NANCY C MURRAY | 538 GLADYS ST | | | | HUBBARD | OH | 44425-1550 |
| NANCY C RODDA | 1404 5TH ST APT 2F | | | | BAY CITY | MI | 48708-6193 |
| NANCY C SPROUL | 614 FARMINGTON OHIOPYLE RD | | | | OHIOPYLE | PA | 15470 |
| NANCY C STONE | 133 PARKDALE AVE | | | | PONTIAC | MI | 48340-2549 |
| NANCY C TRZECIAK | 6279 SHELDON ST | | | | YPSILANTI | MI | 48197-8229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY C WEBER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 14205 N 14TH PLACE | | PHOENIX | AZ | 85022-4436 |
| NANCY C WELSHANS | 8230 S COVE PT | | | | FLORAL CITY | FL | 34436-3368 |
| NANCY C ZOMBEK | 1287 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| NANCY CABELLO | 2930 WIENEKE RD | | | | SAGINAW | MI | 48603-2664 |
| NANCY CAIRNS | 2354 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2060 |
| NANCY CALABRO | 3025 ANGELUS DR | | | | WATERFORD | MI | 48329-2507 |
| NANCY CALCOTE | 3351 HIGHWAY 550 NW | | | | WESSON | MS | 39191-9540 |
| NANCY CALDWELL | 809 WITHERSPOON DR | | | | KOKOMO | IN | 46901-1809 |
| NANCY CALDWELL | 1055 TIVERTON TRAIL DR | | | | ROCHESTER HLS | MI | 48306-4069 |
| NANCY CALKINS | W6317 WEBERS POINT RD | | | | SHAWANO | WI | 54166-3930 |
| NANCY CALLISON | 2270 EBERSOLE RD | | | | SPRINGFIELD | OH | 45502-9602 |
| NANCY CAMPAGNA | PO BOX 573 | | | | LANCASTER | NY | 14086-0573 |
| NANCY CAMPBELL | 14 SW 33RD AVE | | | | CAPE CORAL | FL | 33991-7626 |
| NANCY CAMPBELL | PO BOX 392 | | | | WAYNESVILLE | OH | 45068-0392 |
| NANCY CAMPBELL | 612 DUTCHER TRL | | | | OSCODA | MI | 48750-9266 |
| NANCY CAMPBELL | 212 MAIN STREET | | | | DEFIANCE | OH | 43512-2316 |
| NANCY CAMPBELL | 9269 S US HIGHWAY 231 | | | | LADOGA | IN | 47954-8016 |
| NANCY CAMPBELL | 300 N BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0406 |
| NANCY CAMPFIELD | 243 E NEUMAN RD | | | | PINCONNING | MI | 48650-8995 |
| NANCY CAMPOS | 244 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| NANCY CAPSTICK | 376 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3453 |
| NANCY CARETTI-MCINNES | 1014 THREE MILE DR | | | | GROSSE POINTE PARK | MI | 48230-1413 |
| NANCY CARLEY | 8466 SW LIVERPOOL RD A | | | | ARCADIA | FL | 34269 |
| NANCY CARLSON | 6279 FINCH LN | | | | FLINT | MI | 48506-1612 |
| NANCY CARLSON | 200 DESERT VISTA CT | | | | WHITEWATER | CO | 81527-9308 |
| NANCY CARPENTER-MUSGROVE | 59 RATLIFF RD | | | | SUMMERTOWN | TN | 38483-7328 |
| NANCY CARR | 3323 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| NANCY CARTER | 6603 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3338 |
| NANCY CARUSO | 734 REGAL DR | | | | YOUNGSTOWN | OH | 44515-4362 |
| NANCY CASANZIO | 694 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2339 |
| NANCY CASELLA | 33 DREW PLACE | | | | TONAWANDA | NY | 14150-6201 |
| NANCY CAWLEY | 32133 JOY RD | | | | WESTLAND | MI | 48185-1542 |
| NANCY CAWTHON | 17860 3RD STREET | | | | ATLANTA | MI | 49709-9516 |
| NANCY CEANE | 5142 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9648 |
| NANCY CERBONE | 1 KINTYRE RD | | | | PALM BEACH GARDENS | FL | 33418-3709 |
| NANCY CERUTTI/FAMILY SER OFFIC | ACCOUNT OF PAUL CERUTTI | PO BOX 269 | | | DEDHAM | MA | 02027-0269 |
| NANCY CHANCEY | | | | | | | |
| NANCY CHAPMAN | 3132 BEECHTREE LN | | | | FLUSHING | MI | 48433-1945 |
| NANCY CHAPMAN | 31609 E HANNA RD | | | | BUCKNER | MO | 64016-8218 |
| NANCY CHARGO | PO BOX 11 | | | | LENNON | MI | 48449-0011 |
| NANCY CHEN | 46519 PINEHURST CIR | | | | NORTHVILLE | MI | 48168-8488 |
| NANCY CHETSKO | 7309 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9513 |
| NANCY CHILDRESS | 1121 SPENCER RD | | | | SCOTTSVILLE | KY | 42164-9246 |
| NANCY CHISOLM | 700 POPLAR ST | | | | COLUMBIA | TN | 38401-2320 |
| NANCY CHOMUK-WEINBERG | 2 DIANE DR | | | | MORGANVILLE | NJ | 07751-1371 |
| NANCY CHRISTOPHERSEN | 9144 COUNTY H | | | | BELOIT | WI | 53511 |
| NANCY CICERO | 3437 MORGAN LAKE CT | | | | JACKSONVILLE | FL | 32216-6229 |
| NANCY CLAIRE MCLOUD | 3213 ELLENDALE DR | | | | SPRINGFIELD | IL | 62704 |
| NANCY CLARK | 94 N LIBERTY PLAINGROVE RD | | | | GROVE CITY | PA | 16127-3614 |
| NANCY CLARK | 2205 COOPER TRL | | | | NATIONAL CITY | MI | 48748-9543 |
| NANCY CLARK | 719 N SUNRISE DR | | | | INDEPENDENCE | MO | 64050-3220 |
| NANCY CLARK | 10909 HART HWY | | | | DIMONDALE | MI | 48821-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY CLARK | 28 SCENIC DR | APT D | | | CROTON HDSN | NY | 10520-1819 |
| NANCY CLAWSON | 1146 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2943 |
| NANCY CLAY | PO BOX 646 | | | | LYNCH | KY | 40855-0646 |
| NANCY CLAYTON | 5505 N MCKINLEY RE | | | | FLUSHING | MI | 48433-1127 |
| NANCY CLEM | 13496 WALNUT ST | | | | SOUTHGATE | MI | 48195-1144 |
| NANCY COATS | 220 WELCOME WAY BLVD | BUILDING 3, APT 105B | | | INDIANAPOLIS | IN | 46214 |
| NANCY COBB | 6183 W HOWARD AVE UNIT 9 | | | | GREENFIELD | WI | 53220-1928 |
| NANCY COFFEY | 759 RISLEY OAK CT | | | | PRAIRIE DU SAC | WI | 53578-1060 |
| NANCY COFFRON | 2852 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| NANCY COHEE | 776 HAYNESVILLE WAY | | | | THE VILLAGES | FL | 32162-3741 |
| NANCY COHOE | 5308 COLONY HILL RD | | | | FORT WORTH | TX | 76112-2819 |
| NANCY COLBY | 24520 BOSTON ST | | | | DEARBORN | MI | 48124-4409 |
| NANCY COLE | 420 E MAIN ST APT 508 | | | | MC MINNVILLE | TN | 37110-2565 |
| NANCY COLEMAN | 9417 CORLEY COVE LN | | | | ELK GROVE | CA | 95624-5020 |
| NANCY COLLEY | 9458 FRANCES RD | | | | OTISVILLE | MI | 48463-9461 |
| NANCY COLLINS | 18643 CONLEY ST | | | | DETROIT | MI | 48234-2213 |
| NANCY COLLINS | 120 CHERRY ST | | | | EDGERTON | WI | 53534-1304 |
| NANCY COMER | 108 TRESCOTT LN | | | | HOUGHTON LAKE | MI | 48629-9390 |
| NANCY COMPTON | 5280 MOUNT VERNON WAY | | | | DUNWOODY | GA | 30338-3839 |
| NANCY CONFOEY | 15826 HEISER RD | | | | BERLIN CENTER | OH | 44401-9787 |
| NANCY CONN | 2770 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9215 |
| NANCY CONNER | 7613 E 75TH ST | | | | KANSAS CITY | MO | 64138-1111 |
| NANCY COOK | 1411 PARLIAMENT ST | | | | BURKBURNETT | TX | 76354-3128 |
| NANCY COOK | 15445 DICKINSONS CORNER DR | | | | KING GEORGE | VA | 22485-2916 |
| NANCY COOKE | 3335 MENOMINEE ST | | | | BURTON | MI | 48529-1413 |
| NANCY COONS | G3263 ARLENE AVE | | | | FLINT | MI | 48532-5104 |
| NANCY COOPER | 295 SUNRISE AVE | | | | BROOKVILLE | OH | 45309-1373 |
| NANCY COOPER | 13537 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6988 |
| NANCY COOPER | G3200 E PIERSON RD | | | | FLINT | MI | 48506 |
| NANCY COPEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| NANCY CORDY | PO BOX 2472 | | | | WHITEHOUSE | OH | 43571-0472 |
| NANCY CORONA | 11 KEYES RD | | | | HONEOYE FALLS | NY | 14472-9048 |
| NANCY CORRIGAN | 11230 ARBORWOOD TRL | | | | CARMEL | IN | 46032-6921 |
| NANCY CORWIN | 633 E CROSS ST | | | | ANDERSON | IN | 46012-1856 |
| NANCY COSSENTINO | 3939 W STATE ST | | | | EDINBURG | PA | 16116-1321 |
| NANCY COURTRIGHT | 1742 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9157 |
| NANCY COWAN | 2450 LONGMEADOW DRIVE | | | | TRENTON | MI | 48183-2217 |
| NANCY COX | 742 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1727 |
| NANCY CRABTREE | 2464 DAILEY RD | | | | NEW VIENNA | OH | 45159-9709 |
| NANCY CRADY | 3411 JARVIS RD | | | | HILLSBORO | MO | 63050-3823 |
| NANCY CRAFTON | 4660 SILVER SPRINGS DR | | | | GREENWOOD | IN | 46142-9617 |
| NANCY CRAIG | 3516 MARY LOU TER | | | | LANSING | MI | 48917-4359 |
| NANCY CRAMER | 207 S PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1765 |
| NANCY CRANE | 1607 EASTVIEW AVE | | | | DANVILLE | IL | 61832-2013 |
| NANCY CRAWFORD | PO BOX 247 | | | | HECKER | IL | 62248-0247 |
| NANCY CRAWFORD | 2540 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| NANCY CRENSHAW | 3578 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2447 |
| NANCY CROLEY | 705 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458-2612 |
| NANCY CROOKES | 12481 183RD AVE | | | | BIG RAPIDS | MI | 49307-9410 |
| NANCY CROOMS | 21575 24 MILE RD | | | | MACOMB | MI | 48042-3108 |
| NANCY CROSS | 139 FLINTLOCK DR | | | | FRANKLIN | TN | 37064-2351 |
| NANCY CROSTON | 2312 POLLARD ROAD | | | | LANSING | MI | 48911-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY CROTSENBERG | # 33 | 2321 JACKSON STREET | | | STOUGHTON | WI | 53589-5405 |
| NANCY CROWLEY | 2980 HIGHWAY 1804 | | | | WILLIAMSBURG | KY | 40769-9431 |
| NANCY CROZIER | 401 FORMOSA DR | | | | COLUMBIA | TN | 38401-2227 |
| NANCY CRUTCHER | 2594 MCCOLLUM AVE | | | | FLINT | MI | 48504-2316 |
| NANCY CRUTCHFIELD | 19 CAMBRIDGE BLVD | | | | PLEASANT RIDGE | MI | 48069-1104 |
| NANCY CUGLIETTA | 17460 BRENTWOOD DR | | | | CLINTON TWP | MI | 48035-2398 |
| NANCY CULBERTSON | 10025 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| NANCY CULVER | 215 W E ST | P.O. BOX 622 | | | IRON MOUNTAIN | MI | 49801-3909 |
| NANCY CUMMINS | 3227 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| NANCY CUNNINGHAM | 3668 ORCHARD LAKE RD | | | | ORCHARD LAKE | MI | 48324-1641 |
| NANCY CURCIO | 1404 SW 1ST PL | | | | CAPE CORAL | FL | 33991-8003 |
| NANCY CURNOW | 3309 CHICAGO BLVD | | | | FLINT | MI | 48503-6615 |
| NANCY CURRY | 4005 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4917 |
| NANCY CURRY | 21207 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-2120 |
| NANCY CURRY CHAP 13 TRUSTEE | ACCT OF LOIS C THOMAS | PO BOX 92893 | | | LOS ANGELES | CA | 90009 |
| NANCY CYBULSKI | 4155 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| NANCY CZARNOWSKI | 22401 BAYVIEW DR | | | | ST CLR SHORES | MI | 48081-2453 |
| NANCY D BENSEN | 3954 WHISPERING TRAILS DR | | | | HOFFMAN ESTATES | IL | 60192 |
| NANCY D MCFETRICH | 5130  PARKMAN N.W. | | | | WARREN | OH | 44481-9147 |
| NANCY D ROSENDAHL | PO BOX 98 | | | | DECATUR | TX | 76234-0098 |
| NANCY D SMITH | C/O DALLAS CNTY SUPP OFF | 600 COMMERCE ST | | | DALLAS | TX | 75202-4606 |
| NANCY D TUCKER | 6716 SHARON STEWART RD | | | | BROOKFIELD | OH | 44403 |
| NANCY D WAGERS | 136 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327 |
| NANCY DAHLE | 1823 GREENBROOK LN | | | | FLINT | MI | 48507-2355 |
| NANCY DAHLINGHAUS | PO BOX 607 | | | | WHITE SULPHUR SPRINGS | WV | 24986-0607 |
| NANCY DAILY | 35133 FARRAGUT ST | | | | WESTLAND | MI | 48186-5475 |
| NANCY DALTON | 9 ROLLINGWOOD DR | | | | TRUMBULL | CT | 06611 |
| NANCY DAMON | C4338 STATE HIGHWAY 97 | | | | STRATFORD | WI | 54484-9765 |
| NANCY DAMOTH | 5130 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| NANCY DANIELS | 5717 NW HUTSON RD | | | | KANSAS CITY | MO | 64151-2833 |
| NANCY DARBY | 9351 HILDA LN | | | | FLUSHING | MI | 48433-9736 |
| NANCY DARBY | 54635 SHELBY RD | UNIT 11 | | | SHELBY TOWNSHIP | MI | 48316 |
| NANCY DAUENHAUER | 5405 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5312 |
| NANCY DAUGHERTY | PO BOX 357 | | | | CORTLAND | OH | 44410-0357 |
| NANCY DAVENPORT | 2509 NW 31ST ST | | | | NEWCASTLE | OK | 73065-6453 |
| NANCY DAVIDSON | 135 LAKESHORE DR | | | | BLACKSTONE | MA | 01504-1402 |
| NANCY DAVIDSON | 1656 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| NANCY DAVIS | 42188 MEADOW LANE | | | | LAGRANGE | OH | 44050-9677 |
| NANCY DAVIS | 112 SPRING ST | | | | WILLOW SPGS | IL | 60480-1457 |
| NANCY DAVIS | 21478 DEQUINDRE RD | APT 102 | | | WARREN | MI | 48091-2234 |
| NANCY DAVIS | 9155 CENTERLINE RD | | | | ONAWAY | MI | 49765-8753 |
| NANCY DAVIS | 4050 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-9361 |
| NANCY DEANGELO | 2719 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| NANCY DEATSMAN | 12957 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| NANCY DEBELLO | 32 GEORGE ST | | | | DOVER | NJ | 07801-3732 |
| NANCY DECKER | 9101 BOURASSA DRIVE BOX 112 | | | | FLUSHING | MI | 48433 |
| NANCY DECKER | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9634 |
| NANCY DEEL | 872 LOW GAP RD | | | | CLINCHCO | VA | 24226-8747 |
| NANCY DEFRANCISCO | 3916 WISCONSIN AVE | | | | STICKNEY | IL | 60402-4107 |
| NANCY DEL GANDIO | 2 BISHOPGATE DR | | | | ROCHESTER | NY | 14624-4302 |
| NANCY DELANEY | 1331 REDMAN RD | | | | HAMLIN | NY | 14464-9606 |
| NANCY DELCONTE | 17 FOX LN | | | | BROOMALL | PA | 19008-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY DELL | 163 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2332 |
| NANCY DELUNG | 1036 PARK CIRCLE DR | | | | GIRARD | OH | 44420 |
| NANCY DEMERELL | 434 E SUMMIT ST | | | | BRECKENRIDGE | MI | 48615-9745 |
| NANCY DENNIS | 7727 MOORE RD | | | | AKRON | NY | 14001-9431 |
| NANCY DENT | 160 W ADAMS ST | | | | ATLANTA | IN | 46031-9442 |
| NANCY DENTON | 1826 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46218-4754 |
| NANCY DERY | 5550 WALNUT GROVE DR | | | | HOLLY | MI | 48442-8832 |
| NANCY DI PAOLA | PO BOX 334 | | | | SPENCERPORT | NY | 14559-0334 |
| NANCY DIAL | 420 EAST SWORDS DRIVE | | | | EDELSTEIN | IL | 61526-9208 |
| NANCY DIBLER | 539 MADERA ST | | | | LODI | OH | 44254-1119 |
| NANCY DICKALL | PO BOX 6 | | | | THOMPSONS STATION | TN | 37179-0006 |
| NANCY DICKERSON | 1030 W 39TH ST | | | | ANDERSON | IN | 46013-4030 |
| NANCY DICKISON | RTE 1 BOX 316 | | | | CHATSWORTH | IL | 60921 |
| NANCY DICUS | 10505 STATE ROUTE 774 | | | | HAMERSVILLE | OH | 45130-9523 |
| NANCY DIDOMENICO | 107 CHRIS DR | | | | IRWIN | PA | 15642-9120 |
| NANCY DILLARD | 4806 COUNTRY MEADOWS DR | | | | GASTONIA | NC | 28056-8641 |
| NANCY DILLEY | 439 VIRGINIA ST | | | | MARTINSVILLE | IN | 46151-3153 |
| NANCY DILTS | 3528 14TH ST W APT C1 | | | | BRADENTON | FL | 34205 |
| NANCY DIRUBBA | 1105 SUNSET DR | | | | BEL AIR | MD | 21014-2497 |
| NANCY DISILVESTRO | 7 COLLEGE AVE | | | | HAVERFORD | PA | 19041-1310 |
| NANCY DISNEY | 296 WEBERS LN APT 9 | | | | BROOKVILLE | IN | 47012-9677 |
| NANCY DIXON | 6438 ALEMENDRA | | | | FORT PIERCE | FL | 34951-4313 |
| NANCY DIXON | 5619 BAYSHORE RD LOT 310 | | | | PALMETTO | FL | 34221-1229 |
| NANCY DIXSON | 1912 HINE ST S | | | | ATHENS | AL | 35611-4149 |
| NANCY DODGE | 2436 EGRETS GLADE DR | | | | JACKSONVILLE | FL | 32224-1315 |
| NANCY DOMINGO | 4034 PATE RIDGE CT | | | | LOGANVILLE | GA | 30052-5117 |
| NANCY DONOVAN | 110 KISLINGBURY ST | | | | ROCHESTER | NY | 14613-1612 |
| NANCY DOOLEY | PO BOX 533 | | | | CONVERSE | IN | 46919-0533 |
| NANCY DOTY | 4271 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| NANCY DOUGLASS | 1732 BAYARD AVE | | | | BALTIMORE | MD | 21222-1805 |
| NANCY DOWD | 3631 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| NANCY DOWDLE | 2710 SEDONA DR | | | | NORMAL | IL | 61761-5469 |
| NANCY DOWREY | 5129 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-4807 |
| NANCY DRAKE | 3880 LOCKPORT OLCOTT RD LOT 23 | | | | LOCKPORT | NY | 14094-1162 |
| NANCY DREMAN | G-5275 BEECHER RD | | | | FLINT | MI | 48532 |
| NANCY DREWS | 4464 RAINBOW LN | | | | FLINT | MI | 48507-6227 |
| NANCY DROBET | 4004 GRANGE RD | | | | TRENTON | MI | 48183-3959 |
| NANCY DRVODELIC | 8131 CEDAR POINT DRIVE, APT B46 | | | | CROWN POINT | IN | 46307-1040 |
| NANCY DUBRITTON | 1201 HILLCREEK RD | | | | PASADENA | MD | 21122-2460 |
| NANCY DUFFER | PO BOX 31 | | | | KEMPTON | IN | 46049-0031 |
| NANCY DUGGAN | 6845 E 150 N | | | | COLUMBIA CITY | IN | 46725-9080 |
| NANCY DUIGOU | 2945 POND LN SW | | | | WARREN | OH | 44481-9279 |
| NANCY DUNIGAN | 1284 CROSS ST | | | | MARTINSVILLE | IN | 46151-2927 |
| NANCY DUNNIER | 140 S CLAY ST | | | | BROOKVILLE | OH | 45309-1602 |
| NANCY DUPREE | 56 JOST VILLA DRIVE | | | | FLORISSANT | MO | 63034-2270 |
| NANCY DURANCE | 5389 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| NANCY DUSSAULT | 244 WILLOWBEND RD | | | | TONAWANDA | NY | 14150-4234 |
| NANCY DYCEWICZ | 2262 PINCONNING RD | | | | RHODES | MI | 48652-9515 |
| NANCY DYE | 277 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3723 |
| NANCY E BELL-KIMBLE | 3784  YNGTWN-KINGSVILLE NE | | | | CORTLAND | OH | 44410-- 00 |
| NANCY E BLOEMENDAAL | PO BOX 346 | 301 LENAWEE ST | | | MANITOU BEACH | MI | 49253-0346 |
| NANCY E BOSMA | 1631 CLEARWATER DR | | | | GRANT | MI | 49327-9311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY E BRADLEY | 1444 NILES RD SE | | | | WARREN | OH | 44484-5107 |
| NANCY E CROSS | 1014 WILLOW CREEK RD | | | | GADSDEN | AL | 35903-4347 |
| NANCY E EBERT | 124 CRYSTAL ST | | | | MILFORD | MI | 48381-2035 |
| NANCY E HOBBS | PO BOX 133 | | | | SYRACUSE | NY | 13211-0133 |
| NANCY E HOWARD | 625 KITRINA AVE | | | | TIPP CITY | OH | 45371-2608 |
| NANCY E HUDDLESTON | 1155  LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| NANCY E JAMISON | 917 PERKINS JONES RD NE | | | | WARREN | OH | 44483 |
| NANCY E KIRK | 9910 BEAVER CREEK DR | | | | SHREVEPORT | LA | 71106-7602 |
| NANCY E KUKURA | 6 CLAYMORE CT. | | | | GREER | SC | 29650-2835 |
| NANCY E LEDBETTER | 4 VANDERGRIFT DRIVE | | | | RIVERSIDE | OH | 45431 |
| NANCY E LYTTLE | 1918 FARMSIDE DR | | | | KETTERING | OH | 45420-3622 |
| NANCY E MATELSKE | 3116 COLCHESTER RD | | | | LANSING | MI | 48906-3407 |
| NANCY E MUIR | 800 S SHORE DR | | | | BSL/SOUTHPORT | NC | 28461 |
| NANCY E PEYTON | 1530 S. MAPLE AVE. | | | | FAIRBORN | OH | 45324-3427 |
| NANCY E ROBBINS | 4208  ELLERY AVE | | | | DAYTON | OH | 45439-2148 |
| NANCY E RUTH | 6101 FLEMINGTON RD. | | | | CENTERVILLE | OH | 45459 |
| NANCY E SIZEMORE | 769 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| NANCY E SMITH | 151 MOUNTAINVIEW DR | | | | CANYON LAKE | TX | 78133 |
| NANCY E STOCKERT | 24   SOUTH UNION ST | | | | TROY | OH | 45373-3615 |
| NANCY E ZOLTNER | 74   ORCHARD PARK BLVD | | | | ROCHESTER | NY | 14609-3317 |
| NANCY EADS | 2105 WELLESLEY LN | | | | KOKOMO | IN | 46902-4590 |
| NANCY EARLY | 142 CUMBERLAND AVE | | | | MARYLAND HTS | MO | 63043-2638 |
| NANCY EBERT | 124 CRYSTAL ST | | | | MILFORD | MI | 48381-2035 |
| NANCY EDDY | 19835 N 147TH DR | | | | SUN CITY WEST | AZ | 85375-5737 |
| NANCY EDMONSON | 1026 DENNISON AVE | | | | DAYTON | OH | 45408-1604 |
| NANCY EDWARDS | 730 ADAMS CIR | | | | POCASSET | OK | 73079-9502 |
| NANCY EDWARDS CHRISTIAN | 110 BELMEADE CIRCLE | | | | JOHNSON CITY | TN | 37601 |
| NANCY EEDY | 3012 N STEWART RD | | | | CHARLOTTE | MI | 48813-9737 |
| NANCY EGGLESTON | 1777 HASLETT RD APT 204 | | | | EAST LANSING | MI | 48823-2892 |
| NANCY EISENHAUER | 5254 N PINE RIVER RD | | | | HESSEL | MI | 49745 |
| NANCY EKLUND | 6647 CONWAY CT | | | | OAK FOREST | IL | 60452-5205 |
| NANCY ELDRIDGE | 1248 YOUNCE ST | | | | FRANKLIN | IN | 46131-1250 |
| NANCY ELKIN | 5243 MOUNT ZION RD | | | | EAST BERNSTADT | KY | 40729-7318 |
| NANCY ELKO | 253 WOODCROFT DR | | | | ROCHESTER | NY | 14616-1424 |
| NANCY ELLER | 318 N 6TH ST | | | | MIAMISBURG | OH | 45342-2360 |
| NANCY ELLIS | 3941 W TRIPP RD | | | | JANESVILLE | WI | 53548-8593 |
| NANCY ELSTON | 1540 HARRY ST | | | | YPSILANTI | MI | 48198-6623 |
| NANCY ELWOOD | 13305 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| NANCY EMERY | 1059 PAINT CREEK LN | | | | ROCHESTER HILLS | MI | 48306-4243 |
| NANCY EMPEY | 4320 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9624 |
| NANCY ERDMAN | 1608 SIENNA XING | | | | JANESVILLE | WI | 53546-3751 |
| NANCY ERICKSON | 2404 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| NANCY ESSEX | 2580 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8393 |
| NANCY EVANETSKI | 100 KELSEY DR | | | | BUFFALO | NY | 14224-1964 |
| NANCY EVANS | 15910 EDSEL DR | | | | CLINTON TWP | MI | 48035-2118 |
| NANCY EVANS | 1256 CEDAR LANE RD | | | | MIDDLETOWN | DE | 19709-9739 |
| NANCY EVANS | 1007 HENRY ST | C/O JUDY BUCHANAN | | | BELLE VERNON | PA | 15012-1615 |
| NANCY EVERETT | 1812 PARK AVE | | | | RICHMOND | VA | 23220-2821 |
| NANCY F BEAM | 205 LYNNFIELD LANE | | | | GARNER | NC | 27529-9573 |
| NANCY F JONES | 837 SUSSEX PL | | | | VANDALIA | OH | 45377-1648 |
| NANCY F O NEAL | 52 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2734 |
| NANCY FARMER | 6035 SANGAMON RD | | | | DECATUR | IL | 62521-8526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY FARR | 15235 VALENTINE RD | | | | THOMPSON | OH | 44086-9757 |
| NANCY FARRAND | 106 E NORTH UNION ST | | | | BAY CITY | MI | 48706-3656 |
| NANCY FEARN | 331 E ELMO ST | | | | PICKFORD | MI | 49774-8925 |
| NANCY FENG | 635 NADA DR | | | | TROY | MI | 48085-4764 |
| NANCY FENNELL | 41 EILEEN AVE | | | | PLAINVIEW | NY | 11803 |
| NANCY FERENCY | 3008 WINTHROP LN | | | | KOKOMO | IN | 46902-4578 |
| NANCY FERGUSON | 15 FERNWOOD RD | | | | ROCKAWAY | NJ | 07866-2028 |
| NANCY FERNANDEZ | 3965 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2035 |
| NANCY FERRANTI | 50 W 11TH AVE | | | | OSHKOSH | WI | 54902-6010 |
| NANCY FETTER | 500 SOUTH PIPING ROCK DRIVE | | | | WILLIAMS | AZ | 86046-9113 |
| NANCY FETTING | 4107 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3431 |
| NANCY FIEDLER | PO BOX 167 | | | | JANESVILLE | WI | 53547-0167 |
| NANCY FILBERT | 205 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2146 |
| NANCY FINERTY | 1080 S GRAY RD | | | | WEST BRANCH | MI | 48661-9233 |
| NANCY FIORINO | 6119 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9785 |
| NANCY FISH | C/ GABRIELA MISTRAL, 8-7-B | 28035 MADRID | | | | | |
| NANCY FISHER | 15670 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| NANCY FISHER | 221 STOCKDALE ST | | | | FLINT | MI | 48503-1194 |
| NANCY FISHER AND BRYAN FISHER | ATTN:  ROBERT M N PALMER | THE LAW OFFICES OF PALMEROLIVER, P C | 205 PARK CENTRAL EAST, SUITE 511 | | SPRINGFIELD | MO | 65906 |
| NANCY FISHER AND BRYAN FISHER | ATTN ROBERT M N PALMER | THE LAW OFFICES OF PALMEROLIVER P C | 205 PARK CENTRAL EAST STE 511 | | SPRINGFIELD | MO | 65806-1324 |
| NANCY FISK | 9316 GRAND DIVISION AVE | | | | GARFIELD HTS | OH | 44125-1355 |
| NANCY FITCH | 988 S LEONA ST | | | | AU GRES | MI | 48703-9548 |
| NANCY FLETCHER | 258 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1606 |
| NANCY FLETCHER | 3908 JEWELL ST | | | | MIDDLETOWN | OH | 45042-2710 |
| NANCY FLINTOFF | PO BOX 329 | | | | IRONS | MI | 49644-0329 |
| NANCY FLORIAN | 4942 VENICE CIR | | | | NORTHVILLE | MI | 48167-8708 |
| NANCY FLOWERS | 17440 SE 74TH NETHERCLIFT TER | | | | THE VILLAGES | FL | 32162-5855 |
| NANCY FOGG | 32119 PARKWOOD ST | | | | WESTLAND | MI | 48186-4948 |
| NANCY FOLAND | 504 VAUCONSANT ST | | | | SAINT JOHNS | MI | 48879-1283 |
| NANCY FONDAW | 1583 HIGHLAND PARK DR APT C | | | | HIGHLAND | MI | 48356-2760 |
| NANCY FOPMA | 4494 BARBER RD | | | | HASTINGS | MI | 49058-7407 |
| NANCY FORBES | 7320 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1628 |
| NANCY FORD | 240 SAND KEY ESTATES DR APT 27 | | | | CLEARWATER | FL | 33767-2931 |
| NANCY FORGEY | 15810 E 25TH ST S | | | | INDEPENDENCE | MO | 64055-1933 |
| NANCY FOWLER | 5803 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-8364 |
| NANCY FOWLER | RR 2 BOX 352 | | | | CONVERSE | IN | 46919 |
| NANCY FRAKES | 629 S MAPLE ST | | | | GREENTOWN | IN | 46936-1654 |
| NANCY FRALEY | 117 NEWBERRY AVE | | | | SANDUSKY | OH | 44870-6247 |
| NANCY FRALEY | 2020 S ALTON CT | | | | DENVER | CO | 80231-3402 |
| NANCY FRANCIS | 7616 GRANADA DR | | | | BUENA PARK | CA | 90621-1213 |
| NANCY FRASHER | 9293 HUBBARD RD | | | | DAVISON | MI | 48423-9327 |
| NANCY FRAZER | 6322 PORTLAND RD | | | | SARANAC | MI | 48881-9660 |
| NANCY FREDERICK | PO BOX 525 | | | | KITTITAS | WA | 98934-0525 |
| NANCY FREELS | 708 GLENDALE ST | | | | BENTON | IL | 62812 |
| NANCY FREEMAN | 4283 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| NANCY FRICK | 2173 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| NANCY FRIEH | 720 NORTH ST | | | | ESSEX | IL | 60935-6119 |
| NANCY FROMM-KOWALSKI | 48327 WADEBRIDGE DR | | | | CANTON | MI | 48187-1228 |
| NANCY FROST | 7510 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5356 |
| NANCY FULCO | 42 LAURIE CT | | | | ESSEXVILLE | MI | 48732-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY FULGENCIO | 14745 MERRILLTOWN RD APT 3422 | | | | AUSTIN | TX | 78728-4101 |
| NANCY FULLER | 30648 397TH AVE | | | | BELLEVUE | IA | 52031-9478 |
| NANCY FULTON | 5421 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9662 |
| NANCY FURNARI | 1128 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| NANCY G ALCORN | PO BOX 519 | | | | RUSKIN | FL | 33575 |
| NANCY G ALFORD | 12259 N MCRAVEN RD | | | | CLINTON | MS | 39056 |
| NANCY G BROWN | 409 KAYING RD | | | | GADSDEN | AL | 35903 |
| NANCY G CALCOTE | 3351 HIGHWAY 550 NW | | | | WESSON | MS | 39191 |
| NANCY G FRIEND | 3778 DURST CLAGG RD | | | | CORTLAND | OH | 44410 |
| NANCY G KLINGENSMITH | 3279 SE QUAY ST | | | | PORT SAINT LUCIE | FL | 34984 |
| NANCY G MONHOLLEN | 297 HAMBLIN HOLLOW RD. | | | | WILLIAMSBURG | KY | 40769 |
| NANCY G SNYDER | 3003 SHAKESPEARE RD | | | | BETHLEHEM | PA | 18017 |
| NANCY GAFFNEY | 111 ESMONT DR | | | | MC CORMICK | SC | 29835-5663 |
| NANCY GAGALA | 20337 COLUMBIA DR | | | | MACOMB | MI | 48044-3561 |
| NANCY GALLIGAN | 6726 AMY DR | | | | CLARKSTON | MI | 48348-4510 |
| NANCY GANYARD | 6688 ALABAMA AVE NW | | | | CANAL FULTON | OH | 44614-9745 |
| NANCY GARCIA | 18641 WOODBINE | | | | FRASER | MI | 48026-2186 |
| NANCY GARGUS | 652 S BRUNE CT.MEADOWLAKEST | | | | NEW PALESTINE | IN | 46163 |
| NANCY GARNER | 2605 PAUL MALCOM ROAD | | | | GOOD HOPE | GA | 30641-2906 |
| NANCY GARNER | | | | | | | |
| NANCY GARVER | 6239 SENECA RD | | | | SHARPSVILLE | PA | 16150-9668 |
| NANCY GASSER | PO BOX 99 | | | | OTTOVILLE | OH | 45876-0099 |
| NANCY GATES | UNIT 1163 | 3450 NORTH HUALAPAI WAY | | | LAS VEGAS | NV | 89129-8071 |
| NANCY GAUER | 182 W LAKENGREN DR. | | | | EATON | OH | 45320-2800 |
| NANCY GAWLENSKY | 219 STIRRUP RD | | | | SWEDESBORO | NJ | 08085-1440 |
| NANCY GAYDOS | 1695 CARLIN ST | | | | RENO | NV | 89503-4223 |
| NANCY GEORGE | 1314 4TH ST | | | | BEDFORD | IN | 47421-1821 |
| NANCY GERMANY | 901 MOORE ST | | | | CEDAR HILL | TX | 75104-6003 |
| NANCY GHEEN | 391 BROADWAY ST | | | | MAINEVILLE | OH | 45039-9653 |
| NANCY GIFFORD | 1249 SMITH RD | | | | XENIA | OH | 45385-8750 |
| NANCY GILBERT | 4168 LEITH ST | | | | BURTON | MI | 48509-1033 |
| NANCY GILBERT | 2700 N WASHINGTON ST TRLR 261 | | | | KOKOMO | IN | 46901-7813 |
| NANCY GILLENWATER | PO BOX 102 | 11511 NORTH 300 WEST | | | ZANESVILLE | IN | 46799-0102 |
| NANCY GIRT | 4224 LINDEN LN | | | | ANDERSON | IN | 46011-1734 |
| NANCY GLAZE | 905 CRESCENT DR | | | | KOKOMO | IN | 46901-3660 |
| NANCY GLOVER | 3446 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-1307 |
| NANCY GLYNN | 1853 CENTRAL PARK AVE APT 4F | | | | YONKERS | NY | 10710-2929 |
| NANCY GNAGE | ACCT OF DOUGLAS GNAGE | PO BOX 16394 | | | ROCHESTER | NY | 14616 |
| NANCY GOETZMANN | 412 MAR TON ESTATES DR | | | | O FALLON | MO | 63366-3359 |
| NANCY GOFF | 5041 PIN OAK DR | | | | VIENNA | OH | 44473-9629 |
| NANCY GOKEE | 924 N SALEM DR APT 1 | | | | ESSEXVILLE | MI | 48732-1818 |
| NANCY GOLDING | 3505 CANDY LN | | | | KOKOMO | IN | 46902-4415 |
| NANCY GOLDSTEIN | 869 FORESTVIEW DR | | | | SARASOTA | FL | 34232-2460 |
| NANCY GONZALEZ | 1899 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1701 |
| NANCY GOOD | 776 VICTORIA CIR | | | | MEDINA | OH | 44256-3228 |
| NANCY GOODACK | 3345 N 60TH ST | | | | KANSAS CITY | KS | 66104-1406 |
| NANCY GOODELL | | | | | | | |
| NANCY GORDON | 26939 N MONROE DR | | | | SOUTHFIELD | MI | 48034-5687 |
| NANCY GRAGG | 503 PATTERSON DR | | | | COLUMBIA | TN | 38401-5550 |
| NANCY GRANGER | PO BOX 68713 | | | | INDIANAPOLIS | IN | 46268-0713 |
| NANCY GRAVES | 8418 CREEKWOOD DR | | | | HOUSE SPRINGS | MO | 63051-1965 |
| NANCY GRAY | 8428 S 300 W | | | | WABASH | IN | 46992-7901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY GRECU | PO BOX 49 | | | | KOKOMO | IN | 46903-0049 |
| NANCY GREEN | 3437 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| NANCY GREENE RAINE | STE. 499 | 3220 VILLAGE WAY | | SUN PEAKS BC V0E 5N0 CANADA | | | |
| NANCY GREESON | 6070 W COOK RD | | | | MONROVIA | IN | 46157-9207 |
| NANCY GRIFFITH | 7264 IRISH RD | | | | MILLINGTON | MI | 48746-9510 |
| NANCY GRIFFITHS | 71 NESTINGROCK LN | | | | LEVITTOWN | PA | 19054-3809 |
| NANCY GRIM | COUNSEL FOR CREDITORS RICHARD AND JEANETTE TURK | 237 EAST MAIN STREET | | | KENT | OH | 44240 |
| NANCY GRIMALDI | 73 OAK RIDGE LN | | | | MANAHAWKIN | NJ | 08050-6034 |
| NANCY GRIMSLEY | PO BOX 717 | | | | NORRIS | TN | 37828-0717 |
| NANCY GROOMS | 2202 MARTHA HULBERT DR | | | | LAPEER | MI | 48446-8090 |
| NANCY GROVES | 1001 JACKSON AVE | | | | KANSAS CITY | MO | 64127-1647 |
| NANCY GRUBBA | 6419 WOODBURNE CT. | | | | GRAND BLANC | MI | 48439 |
| NANCY GRUDA | 51255 MISTY BROOK DR | | | | CHESTERFIELD | MI | 48047-5923 |
| NANCY GUSEY | 1557 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| NANCY GUTENBERG | 4354 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1018 |
| NANCY GUTHRIE | 6041 HIGHWAY 49 N | | | | MARMADUKE | AR | 72443-9560 |
| NANCY H FERNANDEZ | 3965  BROOKSIDE DR NW | | | | WARREN | OH | 44483-2035 |
| NANCY H HANN | 77  FLOWERS AVE. | | | | SHARON | PA | 16146-2938 |
| NANCY H HIPKINS | 6755  SARANAC DRIVE | | | | TRANSFER | PA | 16154-8959 |
| NANCY H HITE | 38740 BRONCO DR | | | | DADE CITY | FL | 33525-1791 |
| NANCY H HOFFMAN | 520 HIGH ST | | | | NEWTON FALLS | OH | 44444 |
| NANCY H HUFFMAN | 581  SHERMAN ST | | | | NILES | OH | 44446-1459 |
| NANCY H L FITZGERALD | 400 WILD DUNES CIR | | | | WILMINGTON | NC | 28411 |
| NANCY H WORLEY | 25  TIOGA  ST. | | | | NEWTON FALLS | OH | 44444-1040 |
| NANCY HAACK | PASEWALKER STRASSE 29 | | | 13127 BERLIN GERMANY | | | |
| NANCY HAACKER | 2358 BINGHAM RD | | | | CLIO | MI | 48420-1953 |
| NANCY HACKBARTH | 14426 KERNER DR | | | | STERLING HTS | MI | 48313-2372 |
| NANCY HAECK | 6390 TOWAR AVE | | | | EAST LANSING | MI | 48823-6209 |
| NANCY HAGEN | 5437 N HENKE RD | | | | MILTON | WI | 53563-8679 |
| NANCY HAGER | 6508 PERGOLA LN | | | | INDIANAPOLIS | IN | 46241-1853 |
| NANCY HAHN | 539 KELLOGG AVE | | | | JANESVILLE | WI | 53546-2846 |
| NANCY HAINES | 2522 RIO PALMERO CT. | | | | PUNTA GORDA | FL | 33950 |
| NANCY HALERZ | 1120 BONI DR | | | | PITTSBURGH | PA | 15236-2351 |
| NANCY HALL | 9720 CRABB RD | | | | TEMPERANCE | MI | 48182-9345 |
| NANCY HALL | 15451 WHITTAKER RD | | | | LINDEN | MI | 48451-9055 |
| NANCY HALL | 2124 RIVER ST | | | | SAGINAW | MI | 48601-3220 |
| NANCY HAMMONS | 5563 S 150 E | | | | JONESBORO | IN | 46938-1544 |
| NANCY HAMPTON | 320 W CLEMENT ST | | | | DE SOTO | MO | 63020-2058 |
| NANCY HANAWALT | 276 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 |
| NANCY HANCOCK | 17153 MALADY RD | | | | MOUNT ORAB | OH | 45154-9569 |
| NANCY HANDKE | 107 ANN ST | | | | CLARENDON HILLS | IL | 60514-1401 |
| NANCY HANN | 77 FLOWERS AVE | | | | SHARON | PA | 16146-2938 |
| NANCY HANSON | 112 COBY DR | | | | UNIONVILLE | TN | 37180-8708 |
| NANCY HARDENBURG | 204 CHERRY ST | | | | HOUSTON | MO | 65483-1044 |
| NANCY HARDIN | 35 PINE TREE RD | | | | PINE KNOT | KY | 42635-9158 |
| NANCY HARDING | 244 MCCARTY DR | | | | GREENWOOD | IN | 46142-1928 |
| NANCY HARDY | 135 DALTON RD | | | | CHELMSFORD | MA | 01824 |
| NANCY HARLAN | 302 THOMAS AVE | | | | FROSTPROOF | FL | 33843-9128 |
| NANCY HARLAN | 560 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1963 |
| NANCY HARLOW | 2970 INDIAN LAND DR | | | | LAKE HAVASU CITY | AZ | 86406-8400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY HARMAN | 5895 D. AVENUE | | | | MARCUS | IA | 51035 |
| NANCY HARMAN | 5895 D AVE | | | | MARCUS | IA | 51035 |
| NANCY HARMSEN | 1718 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| NANCY HARNISH | 3609 N CHADAM LN APT 1A | | | | MUNCIE | IN | 47304-5231 |
| NANCY HARNISH | APT 1A | 3609 NORTH CHADAM LANE | | | MUNCIE | IN | 47304-5231 |
| NANCY HARPER | 2309 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| NANCY HARRIS | PO BOX 686 | | | | ANDERSON | IN | 46015-0686 |
| NANCY HARRIS | 802 JOE LOUIS AVENUE | | | | MOULTRIE | GA | 31768-3167 |
| NANCY HARRISON-HOLMES PERSONAL REPRESENTATIVE FOR CALVIN E BONSTON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| NANCY HART | 9656 LIMERIDGE RD | | | | MANTUA | OH | 44255-9767 |
| NANCY HARVEY | 2420 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519-4509 |
| NANCY HARVEY | 6637 STRUTHERS RD | | | | POLAND | OH | 44514-2260 |
| NANCY HATFIELD | PO BOX 235 | | | | JUMPING BRANCH | WV | 25969-0235 |
| NANCY HAWKINS | 3322 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| NANCY HAYES | 5124 OLD COLONY RD | | | | OWOSSO | MI | 48867-9729 |
| NANCY HAYNES | 1280 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| NANCY HAYNES | 411   LEWIS ST | | | | SOMERSET | NJ | 08873-3141 |
| NANCY HEALD | 2 CONSTITUTION DR | | | | MICHIGAN CITY | IN | 46360-3300 |
| NANCY HEIMBAUCH | TRLR 159 | 41021 OLD MICHIGAN AVENUE | | | CANTON | MI | 48188-2725 |
| NANCY HEIN | 41254 BAYHAVEN DR | | | | HARRISON TOWNSHIP | MI | 48045-1433 |
| NANCY HELD | 715 S HOLLAND SYLVANIA RD LOT 75 | | | | TOLEDO | OH | 43615-6369 |
| NANCY HELKE | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377-2735 |
| NANCY HELTON | 2020 AMBASSADOR LN | | | | KOKOMO | IN | 46902-7204 |
| NANCY HENDERSON | 11650 N COUNTY LINE RD | | | | WHEELER | MI | 48662-9717 |
| NANCY HENDERSON | 2239 BROOKE AVE | | | | BEDFORD | IN | 47421-5542 |
| NANCY HENDERSON | 2123 LONDON BRIDGE DR 78 | | | | ROCHESTER HILLS | MI | 48307 |
| NANCY HENDLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NANCY HENDRICKSON | 55 BOSTON TEA CT | | | | FLINT | MI | 48507-5912 |
| NANCY HENRY | PO BOX 15481 | | | | MIDDLE RIVER | MD | 21220-0481 |
| NANCY HENRY | 3450 SHEPPARD RD | | | | MOUNT PLEASANT | MI | 48858 |
| NANCY HENRY | 114 OAK GROVE CIR | | | | DAHINDA | IL | 61428-9764 |
| NANCY HENSLEY | 501 W LEXINGTON RD | | | | EATON | OH | 45320-9274 |
| NANCY HENSON | PO BOX 161 | | | | ASTATULA | FL | 34705-0161 |
| NANCY HEPBURN | 676 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1144 |
| NANCY HERRICK | 6066 E DECATUR ST | | | | MESA | AZ | 85205-6714 |
| NANCY HICKEY | 5602 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-8713 |
| NANCY HICKLIN | 603 S 5TH ST | | | | ODESSA | MO | 64076-1431 |
| NANCY HICKMAN | 3340 MENOMINEE ST | | | | BURTON | MI | 48529-1414 |
| NANCY HICKS | 7252 GRANDMONT AVE | | | | DETROIT | MI | 48228-3623 |
| NANCY HICKS | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| NANCY HIGGINS | 36 BURWELL AVE | | | | LANCASTER | NY | 14086-2620 |
| NANCY HIGHAM | 1265 S DYE RD | | | | FLINT | MI | 48532-3317 |
| NANCY HILL | PO BOX 194 | | | | WILTON | WI | 54670-0194 |
| NANCY HILL | 359 POTTER RD | | | | FRAMINGHAM | MA | 01701-3301 |
| NANCY HILL | 3436 W 300 S | | | | KOKOMO | IN | 46902-4763 |
| NANCY HINE KRAMPITZ | 208 LITCHFIELD RD | | | | HARWINTON | CT | 06791-2208 |
| NANCY HIPKINS | 6755 SARANAC DR | | | | TRANSFER | PA | 16154-8959 |
| NANCY HISER | 4957 FORD ST | | | | SPEEDWAY | IN | 46224-6927 |
| NANCY HISHKE | 7151 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4274 |
| NANCY HITCHCOCK | 616 WAYNE ST | | | | SANDUSKY | OH | 44870-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY HITE | 38740 BRONCO DR | | | | DADE CITY | FL | 33525-1791 |
| NANCY HOADLEY | 7515 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 48426 |
| NANCY HOCKSTRA | 14200 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-8939 |
| NANCY HODGES | 925 CEDARGATE CT | | | | WATERFORD | MI | 48328-2612 |
| NANCY HODO | 941 E FOSS AVE | | | | FLINT | MI | 48505 |
| NANCY HOFFMAN | 251 W KEEGAN ST | | | | DEERFIELD | MI | 49238-9704 |
| NANCY HOFMANN | 36827 STATE ROUTE 558 | | | | SALEM | OH | 44460-9473 |
| NANCY HOLDER | 4727 S COLONIAL OAKS DR APT 503 | | | | MARION | IN | 46953-5441 |
| NANCY HOLDER | 6515 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |
| NANCY HOLLAND | 2025 LAUREL LAKE DR | | | | SUWANEE | GA | 30024-3279 |
| NANCY HOLLAND | | | | | | | |
| NANCY HOLLANDER | 6341 GATEWAY LN | | | | KNOXVILLE | TN | 37920-5501 |
| NANCY HOLMES | 5618 DEERWOOD | | | | COMMERCE TWP | MI | 48382-1017 |
| NANCY HOLMES | 990 VIENNA AVE | | | | NILES | OH | 44446-2704 |
| NANCY HOMA | 656 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9605 |
| NANCY HOMEYER | 10262 ECHO CIR | | | | FIRESTONE | CO | 80504-5700 |
| NANCY HONEA | 7361 PARK PL | | | | MECOSTA | MI | 49332-9610 |
| NANCY HOOVER | 1210 OREGON WAY | | | | ANDERSON | IN | 46012-5513 |
| NANCY HORNER | 2673 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3121 |
| NANCY HORVATH | 9196 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| NANCY HOSKINS | 7684 W 800 S | | | | JAMESTOWN | IN | 46147-9794 |
| NANCY HOSMANN | 209 E 4TH ST | | | | URICH | MO | 64788-9765 |
| NANCY HOUCK | 1717 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9736 |
| NANCY HOUCK | 683 BEN SPECK RD | | | | HEDGESVILLE | WV | 25427-4934 |
| NANCY HOWARD | 625 KITRINA AVE | | | | TIPP CITY | OH | 45371-2608 |
| NANCY HOWARD | 210 KIMBERLY DRIVE | | | | PRUDENVILLE | MI | 48651-9313 |
| NANCY HOWARD-ARDUINI | 6900 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-8715 |
| NANCY HOWELL | | | | | | | |
| NANCY HOWEY | 6032 VICTORIA ST | | | | BELLEVILLE | MI | 48111-5024 |
| NANCY HOWLAND | 5807 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9316 |
| NANCY HRIBERNIK | 8343 E HADLEY RD | | | | CAMBY | IN | 46113-8699 |
| NANCY HUBBARD | 7084 SE 202ND ST | | | | HOLT | MO | 64048-9399 |
| NANCY HUBER | 7210 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1349 |
| NANCY HUDDLESTON | 1230 S 41ST ST | | | | KANSAS CITY | KS | 66106-1926 |
| NANCY HUFFMAN | 3113 DAKOTA AVE | | | | FLINT | MI | 48506-3025 |
| NANCY HUGHES | 300 N MACKINAW RD | | | | LINWOOD | MI | 48634-9549 |
| NANCY HULL | 50 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| NANCY HUNTER | 117 BRANDON DR | | | | CORBIN | KY | 40701-4183 |
| NANCY HUNTER | 712 E STROOP RD | | | | DAYTON | OH | 45429-3228 |
| NANCY HURD | 5825 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| NANCY HUTCHINSON | 686 2ND AVENUE | | | | PONTIAC | MI | 48340-2833 |
| NANCY HUTSON | 3539 S HAYS DR | | | | BLOOMINGTON | IN | 47403-4505 |
| NANCY I DAUGHERTY | PO BOX 367 | | | | CORTLAND | OH | 44410 |
| NANCY I THREATT IRA | LPL FINANCIAL | C/O BRADLEY VAN VECHTE | PO BOX 317 | | TIBURON | CA | 94920 |
| NANCY I VUKOVICH | 227 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| NANCY IDONE | 124 BEVERLY HILLS TER APT F | | | | WOODBRIDGE | NJ | 07095-4055 |
| NANCY IMBER | 4611 FIELDS WAY | | | | LORAIN | OH | 44053-4419 |
| NANCY INGRAM | 3400 SANDON PL | | | | WINSTON SALEM | NC | 27104-1337 |
| NANCY ISABELL | 9493 ELK RIDGE RD | | | | MT PLEASANT | TN | 38474-2212 |
| NANCY J ALDARONDO | 801 PIN OAK PL | | | | PEARL | MS | 39208-5526 |
| NANCY J ANDROSKO | 538 LAIRD AVE NE | | | | WARREN | OH | 44483 |
| NANCY J BEANEY | 3    INGRAM DRIVE | | | | ROCHESTER | NY | 14624-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY J BEATY | 11008 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3604 |
| NANCY J BOWNS | 1321 S NIAGARA ST APT 3 | | | | SAGINAW | MI | 48602-1436 |
| NANCY J BROWN | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| NANCY J CAMPBELL | PO BOX 392 | | | | WAYNESVILLE | OH | 45068-0392 |
| NANCY J CAPPARELLI | 2337 SHERER AVE | | | | DAYTON | OH | 45414 |
| NANCY J COOK | 15445 DICKINSONS CORNER DR | | | | KING GEORGE | VA | 22485-2916 |
| NANCY J CURTIS | 311 ATWOOD ST | | | | TILTON | IL | 61833-7514 |
| NANCY J DAVENPORT | 3017 VENTURA | | | | ABILENE | TX | 79605 |
| NANCY J DONOVAN | 110  KISLINGBURY | | | | ROCHESTER | NY | 14613-- 16 |
| NANCY J DUNN | 8916  PERRY AVENUE | | | | MIDDLETOWN | OH | 45042-1326 |
| NANCY J FIELDS | 211 S G ST | | | | TILTON | IL | 61833-7817 |
| NANCY J FIORINO | 181 MAPLEWOOD DR | | | | CORTLAND | OH | 44410-1912 |
| NANCY J FREEMAN | 14 NORMANDY ROAD | | | | GREENVILLE | SC | 29615 |
| NANCY J GARVER | 6239  SENECA RD. | | | | SHARPSVILLE | PA | 16150-9668 |
| NANCY J GILBERT | 4168 LEITH ST | | | | BURTON | MI | 48509-1033 |
| NANCY J HANBY | 124 SOLAR DR | | | | TIPP CITY | OH | 45371 |
| NANCY J HERCHENBACH | 7751  SOMERVILLE DR | | | | HUBER HGTS | OH | 45424 |
| NANCY J HONEA | 7361 PARK PL | | | | MECOSTA | MI | 49332 |
| NANCY J JOHNSON | 3955 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1165 |
| NANCY J LAWS | 11343 SPARKS DAVIS RD | | | | KEITHVILLE | LA | 71047-8523 |
| NANCY J LINN | 6018 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| NANCY J LONNIE | 3626 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| NANCY J MASON | 2232 CELESTIAL DR NE | | | | WARREN | OH | 44484 |
| NANCY J MCTAGUE | 4263 SUNNYBROOK DR SE | | | | WARREN | OH | 44484 |
| NANCY J MILLER | 137 HUFFMAN AVE | | | | DAYTON | OH | 45403-1915 |
| NANCY J NELSON | 941 LINDSAY AVENUE | | | | COCOA | FL | 32927 |
| NANCY J NELSON | 741 LINDSAY AVE | | | | COCOA | FL | 32927-4910 |
| NANCY J REINEEKER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| NANCY J SACHIRE | 4843 WESTCHESTER DR APT207 | | | | AUSTINTOWN | OH | 44515-2558 |
| NANCY J SACHIRE | APT 61 131 KIMBERLY RD | | | | YOUNGSTOWN | OH | 44515 |
| NANCY J THOMAS | 13485 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9772 |
| NANCY J THOMAS | 2774 WESTBURY DR | | | | TALLAHASSEE | FL | 32303-2193 |
| NANCY J TIPTON | 4954 PYRMONT RD | | | | LEWISBURG | OH | 45338 |
| NANCY J TOY | 535 BEAR RD | PO BOX 525 | | | WORTHINGTON | PA | 16262 |
| NANCY J WAITE | PO BOX 320176 | | | | FLINT | MI | 48532-0003 |
| NANCY J WAJDA | 5141 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |
| NANCY J WHITE | 659 CORDOVA AVE | | | | ORMOND BEACH | FL | 32174-7635 |
| NANCY J WILLIAMS | 5509 WATER VIEW DR | | | | GRANBURY | TX | 76048-3264 |
| NANCY J ZANDI | 1230 OAKMONT DR | | | | OXFORD | MI | 48371-6081 |
| NANCY JACKSON | 2455 BIDDLE AVE APT 714 | | | | WYANDOTTE | MI | 48192 |
| NANCY JACKSON | 1070 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9726 |
| NANCY JACKSON | 4925 M72 | | | | HARRISVILLE | MI | 48740 |
| NANCY JACKSON | 609 OAK DR | | | | MOUNT MORRIS | MI | 48458-3005 |
| NANCY JANE REDMOND TABARDEL & | JEAN-MARC ALAIN FOUQUET JTWROS | INCOME ACCT | PO BOX 526 | | OSAGE BEACH | MO | 65065-0526 |
| NANCY JAREMBA | 3020 N HENDERSON RD E | | | | LUPTON | MI | 48635-9311 |
| NANCY JAVORSKY | | | | | | | |
| NANCY JAYNES | 426 W 4TH ST | | | | ANDERSON | IN | 46016-1109 |
| NANCY JECKS | 11924 VALDO RD | | | | EATON RAPIDS | MI | 48827-8759 |
| NANCY JENCO | 529 FETZNER RD | | | | ROCHESTER | NY | 14626-2066 |
| NANCY JENKS | 122 E ELM ST | | | | MASON | MI | 48854-1610 |
| NANCY JERSEY | 8995 LANE RD | | | | MILLINGTON | MI | 48746-9650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY JEWELL | 107 N PINE ST | | | | SAINT LOUIS | MI | 48880-1428 |
| NANCY JO BISSELL | 11665 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8179 |
| NANCY JOHNSON | 22130 HEATHERIDGE LN | | | | NORTHVILLE | MI | 48167-9347 |
| NANCY JOHNSON | 5640 OXFORD GETTYSBURG ROAD | | | | EATON | OH | 45320-9618 |
| NANCY JOHNSON | 3955 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1165 |
| NANCY JOHNSON | 19031 KLINGER ST | | | | DETROIT | MI | 48234-1758 |
| NANCY JOHNSON | 443 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-2567 |
| NANCY JOHNSON | 31614 JUNIPER LN | | | | WARREN | MI | 48093-7904 |
| NANCY JOHNSON | 84 COUNTY ROAD 361 | | | | TRINITY | AL | 35673-5536 |
| NANCY JOHNSON | 5677 PROSSER AVE | | | | CINCINNATI | OH | 45216-2417 |
| NANCY JOHNSON | 432 SLAB RD | | | | DELTA | PA | 17314-9437 |
| NANCY JOHNSON | 376 HAMILTON ST | | | | DIMONDALE | MI | 48821-9701 |
| NANCY JOHNSON | APT 102 | 545 SPINNAKER BAY | | | GREENWOOD | IN | 46143-8003 |
| NANCY JOHNSON | 417 MADISON AVE | | | | CALUMET CITY | IL | 60409-2109 |
| NANCY JONES | 401 W AIRPORT HWY | | | | SWANTON | OH | 43558-1445 |
| NANCY JONES | 3937 SALVATION RD | | | | FLORISSANT | MO | 63034-3334 |
| NANCY JONES | 30 TANNER RD | | | | GREENVILLE | SC | 29607-5915 |
| NANCY JONES | 1897 JANET LN | | | | DECATUR | GA | 30035-1948 |
| NANCY JONES | 837 SUSSEX PL | | | | VANDALIA | OH | 45377-1648 |
| NANCY JONES | 4080 E 200 N | | | | ANDERSON | IN | 46012-9439 |
| NANCY JONES | 2450 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8319 |
| NANCY JONES-SHELTON | 23 CARLSON WAY | | | | DOWNINGTOWN | PA | 19335-2263 |
| NANCY JORDAN | | | | | | | |
| NANCY JOSEPH | 3241 TOTH RD | | | | SAGINAW | MI | 48601-5767 |
| NANCY JOSLIN | 4945 SOUTH STATE ROAD 13 | | | | LAPEL | IN | 46051-9721 |
| NANCY JOY LONG | 2907 DELTA ST | | | | LANSING | MI | 48906-2742 |
| NANCY JUDD | 11506 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| NANCY JULIAN | 1921 WOLF TRAILS | | | | MADISON | IN | 47250 |
| NANCY K EKIERT | 679   QUAKER RD | | | | MACEDON | NY | 14502-9170 |
| NANCY K HOLMES | 990 VIENNA AVE. | | | | NILES | OH | 44446 |
| NANCY K MCCLAIN | 6647 VERNETTE DRIVE | | | | YOUNGSTOWN | OH | 44515-2104 |
| NANCY K MILLS | 1045 POOL AVENUE | | | | VANDALIA | OH | 45377 |
| NANCY K MONAHAN | 116 ALCAN DR | | | | PITTSBURGH | PA | 15239 |
| NANCY K RUSSEL | 6211 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| NANCY K TEGTMEIER | 2045 LAKE BEACH RD | | | | KINGSTON | OK | 73439-6004 |
| NANCY K WALLACE | 1969 MILL CREEK LN SW | | | | BOGUE CHITTO | MS | 39629-8334 |
| NANCY KACHUR | 5237 STATE RT. #46, N.E. | | | | CORTLAND | OH | 44410 |
| NANCY KACZMARZYK | 772 UPPER MOUNTAIN ROAD | | | | LEWISTON | NY | 14092-2145 |
| NANCY KANESHIRO | PO BOX 6215 | | | | KAMUELA | HI | 96743-6215 |
| NANCY KASTL | 919 WAKE FOREST RD | | | | DAYTON | OH | 45431-2866 |
| NANCY KAUFELD | 3112 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| NANCY KAZA | 580 MILLSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1646 |
| NANCY KAZIMER | 129 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1560 |
| NANCY KEITH | 29689 W 274TH ST | | | | PAOLA | KS | 66071-4101 |
| NANCY KELLEY | 227 RED OAK TRL | | | | SPRING HILL | TN | 37174-7506 |
| NANCY KELLY | 63037 CALVIN CENTER RD | | | | CASSOPOLIS | MI | 49031-8537 |
| NANCY KELLY | 34327 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-3232 |
| NANCY KELLY | 6559 ZUPANCIC DR. | | | | PITTSBURG | PA | 15236 |
| NANCY KENDER | 6670 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3575 |
| NANCY KENDRICK | 203 OGEMAW RD | | | | PONTIAC | MI | 48341-1149 |
| NANCY KERVIN | 925 W MAUMEE ST | | | | ADRIAN | MI | 49221-1915 |
| NANCY KETTERER | 4225 MILLER RD #252 | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY KEY | N7566 STATE RD. #120 | | | | EAST TROY | WI | 53120 |
| NANCY KIDDER | 13001 PINE LAKE AVE | | | | CEDAR SPRINGS | MI | 49319-9372 |
| NANCY KIDWELL | 3886 RICHARD AVE | | | | GROVE CITY | OH | 43123-2848 |
| NANCY KIFER | 152 OLDTOWN RD | P.O. BOX 32 | | | FISHERTOWN | PA | 15539 |
| NANCY KINER | 97 BEECH ST | | | | HOMOSASSA | FL | 34446-4331 |
| NANCY KING | 5107 FRANKIES CT | | | | SHARPSBURG | MD | 21782-1212 |
| NANCY KING | 3348 MAYWOOD DR | | | | FLINT | MI | 48504-1813 |
| NANCY KINGERY | 5195 W 600 N | | | | SHARPSVILLE | IN | 46068-8902 |
| NANCY KINNEY | 3549 CORNELL DR | | | | DAYTON | OH | 45406-4262 |
| NANCY KIOGIMA | 271 68TH ST SW | | | | GRAND RAPIDS | MI | 49548-7180 |
| NANCY KIRBY | 130 MEADOW BLUFF LN | | | | KEARNEYSVILLE | WV | 25430-4870 |
| NANCY KIRK | 9910 BEAVER CREEK DR | | | | SHREVEPORT | LA | 71106-7602 |
| NANCY KIRKPATRICK | 243 WILLARD AVE NE | | | | WARREN | OH | 44483-5527 |
| NANCY KISEL | APT 2 | 50 MAIN STREET | | | DOBBS FERRY | NY | 10522-2186 |
| NANCY KITCHEN | 6100 HACKETT | | | | WATERFORD | MI | 48327-1742 |
| NANCY KLAVAS | 3105 SUNRISE DR | | | | CROWN POINT | IN | 46307-8905 |
| NANCY KLEINTOP | 106 ARGYLE ST | | | | ROCHESTER | NY | 14607-2304 |
| NANCY KLINGENSMITH | 3279 SE QUAY ST | | | | PORT SAINT LUCIE | FL | 34984-6518 |
| NANCY KNEALE | 10001 E GOODALL RD 370 | | | | DURAND | MI | 48429 |
| NANCY KNIGHT | 312 BAKER AVE | | | | SYRACUSE | NY | 13205-1302 |
| NANCY KONDEL | 3587 HUNT RD | | | | LAPEER | MI | 48446-2978 |
| NANCY KONESKO | 1441 57TH ST W | | | | BRADENTON | FL | 34209-4714 |
| NANCY KOPCZYNSKI | 1520 W VOGEL AVE | | | | MILWAUKEE | WI | 53221-3550 |
| NANCY KOURIK | 14 FOREST LN | | | | UNION | MO | 63084-4824 |
| NANCY KOVACH | 2933 E MARKET ST | | | | WARREN | OH | 44483-6260 |
| NANCY KOVACS | 11035 MUSTANG DR | | | | DADE CITY | FL | 33525-0915 |
| NANCY KOZAK | 2373 JAKEWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-3305 |
| NANCY KRAMP | 367 THISELDO LN | | | | SEBRING | FL | 33875-6349 |
| NANCY KRAWCZAK | 205 SPRING ST | PO BOX 5 | | | KAWKAWLIN | MI | 48631-2512 |
| NANCY KREGER | 4340 MURRAY RD | | | | MAYVILLE | MI | 48744-9716 |
| NANCY KREINBRINK | PO BOX 27177 | | | | EL JOBEAN | FL | 33927-7177 |
| NANCY KRIVAK | 201 BURDETTE RD | | | | STONEBORO | PA | 16153-3515 |
| NANCY KUBIAK | 2473 DARWIN LN | | | | SAGINAW | MI | 48603-3466 |
| NANCY KUBISKI | 631 SHEWCHENRO AVE | | | | MILLVILLE | NJ | 08332-7413 |
| NANCY KUKURA | 6 CLAYMORE CT | | | | GREER | SC | 29650-2835 |
| NANCY KUPCZYK | 9896 SEWARD RD | | | | ALEXANDER | NY | 14005-9711 |
| NANCY KURZWEIL | 137 SUNSET DR | | | | CAPE MAY | NJ | 08204-3853 |
| NANCY KUZILLA | 32561 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4932 |
| NANCY KWIATKOWSKI | 26 CADET DR | | | | N RIDGEVILLE | OH | 44039-4036 |
| NANCY L ALTENBACH | 4011 WESTVIEW DR | | | | ALLENTOWN | PA | 18104 |
| NANCY L BECKNER | 9912 BRIGHT DR. | | | | WINDHAM | OH | 44288 |
| NANCY L BELLANCA | 286   FORD AVE | | | | ROCHESTER | NY | 14606-3907 |
| NANCY L BERRY | 6802 RIDGE ROAD NE | | | | CORTLAND | OH | 44410 |
| NANCY L BOMIA | 8422 S MCCANN RD | | | | SOUTHPORT | FL | 32409-1913 |
| NANCY L CALLAHAN | 505 EISENHOWER BLVD | | | | JOHNSTOWN | PA | 15904 |
| NANCY L CARLSON | 6279 FINCH LN | | | | FLINT | MI | 48506-1612 |
| NANCY L CARUSO | 734 REGAL DR | | | | YOUNGSTOWN | OH | 44515-4362 |
| NANCY L CEDERMAN | 6963 SANDHILL RD | BOX 185 | | | AKRON | NY | 14001-0185 |
| NANCY L CROLEY | 705 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458 |
| NANCY L CUGLIETTA | 17460 BRENTWOOD DR | | | | CLINTON TWP | MI | 48035-2398 |
| NANCY L FOWLER | 207 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |
| NANCY L FULTON | 5421 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY L GOWENS | 3028 NORTH STREET | | | | GADSDEN | AL | 35904 |
| NANCY L HENRY | 3450 SHEPPARD RD | | | | MT PLEASANT | MI | 48858 |
| NANCY L HENRY | 3450 S SHEPHERD RD | | | | MT PLEASANT | MI | 48858-8175 |
| NANCY L HOLMES | 301 RUSSELL AVE | | | | NILES | OH | 44446-3729 |
| NANCY L HOWELL | 6150 ROBERT CIR | | | | YPSILANTI | MI | 48197-8278 |
| NANCY L HOWLAND | 5807 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9316 |
| NANCY L HURD | 5825 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| NANCY L HURNEY | 2244 S NIAGARA ST | | | | SAGINAW | MI | 48602-1245 |
| NANCY L HURST | 3143 BEECHTREE LN | | | | FLUSHING | MI | 48433-1944 |
| NANCY L KASTOR | ACCT OF DONALD R KASTOR | 9435 HASKELL AVE | | | SEPULVEDA | CA | 91343-3118 |
| NANCY L KING | 3348 MAYWOOD DR | | | | FLINT | MI | 48504-1813 |
| NANCY L KINNEY | 3549 CORNELL DR | | | | DAYTON | OH | 45406-4262 |
| NANCY L LEE | PO BOX 504 | | | | HEMINGWAY | SC | 29554-0504 |
| NANCY L LITTLE | 2125 UNIVERSITY PARK DR STE 250 | | | | OKEMOS | MI | 48864-5903 |
| NANCY L LYLES | 455 SUTTON BRIDGE ROAD | | | | RAINBOW CITY | AL | 35906 |
| NANCY L MANENTE | 3446  CARVER-NILES RD. | | | | MINERAL RIDGE | OH | 44440 |
| NANCY L MANN | 10 GLEN AVE CASTLE HILLS | | | | NEW CASTLE | DE | 19720 |
| NANCY L MASON | 111 FREEDOM LN | | | | HEDGESVILLE | WV | 25427 |
| NANCY L MATIJEVIC | 523 JOHNSON PLANK ROAD NE | | | | WARREN | OH | 44481-8805 |
| NANCY L MCCAULEY | 543 TOWSON ST. | | | | WARREN | OH | 44483 |
| NANCY L MICHENER | 206 EVERGREEN RD | | | | FLINT | MI | 48506-5312 |
| NANCY L MILLER | 2830 COUNTY ROAD 7780 | | | | MOODY | MO | 65777-9768 |
| NANCY L MOLDOVAN | 2350 ADOBE RD | LOT 212 | | | BULLHEAD CITY | AZ | 86442 |
| NANCY L MOLEN | 3    LOGANWOOD DR | | | | CENTERVILLE | OH | 45458-2537 |
| NANCY L MURPHY | 4361  FILBURN LN | | | | DAYTON | OH | 45426-1817 |
| NANCY L MYERS | 9276 SUNVIEW DRIVE NE | | | | WARREN | OH | 44484 |
| NANCY L NICHOLAS | 1885  SHAGGY BARK RD. | | | | TROY | OH | 45373-9680 |
| NANCY L PETERS | 837 JOHNSON AVENUE | | | | MIAMISBURG | OH | 45342-3020 |
| NANCY L PRETZIE | 3916 CYPRESS LANDINGS N | | | | WINTER HAVEN | FL | 33884 |
| NANCY L RECKMAN | 3639 N MONROE AVE | | | | KANSAS CITY | MO | 64117-2651 |
| NANCY L SAUL | 10232 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9694 |
| NANCY L SEDLECKY | 6330 E 52ND ST | | | | NEWAYGO | MI | 49337-8564 |
| NANCY L SIMPSON | 32658 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8939 |
| NANCY L SMITH | 1113 MOHAWK DR | | | | LEBANON | OH | 45036-9223 |
| NANCY L SMITH | 38014 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8919 |
| NANCY L STYER | 1547 BISCAYNE DR | | | | TOLEDO | OH | 43612-4002 |
| NANCY L TAYLOR | 1610 N 475 E | | | | COLUMBUS | IN | 47203 |
| NANCY L UPTON LIVING TRUST 5/29/01 | C/O NANCY L UPTON | 1105 TROWBRIDGE LANE | | | ROCKFORD | IL | 61007-2837 |
| NANCY L WARRIX | 10597 ALDORA DR. | | | | MIAMISBURG | OH | 45342 |
| NANCY L WISE | 241 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| NANCY L WRIGHT | 7336 HEDWIG CT | | | | PORT CHARLOTTE | FL | 33981-2636 |
| NANCY L. CEDERMAN | 6963 SANDHILL RD | BOX 185 | | | AKRON | NY | 14001-0185 |
| NANCY LA BELLE | 5862 N BRINTON RD | | | | LAKE | MI | 48632-9645 |
| NANCY LACH | 1501 PROPWASH BAY RD | | | | ARBOR VITAE | WI | 54568-9129 |
| NANCY LACROSS | 11408 9 MILE RD | | | | SOUTH LYON | MI | 48178-8816 |
| NANCY LAMAY | 12414 E YATES CENTER RD | | | | LYNDONVILLE | NY | 14098-9669 |
| NANCY LAMB | 196 PARK AVE | | | | EMERSON | NJ | 07630 |
| NANCY LAMBERT | 798 N PINE RD APT 109 | | | | ESSEXVILLE | MI | 48732-2134 |
| NANCY LAMBRIX | 568 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1222 |
| NANCY LANE | 105 ARLENE CT | | | | WHITE LAKE | MI | 48386-1904 |
| NANCY LANG | 31656 CAMPBELL RD | C/O MARY A RESCH | | | MADISON HEIGHTS | MI | 48071-1069 |
| NANCY LARNDER | 366 SANDY BROOK DR | | | | HAMLIN | NY | 14464-9128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY LASLEY | ROUTE 1 06140 STATE ROUTE 15 | | | | NEY | OH | 43549 |
| NANCY LATIMORE | 3798 S BALCOM RD | | | | OVID | MI | 48866-9591 |
| NANCY LAUBENTHAL | C/O: ADAM OPEL (PKZ 42- | P.O. BOX 9022 | | | WARREN | MI | 48090 |
| NANCY LAWRENCE | 2706 DAKOTA DR | | | | ANDERSON | IN | 46012-1412 |
| NANCY LAWS | 11343 SPARKS DAVIS RD | | | | KEITHVILLE | LA | 71047-8523 |
| NANCY LAWTHER-CARROLL | 5516 JASPER BUTTE ST | | | | LAS VEGAS | NV | 89130-3714 |
| NANCY LAY | 759 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2347 |
| NANCY LEACH | 3545 WOODLAND DR | | | | HIGHLAND | MI | 48356-2366 |
| NANCY LEACH | 14804 WOODSWALK CT | | | | SPRING LAKE | MI | 49456-3003 |
| NANCY LEARMAN | 1821 AXTELL DR APT 1 | | | | TROY | MI | 48084-4413 |
| NANCY LEBIRE | PO BOX 24 | | | | RAYMONDVILLE | NY | 13678-0024 |
| NANCY LEDZIANOWSKI | 2628 SCHROEDER ST | | | | TOLEDO | OH | 43613-2046 |
| NANCY LEE | 334 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1913 |
| NANCY LEE | 1991 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-8311 |
| NANCY LEE | 1353 R AVE | | | | NEW CASTLE | IN | 47362-2106 |
| NANCY LEE | 6778 N SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8856 |
| NANCY LEE | 1619 ZARTMAN RD | | | | KOKOMO | IN | 46902-3214 |
| NANCY LEE | 8127 VERGIE HARRIS RD | | | | BAXTER | TN | 38544-4339 |
| NANCY LEE CARRIER | ATTN: ROBERT W Phillips | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| NANCY LEEMAN | 21497E 2425TH ROAD | | | | CHRISMAN | IL | 61924 |
| NANCY LEEMAN | 974 PATRIATE SQURE DR. | | | | DAYTON | OH | 45459 |
| NANCY LEFANTY | 4028 SEAWAY DR | | | | LANSING | MI | 48911-2551 |
| NANCY LEHMAN | 1049 SPRINGMILL ST APT 44 | | | | MANSFIELD | OH | 44906-1573 |
| NANCY LEIN | 3298 NORTHMOR DR W | | | | ADRIAN | MI | 49221-9135 |
| NANCY LEISTRA | 208 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| NANCY LEMIRE | 2121 S. PANTANO RD | | | | TUCSON | AZ | 85710 |
| NANCY LENOX | 29 E FRANKLIN ST | | | | MORRISVILLE | PA | 19067-6227 |
| NANCY LENTINI | 518 BROWNLEY CT | | | | BLOOMFIELD HILLS | MI | 48304-1817 |
| NANCY LEONARD | 4460 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| NANCY LESKO | 968 KREHL AVENUE | | | | GIRARD | OH | 44420-1904 |
| NANCY LEWANDOWSKI | 323 KNIGHTSBRIDGE CIR | | | | DAVENPORT | FL | 33896-5105 |
| NANCY LIBBY | 2345 CLOISTER CT | | | | TROY | MI | 48085-6701 |
| NANCY LIEBERMAN BASKETBALL | CAMPS | PO BOX 117132 | | | CARROLLTON | TX | 75011-7132 |
| NANCY LIKENS | 110 W MELOY ST | | | | NORTH VERNON | IN | 47265-2141 |
| NANCY LINDON | 6429 E CAMINO DE LOS RANCHOS | C/O DEBORAH MARTIN | | | SCOTTSDALE | AZ | 85254-3959 |
| NANCY LINT | 4635 GAZEBO COURT | | | | NEW PORT RICHEY | FL | 34655 |
| NANCY LINZ | 705 COMPASS RD | APT 218 | | | BALTIMORE | MD | 21220-2443 |
| NANCY LITTLE | 21542 WOODFARM DR | | | | NORTHVILLE | MI | 48167-9766 |
| NANCY LLOYD | 3202 BEECHER RD | | | | FLINT | MI | 48503-4968 |
| NANCY LO | 1101 NATIONAL AVE APT 1415 | | | | SAN BRUNO | CA | 94066-2490 |
| NANCY LOISY | 1523 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6866 |
| NANCY LOMBARDO | 2161 ROYAL DR | | | | MELBOURNE | FL | 32904-9120 |
| NANCY LONDBERG | 4090 E CAMP IZZARD PL | | | | DUNNELLON | FL | 34434-4704 |
| NANCY LONG | 257 LEACH AVE | | | | JOLIET | IL | 60432-2613 |
| NANCY LONG | 1026 LILAC CT NE APT 1 | | | | GRAND RAPIDS | MI | 49503-3600 |
| NANCY LONNIE | 3626 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| NANCY LOTT | 1122 GROVE ST | | | | DEFIANCE | OH | 43512-2937 |
| NANCY LOUGH | 461 BELMONT AVE NE | | | | WARREN | OH | 44483-4940 |
| NANCY LOUISE SHIFFLETT | 8011 PATHWAY TRL | | | | SHREVEPORT | LA | 71107-5656 |
| NANCY LOUISE SHIFLETT | ACCT OF EVERETT H SHIFLETT | 8011 PATHWAY TRL | | | SHREVEPORT | LA | 71107 |
| NANCY LOWE | 1618 N PHILIPS ST | | | | KOKOMO | IN | 46901-2079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY LOWERY | 206 S 1ST ST | | | | SUMMITVILLE | IN | 46070-9735 |
| NANCY LUSTIG BENNETT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NANCY LYNCH | 1310 W COLDWATER RD | | | | FLINT | MI | 48505-4815 |
| NANCY LYNEMA | PO BOX 131 | 4215 18TH ST - | | | DORR | MI | 49323-0131 |
| NANCY LYNN JAMES | 3552 SOUTH STREET | | | | LUPTON | MI | 48635-9626 |
| NANCY LYNN ZUMSTEIN | NANCY LYNN ZUMSTEIN IRA | 1869 GLENDMERE DRIVE | | | VESTAVIA HILLS | AL | 35216 |
| NANCY M AIKEN | 3800 RISHER RD SW | | | | WARREN | OH | 44481 |
| NANCY M BARRETT | 104 MARIAN DR | | | | MATTYDALE | NY | 13211-1826 |
| NANCY M BOONE | 59133 E BROCKTON ST | | | | NEW HAVEN | MI | 48048-1994 |
| NANCY M DESANTIS | 1777 AXTELL DR STE 107 | | | | TROY | MI | 48084-4400 |
| NANCY M DIPAOLA-VICARI | 452   CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| NANCY M HUNT | 1500 FOURNIER DR | | | | ST LOUIS | MO | 63126 |
| NANCY M IASIELLO | 27   RANDALL CIRCLE | | | | WILLIAMSPORT | PA | 17701-2880 |
| NANCY M JOHNSON | 5640 OXFORD GETTYSBURG RD | | | | EATON | OH | 45320-9618 |
| NANCY M KOWALEWSKI | 215   CREEKWOOD DRIVE | | | | ROCHESTER | NY | 14626-1522 |
| NANCY M LANSDOWNE | 1341 BIADA ST | | | | VISTA | CA | 92081 |
| NANCY M LONG | APT 1 | 1026 LILAC COURT NORTHEAST | | | GRAND RAPIDS | MI | 49503-3600 |
| NANCY M MARCHENKO | 35   CROSSBOW  DRIVE | | | | PENFIELD | NY | 14526-9757 |
| NANCY M MCCRORY | 3800 COUNTY ROAD 919 | | | | CROWLEY | TX | 76036-5834 |
| NANCY M MCKIBBEN | 4884  OVIATT WINDHAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| NANCY M MELVILLE | 316 SOUTH ROAD | | | | WEST WINFIELD | NY | 13491 |
| NANCY M NICHOLS | 409 ONEIDA ST. | | | | JACKSON | MS | 39212-5246 |
| NANCY M NICHOLS | 409 ONEIDA AVE | | | | JACKSON | MS | 39212-5246 |
| NANCY M PIERCE | 2824  LEXINGTON N.W. | | | | WARREN | OH | 44485-1536 |
| NANCY M SERVATI | 1836 N ARTESIA DR | | | | SAINT GEORGE | UT | 84770 |
| NANCY M SHALES | 2444 BAZETTA RD NE | | | | WARREN | OH | 44481-9303 |
| NANCY M WAGNER | 6354 OAK HILL DR | | | | W FARMINGTON | OH | 44491 |
| NANCY MACDONALD | 4406 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-5602 |
| NANCY MACOFF | 4319 HACKNEY COACH LN | | | | FAIRFAX | VA | 22030-7951 |
| NANCY MAIN | 5001 SOUTH AVE LOT 243 | | | | TOLEDO | OH | 43615-6459 |
| NANCY MALAHOSKY | 799 E HIGH ST APT 4 | | | | LOCKPORT | NY | 14094-4728 |
| NANCY MALAK | 1621 GLEN MEADOW CT | | | | ROCHESTER HILLS | MI | 48307-3427 |
| NANCY MALDOVAN | 8741 SCHRADER BLVD | | | | PORT RICHEY | FL | 34668-1249 |
| NANCY MALINOWSKI | 5020 2ND ST | | | | SWARTZ CREEK | MI | 48473-1421 |
| NANCY MALLO | 19811 75TH AVENUE EAST | | | | SPANAWAY | WA | 98387-3000 |
| NANCY MALLORY | 2159 SPRING HILL AVE | | | | INKSTER | MI | 48141-1617 |
| NANCY MALO | 214 OAKVIEW ROAD | | | | ST PAUL | MN | 55118 |
| NANCY MANCINI | 596 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1112 |
| NANCY MANENTE | 3446 CARVER-NILES RD. | | | | MINERAL RIDGE | OH | 44440 |
| NANCY MANFRE | 5048 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1317 |
| NANCY MANGA | 1205 S LAKEVIEW AVE | | | | STURGIS | MI | 49091-2317 |
| NANCY MANN | 10 GLEN AVE | CASTLE HILLS | | | NEW CASTLE | DE | 19720-3529 |
| NANCY MANNING | 12844 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-8630 |
| NANCY MAPLES | 308 W HOWARD ST | | | | SIMS | IN | 46986-9683 |
| NANCY MARIE MERCER | 9250 FOX RD | | | | CLAYTON | OH | 45315 |
| NANCY MARIETTA | 11911 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9554 |
| NANCY MARKHAM | 5525 KIOWA CIRCLE | | | | EVANSVILLE | IN | 47715 |
| NANCY MARKLAND | 6446 W 16TH ST | | | | INDIANAPOLIS | IN | 46214-3314 |
| NANCY MARKLE | 250 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9443 |
| NANCY MARKOVICH | 832 WHISPERING WINDSONG DR | | | | O FALLON | MO | 63366-3162 |
| NANCY MARNEY | 4216 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64117-1912 |
| NANCY MARSAW | 4434 PINE CREEK DR | | | | BURTON | MI | 48519-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY MARSH | 30800 MUNGER ST | | | | LIVONIA | MI | 48154-6242 |
| NANCY MARSHALL | 15704 GARRISON LN | | | | SOUTHGATE | MI | 48195-2639 |
| NANCY MARSHALL | 15003 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2023 |
| NANCY MARTH | 711 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| NANCY MARTIN | 818 SCHOOL ST | | | | GREENFIELD | IN | 46140-1254 |
| NANCY MARTIN | 2761 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9661 |
| NANCY MARTIN | 10005 ROSE BROOK LN APT 112 | | | | HUNTERSVILLE | NC | 28078-3380 |
| NANCY MARTINELLI | 22096 KNUDSEN DR | | | | GROSSE ILE | MI | 48138-1395 |
| NANCY MARTINEZ | 480 22ND ST | | | | NIAGARA FALLS | NY | 14303-1728 |
| NANCY MARTINHO | 129 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4939 |
| NANCY MASON | 111 FREEDOM LN | | | | HEDGESVILLE | WV | 25427 |
| NANCY MASSEY | 4482 S 50 E | | | | BRINGHURST | IN | 46913-9804 |
| NANCY MATELSKE | 3116 COLCHESTER RD | | | | LANSING | MI | 48906-3407 |
| NANCY MATIJEVIC | 523 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-8805 |
| NANCY MATLEWSKI | 1593 RYAN ST | | | | FLINT | MI | 48532-5067 |
| NANCY MAYBEE | 1602 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| NANCY MAYHEW | 1150 ARMS RD | | | | ESSEXVILLE | MI | 48732-9799 |
| NANCY MAZURCZAK | 35 AIRVIEW TER | | | | DEPEW | NY | 14043-1529 |
| NANCY MC ALLISTER | 1104 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| NANCY MC CRELLIAS | 582 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2810 |
| NANCY MC ELRATH | 6947 CARPENTER RD | | | | HARRISON | MI | 48625-8937 |
| NANCY MC LAUGHLIN | 3830 CHENLOT | | | | WATERFORD | MI | 48328-4303 |
| NANCY MC LAUGHLIN | 810 ELIZABETH ST | | | | MCKEESPORT | PA | 15133-2318 |
| NANCY MC LEMORE | 20541 CHARLTON SQ APT 111 | | | | SOUTHFIELD | MI | 48076-4006 |
| NANCY MC NAMARA | 35537 OAKDALE ST | | | | LIVONIA | MI | 48154-2237 |
| NANCY MCCABE | 6391 ROWANBERRY DR APT 203 | | | | ELKRIDGE | MD | 21075-1016 |
| NANCY MCCAGUE HUMPHREY | 3965 OVERLAKE DR | | | | CUMMING | GA | 30041-2874 |
| NANCY MCCALLUM | 4100 SOUTH 10 MILE ROAD | | | | BRECKENRIDGE | MI | 48615-9630 |
| NANCY MCCAULEY | 543 TOWSON DR NW | | | | WARREN | OH | 44483-1736 |
| NANCY MCCLAIN | 6647 VERNETTE AVE | | | | YOUNGSTOWN | OH | 44515-2104 |
| NANCY MCCOLLUM | 8115 BELL RD | | | | BIRCH RUN | MI | 48415-9011 |
| NANCY MCCRORY | 3800 COUNTY ROAD 919 | | | | CROWLEY | TX | 76036-5834 |
| NANCY MCDONALD | 15170 COOPER ST | | | | TAYLOR | MI | 48180-7707 |
| NANCY MCDONALD | 4101 OAKLAWN DR | | | | JACKSON | MS | 39206-4743 |
| NANCY MCDONALD | 1104 OTTAWA DR | | | | ROYAL OAK | MI | 48073-2037 |
| NANCY MCDUFFORD | 1242 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4752 |
| NANCY MCEVOY | 1320 OLD PLANK RD | | | | MILFORD | MI | 48381-2936 |
| NANCY MCFETRICH | 5130 PARKMAN RD NW | | | | WARREN | OH | 44481-9147 |
| NANCY MCGLOTHIN | 1809 PINEDELL AVE | | | | MONROE | NC | 28110-7814 |
| NANCY MCGOWAN-MILLER | 3224 STEVENSON ST | | | | FLINT | MI | 48504-3297 |
| NANCY MCGRATH | 152 HAMBURG RD | | | | TRANSFER | PA | 16154-2512 |
| NANCY MCGUIRE | 3000 N APPERSON WAY TRLR 400 | | | | KOKOMO | IN | 46901-1305 |
| NANCY MCGUIRE | 501 1/2 PATTERSON AVE | | | | BAY CITY | MI | 48706-4192 |
| NANCY MCINTYRE | 5814 SILVER OAKS DR | | | | INDIANAPOLIS | IN | 46237-9206 |
| NANCY MCINTYRE | 19124 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5212 |
| NANCY MCINTYRE | 6323 KEVIN DR | | | | BRIGHTON | MI | 48116-1761 |
| NANCY MCKIBBEN | 4884 OVIATT WINDHAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| NANCY MCKINNEY | 4709 AUTUMN LANE | | | | CLEVELAND | OH | 44144-3150 |
| NANCY MCKINSEY | 1035 NEWTON ST | | | | ENGLEWOOD | FL | 34224-5001 |
| NANCY MCLANE | 5963 TREND STREET | | | | MAYVILLE | MI | 48744-9158 |
| NANCY MCLEAN | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| NANCY MCLEOD | 3308 RISDALE AVE | | | | LANSING | MI | 48911-2674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY MCMAHON | 833 RIVER BEND DR | | | | ROCHESTER HILLS | MI | 48307-2729 |
| NANCY MCNAUGHT | 931 MEADOW DR | | | | DAVISON | MI | 48423-1048 |
| NANCY MCTAGUE | 4263 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2239 |
| NANCY MEADE-BROWN | 1844 SURREY TRL APT 11 | | | | BELLBROOK | OH | 45305-2730 |
| NANCY MEADOWS | 915 1ST AVE NW | | | | ARAB | AL | 35016-5848 |
| NANCY MEADOWS | 4290 SAGEWOOD CT | | | | GREENWOOD | IN | 46143-8401 |
| NANCY MEEGAN | 2206 CAMPUS DR | | | | SAINT CHARLES | MO | 63301-1052 |
| NANCY MEHAFFEY | PO BOX 1634 | | | | CLOVER | SC | 29710-4634 |
| NANCY MEIRING | 2201 GREYTWIG DR | | | | KOKOMO | IN | 46902-4556 |
| NANCY MENDOZA | 202 N BEACH ST | | | | BANCROFT | MI | 48414-7701 |
| NANCY MENZ | 6655 JACKSON RD UNIT 744 | | | | ANN ARBOR | MI | 48103-9682 |
| NANCY MERCIER | 2703 LAKESHORE DR | | | | GLADWIN | MI | 48624-7811 |
| NANCY MERTA | 29691 REED DR | | | | FLAT ROCK | MI | 48134-6028 |
| NANCY MESHELL | 3232 MCGREGOR ST | | | | BOSSIER CITY | LA | 71112-3129 |
| NANCY MEYERS | 449 MAPLE SPRINGS DR | | | | CENTERVILLE | OH | 45458-9232 |
| NANCY MICHENER | 206 EVERGREEN RD | | | | FLINT | MI | 48506-5312 |
| NANCY MIDDAUGH | 409 W WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2063 |
| NANCY MIDDAUGH | 7947 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9044 |
| NANCY MIKASHUS | 14918 S HAWTHORN CIR | | | | PLAINFIELD | IL | 60544-2106 |
| NANCY MILES | 1034 NORDYKE RD | | | | CINCINNATI | OH | 45255-4746 |
| NANCY MILLENNOR | 2898 HANOIS CT | | | | CINCINNATI | OH | 45251-1022 |
| NANCY MILLER | 10156 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| NANCY MILLER | 41 CROSSTRAILS | | | | WINCHESTER | TN | 37398-4588 |
| NANCY MILLER | 5356 TMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| NANCY MILLER | 8087 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8828 |
| NANCY MILLER | 4800 OLIVE RD | | | | TROTWOOD | OH | 45426-2284 |
| NANCY MILLER | 302 E DAVIS ST BOX 112 | | | | SWEETSER | IN | 46987 |
| NANCY MILLER | 703 BINFORD ST | | | | CRAWFORDSVILLE | IN | 47933-1904 |
| NANCY MILLER | 210 JEFFERSON AVE APT 503 | | | | BUFFALO | NY | 14204-1968 |
| NANCY MILLER | 1720 YORKTOWN DR | | | | ARLINGTON | TX | 76014-2535 |
| NANCY MILLER | 1375 WINDSOR RIDGE DRIVE | | | | ROCK HILL | SC | 29732-7000 |
| NANCY MILLS | 30125 SAINT MARTINS ST # 415 | | | | LIVONIA | MI | 48152 |
| NANCY MILLS | 4085 WIDE VIEW DR | | | | MORRISTOWN | TN | 37814-6729 |
| NANCY MILNER | 1933 GOLD LAKE DR | | | | FORT MOHAVE | AZ | 86426-6773 |
| NANCY MILNER | 4059 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3870 |
| NANCY MILTON | 1699 HIGHWAY 159 | | | | NORTONVILLE | KS | 66060-5060 |
| NANCY MINKLER | 251 CALLAHAN RD | | | | CANFIELD | OH | 44406-1308 |
| NANCY MIRANDA | PO BOX 87 | | | | NILES | OH | 44446-0087 |
| NANCY MIRANDA | 116 N CRANDON AVE | | | | NILES | OH | 44446-3415 |
| NANCY MISSIG | 595 N 600 E | | | | KOKOMO | IN | 46901-8878 |
| NANCY MITCHELL | 3224 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1936 |
| NANCY MITCHELL | 8396 OXFORD CIR | | | | WAYNESBORO | PA | 17268-9228 |
| NANCY MITCHELL | 1595 CLEVELAND ST | | | | SALEM | OH | 44460-2311 |
| NANCY MITCHELL | 2460 TAYLOR ST | | | | DETROIT | MI | 48206-2064 |
| NANCY MITTEER | 1414 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| NANCY MIZEN | 2012 ARCHER LN | | | | MOBILE | AL | 36605-3401 |
| NANCY MOATS | 7707 HUNTER COVE DR | | | | SPOTSYLVANIA | VA | 22551-2725 |
| NANCY MONEYPENNY | 662 EASTLAND AVE | | | | AKRON | OH | 44305-1822 |
| NANCY MONHOLLEN | 297 HAMBLIN HOLLOW RD | | | | WILLIAMSBURG | KY | 40769-9025 |
| NANCY MONKABA-WADSWORTH | 815 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| NANCY MOORE | 8911 PEMBROKE AVE | | | | DETROIT | MI | 48221-1128 |
| NANCY MOORE | 867 BRISTOL DR | | | | VANDALIA | OH | 45377-2801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY MOORE | 1337 S 90TH ST | | | | WEST ALLIS | WI | 53214-2842 |
| NANCY MOORMAN | 4356 E 100 S | | | | KOKOMO | IN | 46902-9335 |
| NANCY MORALES-KEY | 380 PROSPECT AVE # 1 | | | | BUFFALO | NY | 14201 |
| NANCY MORAN | 801 S EAST ST | | | | FENTON | MI | 48430-2969 |
| NANCY MORRIS | 3496 W 95TH ST | | | | CLEVELAND | OH | 44102-4712 |
| NANCY MORRISON | 1346 ZIRCON AVE | | | | BULLHEAD CITY | AZ | 86442 |
| NANCY MORRISON | 6445 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2168 |
| NANCY MORSE | 8133 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| NANCY MOUNTJOY | 3931 GRAHAM DR | | | | DAYTON | OH | 45431-2305 |
| NANCY MOWERY | 337 MYERS RD | | | | LAPEER | MI | 48446-3153 |
| NANCY MOY | 3404 CARRIAGE CT | | | | NORTH WALES | PA | 19454-3792 |
| NANCY MOZINGO | 7091 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| NANCY MROZINSKI | 4668 ELM DR | | | | BAY CITY | MI | 48706-9414 |
| NANCY MUEHLHOFF | 12520 RALEIGH DR | | | | STERLING HTS | MI | 48313-3366 |
| NANCY MUIR | 800 S SHORE DR | | | | SOUTHPORT | NC | 28461-8813 |
| NANCY MULHOLLAND | 5747 STRAWBERRY CIR | | | | COMMERCE TOWNSHIP | MI | 48382-5502 |
| NANCY MULLINS | 2536 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9323 |
| NANCY MUNCHBACH | PO BOX 266 | | | | SUNFIELD | MI | 48890-0266 |
| NANCY MUNZERT | 670 BILL TAYLOR RD | | | | PINE MOUNTAIN | GA | 31822-4136 |
| NANCY MURAWSKI | 1905 S SHERMAN ST | | | | BAY CITY | MI | 48708-8194 |
| NANCY MURPHY | 5767 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| NANCY MURPHY | 4361 FILBURN LN | | | | DAYTON | OH | 45426-1817 |
| NANCY MURRAY | 538 GLADYS ST | | | | HUBBARD | OH | 44425-1550 |
| NANCY MUZICHUK | 43931 COLUMBIA DR | | | | CLINTON TOWNSHIP | MI | 48038-1327 |
| NANCY MYERS | 2131 N LOCKE ST | | | | KOKOMO | IN | 46901-1610 |
| NANCY N FENG | 635 NADA DR | | | | TROY | MI | 48085-4764 |
| NANCY N KOVACH | 2933 E. MARKET ST. | | | | WARREN | OH | 44483 |
| NANCY N RUSH | 226   MEDLEY | | | | NEWTON FALLS | OH | 44444-1427 |
| NANCY NASO | 20311 PINE MEADOW DR | | | | CLINTON TWP | MI | 48036-3824 |
| NANCY NEGRON | 46 TRAVER CIR | | | | ROCHESTER | NY | 14609 |
| NANCY NELSON | 741 LINDSAY AVENUE | | | | COCOA | FL | 32927-4910 |
| NANCY NELSON | 13128 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| NANCY NELSON | 0-1028 LUCE ST SW | | | | GRAND RAPIDS | MI | 49534 |
| NANCY NESTOROWICH | 2 PARKSIDE CIR | | | | CHEEKTOWAGA | NY | 14227-2359 |
| NANCY NETZEL | 6653 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1722 |
| NANCY NEWCOM | 126 E 2ND ST | | | | PERU | IN | 46970-2331 |
| NANCY NEWTON | 560 E. M-55 UNIT 404 | | | | TAWAS CITY | MI | 48763 |
| NANCY NICHOLAS | 9559 SAVAGE RD | | | | HOLLAND | NY | 14080-9652 |
| NANCY NICHOLS | 409 ONEIDA AVE | | | | JACKSON | MS | 39212-5246 |
| NANCY NICKOLS | 208 E WEBB DR | | | | DEWITT | MI | 48820-8369 |
| NANCY NOELL-BOADWAY | PO BOX 734 | | | | DAVISON | MI | 48423-0734 |
| NANCY NOONAN | 35880 ROLF ST | | | | WESTLAND | MI | 48186-8228 |
| NANCY NORMAN | 9265 CARTER RD | | | | CHEBOYGAN | MI | 49721-9101 |
| NANCY NORRIS | 2401 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-3343 |
| NANCY NOWAK | 1469 S 73RD ST | | | | WEST ALLIS | WI | 53214-4716 |
| NANCY NUBELO | 338 OHIO ST | | | | LOCKPORT | NY | 14094-4218 |
| NANCY O NEAL | 52 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2734 |
| NANCY O'BRIEN | 2409 N CANAL RD | | | | LANSING | MI | 48917-8652 |
| NANCY O'DONNELL | 42195 FAIRVIEW DR | | | | CANTON | MI | 48187-3741 |
| NANCY O'ROURKE | 761 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9392 |
| NANCY OBRIEN | 3450 DOUGALL AVE | | | WINDSOR ON N9E1T1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY OBRYANT | 2818 DELAWARE ST | | | | ANDERSON | IN | 46016-5229 |
| NANCY OFFEN | 5452 MUIRWOOD TRL | | | | POWDER SPRINGS | GA | 30127-3000 |
| NANCY OGLE | APT 118 | 17635 HENDERSON PASS | | | SAN ANTONIO | TX | 78232-1574 |
| NANCY OGLESBY | 5245 WILDWOOD DR | | | | HOWELL | MI | 48843-9146 |
| NANCY OLDENBURG | 9267 CAMELOT ST | | | | WHITE LAKE | MI | 48386-1531 |
| NANCY OLDS | 362 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9301 |
| NANCY OLEARY | 3817 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9613 |
| NANCY OLSEN | 27667 26 MILE RD | | | | LENOX | MI | 48048-2432 |
| NANCY OLSON | 170 BUTEN ST | | | | MILTON | WI | 53563-1272 |
| NANCY ORTIZ | 9176 BANWELL RD | | | | ALANSON | MI | 49706-9715 |
| NANCY OSBORN | 2309 STARKWEATHER ST | | | | FLINT | MI | 48506-4723 |
| NANCY OSBORNE | 6395 AMANDA LN LOT#167 | | | | RAVENNA | OH | 44266 |
| NANCY OSBURN-SEITZER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NANCY OSHIP | 1431 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2207 |
| NANCY OTTO | PO BOX 641 | | | | IRWIN | PA | 15642-0641 |
| NANCY OWENS | 5952 BRIGHAM RD | | | | GOODRICH | MI | 48438-9646 |
| NANCY OWENS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| NANCY P ANDREWS | 704 GLENDALE AVE | | | | TILTON | IL | 61833-7942 |
| NANCY P BOLIN | 3180 E 100 S | | | | ANDERSON | IN | 46017-9639 |
| NANCY P BOUTWELL | #7 459 DUNN RATCLIFF RD | | | | BROOKHAVEN | MS | 39601 |
| NANCY P DOWNING | 2046 HOMEWOOD AVE | | | | ASHTABULA | OH | 44004 |
| NANCY P LABELLE | 5862 N BRINTON RD | | | | LAKE | MI | 48632-9645 |
| NANCY P PAULEY | PMB 356 | 69115 RAMON RD STE F1 | | | CATHEDRAL CITY | CA | 92234-9114 |
| NANCY P WILLIAMS | 184 CREEKSIDE DR | | | | LEESBURG | GA | 31763-4705 |
| NANCY PACKARD | 740   BISHOP RD. | | | | LEAVITTSBURG | OH | 44430-9682 |
| NANCY PAFFEL | 1634 KEELER AVE | | | | BELOIT | WI | 53511-4767 |
| NANCY PAGE | 321 BARRINGTON CIR | | | | ALEXANDRIA | AL | 36250-7216 |
| NANCY PAGE | 39687 CHART ST | | | | HARRISON TWP | MI | 48045-1729 |
| NANCY PAINTER | 978 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| NANCY PALIN | 2707 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5630 |
| NANCY PALMER | 2407 RITA CT | | | | ANDERSON | IN | 46012-9647 |
| NANCY PALMER | 9901 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| NANCY PANETTA | 2 RADARICK DR | | | | ROCHESTER | NY | 14624-1626 |
| NANCY PANETTA | 2   RADARICK STREET | | | | ROCHESTER | NY | 14624-1626 |
| NANCY PANICO | 812 OTTAWA AVENUE | | | | DEFIANCE | OH | 43512-3052 |
| NANCY PAPP | 6729 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| NANCY PARADISE | 754 WINDVUE DR | | | | PITTSBURGH | PA | 15205 |
| NANCY PARCHER | 535 MARC DR APT 2 | | | | SAINT CHARLES | MI | 48655-1253 |
| NANCY PARKER | 4925 SE 130TH PL | | | | BELLEVIEW | FL | 34420-5031 |
| NANCY PARKER | 6244 THORMAN RD | | | | PORT CHARLOTTE | FL | 33981-5550 |
| NANCY PARKER | 4708 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4757 |
| NANCY PARKER | 10398 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| NANCY PARKIN | 7357 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| NANCY PARRISH | 13444 JENNIFER DR | | | | PERRY | MI | 48872-8113 |
| NANCY PARRISH | 51 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| NANCY PASS | 2644 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2838 |
| NANCY PATE | 190 TOTTY DR | | | | HOHENWALD | TN | 38462-2312 |
| NANCY PATERSON | 33254 TALL OAKS CT | | | | FARMINGTON | MI | 48336-4548 |
| NANCY PATNODE | 17711 EDGEWATER DR | | | | LAKE MILTON | OH | 44429-9543 |
| NANCY PATRONIK | 1068 HAMPDEN ROAD | | | | MUSKEGON | MI | 49441-4123 |
| NANCY PATTERSON | 248 RAWSON ST | | | | DUNDEE | MI | 48131-1024 |
| NANCY PATTERSON | 729 BAY RD | | | | BAY CITY | MI | 48706-1931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY PATTERSON | 575 HIGHVIEW RD | | | | BAYFIELD | CO | 81122 |
| NANCY PAUL | 962 VINE ST | | | | ADRIAN | MI | 49221-3246 |
| NANCY PAULEY | 69115 RAMON RD STE F1 | | | | CATHEDRAL CITY | CA | 92234-9114 |
| NANCY PAXTON | 1205 RIVERSIDE CT | | | | MAHOMET | IL | 61853-3503 |
| NANCY PAYNE | PO BOX 65 | | | | WEST MIDDLETON | IN | 46995-0065 |
| NANCY PEANS | 276 REDMAPLE LN | | | | BRIGHTON | MI | 48116-2313 |
| NANCY PEELMAN | 1761 CREEKWATER BLVD | | | | PT ORANGE | FL | 32128-4054 |
| NANCY PELISSIER | 1494 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3861 |
| NANCY PENNIE | 757 3RD AVENUE | 4TH FLOOR | AARONSON RAPPAPORT FEINSTEIN & DEUTSCH, | | NEW YORK | NY | 10017 |
| NANCY PERDUE | 1503 N LASALLE ST | | | | INDIANAPOLIS | IN | 46201-1419 |
| NANCY PEREZ | 324 FALCONER STREET | | | | N TONAWANDA | NY | 14120-7302 |
| NANCY PEREZ | 7603 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1545 |
| NANCY PEREZ | 205 PARKDALE AVE | | | | PONTIAC | MI | 48340-2553 |
| NANCY PERKINS | 35 CHAPMAN ST | | | | PONTIAC | MI | 48341-2175 |
| NANCY PERSIN | 1300 SAINT ANDREWS PL NE | | | | WARREN | OH | 44484-6742 |
| NANCY PERSINGER | 184 MAPLEWOOD AVE | | | | WHITEHALL | OH | 43213-1730 |
| NANCY PERSINGER | 14096 FELLRATH STREET | | | | TAYLOR | MI | 48180-4458 |
| NANCY PETERS | 5979 S STATE ROAD 67 | | | | ANDERSON | IN | 46013-9755 |
| NANCY PETHERS | 20621 COUNTRY WALK WAY | | | | ESTERO | FL | 33928-2200 |
| NANCY PETROSKY | 23334 CLAIRWOOD ST | | | | ST CLAIR SHRS | MI | 48080-3415 |
| NANCY PETRUNIA | 10192 CEDARWOOD DR | | | | UNION | KY | 41091-9211 |
| NANCY PETTIT | 1815 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2031 |
| NANCY PETTY | 311 ROMADOOR AVE | | | | EATON | OH | 45320-1045 |
| NANCY PEYTON | 1530 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| NANCY PFEIFER | 136 N NEWCOMB ST | | | | WHITEWATER | WI | 53190-2131 |
| NANCY PFEIL | 13990 OLD PLEASANT VALLEY RD | | | | CLEVELAND | OH | 44130-4963 |
| NANCY PHELPS | 1122 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1312 |
| NANCY PHILIPPART | 1302 BRADBURY DR | | | | TROY | MI | 48098-6312 |
| NANCY PHILLIPS | 1692 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2247 |
| NANCY PHILLIPS | 124 S HARBINE AVE | | | | DAYTON | OH | 45403-2202 |
| NANCY PHILLIPS | PO BOX 70 | | | | ARCOLA | IL | 61910-0070 |
| NANCY PHILLIPS | 6609 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7908 |
| NANCY PHILLIPS | 5636 MARBLEHEAD DR | | | | DAYTON | OH | 45431-2811 |
| NANCY PIASIO | MARK PIASIO | PO BOX 142 | | | LOCUST VALLEY | NY | 11560-0142 |
| NANCY PIATT | 7401 N WASHASH AVE | | | | GLADSTONE | MO | 64118-7042 |
| NANCY PIERCE | 2824 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1536 |
| NANCY PIETRAFAC | 1506 HOLLY RD | APT 2 | | | DUNMORE | PA | 18509 |
| NANCY PIETZ | 5194 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| NANCY PINE | 1019 N MORRISON ST | | | | KOKOMO | IN | 46901-2765 |
| NANCY PINET | 1112 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5411 |
| NANCY PING | 4631 N PEACOCK TRL | | | | IRONS | MI | 49644-9328 |
| NANCY PINTER | 5063 DUFFIELD RD | | | | FLUSHING | MI | 48433-9711 |
| NANCY PINYON | 2832 E 350 N | | | | BLUFFTON | IN | 46714-9259 |
| NANCY PIPPIN | PO BOX 51 | | | | COLLINS | OH | 44826-0051 |
| NANCY PISAURO | 53654 PAPPY LN | | | | UTICA | MI | 48316-2250 |
| NANCY PLACHE | 2690 W CREEK RD | | | | NEWFANE | NY | 14108-9752 |
| NANCY PLATT | 1517 WESTWOOD DR NW | | | | WARREN | OH | 44485-1837 |
| NANCY PLEVAK | 2716 MARKRIDGE DR. | | | | RACINE | WI | 53405 |
| NANCY PLUTA | 12212 W CHAPMAN AVE | | | | GREENFIELD | WI | 53228-2447 |
| NANCY POEDER | 1085 144TH AVE | | | | WAYLAND | MI | 49348-9722 |
| NANCY POLIS | 2413 BAYSHORE BLVD APT 2102 | | | | TAMPA | FL | 33629-7336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY POND | 503 STONE PATH CT | | | | CARLISLE | OH | 45005-7316 |
| NANCY POPE | 2346 S CARVERS ROCK RD | | | | AVALON | WI | 53505-9565 |
| NANCY POPIELARZ | 416 CHURCH ST | | | | EAST TAWAS | MI | 48730-1142 |
| NANCY POPSON | 13828 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| NANCY POSTL | 3933 WHITE ROSE LN | | | | SAINT CHARLES | MO | 63304-7029 |
| NANCY POWERS | 15201 DUFFIELD RD | | | | BYRON | MI | 48418-9027 |
| NANCY PRISK | 7920 SANCTUARY DRIVE | | | | EAGLE RIVER | WI | 54521 |
| NANCY PRITCHETT | 23812 CARRIAGE HILL CT | | | | SOUTHFIELD | MI | 48075-3662 |
| NANCY PROFFER | 300 SHORE VIEW DR | | | | HOUGHTON LAKE | MI | 48629-9688 |
| NANCY PROTASENIA | 20 HANNA LN | | | | SOUTH AMBOY | NJ | 08879 |
| NANCY PRUS | 9717 SHOALS DR | | | | FORT WAYNE | IN | 46819-2653 |
| NANCY PRUSAK | 1886 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1845 |
| NANCY PULIZARI | 18731 NITRA AVE | | | | MAPLE HEIGHTS | OH | 44137-1602 |
| NANCY PUTNAM | 103 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9471 |
| NANCY PUTSEY | 814 EMERSON AVE | | | | PONTIAC | MI | 48340-3223 |
| NANCY QUEEN | 1226 BIRCH LN | | | | BEAVERTON | MI | 48612-8507 |
| NANCY QUINA | 4435 ORTEGA FARMS CIR | | | | JACKSONVILLE | FL | 32220 |
| NANCY QUINN | 4062 LANARK AVE | | | | WATERFORD | MI | 48328-1225 |
| NANCY QUINQUE | 4722 BALDWIN BANNER RD | | | | PITTSBURGH | PA | 15227 |
| NANCY R GRIMES | 2467 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444 |
| NANCY R MARSHALL | 358 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| NANCY R MILLER | 4800  OLIVE RD | | | | TROTWOOD | OH | 45426-2284 |
| NANCY R MORRISON | 126 WELLESLEY DR | | | | NEWPORT NEWS | VA | 23606 |
| NANCY R SPENCER | PO BOX 77174 | | | | CORONA | CA | 92877-0105 |
| NANCY R STAPLETON | CGM ROTH IRA CUSTODIAN | 7324 FONT AVE | | | RIVERSIDE | CA | 92509-5503 |
| NANCY R. HATCH | | | | | | | |
| NANCY RADIG | 1734 S PARK AVE | | | | TITUSVILLE | FL | 32780-3312 |
| NANCY RAEVSKY | 870 WYMOUNT TERRACE | | | | PROVO | UT | 84604-2089 |
| NANCY RAFFEL | 718 BOWMAN BEND RD | | | | HARRIMAN | TN | 37748-8520 |
| NANCY RAFFLER | 4522 MARGO LN | | | | BURLINGTON | KY | 41005-7975 |
| NANCY RAGLAND | 1917 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-2851 |
| NANCY RAGSDALE-VINE | 125 BROWN RD | | | | HOWELL | NJ | 07731-2404 |
| NANCY RAHJA | 351 N SQUIRREL RD LOT 104 | | | | AUBURN HILLS | MI | 48326-4045 |
| NANCY RANCOUR | 6027 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| NANCY RANDALL | 2846 S 350 W | | | | KOKOMO | IN | 46902-4767 |
| NANCY RANDAZZO | 269 ROSEMONT AVE | | | | KENMORE | NY | 14217-1052 |
| NANCY RASE | 886 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| NANCY RATAJCZAK | 5115 WESTCOMBE LN | | | | W BLOOMFIELD | MI | 48324-2263 |
| NANCY RATCLIFF | 8102 MANSANILLO CT | | | | ARLINGTON | TX | 76002-4527 |
| NANCY RATELL | 306 EDA CT | | | | ESSEXVILLE | MI | 48732-1126 |
| NANCY RATLIFF | 3418 LINDEN AVE | | | | DAYTON | OH | 45410-3037 |
| NANCY RAUB | 21457 HOLMBURY RD | | | | NORTHVILLE | MI | 48167-1053 |
| NANCY RAWLINS | 2501 CRUMPS LANDING CIR | | | | SNELLVILLE | GA | 30039-4203 |
| NANCY RAZ | 4271 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3917 |
| NANCY REA | 3163 E VIENNA RD | | | | CLIO | MI | 48420-9133 |
| NANCY REBON | 1763 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9726 |
| NANCY RECKMAN | 3639 N MONROE AVE | | | | KANSAS CITY | MO | 64117-2651 |
| NANCY REDMOND | 133 20TH ST N | | | | BATTLE CREEK | MI | 49015-1746 |
| NANCY REED | 1400 W BERKLEY AVE | | | | MUNCIE | IN | 47304-1811 |
| NANCY REED | 7664 QUAIL RDG N | | | | PLAINFIELD | IN | 46168-9306 |
| NANCY REEHLING | 505 CHARLES CT | | | | CROWN POINT | IN | 46307-7865 |
| NANCY REEVES | 1501 RAY ST | | | | DEXTER | MO | 63841-1452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY REIDER | 822 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1289 |
| NANCY REILLY | 684 LAFFERTY CT | | | | ROCHESTER HILLS | MI | 48307-2432 |
| NANCY REIS | 1930 HANDLEY ST | | | | SAGINAW | MI | 48602-3665 |
| NANCY REVENAUGH | 2310 DEER HOLW | | | | BURTON | MI | 48519-1705 |
| NANCY RHADIGAN | 11583 WHITEHILL ST | | | | DETROIT | MI | 48224-1654 |
| NANCY RHEAVES | 2233 KEVIN DAVID DR | | | | FLINT | MI | 48505-1054 |
| NANCY RICE | 5580 28 MILE RD | | | | WASHINGTON | MI | 48094-1216 |
| NANCY RICH | 3140 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| NANCY RICHARD | 898 WESTCHESTER RD | | | | GROSSE POINTE PARK | MI | 48230-1828 |
| NANCY RICHARDSON | 4515 WARRINGTON DR | | | | FLINT | MI | 48504-5417 |
| NANCY RICHEY | 4744 S 800 E | | | | GREENTOWN | IN | 46936-8968 |
| NANCY RICK | 30008 CINNAMON WAY | | | | NORTH OLMSTED | OH | 44070-4772 |
| NANCY RIDENOUR | 1007 RAYMOND ST | | | | PLAINFIELD | IN | 46168-2035 |
| NANCY RIGAS | 913 IRVING AVE | | | | ROYAL OAK | MI | 48067-3396 |
| NANCY RILEY | 6192 ELRO ST | | | | BURTON | MI | 48509-2442 |
| NANCY RITZ | 4600 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9187 |
| NANCY ROBBINS | 4208 ELLERY AVE | | | | MORAINE | OH | 45439-2148 |
| NANCY ROBERTS | 16137 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| NANCY ROBINSON | 5747 BOYD RD | | | | GROVE CITY | OH | 43123-9761 |
| NANCY ROCK | 3027 ARIZONA AVE | | | | BALTIMORE | MD | 21234-4140 |
| NANCY ROCKWOOD | 7790 CENTER LINE RD | | | | KINGSTON | MI | 48741-9761 |
| NANCY ROGERS | 3847 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| NANCY ROGERS | 8801 EVERMORE CT | | | | LAUREL | MD | 20723-2700 |
| NANCY ROMANEK | 14401 HICKS LAKE DR | | | | EVART | MI | 49631-8337 |
| NANCY ROME | 37417 STONEGATE CIRCLE | APT. 28 | | | CLINTON TWP | MI | 48036 |
| NANCY RONTHI | 9334 WHITE LAKE RD | | | | FENTON | MI | 48430-8720 |
| NANCY ROSA | PO BOX 1789 | | | | CEIBA | PR | 00735-1789 |
| NANCY ROSE | 8970 W BLUE RD | | | | LAKE CITY | MI | 49651-9022 |
| NANCY ROSSER | 301 SINGING BROOK LN | | | | MCDONOUGH | GA | 30253-2177 |
| NANCY ROSSI | 138 ATLANTIC ST | | | | METUCHEN | NJ | 08840-2940 |
| NANCY ROUSH | 78 OWENS RD | | | | WEST UNION | OH | 45693-8970 |
| NANCY RUDD | 1581 LUDEAN DR | | | | HIGHLAND | MI | 48356-1750 |
| NANCY RUMBAUGH | 10867 W 200 N | | | | KOKOMO | IN | 46901-9642 |
| NANCY RUNDLETT | 1063 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| NANCY RUSH | 226 MEDLEY AVE | | | | NEWTON FALLS | OH | 44444-1427 |
| NANCY RUSSELL | 1321 STUDER AVE | | | | COLUMBUS | OH | 43206-3249 |
| NANCY RUSSELL | 16276 WELLINGTON AVE | | | | ROSEVILLE | MI | 48066-2308 |
| NANCY RUSSO | 4509 GREENFIELD ROAD | | | | BETHLEHEM | PA | 18017 |
| NANCY RUTLEDGE | 19480 TRACEY ST | | | | DETROIT | MI | 48235-1740 |
| NANCY RYAN | 6926 DEERHILL DR | | | | CLARKSTON | MI | 48346-1306 |
| NANCY S BARNES | 3056 LODWICK DR | | | | WARREN | OH | 44485 |
| NANCY S BEARDSLEY | 1739HOWLAND-WILSON RD. N.E. | | | | WARREN | OH | 44484-- 00 |
| NANCY S BOUTELL | 1213 CENTER AVE APT 1E | | | | BAY CITY | MI | 48708-5105 |
| NANCY S HIGHLEY | 10332 SANNOIS DR APT 5 | | | | SAINT LOUIS | MO | 63146-5945 |
| NANCY S JACKSON | 3905  W MONROE-CONCORD ROAD | | | | TROY | OH | 45373-9516 |
| NANCY S KLEIN | 94 WEBSTER RD | | | | SPENCERPORT | NY | 14559-1558 |
| NANCY S MAYBEE | 1602  DIFFORD DRIVE | | | | NILES | OH | 44446-2845 |
| NANCY S MOZINGO | 7091 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| NANCY S NEWLIN | NANCY S NEWLIN SEP | EDWARD D JONES AND CO CUSTODIAN | PO BOX 17138 | | FOUNTAIN HILLS | AZ | 85269 |
| NANCY S OWENS | 10697 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3413 |
| NANCY S POND | 503 STONE PATH CT. | | | | CARLISLE | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY S RICHARD | 898 WESTCHESTER RD | | | | GROSSE POINTE PARK | MI | 48230-1828 |
| NANCY S RIST | 1470 SCENERY DR | | | | ELIZABETH | PA | 15037 |
| NANCY S SOFFOS | 278 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512 |
| NANCY S STONE | 1688 WYSKIEL LN | | | | GRAYLING | MI | 49738-7760 |
| NANCY S VIVODA | 3428  N PARK AVE | | | | WARREN | OH | 44483-2243 |
| NANCY S WHITE | 2441  WILSHIRE DR | | | | CORTLAND | OH | 44410-9226 |
| NANCY S WOODSIDE | 649   DICKEY AVE NW | | | | WARREN | OH | 44485-2738 |
| NANCY S YANNACEY | 8635  CARRIAGE-HILL N.E. | | | | WARREN | OH | 44484-1625 |
| NANCY SABANSKI | 3196 COUNTRY CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-4724 |
| NANCY SACHIRE | 4843 WESTCHESTER DR APT 207 | | | | AUSTINTOWN | OH | 44515-2558 |
| NANCY SALEM | 15 MOUNTVIEW DR | | | | ASHLAND | MA | 01721-2245 |
| NANCY SAROW | 1616 E POPLAR RD | | | | COLUMBIA CITY | IN | 46725-8990 |
| NANCY SARPOLIS | 13099 EAGLE CT | | | | SOUTH LYON | MI | 48178-9587 |
| NANCY SAYRE | 225 GROVE ST | | | | TONAWANDA | NY | 14150-3525 |
| NANCY SCARDINA | 8240 DENWOOD DR APT 53 | | | | STERLING HEIGHTS | MI | 48312-5957 |
| NANCY SCHEETZ | 5131 WOODHAVEN CT | | | | FLINT | MI | 48532-4195 |
| NANCY SCHENCK | 8189 HORTON HWY | | | | COLLEGE GROVE | TN | 37046-9182 |
| NANCY SCHILDMEIER | 197 W 1400 N | | | | ALEXANDRIA | IN | 46001-8939 |
| NANCY SCHLIEBE | 1380 WHEELER RD | | | | BERLIN | MI | 48002-3104 |
| NANCY SCHMIDT | 2526 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-3043 |
| NANCY SCHMIDT | 41514 REDMOND CT | | | | CLINTON TWP | MI | 48038-5854 |
| NANCY SCHNAUDT | 4037 N STYGLER RD | | | | GAHANNA | OH | 43230-4859 |
| NANCY SCHNEIDER | 2263 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3643 |
| NANCY SCHOENOW | 5331 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| NANCY SCHOEWE | 1721 MILLS ST | | | | SANDUSKY | OH | 44870-4559 |
| NANCY SCHROEDER | RR 1 | | | | MARK CENTER | OH | 43536 |
| NANCY SCHULTZ | 820 S LAFAYETTE ST | | | | DEARBORN | MI | 48124-1595 |
| NANCY SCHUNEMAN | 6223 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8306 |
| NANCY SCHUTZE | 9641 LAKEVIEW DR | | | | PINCKNEY | MI | 48169-8714 |
| NANCY SCHWARZWALDER | 132 N PROSPECT ST | | | | OBERLIN | OH | 44074-1037 |
| NANCY SCHWENKNER | 1531 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1416 |
| NANCY SCOGGINS | 4407 GEORGE DAVID WAY | | | | POWDER SPRINGS | GA | 30127-2237 |
| NANCY SCOTT | 11332 NORA DR | | | | FENTON | MI | 48430-8701 |
| NANCY SCOTT | 38 ROEBLING AVE | | | | BUFFALO | NY | 14215-3816 |
| NANCY SCOTT-HUMPHREY | 7126 PEBBLE PARK DR | | | | WEST BLOOMFIELD | MI | 48322-3505 |
| NANCY SEABOLT | 1334 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7712 |
| NANCY SEDLECKY-STEDMAN | 6330 E 52ND ST | | | | NEWAYGO | MI | 49337-8564 |
| NANCY SHAFT | 5845 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7072 |
| NANCY SHALES | 2444 BAZETTA RD NE | | | | WARREN | OH | 44481-9303 |
| NANCY SHAMPACK | 28 FILBERT ST | | | | SWOYERSVILLE | PA | 18704-2124 |
| NANCY SHANDS | 8215 MOORISH RD | | | | BIRCH RUN | MI | 48415-8569 |
| NANCY SHANNON | 2123 REDWOOD AVE | | | | COLUMBUS | MI | 48063-3245 |
| NANCY SHANNON | 10323 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| NANCY SHARP | 2126 VALENTINE ST | | | | TOLEDO | OH | 43605-1253 |
| NANCY SHAUGHNESSY | 2354 LOEFFLER RD | | | | CHELSEA | MI | 48118-9216 |
| NANCY SHAUL | 5655 S ROWENA CT | | | | PENDLETON | IN | 46064-9591 |
| NANCY SHAW | 2452 TROOPER DRIVE | | | | SAINT LOUIS | MO | 63114-1720 |
| NANCY SHAW | 1350 FOREST BAY DR | | | | WATERFORD | MI | 48328-4294 |
| NANCY SHAYLER | 1714 MONTANA AVE | | | | FLINT | MI | 48506-4625 |
| NANCY SHEFFER-ERWIN | 37562 WILDERNESS DR | | | | ONTONAGON | MI | 49953-9358 |
| NANCY SHELNUTT | 1091 NETTS RD | | | | DAWSON | GA | 31742 |
| NANCY SHELTON KIMBLE | PO BOX 310372 | | | | FLINT | MI | 48531-0372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY SHICK | 5336 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| NANCY SHILLING | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| NANCY SHIVERDECKER | 5030 KATZENBERGER RD | | | | GREENVILLE | OH | 45331-9701 |
| NANCY SHOOK | 1810 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| NANCY SHORTERAGE | 1028 PROSSER HILL RD | | | | JAMESTOWN | NY | 14701-9389 |
| NANCY SHREVES | 2918 S ELM ST | | | | MUNCIE | IN | 47302-5122 |
| NANCY SHULHOF-CONNELL | 7207 EMERSON DR | | | | CANTON | MI | 48187-2401 |
| NANCY SICHER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| NANCY SIGMAN | 5555 REEF RD | | | | MENTOR ON THE LAKE | OH | 44060-2535 |
| NANCY SIMIONI | 1989 CANCIONES DEL CIELO | | | | VISTA | CA | 92084-3645 |
| NANCY SIMMONS | 190 BLUE WINGED DR SE | | | | WARREN | OH | 44484-2402 |
| NANCY SIMONIS | 458 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| NANCY SIMPSON | 32658 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8939 |
| NANCY SIMPSON | 221 CHERRY DR | | | | BRANDON | MS | 39042-4025 |
| NANCY SIMS | 1029 E FISCHER ST | | | | KOKOMO | IN | 46901-1539 |
| NANCY SINGLETON | 7247 BRADSHAW DR | | | | NEW PORT RICHEY | FL | 34653-3512 |
| NANCY SINN | 2888 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1511 |
| NANCY SITES | 204 E 7TH ST | | | | LOWRY CITY | MO | 64763-9513 |
| NANCY SIZEMORE | 769 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| NANCY SKAGGS | 743 MADISON DR | | | | HINESVILLE | GA | 31313-6515 |
| NANCY SKIDMORE | 11402 HARBOR COVE DR | | | | FENTON | MI | 48430 |
| NANCY SLAYMAN | 4813 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3703 |
| NANCY SLIWA | 111 SHADOW LN | | | | MARTINSBURG | WV | 25403-6664 |
| NANCY SMITH | 38014 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8919 |
| NANCY SMITH | 1412 CROWN TER | | | | MARIETTA | GA | 30052-3051 |
| NANCY SMITH | PO BOX 105 | | | | CHATHAM | PA | 19318-0105 |
| NANCY SMITH | 514 N CRAVEN ST BOX 331 | | | | SWEETSER | IN | 46987 |
| NANCY SMITH | 28 EVERGREEN DR | | | | SAINT LOUIS | MI | 48880-1006 |
| NANCY SMITH | PO BOX 1415 | | | | OKMULGEE | OK | 74447-1415 |
| NANCY SMITH | PO BOX 7 | | | | WEST FARMINGTON | OH | 44491-0007 |
| NANCY SMOLKA | 523 BEREA ST | | | | SAINT LOUIS | MI | 48880-1621 |
| NANCY SNIVELY | 9536 CEDAR SPRINGS DR | | | | INDIANAPOLIS | IN | 46260-1281 |
| NANCY SNYDER | | | | | | | |
| NANCY SNYDER | 3018 ROBERTS DR UNIT 1 | | | | WOODRIDGE | IL | 60517 |
| NANCY SNYDER | 1917 WOODBRIDGE CIR | | | | KOKOMO | IN | 46902-4545 |
| NANCY SNYDER | 4413 CORINTH BLVD | | | | DAYTON | OH | 45410-3474 |
| NANCY SODEN | 9872 S OGALA HORSE CAMP RD | | | | SEYMOUR | IN | 47274-9023 |
| NANCY SOLOMON | PINEVIEW APT #148 | 854 NORTH PINE ROAD | | | ESSEXVILLE | MI | 48732 |
| NANCY SOLOWEY | 5009 GILBERT LANE | | | | NORTH MYRTLE BEACH | SC | 29580 |
| NANCY SOMERS | 1046 COBBLERS RD | | | | WATERFORD | MI | 48327-3011 |
| NANCY SORCI | 4620 RANSOM RD | | | | CLARENCE | NY | 14031-2110 |
| NANCY SOUTH | 127 HORSESHOE DR | | | | MCKEESPORT | PA | 15131 |
| NANCY SOUTHERLAND | 611 TEE JAY LN | | | | BALTIMORE | MD | 21222-2863 |
| NANCY SOWDER | 2601 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4907 |
| NANCY SPANGLER | 1310 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| NANCY SPANGLER | 203 MARCY AVE | | | | PENDLETON | IN | 46064-8805 |
| NANCY SPEARS | 10113 SHADOW OAK CIRCLE | LOT 51 | | | RIVERVIEW | FL | 33569 |
| NANCY SPENCE | 2701 MUTUAL UNION RD | | | | URBANA | OH | 43078-9756 |
| NANCY SPENCER | 1061 VIEWPOINTE LN | | | | CORONA | CA | 92881-0956 |
| NANCY SPRAGUE | 145 REVOLUTION LN | | | | FLINT | MI | 48507-5944 |
| NANCY SPRINGER | 13814 STATE ROUTE 61 | | | | COLLINS | OH | 44826-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY SQUIER | 12950 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8988 |
| NANCY STAFFORD | 390 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8923 |
| NANCY STAFFORD | 9390 W STATE ROAD 38 | | | | SHIRLEY | IN | 47384-9663 |
| NANCY STALEY | 11 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| NANCY STALLINGS | 10134 TANNER HILL RUN | | | | FORT WAYNE | IN | 46825-6962 |
| NANCY STANFIELD | 35 GARLAND AVE | | | | ROCHESTER | NY | 14611-1001 |
| NANCY STARCEVICH | 7633 SO CITY RD A | | | | SUPERIOR | WI | 54880 |
| NANCY STAUP | PO BOX 251 | | | | MONTEREY | TN | 38574-0251 |
| NANCY STEARNS | 646 W 11TH ST | | | | ASHLAND | OH | 44805-1609 |
| NANCY STEFFIC | 58869 EDGEWOOD DR | | | | THREE RIVERS | MI | 49093-9274 |
| NANCY STEPP | 1525 INVERNESS RD | | | | MANSFIELD | TX | 76063-2962 |
| NANCY STEVENS | 28598 BRIDGE WATER LN | | | | MENIFEE | CA | 92584-8977 |
| NANCY STEVENS | 4513 PAWNEE TRL | | | | SARASOTA | FL | 34233-1948 |
| NANCY STILES | 89 STRAWBERRY HILL RD | | | | ROCHESTER | NY | 14623-4321 |
| NANCY STILWELL | 609 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| NANCY STINSON | 2176 DREW ST NE | | | | BELMONT | MI | 49306-8875 |
| NANCY STONE | 5960 GREENWAY DR | | | | GAYLORD | MI | 49735 |
| NANCY STONE | 1688 WYSKIEL LN | | | | GRAYLING | MI | 49738-7760 |
| NANCY STONE | 1113 LARRY DR | | | | MARSHALL | TX | 75672-8742 |
| NANCY STONE | 5612 WILLIAMSBURG LN | | | | WILDWOOD | FL | 34785-8126 |
| NANCY STRAIN | 2100 E NIXON DR | | | | BLOOMINGTON | IN | 47401-8984 |
| NANCY STRICKER | 898 CITY VIEW DR | | | | MANSFIELD | OH | 44905-2507 |
| NANCY STRIETER | 3306 PATRICIA PL | | | | SAGINAW | MI | 48602-3424 |
| NANCY STRIGEL | 317 FINLEY AVE | | | | TRENTON | NJ | 08610-1909 |
| NANCY STRUNK | PO BOX 160 | | | | MIDDLETOWN | IN | 47356-0160 |
| NANCY STULL | 10 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| NANCY SUE KINSEY REV TRUST UA DTD 4/9/93 | NANCY SUE KINSEY | 3127 ROCK CREST DRIVE | | | ST LOUIS | MO | 63125 |
| NANCY SUNDQUIST | 5821 JONES RD | | | | NORTH BRANCH | MI | 48461-9740 |
| NANCY SURA | 1413 ASHFORD CT | | | | TROY | MI | 48084-7061 |
| NANCY SUTTLES | 621 COX DR | | | | IRVING | TX | 75062 |
| NANCY SWAIM-VIDELA | 5506 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9710 |
| NANCY SWAIN | 5437 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| NANCY SWEATLAND | 10550 FAWN DR | | | | NEW PORT RICHEY | FL | 34654-1406 |
| NANCY SWEENEY | 6305 N COUNTY ROAD 500 E | | | | MUNCIE | IN | 47303-9141 |
| NANCY SYMCHECK | 18 MOWERY LN | | | | FREDERICKTOWN | PA | 15333-2316 |
| NANCY T DUCAP | 1813 3RD ST | | | | BAY CITY | MI | 48708-6212 |
| NANCY T HEPBURN | 676   SANTA MONICA DR. | | | | YOUNGSTOWN | OH | 44505-1144 |
| NANCY T MILLER | 4719 EVERETT HULL | | | | CORTLAND | OH | 44410-9774 |
| NANCY T WEMETT | 409 ALLEGANY DR | | | | ROCHESTER | NY | 14626 |
| NANCY TATAREK | 3911 LAKE FOREST DR | | | | STERLING HEIGHTS | MI | 48314-4324 |
| NANCY TAYLOR | 5607 S MILL RD | | | | CARBON | IN | 47837-8543 |
| NANCY TAYLOR | 39 TANYA CT | | | | PLANTSVILLE | CT | 06479-1830 |
| NANCY TAYLOR | 755 VAN BUREN STREET WEST | | | | BATTLE CREEK | MI | 49037-2217 |
| NANCY TEGTMEIER | 2045 LAKE BEACH RD | | | | KINGSTON | OK | 73439-6004 |
| NANCY TENNISWOOD | 629 QUARTER ST | | | | ROCHESTER | MI | 48307-2652 |
| NANCY TERRY | 410 W MOHAWK LN | | | | PHOENIX | AZ | 85027-5922 |
| NANCY THACKER | 1089 E YORK ST | | | | MARTINSVILLE | IN | 46151-2662 |
| NANCY THAYER | 3907 CIRCLE DR | | | | FLINT | MI | 48507-2716 |
| NANCY THELEN | 1019 W THOMAS L PKWY | | | | LANSING | MI | 48917-2123 |
| NANCY THEODORE | APT 11 | 200 EAST 1ST STREET | | | STANTON | MI | 48888-9596 |
| NANCY THIRION | 1310 MORAY CT | | | | LEESBURG | FL | 34788-7643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY THOMAS | 35240 W MICHIGAN AVE STE 102 | | | | WAYNE | MI | 48184-3301 |
| NANCY THOMAS | 8524 E RICHFIELD RD | | | | DAVISON | MI | 48423 |
| NANCY THOMAS | PO BOX 487 | | | | MIDDLEFIELD | OH | 44062-0487 |
| NANCY THOMAS | PO BOX 255 | | | | JAMESTOWN | IN | 46147-0255 |
| NANCY THOMAS | UNIT 303 | 7570 EAST SPEEDWAY BOULEVARD | | | TUCSON | AZ | 85710-8817 |
| NANCY THOMAS | 13485 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9772 |
| NANCY THOMAS | 2537 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| NANCY THOMPSON | 837 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| NANCY THOMPSON | 1808 S 600 E | | | | MARION | IN | 46953-9594 |
| NANCY THOMPSON | 13160 PINEWOOD RT #1 | | | | GOWEN | MI | 49326 |
| NANCY THOMPSON | 553 CHERRY CREEK LN | | | | CHINO VALLEY | AZ | 86323-7475 |
| NANCY THOMPSON | 66 THE FARM RD | | | | MCDONOUGH | GA | 30252-5618 |
| NANCY TIPTON | 4954 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| NANCY TIRONE | 900 VALLEY RD APT F4 | | | | CLIFTON | NJ | 07013-4045 |
| NANCY TISA | 106 SUELLEN DRIVE | | | | ROCHESTER | NY | 14609-3221 |
| NANCY TODD | 1900 ALEX WAY | | | | TURLOCK | CA | 95382-9207 |
| NANCY TOLLE | 10 SKYLINE DR | | | | LAKE PLACID | FL | 33852-7141 |
| NANCY TOPOLINSKI | 3830 CRAIG DR | | | | FLINT | MI | 48506-2683 |
| NANCY TOVEY | 10247 HALSEY RD | | | | GRAND BLANC | MI | 48439-8209 |
| NANCY TOWNER | 2056 MCKINLEY AVE | | | | LORAIN | OH | 44055-3416 |
| NANCY TRENZ | 54737 CHICKASAW DR | | | | MACOMB | MI | 48042-2216 |
| NANCY TREUTER | 4044 WOODSTOCK RD | | | | WATERFORD | MI | 48328-2153 |
| NANCY TUCKER | 6716 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| NANCY TUCKER | PO BOX 341 | | | | GERALDINE | AL | 35974-0341 |
| NANCY TURNBOW | 3423 E MAPLE AVE | | | | BURTON | MI | 48529-1813 |
| NANCY TURNER | 9345 SANER CT | | | | SYLVANIA | OH | 43560-9206 |
| NANCY TURNER | 411 OAKWOOD ST | | | | HOLLY | MI | 48442-1337 |
| NANCY TURNER | 4792 NEW RD | | | | AUSTINTOWN | OH | 44515-3819 |
| NANCY TURNQUIST | 14013 SILENT WDS DR | | | | SHELBY TWP | MI | 48315 |
| NANCY TUYN | 34695 RAMBLE HILLS DR | | | | FARMINGTON HILLS | MI | 48331-4229 |
| NANCY TYLER | 111 OLD HICKORY BLVD APT 196 | | | | NASHVILLE | TN | 37221-6927 |
| NANCY TYSL | 14758 TOWNSHIP ROAD #453 | | | | LAKEVILLE | OH | 44638 |
| NANCY UHAZIE | 2710 HIGH WINDS LN | | | | OAKLAND | MI | 48363-2342 |
| NANCY ULREY | 7601 MCCARTY RD | | | | SAGINAW | MI | 48603-9678 |
| NANCY UNTNEKER | 5441 LEGEND CT | | | | WELDON SPRING | MO | 63304-5713 |
| NANCY V FITCH | 9408 N EDISON AVE | | | | TAMPA | FL | 33612 |
| NANCY V TRENZ | 54737 CHICKASAW DR | | | | MACOMB | MI | 48042-2216 |
| NANCY VAN KLEECK | 65 PAPA'S TALK/COUNTRY WALK | | | | SOCIAL CIRCLE | GA | 30025 |
| NANCY VAN METER | 5531 PARVIEW DR APT 210 | | | | CLARKSTON | MI | 48346-2829 |
| NANCY VANDENBURG | 1304 HAMLET RD | | | | NAPERVILLE | IL | 60564-5159 |
| NANCY VANDERMEER | 4167 KNAPP VALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-9437 |
| NANCY VANDERVER | 10443 KING RD | | | | DAVISBURG | MI | 48350-1911 |
| NANCY VANIEL | 208 GREEN COURT | | | | PITTSBURGH | PA | 15234 |
| NANCY VAUGHN | 6261 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| NANCY VAYDA DEMBINSKI | 37000 GRAND RIVER AVE STE 300 | | | | FARMINGTON HILLS | MI | 48335-2882 |
| NANCY VEACH | 498 HILLSIDE DR | | | | ANDERSON | IN | 46011-2024 |
| NANCY VENTO | 8209 WASHINGTON AVE | | | | NORTH ROYALTON | OH | 44133-7209 |
| NANCY VERNIER | 15176 33-ROAD | | | | WETMORE | MI | 49895 |
| NANCY VERRILLO | 607 E 5TH ST APT 7 | | | | DAYTON | OH | 45402-2959 |
| NANCY VERSCHEURE | 254 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5261 |
| NANCY VETOVICK | 100 PINE OAK BLVD | | | | BARNEGAT | NJ | 08005-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY VILLARREAL | 3918 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8720 |
| NANCY VISSER | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| NANCY VITALE | 52500 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3457 |
| NANCY VOELKL | 104 ABERDEEN VILLAGE DR | | | | DAYTON | OH | 45430-2117 |
| NANCY VOGEL | 3511 WOODLAKE DR | | | | ALLISON PARK | PA | 15101-1025 |
| NANCY VORHOFF | 2400 E COON LAKE RD | | | | HOWELL | MI | 48843-7401 |
| NANCY VOSS | 522 SW FIFER AVE | | | | PORT ST LUCIE | FL | 34953-3870 |
| NANCY VUKOVICH | 227 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| NANCY W DELUNG | 1036  PARK CIRCLE DR | | | | GIRARD | OH | 44420-2314 |
| NANCY W PERSIN | 1300 ST ANDREWS PLACE NE | | | | WARREN | OH | 44484-6742 |
| NANCY W ROBINSON | PO BOX 928 | | | | CLINTON | MS | 39060 |
| NANCY W WALPOLE | 1459 STEPNEY | | | | NILES | OH | 44446-3735 |
| NANCY W WILHELM | 210   CARNEGIE AVE. | | | | YOUNGSTOWN | OH | 44515-2803 |
| NANCY W WIMER | 2953 TRUMBULL AVE | | | | MC DONALD | OH | 44437 |
| NANCY WACHTER | 1616 SEARLES RD | | | | BALTIMORE | MD | 21222-2126 |
| NANCY WAGNER | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| NANCY WAGONER | 53 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| NANCY WALKER | 515 SLACK DR | | | | ANDERSON | IN | 46013-3734 |
| NANCY WALPOLE | 1459 STEPNEY ST | | | | NILES | OH | 44446-3735 |
| NANCY WALTERS | 1070 BRISTOL-CHAMPION TWNL | | | | BRISTOLVILLE | OH | 44402 |
| NANCY WALTERS | 444 FALLWOOD LN | | | | LAS VEGAS | NV | 89107-2847 |
| NANCY WALZ | 360 NORTH BLOCK ROAD | | | | REESE | MI | 48757-9308 |
| NANCY WAMBLE | 1 TIGRETT PL | | | | JACKSON | TN | 38301-4175 |
| NANCY WANSEDEL | 56375 OMO RD | | | | MACOMB | MI | 48042-1555 |
| NANCY WARD | 21801 STERLING RD | | | | LOGAN | OH | 43138-8438 |
| NANCY WARF | 135 AUGUSTINE HERMAN HWY | | | | ELKTON | MD | 21921-6514 |
| NANCY WARRIX | 10597 ALDORA DR | | | | MIAMISBURG | OH | 45342-4807 |
| NANCY WASHAM | 1131 BECKS CHURCH RD | | | | LEXINGTON | NC | 27292-8330 |
| NANCY WASHINGTON | 1433 CLOVERDALE DR | | | | FORT WORTH | TX | 76134-1710 |
| NANCY WASMUTH | 20928 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2816 |
| NANCY WATERS | 456 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| NANCY WATSON | 12239 LINDEN RD | | | | LINDEN | MI | 48451-9483 |
| NANCY WATZ | 2304 BLACKMORE ST | | | | SAGINAW | MI | 48602-3511 |
| NANCY WEATHERS | 8415 TEXTILE RD | | | | YPSILANTI | MI | 48197-7072 |
| NANCY WEBB | 2540 AUTUMN LAKE DR | | | | ANDERSON | IN | 46017-9590 |
| NANCY WEBB | 767 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001 |
| NANCY WEBBER | PO BOX 130352 | | | | TAMPA | FL | 33681-0352 |
| NANCY WEIDENBURNER | 27423 VIRGINIA DR | | | | DANVILLE | IL | 61834-6046 |
| NANCY WEILER | 2956 SADDLE RIDGE DR NE | | | | ROCKFORD | MI | 49341-7589 |
| NANCY WEISENBURGER | 22770 ROAD 122 | | | | OAKWOOD | OH | 45873-9323 |
| NANCY WELCH | 2834 HAYES RD | | | | HARRISON | MI | 48625-9052 |
| NANCY WELKER | 6699 SCHUPPENHAUER RD | | | | SALAMANCA | NY | 14779-9726 |
| NANCY WELLS | CARO SENIOR APARTMENTS 1601 W GILFORD RD BOX 617 | | | | CARO | MI | 48723 |
| NANCY WELLS | 2530 MOUNTAIN RD | | | | CUMMING | GA | 30040-2909 |
| NANCY WENDT PERSONAL REPRESENTATIVE FOR NORMAN H WENDT | C/O BRAYTON PUCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| NANCY WERNER | 937 E BERWYN ST | | | | INDIANAPOLIS | IN | 46203-5116 |
| NANCY WEST | PO BOX 532 | | | | NORTH JACKSON | OH | 44451-0532 |
| NANCY WEST | 331 OHIO AVE | | | | GLASSPORT | PA | 15045-1441 |
| NANCY WESTMORELAND | PO BOX 84 | | | | TROUTMAN | NC | 28166-0084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY WETHERHOLT | 829 ALVORD AVE | | | | FLINT | MI | 48507-2523 |
| NANCY WHARTON | 2146 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| NANCY WHEELER | 407 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| NANCY WHEELER | 504 BURNS AVE | | | | W CARROLLTON | OH | 45449-1336 |
| NANCY WHEELER | 123 DIMINISH DR | | | | NEWARK | DE | 19713-1939 |
| NANCY WHISENANT | 717 S BELL ST | | | | KOKOMO | IN | 46901-5524 |
| NANCY WHITAKER | 11141 ELMCREST RD | | | | WHITMORE LAKE | MI | 48189-9311 |
| NANCY WHITE | 3734 MILAN AVE SW | | | | WYOMING | MI | 49509-3936 |
| NANCY WHITE | 2441 WILSHIRE RD | | | | CORTLAND | OH | 44410-9226 |
| NANCY WHITE | 659 CORDOVA AVE | | | | ORMOND BEACH | FL | 32174-7635 |
| NANCY WHITE | 1282 AUTUMN HILL DR | | | | COLUMBUS | OH | 43235-7510 |
| NANCY WHITE | 1224 VERMILYA AVE | | | | FLINT | MI | 48507-1541 |
| NANCY WICK | 4217 W QUESTA DR | | | | GLENDALE | AZ | 85310-3227 |
| NANCY WICK | 8701 E MAIN ST | | | | MIDWEST CITY | OK | 73110-7705 |
| NANCY WIDMARK | 5429 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| NANCY WIEDEMANN | 7275 WINBERT DR | | | | N TONAWANDA | NY | 14120-1457 |
| NANCY WIEGAND | 6490 KING RD | | | | BRIDGEPORT | MI | 48722-9612 |
| NANCY WIERING | 3689 E SHEARER RD | | | | MIDLAND | MI | 48642-8434 |
| NANCY WIESE- JARSTAD | 1327 MONTEREY LN | | | | JANESVILLE | WI | 53546-5566 |
| NANCY WIGHTMAN | 720 DELAWARE ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1550 |
| NANCY WILDER | 1888 HIDDEN VALLEY DRIVE | | | | MILFORD | MI | 48380-3335 |
| NANCY WILHELM | 210 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515-2803 |
| NANCY WILKERSON | 1581 NORTHBROOK DR | | | | LIMA | OH | 45805-1069 |
| NANCY WILKERSON | 3932 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9015 |
| NANCY WILKINS | 14 MOUNTBATTEN CT | APT 101 | | | GWYNN OAK | MD | 21207-5596 |
| NANCY WILL | 1901 BRANDY LN | | | | BRIGHTON | MI | 48114-8945 |
| NANCY WILLIAMS | 184 CREEKSIDE DR | | | | LEESBURG | GA | 31763-4705 |
| NANCY WILLIAMS | 5509 WATER VIEW DR | | | | GRANBURY | TX | 76048-3264 |
| NANCY WILLIAMS | 840 N SYCAMORE ST | | | | LANSING | MI | 48906-5068 |
| NANCY WILLIAMS | PO BOX 19372 | | | | ASHEVILLE | NC | 28815-1372 |
| NANCY WILLIAMS | 6451 NE 43RD TER APT 218 | | | | KANSAS CITY | MO | 64117-1595 |
| NANCY WILLIAMS | 2602 29TH AVE W | | | | BRADENTON | FL | 34205-3722 |
| NANCY WILLIAMSON | 3741 CROSSVALE RD | | | | LITHONIA | GA | 30038-4011 |
| NANCY WILLIQUETTE | 7802 N TALL TIMBER DR | | | | WALKERVILLE | MI | 49459-9348 |
| NANCY WILLIS | 2239 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| NANCY WILSON | 3522 CHOCTAW DR SE | | | | DECATUR | AL | 35603-5263 |
| NANCY WILSON | 744 CONNORS DR APT B | | | | GREENWOOD | IN | 46143-1816 |
| NANCY WILSON | PO BOX 224 | | | | TUJUNGA | CA | 91043-0224 |
| NANCY WILSON | 6101 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9633 |
| NANCY WILT | 205 ADMIRAL DR | | | | WILMINGTON | DE | 19804-3403 |
| NANCY WIMPEE | 7403 WALNUT AVE | | | | JENISON | MI | 49428-9731 |
| NANCY WINOWIECKI | 1220 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-2219 |
| NANCY WISBISKI | 41500 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1439 |
| NANCY WISE | 3096 OAKMONT DR | | | | LAPEL | IN | 46051-9544 |
| NANCY WISTOW | 2023 NAKOTA RD | | | | ROYAL OAK | MI | 48073-1919 |
| NANCY WIXOM TRUSTEE | PO BOX 816 | | | | JANESVILLE | WI | 53547-0816 |
| NANCY WOLEVER | PO BOX 341 | | | | VERMONTVILLE | MI | 49096-0341 |
| NANCY WOOD | 66 SCHUELE AVE | | | | BUFFALO | NY | 14215-4036 |
| NANCY WOOD | 4469 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| NANCY WOOD | 5127 KELLY RD | | | | FLINT | MI | 48504-1011 |
| NANCY WOODSIDE | 649 DICKEY AVE NW | | | | WARREN | OH | 44485-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANCY WOODWARD | 11116 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| NANCY WOOLSON | 7152 W SOMERSET RD | | | | APPLETON | NY | 14008-9681 |
| NANCY WORDEN | 1975 OSAUKIE RD | | | | OWOSSO | MI | 48867-1541 |
| NANCY WORDEN | 398 S BUELL DR | | | | FORT MYERS | FL | 33905-3346 |
| NANCY WORLEY | 25 TIOGA ST | | | | NEWTON FALLS | OH | 44444-1040 |
| NANCY WRIGHT | 7336 HEDWIG CT | | | | PORT CHARLOTTE | FL | 33981-2636 |
| NANCY WRIGHT | 3066 S TRENTON ST | | | | DENVER | CO | 80231-4164 |
| NANCY WROBEL | 943 PAWNEE DR | | | | CROWN POINT | IN | 46307-4515 |
| NANCY WYANT | 2317 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1490 |
| NANCY WYATT | 21018 N 124TH AVE | | | | SUN CITY WEST | AZ | 85375-1951 |
| NANCY Y DICK | 3028 STATE RT 48 N | | | | LEBANON | OH | 45036 |
| NANCY Y MCFARLAND | 930 THOMAS AVE | | | | ROCHESTER | NY | 14617-1445 |
| NANCY Y WILSON | 705 PAMELA ST | | | | GADSDEN | AL | 35904 |
| NANCY YAKLIN | PO BOX 7223 | | | | FLINT | MI | 48507-0223 |
| NANCY YANNACEY | 8635 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1625 |
| NANCY YEADON | 3577 S RIVERSIDE DR | | | | BELOIT | WI | 53511-1536 |
| NANCY YELLAND | 163 EIGHT IRON CIR | | | | MULBERRY | FL | 33860-9478 |
| NANCY YOAKAM | 10329 PERIWINKLE DR | BLDG 4 | | | PORTAGE | MI | 49024 |
| NANCY YURK | 3829 S 11TH ST | | | | SHEBOYGAN | WI | 53081-8607 |
| NANCY Z PAPP | 6729  STEWART-SHARON RD, S.E | | | | BROOKFIELD | OH | 44403-9788 |
| NANCY ZAG | 5715 VESTRY CT | | | | GALLOWAY | OH | 43119-9798 |
| NANCY ZANDI | 1230 OAKMONT DR | | | | OXFORD | MI | 48371-6081 |
| NANCY ZANE | 3635 GENESEE PLACE | | | | PHILADELPHIA | PA | 19154 |
| NANCY ZAPASNIK | WALT ZAPASNIK | 2440 CAMINO RAMON, SUITE 285 | | | SAN RAMON | CA | 94583 |
| NANCY ZASTROW | 5133 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9632 |
| NANCY ZDROJKOWSKI | 3929 CHEMEHUEVI BLVD | | | | LAKE HAVASU CITY | AZ | 86406-4542 |
| NANCY ZIELINSKI | 315 S HENRY ST | | | | BAY CITY | MI | 48706 |
| NANCY ZIMBORSKI | 2009 KELLOGG AVE | | | | JANESVILLE | WI | 53546-3905 |
| NANCY ZINOLLI | 80 WHITE OAK LN | | | | WOLCOTT | CT | 06716-2220 |
| NANCY ZWIEG | 2339 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| NANCY, LOFTON | | | | | | | |
| NANCYE WASHINGTON | 927 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1463 |
| NAND, JORDAN R | 27211 PLEASANT DR | | | | WARREN | MI | 48088-6070 |
| NANDA MCKIM | 6106 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| NANDA, GAURAV | 1966 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2748 |
| NANDA, UPENDER N | 6420 DOUBLE EAGLE DR UNIT 701 | | | | WOODRIDGE | IL | 60517-1765 |
| NANDIGALA, USHASHREE V | 38325 LOWELL DR | | | | FARMINGTON HILLS | MI | 48331-1175 |
| NANDINI JANAKIRAMAN | 24540 CAVENDISH AVE E | | | | NOVI | MI | 48375-2361 |
| NANDOR VESTROCI | | | | | | | |
| NANDORI FRANK (460082) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NANDORY, JOHN R | 112 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| NANDWANI, SUNIL | 6215 MOHICAN | | | | TROY | MI | 48085-1311 |
| NANETTA JONES | 2704 GREENBRIAR CT | | | | GRAPEVINE | TX | 76051-6563 |
| NANETTE A BENENSON | 1503 REGENCY WOODS RD | APT 101 | | | RICHMOND | VA | 23238-4514 |
| NANETTE A WALKER | 1792 W 136TH ST | | | | GRANT | MI | 49327-9038 |
| NANETTE A. PATRICK | 8219 WESTCOTT | | | | FAIRBORN | OH | 45324 |
| NANETTE ARGOE | 21 PEDDLERS LN | | | | EARLEVILLE | MD | 21919-2105 |
| NANETTE BURKE | 2430 JULIE CT | | | | VIRGINIA BEACH | VA | 23454 |
| NANETTE CASTILLO-MCCOLLUM | 2415 RAINIER ST | | | | SAGINAW | MI | 48603-3323 |
| NANETTE DONITHAN | 201 E PINE LAKE RD | | | | NORTH LIMA | OH | 44452-9748 |
| NANETTE DUSZKA | 9951 MISSION | | | | PALOS PARK | IL | 60464-2553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANETTE F BENT TRUST | SOUTHERN MICHIGAN BANK & TRUST | PO BOX 407 | 1200 N MAIN ST | | THREE RIVERS | MI | 49093 |
| NANETTE FIALA | 8186 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1930 |
| NANETTE HART | 602 MOUNTAINVIEW AVE | | | | SYRACUSE | NY | 13224-1319 |
| NANETTE HIATT | 1019 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1632 |
| NANETTE HUSBAND | 17807 W STELLA LN | | | | WADDELL | AZ | 85355-9642 |
| NANETTE J EGGEBRECHT TTEE & LARRY D EGGEBRECHT TTEE | 120 NORTH BEAR LAKE RD | | | | MUSKEGON | MI | 49445-2306 |
| NANETTE KOSIBA | 20561 AUDETTE ST | | | | DEARBORN | MI | 48124-3964 |
| NANETTE KOWALEWICZ | 2836 WOODFORD CIR | | | | ROCHESTER HLS | MI | 48306-3066 |
| NANETTE L VENTERS | 3186 OLEARY RD | | | | FLINT | MI | 48504-1763 |
| NANETTE LEWIS | 4105 BURNSIRE DR | | | | IRWIN | PA | 15642-7511 |
| NANETTE M FIALA | 8186 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1930 |
| NANETTE M PETERSON | 270 DORNOCH STREET | | | | COURTLAND | OH | 44410 |
| NANETTE MACFARLANE | 31 POUND ST APT B | | | | LOCKPORT | NY | 14094-3115 |
| NANETTE MCCOY | APT 6 | 60 TANGLEWOOD DRIVE | | | DELAWARE | OH | 43015-1266 |
| NANETTE MOHLER | 102 E 4TH ST | | | | MOSCOW MILLS | MO | 63362 |
| NANETTE OVERBERG | 1860 N VERNON ST | | | | DEARBORN | MI | 48128-2505 |
| NANETTE PETERSON | 270 DORNOCH ST | | | | CORTLAND | OH | 44410-8731 |
| NANETTE RELERFORD | 5104 EDEN DR | | | | OKLAHOMA CITY | OK | 73135-4312 |
| NANETTE S FORRER | 9    PLEASANT AVE | | | | TROTWOOD | OH | 45426-2834 |
| NANETTE S. HIBBITT | 89 INDUSTRY ST | | | | PITTSBURGH | PA | 15210 |
| NANETTE TOUPS | 5013 HIGH RIDGE ET | | | | MIDLAND | MI | 48640 |
| NANETTE VENTERS | 3186 OLEARY RD | | | | FLINT | MI | 48504-1763 |
| NANETTE WAGGONER | | | | | | | |
| NANETTE WALKER | 1792 W 136TH ST | | | | GRANT | MI | 49327-9038 |
| NANETTE WESSON | 4703 BALDWIN BLVD | | | | FLINT | MI | 48505-3179 |
| NANETTE Y RELERFORD | 5104 EDEN DR | | | | OKLAHOMA CITY | OK | 73135-4312 |
| NANG FRANKLIN | PO BOX 92 | | | UBON FA 41000 THAILAND | | | |
| NANG V HINH | 571 LAUREL GROVE COURT | | | | CINCINNATI | OH | 45244 |
| NANGERONI PAUL | 3368 BRYANT STREET | | | | PALO ALTO | CA | 94306-3524 |
| NANGLE RALPH (460083) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NANGLE, DOROTHY A | 7 CANARY WAY | | | | HAMILTON | NJ | 08690-3550 |
| NANGLE, NANCY | 1966 ARTHUR DR NW | | | | WARREN | OH | 44485-1401 |
| NANGLE, RALPH | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NANH PHAN | 155 MAIN ST | | | | MASSENA | NY | 13662-1900 |
| NANIE STEVENS | PO BOX 78 | | | | NEW CASTLE | IN | 47362-0078 |
| NANJING INDUSTRIAL & TRADE CO LTD. ATT:ZHIHONG SHI | 66 DAJIANYIN XIANG | | | NANJING PC210029 CHINA (PEOPLE'S REP) | | | |
| NANJING TAIXING AUTOMOBILE PARTS MA | 73 ZHONGYANG RD | | | JIANSU CN 210037 CHINA (PEOPLE'S REP) | | | |
| NANJING UNI OF TECH | 5 XINMOFAN RD | | | NANJING CITY, JIANGSU PR 210009 CHINA | | | |
| NANJING UNIVERSITY OF TECHNOLO | NO 5 XINMOFAN RD | | | NANJING CITY JIANGSU CN 210009 CHINA (PEOPLE'S REP) | | | |
| NANJING UNIVERSITY OF TECHNOLOGY | NO 5 XINMOFAN RD | | | NANJING CITY JIANGSU CN 210009 CHINA (PEOPLE'S REP) | | | |
| NANJING YUNHAI SPECIAL METALS CO LT | 7/F KIN ON COMM BLDG 49-51 | JERVOIS ST | | SHEUNG WAN HK 00000 HONG KONG, CHINA | | | |
| NANK, MARJORIE A | 15081 FORD RD APT 318 | | | | DEARBORN | MI | 48126-4640 |
| NANKAMP GUY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANKERVIS JR, WILLIAM H | G4071 FENTON RD APT 00000002 G4071 FENTON RD | | | | BURTON | MI | 48529-1557 |
| NANKERVIS, JAMES A | 4452 CEDAR AVE | | | | W BLOOMFIELD | MI | 48323-1109 |
| NANKEY, RUTH IRENE | 28144 SONG SPARROW LN | | | | FORT MILL | SC | 29707-5911 |
| NANNA BENSON | 8327 DAVISON RD | | | | DAVISON | MI | 48423-2039 |
| NANNA DACUS | 312 N 7TH AVE | | | | PARAGOULD | AR | 72450-3634 |
| NANNA GLAZIER | 2427 SUNNINGLOW ST | | | | PT CHARLOTTE | FL | 33948-3421 |
| NANNAPANENI, VEERAIAH C | 903 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3461 |
| NANNERY, ROBERT E | 717 ERUDO ST | | | | LINDEN | NJ | 07036-5731 |
| NANNES, SOPHIE | 27725 BOCK STREET | | | | GARDEN CITY | MI | 48135-3007 |
| NANNES, SOPHIE | 27725 BOCK ST | | | | GARDEN CITY | MI | 48135-3007 |
| NANNETTE BART | 7316 PINEGROVE DR | | | | JENISON | MI | 49428-7796 |
| NANNETTE CUNNINGHAM | 3435 STIRLING RD | | | | PALM HARBOR | FL | 34684-2428 |
| NANNETTE D DUNHAM | 514 GREENWALD ST | | | | DAYTON | OH | 45410 |
| NANNETTE HOLMES | 3064 MCCOLLUM AVE | | | | FLINT | MI | 48504-1706 |
| NANNEY, BESSIE G | 204 W 10TH ST | | | | PORTAGEVILLE | MO | 63873-1166 |
| NANNEY, JANE C | 7909 W HIAWATHA ST | | | | TAMPA | FL | 33615-3334 |
| NANNEY, JERRY W | 5093 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| NANNEY, ORVIL E | 4261 HIGHWAY 49 | | | | GREENWAY | AR | 72430-7006 |
| NANNEY, ROBERT C | 1517 CRACKERS NECK RD | | | | BIG STONE GAP | VA | 24219-4243 |
| NANNEY, STEPHEN C | 3375 PHILLIP AVE | | | | FLINT | MI | 48507 |
| NANNI, MARIO | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| NANNI, MARY-JO K | 27936 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-2958 |
| NANNI, POLO ' | 31158 TECLA DR | | | | WARREN | MI | 48088-2036 |
| NANNIE AGEE | 2192 E 200 S | | | | ANDERSON | IN | 46017-2010 |
| NANNIE ARNOLD | 728 KAMMER AVE | | | | DAYTON | OH | 45417-2332 |
| NANNIE BAKER | 3778 GERALD LN | | | | HAMILTON | OH | 45015-2094 |
| NANNIE BRADEN | 128 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| NANNIE BURNSIDE | 135 WILLIS WAY | | | | GERMANTOWN | OH | 45327-1634 |
| NANNIE C CURTIS | 433 HOMESTEAD ROAD | | | | WILMINGTON | DE | 19805-4639 |
| NANNIE COOK | 11909 SHADELAND AVE | | | | CLEVELAND | OH | 44108-1551 |
| NANNIE COPELAND | 21910 KIPLING ST | | | | OAK PARK | MI | 48237-2702 |
| NANNIE CRAWFORD | 307 COMET TER | | | | SEBRING | FL | 33872-3218 |
| NANNIE CRAWFORD | 307 COMET TERRACE | | | | SEBRING | FL | 33872-3218 |
| NANNIE CROWE | 617 VIRGINIA CIR | | | | FOREST PARK | GA | 30297 |
| NANNIE CURTIS | 433 HOMESTEAD RD | APT 1 | | | WILMINGTON | DE | 19805 |
| NANNIE DAVIS | 809 WESTWOOD DR | | | | ORMOND BEACH | FL | 32174-1485 |
| NANNIE DAVIS | 1537 MILL DAM RD APT 218 | | | | VIRGINIA BCH | VA | 23454-1356 |
| NANNIE DUNIGAN | PO BOX 350321 | | | | JACKSONVILLE | FL | 32235 |
| NANNIE EDWARDS | 1266 7TH ST | | | | OKEECHOBEE | FL | 34974-0448 |
| NANNIE ELDRIDGE | 115 E GOODMAN DR | | | | FAIRBORN | OH | 45324-3411 |
| NANNIE ELLIS | 5504 DESERT SPRING RD | | | | LAS VEGAS | NV | 89149-6623 |
| NANNIE ELLIS | 51438 CART DR | | | | MACOMB | MI | 48042-4342 |
| NANNIE ELLISON | PO BOX 221 | | | | NEW TAZEWELL | TN | 37824-0221 |
| NANNIE FLETCHER | 1341 HOBBS DR | | | | ALPENA | MI | 49707-3917 |
| NANNIE GRENNIER | 3883 OLD MURPHY RD | | | | FRANKLIN | NC | 28734-7702 |
| NANNIE HAWK | 7324 COPPERSIDE DR | | | | DAYTON | OH | 45415-1260 |
| NANNIE HEGLUND | 14 S SHORE RD | | | | ELKTON | MD | 21921-8158 |
| NANNIE HILL | 946 HIGHWAY 1715 | | | | WEST LIBERTY | KY | 41472-9568 |
| NANNIE HIX | 1307 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| NANNIE HORTON | G5383 DETROIT ST | | | | FLINT | MI | 48505-1241 |
| NANNIE HYDEN | PO BOX 62 | | | | BUCKHORN | KY | 41721-0062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANNIE J KLECKA | 3455 COUNTRYSIDE BLVD APT 58 | | | | CLEARWATER | FL | 33761-1311 |
| NANNIE K LONG | 711 GREENWALD ST | | | | DAYTON | OH | 45410-3004 |
| NANNIE KERBY | 4280 LANCASHIRE | | | | MILFORD | MI | 48380-1125 |
| NANNIE KLECKA | 3455 COUNTRYSIDE BLVD APT 58 | | | | CLEARWATER | FL | 33761-1311 |
| NANNIE LONG | 711 GREENWALD ST | | | | DAYTON | OH | 45410-3004 |
| NANNIE MADLENER | 2234 BROOKSTREAM CT | | | | MIAMISBURG | OH | 45342-3990 |
| NANNIE MOBLEY | 135 STAINTON AVE | | | | DAYTON | OH | 45403-1140 |
| NANNIE MOSER | 1050 VERNON RD | | | | GREENVILLE | PA | 16125-9287 |
| NANNIE MOSLEY | 13183 KINCANNON RD | | | | GLADE SPRING | VA | 24340-4809 |
| NANNIE PARKER | 1554 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| NANNIE REED | 2014 W 1100 N | | | | ALEXANDRIA | IN | 46001-8681 |
| NANNIE S DAVIS | 809 WESTWOOD DRIVE | | | | ORMOND BEACH | FL | 32174 |
| NANNIE S HAWK | 7324 COPPERSIDE LANE | | | | DAYTON | OH | 45415-1260 |
| NANNIE SALIM | 4000 WESTBROOK DR APT 108 | | | | BROOKLYN | OH | 44144-1248 |
| NANNIE SEGREST | 15064 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| NANNIE TAYLOR | 6314 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2109 |
| NANNIE V WADDELL | 5388 GEORGE ST | | | | FLINT | MI | 48505-1530 |
| NANNIE W MOSER | 1050 VERNON ROAD | | | | GREENVILLE | PA | 16125-9287 |
| NANNIE WARD | 149 KENSINGTON RD | | | | COLUMBIA | SC | 29203-5450 |
| NANNIE WILSON | BOX 8517 DAVIS ROAD | | | | MAINEVILLE | OH | 45039 |
| NANNIE WOODS | 163 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2825 |
| NANNIL G KAMMER | RT # 1 BOX 82B | | | | W LIBERTY | KY | 41472-9801 |
| NANNINGA, DIANA L | 4302 E CREEK RD | | | | BELOIT | WI | 53511-7906 |
| NANNINGA, DICK A | 4302 E CREEK RD | | | | BELOIT | WI | 53511-7906 |
| NANNINGA, NORMA | 1533 S JAMAICA STREET | | | | AURORA | CO | 80012 |
| NANNINI WILLIAM (ESTATE OF) (660919) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NANNINI, ROBERT | 15568 KATHERINE CT | | | | CLINTON TWP | MI | 48038-2582 |
| NANNINI, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NANO, FRANCIS G | 2055 CONNOLLY DR | | | | TROY | MI | 48098-2417 |
| NANO, GEORGE A | 2088 LIMEWOOD DR | | | | SAN JOSE | CA | 95132-1233 |
| NANO-X GMBH | THEODOR-HEUSS-STR 11A | | | SAARBRUCKEN D-66130 GERMANY | | | |
| NANO-X GMBH | THEODOR-HEUSS STR 11A | | | SAARBRUCKEN SL 66130 GERMANY | | | |
| NANOFOCUS | 4470 COX RD STE 250 | | | | GLEN ALLEN | VA | 23060-6765 |
| NANOFOCUS INC | 4470 COX RD STE 250 | | | | GLEN ALLEN | VA | 23060-6765 |
| NANOMANTUBE, LOIS M | 312 DOUBLE HORSESHOE CT | | | | SUNRISE BEACH | MO | 65079-5731 |
| NANOMATERIALS CO | 15 N BACTON HILL RD | | | | MALVERN | PA | 19355-1005 |
| NANOS JR, ERNEST N | 24722 LYNDON | | | | REDFORD | MI | 48239-3308 |
| NANOS, CATHY A | 1533 W LAKE DR | | | | NOVI | MI | 48377-1341 |
| NANOSCIENCE ENGINEERING CORPORATION | PO BOX 250875 | | | | WEST BLOOMFIELD | MI | 48325-0875 |
| NANOSKY, JOHN R | 13353 N VISTOSO BLUFF PL | | | | ORO VALLEY | AZ | 85755-1956 |
| NANOSTELLAR | 3696 HAVEN, REDWOOD CITY | | | | REDWOOD CITY | CA | 94063 |
| NANOSTRUCTURED & AMORPHOUS MATERIALS INC | 820 KRISTI LN | | | | LOS ALAMOS | NM | 87544-2865 |
| NANSTAD, CHARLES I | 770 STATE ROAD 82 | | | | WISCONSIN DELLS | WI | 53965-8506 |
| NANSTAD, CHARLES I | 2222 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| NANSTAD, TRACEY L | 2222 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| NANTAIS JR, JAMES J | 48207 LINCOLN DR | | | | MACOMB | MI | 48044-5013 |
| NANTAIS, JAMES J | 15350 18 MILE RD APT 201 | | | | CLINTON TOWNSHIP | MI | 48038-5894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANTAMBU, KAHLFANI S | PO BOX 491192 | | | | LAWRENCEVILLE | GA | 30049-0020 |
| NANTAMBU, KAHLFANI SHOMARI | PO BOX 491192 | | | | LAWRENCEVILLE | GA | 30049-0020 |
| NANTAMBU, STEPHANIE J | PO BOX 491192 | | | | LAWRENCEVILLE | GA | 30049-0020 |
| NANTAMBU, STEPHANIE JEAN | PO BOX 491192 | | | | LAWRENCEVILLE | GA | 30049-0020 |
| NANTAU, WAYNE E | 16732 BLOSSOM | | | | FRASER | MI | 48026-2001 |
| NANTEL AUTO ELECTRIQUE INC. | 640-9 AVENUE | | | ST. ANTOINE QC J7Z 4T2 CANADA | | | |
| NANTES, UNIVERSITY OF, FRANCE, | CENTRE NATIONAL DE RECHERCE SCIENTIFIQUE (CNRS-RENNES) | | | FRANCE | | | |
| NANTHAVONGSA, PHONG | 610 S HAVERHILL LN | | | | SOUTH ELGIN | IL | 60177-3210 |
| NANTON, NIGEL A | 29201 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076 |
| NANTON, REGINALD S | 8719 S HARPER AVE | | | | CHICAGO | IL | 60619-7119 |
| NANTU ROY | 1465 MUER DR | | | | TROY | MI | 48084-1515 |
| NANTUCKET WINE FESTIVAL | ATTN FRANK NEER | 52 JERUSALEM ROAD DR | | | COHASSET | MA | 02025-1131 |
| NANTZ, BLOSSOM V | 718 GREEN CIR APT 102 | | | | ROCHESTER | MI | 48307-6605 |
| NANTZ, CAROLYN | 124 HIGHWAY 577 E | | | | ANNVILLE | KY | 40402-9607 |
| NANTZ, CORNELIUS | 707 SAINT DUNSTON CT | | | | DAYTON | OH | 45449-2346 |
| NANTZ, CORNELIUS | 707 ST. DUNSTAN CT | | | | W. CARROLLTON | OH | 45449-2346 |
| NANTZ, EDWARD A | 3519 SOMERVILLE JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042 |
| NANTZ, HAYDEN | PO BOX 168 | | | | ASHER | KY | 40803-0168 |
| NANTZ, IVAN L | 11752 CEDAR RD | | | | LAKE STATION | MI | 48632-8537 |
| NANTZ, JOHN W | 34 WRENWOOD DR | | | | HAMILTON | OH | 45013-2452 |
| NANTZ, RANDALL F | 31724 BOCK ST | | | | GARDEN CITY | MI | 48135-1439 |
| NANUA, PRABJOT | 1954 UPLAND DR | | | | ANN ARBOR | MI | 48105-2100 |
| NANZER, RANDOLPH K | 7035 60TH ST SE | | | | GRAND RAPIDS | MI | 49512-9656 |
| NAO - LORD OH - US V GMC (BOC LORD) | NO ADVERSE PARTY | | | | | | |
| NAO - PONTIAC MI - FIERO - GM VS. EPA #98-1027 | NO ADVERSE PARTY | | | | | | |
| NAO - VAN-NUYS CA - AMICUS CURIAL LETTERS | NAO | | | | | | |
| NAO - VAN-NUYS CA - PEOPLE V GM - CWA APPEAL | NO ADVERSE PARTY | | | | | | |
| NAO CAR GROUP VEHICLE DEVELOPMENT | 3300 GM RD BLDG 27 SO | | | | MILFORD | MI | 48380 |
| NAO CLCD PITTS/MCKEE | 1453 LEBANON SCHOOL ROAD | | | | WEST MIFFLIN | PA | 15122 |
| NAO COMPANY VEHICLE OPERATIONS | 200 SO BLVD W MC 483-604-461 | | | | PONTIAC | MI | 48341 |
| NAO COMPANY VEHICLE OPERATIONS | 200 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2984 |
| NAO COMPANY VEHICLE OPERATIONS | 2609 NOBLE ST | | | | ANDERSON | IN | 46016-4576 |
| NAO COMPANY VEHICLE OPERATIONS | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| NAO COMPANY VEHICLE OPERATIONS | 2901 TYLER RD | | | | YPSILANTI | MI | 48198-6126 |
| NAO CVO-NORTHEAST OHIO REGION | 150 CHESTNUT AVE SE | | | | WARREN | OH | 44483-5963 |
| NAO ENGINEERING CTR, FLT OPR | 30200 MOUND RD BLDG 1-11 | | | | WARREN | MI | 48092 |
| NAO FLEET OPERATIONS, EAST | P. O. BOX 892 | | | | PURCHASE | NY | 10577-0892 |
| NAO FLEET OPERATIONS, MIDWEST | 387 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 |
| NAO FLEET OPERATIONS, WEST | P. O. BOX 5053 | | | | THOUSAND OAKS | CA | 91359 |
| NAO FLEET SERVICE | 100 RENAISSANCE CTR # MC482-A11-B16 | | | | DETROIT | MI | 48265-0001 |
| NAO HEADQUARTERS | | | | | | | |
| NAO-CVO- ILLINOIS REGION | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| NAO/CVO LANSING REGION | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0002 |
| NAO/CVO LANSING REGION | 920 TOWNSEND MS 6803 | | | | LANSING | MI | 48921-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAOKO YINGLING | 7105 CHAMBERS RD | | | | BALTIMORE | MD | 21234-7515 |
| NAOMA C LUCAS | 5050 ROBINSONVAIL ROAD | | | | FRANKLIN | OH | 45005 |
| NAOMA KEITH | 1861 APPLEGATE ST | | | | INDIANAPOLIS | IN | 46203-3928 |
| NAOMA LUCAS | 5050 ROBINSON VAIL ROAD | | | | FRANKLIN | OH | 45005-4731 |
| NAOMA PRINCE | 1205 NW 104TH TER | | | | OKLAHOMA CITY | OK | 73114-5103 |
| NAOMA SLONE | 1940 LINCOLN RD | | | | MEDWAY | OH | 45341-1567 |
| NAOMI & VIJAY NAIK | 48 IROQUOIS ROAD | | | | PLEASANTVILLE | NY | 10570 |
| NAOMI A BAKER | 11 SUN LANE | | | | MILLERSVILLE | PA | 17551-9775 |
| NAOMI ABROM | 2721 W 38TH ST | | | | ANDERSON | IN | 46011-9038 |
| NAOMI ADAMS | 403 MIRAGE DR | | | | KOKOMO | IN | 46901-7036 |
| NAOMI ADAMS | 5882 COUNTY ROAD 470 | | | | DUDLEY | MO | 63936-8164 |
| NAOMI ALKIRE | 909 E PEORIA ST | | | | PAOLA | KS | 66071-1817 |
| NAOMI ALLEN | 3221 EAST BALDWIN RD | ABBEY PARK, APT #238 | | | GRAND BLANC | MI | 48439 |
| NAOMI ARMSTRONG | 156 WINSTON DR | | | | PIKEVILLE | KY | 41501-1584 |
| NAOMI AUSTIN | 1643 S DREXEL AVE | C/O MARK AUSTIN | | | INDIANAPOLIS | IN | 46203-3532 |
| NAOMI BAKER | 115 FAIRVIEW DR | | | | CORTLAND | OH | 44410-1425 |
| NAOMI BANDY | 3915 HILAND ST | | | | SAGINAW | MI | 48601-4160 |
| NAOMI BARNETT | 1613 E 45TH ST | | | | ANDERSON | IN | 46013-2521 |
| NAOMI BASNER | 874 E ANDREWS RD | | | | AU GRES | MI | 48703-9757 |
| NAOMI BAYER | 8111 STERLING | | | | CENTER LINE | MI | 48015-1356 |
| NAOMI BELL | 17625 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3595 |
| NAOMI BENNETT | 10993 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9610 |
| NAOMI BERRY | 86 DEBRUCE RD | | | | CAMDEN | TN | 38320-6251 |
| NAOMI BLACK | 14 S KATRIN CIR | | | | NEW CASTLE | DE | 19720-3575 |
| NAOMI BOHANNON | 1232 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| NAOMI BOHANNON | 1258 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| NAOMI BOHANNON | 1318 REX AVE | | | | FLINT | MI | 48505-1726 |
| NAOMI BORNEMANN | 7217 IRELAN ST | | | | KETTERING | OH | 45440 |
| NAOMI BOWERS | 251 BLUE MEADOW RD | | | | BRANSON | MO | 65616 |
| NAOMI BRASFIELD | 1708 WEST BLVD | | | | LOS ANGELES | CA | 90019-5811 |
| NAOMI BRICE | 507 HADRIAN LN | | | | FORT WASHINGTON | MD | 20744-6091 |
| NAOMI BROOKS | 1975 MICHIGAN AVE APT B3 | | | | MARYSVILLE | MI | 48040-1870 |
| NAOMI BROOKS | 306 WEST MAINSTREET | APPT#210 | | | MT STERLING | KY | 40353 |
| NAOMI BROWN | 830 DAMON | | | | FLINT | MI | 48505 |
| NAOMI BROYLES | 3609 NEVADA AVE | | | | DAYTON | OH | 45416-1332 |
| NAOMI BRYANT | 13171 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| NAOMI BUFFORD | 16102 ELBERTA AVE | | | | CLEVELAND | OH | 44128-3259 |
| NAOMI BULLION | 165 BULLION RD | | | | SPRINGTOWN | TX | 76082-4821 |
| NAOMI BURCH | 258 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3070 |
| NAOMI BURT | 16143 ESKES ST | | | | LANSING | MI | 48906-1902 |
| NAOMI BYALL | 621 E NORTH C ST | | | | GAS CITY | IN | 46933-1530 |
| NAOMI C DALE TTEE | NAOMI C DALE TRUST | 3799 S BANANA RIVER BLVD #1030 | | | COCOA BEACH | FL | 32931 |
| NAOMI C WADE | 515 CHERRY ST | | | | KENT | OH | 44240-3768 |
| NAOMI CANFIELD | 3024 LAKE WOODWARD DR | | | | EUSTIS | FL | 32726-7372 |
| NAOMI CAPERS | PO BOX 557 | | | | NEW BEDFORD | PA | 16140-0557 |
| NAOMI CARRUTHERS | 2722 OAKDALE PASTURE DR | | | | CHARLOTTE | NC | 28216-5009 |
| NAOMI CATER | 298 N HAYES ST | PO BOX 502 | | | FARWELL | MI | 48622-9341 |
| NAOMI CAVAZOS | PO BOX 955 | | | | LOCKNEY | TX | 79241-0955 |
| NAOMI CEBALLOS | 18106 ERIK CT UNIT 575 | | | | SANTA CLARITA | CA | 91387-4979 |
| NAOMI CHAFFIN | 13418 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| NAOMI CLAIBORNE | 1319 S WEBSTER ST | | | | KOKOMO | IN | 46902-6362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAOMI CLATTERBUCK | 13 CHANDELLE RD | | | | BALTIMORE | MD | 21220 |
| NAOMI CLAYBORNE | 12363 UPPER FREDERICKTOWN RD | | | | MOUNT VERNON | OH | 43050-8741 |
| NAOMI COLLINS | 904 RIFFLE DR | | | | PLEASANT HILL | MO | 64080-1789 |
| NAOMI COMBS | 74 ANNIES LN | | | | MARTIN | KY | 41649-7854 |
| NAOMI CONLEY | 1908 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2161 |
| NAOMI COOPER | 4740 THORNWOOD CT | | | | COVINGTON | GA | 30016 |
| NAOMI COUNTS | 209 BUTTONWOOD DR | | | | EWING | NJ | 08638-2603 |
| NAOMI COX | 312 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1335 |
| NAOMI CRABTREE | 2216 TITUS AVE | | | | DAYTON | OH | 45414-4138 |
| NAOMI CRAIG | 632 ROXBURY RD | | | | ROCKFORD | IL | 61107-5089 |
| NAOMI D BAKER | 115 FAIRVIEW STREET | | | | CORTLAND | OH | 44410-1425 |
| NAOMI D SMITH | 7582 PEGOTTY DR | | | | WARREN | OH | 44484-- 14 |
| NAOMI DAVIDSON | 201 BELLWOOD DR | | | | PARAGOULD | AR | 72450-3858 |
| NAOMI DAVIS | 1331 E MYRTLE ST | | | | FORT WORTH | TX | 76104-5761 |
| NAOMI DAVIS | 715 S HOLLAND SYLVANIA RD LOT 100 | | | | TOLEDO | OH | 43615-6371 |
| NAOMI DAVIS | 2812 MERSEY LN APT A | | | | LANSING | MI | 48911-1476 |
| NAOMI DAVIS | 314 E STEWART AVE | | | | FLINT | MI | 48505-3411 |
| NAOMI DAY | 1207 20TH AVE | | | | CLARKSTON | WA | 99403 |
| NAOMI DENMAN | 6212 SHIRLEY DR | | | | FORT WORTH | TX | 76180-4734 |
| NAOMI DODD | 5960 BROOKDALE LN SW | | | | MABLETON | GA | 30126-3502 |
| NAOMI E JOHNSON | 1373 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| NAOMI EIDENIER | 3002 WALTON CT | | | | AIKEN | SC | 29805 |
| NAOMI ENNIS | 21249 CLAYTON DR | | | | MACOMB | MI | 48044-1856 |
| NAOMI EWING | 5126 COUNTRY PLACE LN | | | | PLAIN CITY | OH | 43064-8402 |
| NAOMI F STAFFORD | 7406 FRANKLIN-TRENTON RD | | | | FRANKLIN | OH | 45005 |
| NAOMI FAUST | 2020 DIVISION ST | | | | SAGINAW | MI | 48602-1907 |
| NAOMI FOSTER | 3557 DRAPER AVE SE | | | | WARREN | OH | 44484-3330 |
| NAOMI FRAZIER | 602 14TH AVE | | | | MIDDLETOWN | OH | 45044-5604 |
| NAOMI FRUSHOUR | 8616 28TH AVENUE DR E | | | | PALMETTO | FL | 34221-9642 |
| NAOMI FRYE | PO BOX 33593 | | | | INDIANAPOLIS | IN | 46203-0593 |
| NAOMI GARRISON | 10178 E 2750 NORTH RD | | | | POTOMAC | IL | 61865-3012 |
| NAOMI GAVITA | 4332 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 |
| NAOMI GIBBS | 20161 CASTLEMAINE AVE | | | | ESTERO | FL | 33928-3413 |
| NAOMI GIBBS | 20880 NE MIAMI CT | | | | MIAMI | FL | 33179-1729 |
| NAOMI GOODIN | 850 FAIRLANE DR | | | | LEWISBURG | TN | 37091-3810 |
| NAOMI GORDON | 1595 FALLS BRANCH RD | | | | DUCK RIVER | TN | 38454-3731 |
| NAOMI GRAY | 437 NIES AVE | | | | ENGLEWOOD | OH | 45322 |
| NAOMI GRIFFIN | 4833 GRACE RD | | | | NORTH OLMSTED | OH | 44070-3745 |
| NAOMI GWOREK | 346 ROESCH AVE | | | | BUFFALO | NY | 14207-1318 |
| NAOMI HAIRSTON | 5702 MARJA ST | | | | FLINT | MI | 48505-2569 |
| NAOMI HALL | 232 ELM ST APT 1 | | | | WYANDOTTE | MI | 48192-5942 |
| NAOMI HARDEBECK | 101 S A ST | | | | ELWOOD | IN | 46036 |
| NAOMI HARDEMAN | 310 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| NAOMI HARRIS | 12115 OTSEGO ST | | | | DETROIT | MI | 48204-1564 |
| NAOMI HARRIS | 1194 W YALE AVE | | | | FLINT | MI | 48505-1360 |
| NAOMI HARRIS | 1537 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805-9411 |
| NAOMI HASECUSTER | 7802 W NORTHCREST LN | C/O POA SHARON DAVIS | | | CLAYPOOL | IN | 46510-9333 |
| NAOMI HAUGLIE | 7199 IRISH RD | | | | OTISVILLE | MI | 48463-8428 |
| NAOMI HAYES | 1103 SOUTHMOOR DR APT B | | | | ARLINGTON | TX | 76010-5828 |
| NAOMI HEMPHILL | 430 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3156 |
| NAOMI HENDERSON | 2787 MARGARET | | | | HARRISON | MI | 48625-9044 |
| NAOMI HOER | 600 VIRGINIA AVE | | | | UNION | MO | 63084-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAOMI HOLLIS | APT 10 | 215 EAST 5TH STREET | | | LAWSON | MO | 64062-9392 |
| NAOMI HUTCHERSON | 2972 LAVITA LN | | | | FARMERS BRANCH | TX | 75234-6487 |
| NAOMI ISON | 79 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222 |
| NAOMI J BLACK | 14 S KATRIN CIR | | | | NEW CASTLE | DE | 19720-3575 |
| NAOMI J CANFIELD | 3024 LAKE WOODWARD DRIVE | | | | EUSTIS | FL | 32726-7372 |
| NAOMI J CAPERS | BOX 557 WILLOWBROOK DR. | | | | NEW BEDFORD | PA | 16140-0557 |
| NAOMI J WINNINGHAM | 4288 CORDELL DR | C/O SHIRLEY ADKINS | | | DAYTON | OH | 45439-2706 |
| NAOMI JACKSON | 5979 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9780 |
| NAOMI JACOT | 9486 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| NAOMI JEAN BELL | NAOMI JEAN BELL | 100 ARBOR LN | | | VICKSBURG | MS | 39180-6104 |
| NAOMI JOHNSON | 4410 FAIRWAYS BLVD APT 406 | | | | BRADENTON | FL | 34209-8022 |
| NAOMI JOHNSONON | 1040 EASTLAND TER | | | | CINCINNATI | OH | 45230-4029 |
| NAOMI JONES | 38 JANE LN | | | | DEPEW | NY | 14043-1910 |
| NAOMI JONES | 2545 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3426 |
| NAOMI JONES | 1515 JOHN JACOB | | | | OPELOUSAS | LA | 70570 |
| NAOMI K LINDON | 430 ALKALINE SPRINGS EAST | | | | VANDALIA | OH | 45377-2636 |
| NAOMI KAHRL | 31 DICKS DR APT 10 | | | | SHELBY | OH | 44875-9418 |
| NAOMI KELLEY | 401 LAKESHORE DR | | | | ABBEVILLE | AL | 36310-5837 |
| NAOMI KING | 5509 CARRUTHERS ST NE | | | | ALBUQUERQUE | NM | 87111-1804 |
| NAOMI KOTTKAMP | PO BOX 67 | | | | IROQUOIS | IL | 60945-0067 |
| NAOMI KREPPENNECK | 4969 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9633 |
| NAOMI KRULL | 7766 BRAMS HILL DR | | | | DAYTON | OH | 45459-4102 |
| NAOMI L LEWIS | PO BOX 2178 | | | | DETROIT | MI | 48202-0178 |
| NAOMI L ROBERTS | 9446 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| NAOMI LANE | 3795 TRAVIS DR | | | | SEDALIA | MO | 65301-9010 |
| NAOMI LARSON | 6294 HENRY ST | | | | MUSKEGON | MI | 49441-6110 |
| NAOMI LASKEY | 4375 SUNSET DR | | | | LOCKPORT | NY | 14094-1219 |
| NAOMI LAY | 1427 ARLINGTON AVE | | | | FLINT | MI | 48506-3788 |
| NAOMI LEACH | 1344 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| NAOMI LEAMON | 6086 SOUTH 226 HWY | | | | BAKERSVILLE | NC | 28705 |
| NAOMI LEATHERMAN | 17 HERMOSA LN | | | | PORT SAINT LUCIE | FL | 34952-8543 |
| NAOMI LEDFORD | 3178 MARTIN RD | | | | PLEASANT PLAIN | OH | 45162-9775 |
| NAOMI LEWIS-SCHWARTZ | 8375 NEWCOMB DR | | | | PARMA | OH | 44129-5824 |
| NAOMI LINDON | 430 E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-2636 |
| NAOMI LIVNE C/O JOEL LEVI ADVOCATE | 33 JABOTINSKI ST | | | RAMAT-GAN ISRAEL | | | |
| NAOMI LOPEZ | 39438 ROSLYN DR | | | | STERLING HEIGHTS | MI | 48313-5079 |
| NAOMI LYKINS | 5407 MOUNDCREST DR | | | | NORWOOD | OH | 45212-1718 |
| NAOMI LYONS | 23448 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-7701 |
| NAOMI M CRABTREE | 2216 TITUS AVENUE | | | | DAYTON | OH | 45414-4138 |
| NAOMI M EIDENIER | 3002 WALTON CP | | | | AIKEN | SC | 29805 |
| NAOMI M FOSTER | 3557 DRAPER AVE. S.E. | | | | WARREN | OH | 44484-3330 |
| NAOMI M MERRILL | 119 MOHAWK DR | | | | SYRACUSE | NY | 13211-1831 |
| NAOMI M THOMAS | 334 FOUNTAIN AVE | | | | DAYTON | OH | 45405 |
| NAOMI MAHAFFEY | 446 SOUTH FORDHAM | | | | AURORA | IL | 60506 |
| NAOMI MAHONEY | 1935 W CANDOR DR | | | | MARION | IN | 46952-8629 |
| NAOMI MALADY | 203 POOL ST REAR | | | | KENNETT | MO | 63857-2847 |
| NAOMI MANGUS | 8374 BENNETT | | | | FENTON | MI | 48430 |
| NAOMI MANLEY | 3145 4TH AVE E | | | | INDIANAPOLIS | IN | 46221-2200 |
| NAOMI MANLOVE | 1520 N MAIN ST APT 6C | | | | LAPEL | IN | 46051-9606 |
| NAOMI MARLETT | 4017 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4700 |
| NAOMI MARTIN | 301 W PASADENA AVE | | | | FLINT | MI | 48505-4013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAOMI MAY | PO BOX 36 | | | | GOODRICH | MI | 48438-0036 |
| NAOMI MCDANIEL | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE | TN | 37171-9078 |
| NAOMI MCDANIEL | 2903 PITT ST | | | | ANDERSON | IN | 46016-5657 |
| NAOMI MCFREDERICK | 331 CLEVELAND AVE | | | | ASHLAND | OH | 44805-2421 |
| NAOMI MCGHEE | 1244 MADISON AVE | | | | EDWARDSVILLE | IL | 62025-2328 |
| NAOMI MCILWAIN | 6724 CANTERBURY DR NE | | | | WINTER HAVEN | FL | 33881-9564 |
| NAOMI MCPHEARSON | 1010 INDEPENDENCE DR E | HOLIDAY MANOR | | | ELWOOD | IN | 46036-8325 |
| NAOMI MCVICKER | 2806 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9742 |
| NAOMI MICKENS | 319 LAWRENCE ST | | | | SANDUSKY | OH | 44870-2317 |
| NAOMI MILLS | 609 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6212 |
| NAOMI MOFFITT | 436 WEST WILSON STREET | | | | FAYETTEVILLE | AR | 72701-9068 |
| NAOMI MOORE | 11 SPORTSMAN LN | | | | MILTON | KY | 40045-7104 |
| NAOMI MORGAN | 2512 SAUK DR | | | | JANESVILLE | WI | 53545-2235 |
| NAOMI MURPHY | PO BOX 4365 | | | | KANSAS CITY | KS | 66104-0365 |
| NAOMI NAIK | 48 IROQUOIS ROAD | | | | PLEASANTVILLE | NY | 10570 |
| NAOMI NEVIN | 1714 CINCINNATI AVE | C/O PATRICIA E REASON | | | ANDERSON | IN | 46016-1985 |
| NAOMI NUNLEY | 1264 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2845 |
| NAOMI OSBORN | 619 N MONROE DR | | | | XENIA | OH | 45385-2146 |
| NAOMI PELTON | 6185 SHOEMAN RD | | | | HASLETT | MI | 48840-9110 |
| NAOMI PICKETT | 5255 NE 45TH PL | | | | PORTLAND | OR | 97218-1515 |
| NAOMI PITTS | 404 N. DECKER AVE. | | | | DAYTON | OH | 45417-1638 |
| NAOMI POEHLER | 11155 FLORIDANO RD | | | | SAN DIEGO | CA | 92127-1328 |
| NAOMI PONSLER | 220 W 11TH ST | | | | RUSHVILLE | IN | 46173-1241 |
| NAOMI POWERS | 199 HILLSDALE DR UNIT 9709 | | | | ELLIJAY | GA | 30540-9700 |
| NAOMI PRICE | 311 HIGHWAY FF | | | | JONESBURG | MO | 63351-2202 |
| NAOMI R MCDANIEL | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE | TN | 37171-9078 |
| NAOMI R SANDERS | 3504  ST RT 122 WEST | | | | EATON | OH | 45320-9528 |
| NAOMI R. JACKSON | 5979 E. DECKERVILLE RD | | | | DEFORD | MI | 48729 |
| NAOMI RAHM | 2415 S STRINGTOWN RD | | | | COVINGTON | IN | 47932-8018 |
| NAOMI REDFOOT | 1642 CULLINAN AVE | | | | MASURY | OH | 44438-9706 |
| NAOMI RELEFORD | 310 W CAMPBELL DR | | | | MIDWEST CITY | OK | 73110-3318 |
| NAOMI RIFE | 118 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327-9350 |
| NAOMI ROBBINS | PO BOX 122 | 104 MEYERS AVE | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0122 |
| NAOMI ROBERTS | 280 HENDERSON DR | | | | PARIS | TN | 38242-8157 |
| NAOMI ROGERS | 3091 BERTHA AVE | | | | FLINT | MI | 48504-1816 |
| NAOMI ROMANO | 10406 CHERRY VALLEY RD | | | | GENOA | IL | 60135-8924 |
| NAOMI ROWLAND | 398 ACKERMAN PL | | | | XENIA | OH | 45385-2414 |
| NAOMI RUMMEL | 12680 VINCENT RD | | | | MOUNT VERNON | OH | 43050-8269 |
| NAOMI RUSHIN | 6157 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| NAOMI S MCVICKER | 2806  WARREN-BURTON RD. | | | | SOUTHINGTON | OH | 44470-9742 |
| NAOMI SCALES | 2695 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| NAOMI SESCO | 620 ROANOKE ST | | | | CRESTLINE | OH | 44827-1746 |
| NAOMI SEXTON | 1308 N 64TH ST | | | | KANSAS CITY | KS | 66102-1112 |
| NAOMI SHANNON | 3030 ELMHURST ST | | | | DETROIT | MI | 48206-1184 |
| NAOMI SHIELDS | 3370 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| NAOMI SIMS | 42 REVERE | | | | ADRIAN | MI | 49221-4243 |
| NAOMI SMITH | 609 ALABAMA CT | | | | MARION | IN | 46953-1051 |
| NAOMI SMITH | 17 CANDLE LN | | | | DALLAS | GA | 30132-2298 |
| NAOMI SMITH | 7582 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 |
| NAOMI SMUZESKI | 6117 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| NAOMI SNIDER | G-4489 TORREY RD | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAOMI SPANGLER | 5967 106TH TER | | | | PINELLAS PARK | FL | 33782-2611 |
| NAOMI SUTTON | 2403 E 5TH ST | | | | ANDERSON | IN | 46012-3621 |
| NAOMI T DENMAN | 6212 SHIRLEY DR | | | | FORT WORTH | TX | 76180-4734 |
| NAOMI TAYLOR | 5451 SIGNAL HILL DR | | | | DUBLIN | CA | 94568-1186 |
| NAOMI THOMAS | 2235 MILBOURNE AVE | | | | FLINT | MI | 48504-2837 |
| NAOMI THURLOW | 3701 HENSLER PL | | | | SAGINAW | MI | 48603-7241 |
| NAOMI TOBIN | 1108 NORTH RURAL STREET | | | | INDIANAPOLIS | IN | 46201-1329 |
| NAOMI TUCK | 1076 SPINNING RD | | | | DAYTON | OH | 45432-1665 |
| NAOMI V RUSHIN | 6157 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| NAOMI VANALSTINE | 390 301 BLVD W UNIT 20A | | | | BRADENTON | FL | 34205-7921 |
| NAOMI VANCE | 871 DEBORAH DR | | | | WILLOWICK | OH | 44095-4320 |
| NAOMI VARGO | 817 LAWNDALE AVE | | | | TILTON | IL | 61833-7965 |
| NAOMI WENGER | 750 CHESTNUT ST | C/O DALE E. WENGER | | | GREENVILLE | OH | 45331-1312 |
| NAOMI WHEELER | APT A | 3118 MATTHEW DRIVE | | | KOKOMO | IN | 46902-4076 |
| NAOMI WHITE | 9596 GREENVIEW AVE APT 107 | | | | DETROIT | MI | 48228 |
| NAOMI WIGGINS | 1327 POMPTON CIR | | | | LANSING | MI | 48910-4386 |
| NAOMI WILLIAMS | 1108 S GREENWOOD ST APT 210 | | | | BELLEFONTAINE | OH | 43311-1673 |
| NAOMI WILLIAMS | 5187 SENECA ST | | | | DETROIT | MI | 48213-2935 |
| NAOMI WILSON | 4050 HANNA VILLAGE DR APT A | | | | INDIANAPOLIS | IN | 46227-9421 |
| NAOMI WILSON | 2828 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| NAOMI WILSON | APT 1 | 885 ROLLING HILLS LANE | | | LAPEER | MI | 48446-4782 |
| NAOMI WINNINGHAM | 4288 CORDELL DR | C/O SHIRLEY ADKINS | | | DAYTON | OH | 45439-2706 |
| NAOMI WOOD | 43 S PARK AVE | | | | SPENCER | IN | 47460-1854 |
| NAOMI WOOD | 4516 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| NAOMI WRIGHT | 501 KINGSWAY DR | | | | KING | NC | 27021-9433 |
| NAOMI WYAN | 209 HICKORY DR | | | | GREENVILLE | OH | 45331-2821 |
| NAOMI YOUNG | 341 E GLASS RD | | | | ORTONVILLE | MI | 48462-8877 |
| NAOMI YOUNGLOVE | 30348 WEST RD | | | | NEW BOSTON | MI | 48164-9472 |
| NAOMI ZILINSKI | 11070 PHYLLIS DR | | | | CLIO | MI | 48420-1545 |
| NAOMIA ELLIOTT | 20092 LAKEVIEW AVE | | | | WARSAW | MO | 65355-4193 |
| NAOMIE L RICKS | 1404 ALFORD BEND ROAD | | | | HOKES BLUFF | AL | 35903-4500 |
| NAOUR, HENRY M | 2507 CARLYLE DR | | | | KALAMAZOO | MI | 49008-2217 |
| NAOUR, JOHN F | 2566 TREASURE DR UNIT 2220 | | | | SANTA BARBARA | CA | 93105 |
| NAP GLADU | 2130 BARRETT PARK DRIVE NW | | | | JASPER | IN | 47547 |
| NAP TOOLS LLC | 1180 WERNSING RD | | | | JASPER | IN | 47546-8171 |
| NAP TOOLS, LLC | KERRY JOCHIM | 1180 WERNSING RD | | | JASPER | IN | 47546-8171 |
| NAP, ALAN M | 19 TIMBERLINE DR | | | | ESKO | MN | 55733-9500 |
| NAPA | 2999 CIRCLE 75 PKWY SE | | | | ATLANTA | GA | 30339-3050 |
| NAPA AUTO PARTS | ATTN: JOHN NEVAL | 1026 CENTERVILLE RD | | | WILMINGTON | DE | 19804-2004 |
| NAPA COUNTY TAX COLLECTOR | 1195 3RD ST STE 108 | | | | NAPA | CA | 94559-3035 |
| NAPA VERDUN 0029 | 1088 RUE DE L'EGLISE | | | VERDUN QC H4G 2N5 CANADA | | | |
| NAPAPORN, WORRAPAT | 82 MOO7 SUKSAWAT RD | RAJBURAN | | BANGKOK 10140 THAILAND | | | |
| NAPCO INC | 16 N HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4501 |
| NAPD | | 4032 JEWETT AVE | | | | CA | 93301 |
| NAPER AUTO WORKS | 320 N MILL ST | | | | NAPERVILLE | IL | 60540-4440 |
| NAPERKOSKI, JOHN J | 2456 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4670 |
| NAPERVILLE ART LEAGUE | 508 N CENTER ST | | | | NAPERVILLE | IL | 60563-3137 |
| NAPERVILLE AUTOMOTIVE, INC. | GEORGE HONIOTES | 1661 AURORA AVE | | | NAPERVILLE | IL | 60540-6102 |
| NAPERVILLE RADIOLOGI | 6910 S MADISON ST | | | | WILLOWBROOK | IL | 60527-5504 |
| NAPERVILLE RADIOLOGISTS SC | 6910 S MADISON ST | | | | WILLOWBROOK | IL | 60527-5504 |
| NAPERVILLE UNITED WAY | 231195 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAPERVILLE UNITED WAY | PO BOX 5317 | | | | HINSDALE | IL | 60522-5317 |
| NAPHENIA MORGAN | 373 60TH ST SE | | | | GRAND RAPIDS | MI | 49548-6807 |
| NAPHIER, MARIE L | 1458 BARCH RD | | | | MT MORRIS | MI | 48458-2705 |
| NAPHIER, SARAH E | 3810 LYNN CT | | | | FLINT | MI | 48503-4543 |
| NAPHIER, SHERMAN | 3308 WYOMING AVE | | | | FLINT | MI | 48506-2630 |
| NAPIANTEK JR, WILLIAM D | 1331 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3360 |
| NAPIANTEK, OLIVIA | 8720 CANTERBERRY LN APT 6 | | | | NEWPORT | MI | 48166 |
| NAPIECEK, STEPHEN M | 25 PAULA MARIA DR | | | | NEWPORT NEWS | VA | 23606 |
| NAPIER & SONS INC | 517 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6961 |
| NAPIER BERNARD & MARY JO | 5600 JANET BOULEVARD | | | | SOLON | OH | 44139-1963 |
| NAPIER ENTERPRISES | 4 NIHAN DR UNIT 2 | | | ST CATHARINES ON CANADA | | | |
| NAPIER ENTERPRISES | CHRISTINA MILAN | C/O CMX WAREHOUSING & DISTR. | 3800 HIGHLAND AVE PO BOX 2126 | BRAMPTON ON CANADA | | | |
| NAPIER ENTERPRISES | CHRISTINA MILAN | 4 NIHAN DR UNIT 3 | | ST CATHARINES ON L2N 1L1 CANADA | | | |
| NAPIER I I I, LEO | PO BOX 13179 | | | | FLINT | MI | 48501-3179 |
| NAPIER JR, GEORGE | 306 ELMWOOD DR | | | | CORUNNA | MI | 48817-1133 |
| NAPIER JR, GEORGE | 3957 BROCKTON MANOR SOUTH DR | | | | GREENWOOD | IN | 46143-8411 |
| NAPIER JR, PAT | 6804 CHIMNEY HILL RD | | | | CRESTWOOD | KY | 40014-7223 |
| NAPIER JR, ROY | 1231 LEON DR | | | | W ALEXANDRIA | OH | 45381-9351 |
| NAPIER JR, WILLIAM | 1943 LOUISE ST | | | | DETROIT | MI | 48203-2646 |
| NAPIER KOSPI C (491654) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NAPIER LAWRENCE E (626675) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAPIER MARCIA | 1919 OAKWELL FARMS PKWY STE 150 | | | | SAN ANTONIO | TX | 78218-1714 |
| NAPIER SR, EDWARD | 67 AUDUBON PARK | | | | DILLSBURG | PA | 17019-9140 |
| NAPIER SR, RICKY L | 235 DELAWARE CROSSING | | | | EATON | OH | 45320-8628 |
| NAPIER SR, RICKY L | 235 DELAWARE XING | | | | EATON | OH | 45320-8628 |
| NAPIER THOMAS BENTON (429521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAPIER THOMAS L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| NAPIER THOMAS L (507039) | (NO OPPOSING COUNSEL) | | | | | | |
| NAPIER TRUCK DRIVING TRAINING | 3113 DIXIE HWY | | | | HAMILTON | OH | 45015-1653 |
| NAPIER, ALBERT O | 2230 BANCROFT ST | | | | SAGINAW | MI | 48601-2072 |
| NAPIER, ALENA A | 5131 FALLS RD | | | | LEWISBURG | OH | 45338-9766 |
| NAPIER, ALVIN | 2188 CORINNE CT S APT C | | | | ST PETERSBURG | FL | 33712-4401 |
| NAPIER, ANNA L | 69 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1231 |
| NAPIER, ANNA L | 14130 RIVERVIEW | | | | REDFORD | MI | 48219 |
| NAPIER, ANNA MAE | 2775 LITTLE YORK RD | | | | DAYTON | OH | 45414-1633 |
| NAPIER, ASHFORD | 4068 HANNAN RD | | | | CANTON | MI | 48188-2941 |
| NAPIER, AUDREY | BOX 68 266 EAST 3RD ST | | | | CEREDO | WV | 25507 |
| NAPIER, BASEL E | PO BOX 1016 | | | | CARRABELLE | FL | 32322-1016 |
| NAPIER, BELVIA M | 95 LAKEVIEW CT | | | | BROOKVILLE | OH | 45309-9208 |
| NAPIER, BELVIA M | 95 LAKEVIEW CT. | | | | BROOKVILLE | OH | 45309-9208 |
| NAPIER, BERTHA | 3156 GA HIGHWAY 49 | | | | FORT VALLEY | GA | 31030-6818 |
| NAPIER, BERTHA | 3156 HWY 49 | | | | FORT VALLEY | GA | 31030 |
| NAPIER, BETTY P | 301 CLARK STREET APT203 | | | | MIDDLETOWN | OH | 45042-5042 |
| NAPIER, BEVERLY H | 1733 JACKLIN ROAD R.D.NO. 1 | | | | HINCKLEY | OH | 44233 |
| NAPIER, BILLY | 729 N 12TH ST | | | | MIAMISBURG | OH | 45342-1963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAPIER, BILLY | 919 S HAVENS DR | | | | NEW PALESTINE | IN | 46163-8884 |
| NAPIER, BILLY | 729 N. TWELFTH ST | | | | MIAMISBURG | OH | 45342-1963 |
| NAPIER, BOBBY R | 5007 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9704 |
| NAPIER, CARL | 25 EAVES RD | | | | LAKE PLACID | FL | 33852-5462 |
| NAPIER, CARL | 446 SAYRE DR | | | | GREENWOOD | IN | 46143-1135 |
| NAPIER, CAROL | 209 S VENOY CIRCLE | | | | GARDEN CITY | MI | 48135-1057 |
| NAPIER, CAROL L | 11700 STECK RD | | | | BROOKVILLE | OH | 45309-9373 |
| NAPIER, CATHERINE K | 3106 YALE DR | | | | MIDDLETOWN | OH | 45042-2516 |
| NAPIER, CHARLES D | 25 SEMINARY AVE | | | | DAYTON | OH | 45403-3026 |
| NAPIER, CHARLIE | 72 ROSELL DR | | | | DAYTON | OH | 45440-3235 |
| NAPIER, CHARLIE | 3973 S STATE ROUTE 741 | | | | LEBANON | OH | 45036-9586 |
| NAPIER, CHARLIE | 3973 S STATE RT= 741 | | | | LEBANON | OH | 45036-9586 |
| NAPIER, CLARENCE | 5967 BEVERLY LN | | | | MIDDLETOWN | OH | 45042-8912 |
| NAPIER, CLAUDE C | 4550 BIGGER RD | | | | KETTERING | OH | 45440-1826 |
| NAPIER, CLYDE H | 6216 COVERT RD NE | | | | MANCELONA | MI | 49659-8845 |
| NAPIER, CYNTHIA S | 2143 SPRINGMILL RD | | | | KETTERING | OH | 45440-2815 |
| NAPIER, DALE W | 8655 W LOTAN RD | | | | LAKE CITY | MI | 49651-9169 |
| NAPIER, DAVID L | 916 DERRYDOWN WAY | | | | DECATUR | GA | 30030-4129 |
| NAPIER, DONALD R | 3584 NEW MARKET BANTA RD | | | | WEST ALEXANDRIA | OH | 45381-9744 |
| NAPIER, DONALD R | 3584 NEWMARKET BANTA ROAD | | | | WEST ALEXANDRIA | OH | 45381-9363 |
| NAPIER, DORSE | PO BOX 133 | | | | ENGLEWOOD | OH | 45322-0133 |
| NAPIER, DOUGLAS | 3125 S UNION RD | | | | MEDWAY | OH | 45341-8729 |
| NAPIER, EDMUND F | 7845 BANNER ST | | | | TAYLOR | MI | 48180-2146 |
| NAPIER, ELLIOTT O | 1321 STEPHENS ST | | | | SAGINAW | MI | 48602-2438 |
| NAPIER, EMMA | 5750 W KESSLER COWESVILLE RD | | | | MILTON | OH | 45383-5383 |
| NAPIER, ERNEST E | 5947 POPLAR DR. | | | | HILLSBORO | OH | 45133-5133 |
| NAPIER, ERNEST J | 33 BEACON HILL DR | | | | DAYTON | OH | 45440-3533 |
| NAPIER, EUGENE | 829 JENNIFER DR | | | | GREENWOOD | IN | 46143-8457 |
| NAPIER, EUGENE | 4545 BYRKIT ST | | | | INDIANAPOLIS | IN | 46221-4901 |
| NAPIER, EVA L | 1731 CALUMET ST | | | | DETROIT | MI | 48208-2746 |
| NAPIER, EVA L | 1731 CALUMET | | | | DETROIT | MI | 48208-2746 |
| NAPIER, EWING F | 464 VAN CAMP SQ | | | | GREENWOOD | IN | 46143-1615 |
| NAPIER, FRANKLIN | PO BOX 92 | | | | MORRISTOWN | IN | 46161-0092 |
| NAPIER, GARY H | 6930 PHEASANT VIEW DR | | | | TEMPERANCE | MI | 48182-2324 |
| NAPIER, GARY HOWARD | 6930 PHEASANT VIEW DR | | | | TEMPERANCE | MI | 48182-2324 |
| NAPIER, GEORGE E | 17795 COTTONWOOD DR | | | | MACOMB | MI | 48042-3523 |
| NAPIER, GLADYS | 132 SYCAMORE ST | | | | FRANKLIN | OH | 45005-5005 |
| NAPIER, GLENN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAPIER, GLORIA L | 2622 MONACO TER | | | | WEST PALM BEACH | FL | 33410-1409 |
| NAPIER, HEATHER D | 2106 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-9512 |
| NAPIER, IDA M | 6087 NEWFOUND ROAD | | | | ONEIDA | KY | 40972-6020 |
| NAPIER, INEZ L | PO BOX 970112 | | | | YPSILANTI | MI | 48197-0802 |
| NAPIER, JACK | 739 E MCNEIL ST | | | | CORUNNA | MI | 48817-1788 |
| NAPIER, JAMES D | 10021 SW 99TH AVE | | | | OCALA | FL | 34481-9062 |
| NAPIER, JAMES F | 1747 SUGAR CAMP RD | | | | LONDON | KY | 40741-8731 |
| NAPIER, JAMES L | 9860 MILLARD RD | | | | TROTWOOD | OH | 45426-4337 |
| NAPIER, JAMES P | 6922 RED LION 5 POINTS ROAD | | | | LEBANON | OH | 45036-9793 |
| NAPIER, JAMES R | 2360 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| NAPIER, JAMES R | 15723 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2337 |
| NAPIER, JAMES W | 13484 CLAREMONT AVE | | | | CLEVELAND | OH | 44130-2720 |
| NAPIER, JAN A | 49770 SANDRA DR | | | | SHELBY TWP | MI | 48315-3539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAPIER, JANET L | 1017 SUMMER ST | | | | HAMILTON | OH | 45013-2831 |
| NAPIER, JANET L | 1017 SUMMER STREET | | | | HAMILTON | OH | 45013-2831 |
| NAPIER, JERRY D | 541 KRISTINE LN | | | | FRANKLIN | OH | 45005-2151 |
| NAPIER, JERRY T | 33 BEACON HILL DR | | | | DAYTON | OH | 45440-3533 |
| NAPIER, JERRY W | 1915 KING ST | | | | OWOSSO | MI | 48867-9518 |
| NAPIER, JERRY W | 2381 E LASS AVE | | | | KINGMAN | AZ | 86409-1352 |
| NAPIER, JERRY W | 2381 LASS | | | | KINGMAN | AZ | 86401-1350 |
| NAPIER, JERRY WAYNE | 1915 KING ST | | | | OWOSSO | MI | 48867-9518 |
| NAPIER, JIMMIE D | 45 EL DORADO E | | | | TUSCALOOSA | AL | 35405-3533 |
| NAPIER, JIMMY L | 185 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-1557 |
| NAPIER, JOHN E | 14727 DOHONEY RD | | | | DEFIANCE | OH | 43512-8709 |
| NAPIER, JOHN M | 271 N. BICKETT RD | | | | XENIA | OH | 45385-9415 |
| NAPIER, JOHN M | 271 N BICKETT RD | | | | XENIA | OH | 45385-9415 |
| NAPIER, JOHN W | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NAPIER, JON E | 126 W APPLE ALY | | | | MOORESVILLE | IN | 46158-8498 |
| NAPIER, JON E. | 126 W APPLE ALY | | | | MOORESVILLE | IN | 46158-8498 |
| NAPIER, JULIE A | 916 DERRYDOWN WAY | | | | DECATUR | GA | 30030-4129 |
| NAPIER, JUNE | 15723 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2337 |
| NAPIER, KATIE W | 228 WALTON AVE | | | | DAYTON | OH | 45417-1668 |
| NAPIER, LARRY | 659 DEER PATH TRL | | | | WATERFORD | MI | 48327-4341 |
| NAPIER, LARRY D | 5549 BAYSIDE DR | | | | DAYTON | OH | 45431-2105 |
| NAPIER, LARRY W | 3550 N WOODLAND POINT DR | | | | MARTINSVILLE | IN | 46151-8087 |
| NAPIER, LAVERNA | 5682 JACKSONBURG RD. | | | | TRENTON | OH | 45067-9669 |
| NAPIER, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAPIER, LESLIE | 82 TRUMAN AVE | | | | FAIRBORN | OH | 45324-2234 |
| NAPIER, LESLIE | 82 TRUMAN DR | | | | FAIRBORN | OH | 45324-2234 |
| NAPIER, LOIS G | 4273 FORESTRIDGE LANE | | | | KANNAPOLIS | NC | 28081-9133 |
| NAPIER, LOTTIE A | 4925 EMERALD LN | | | | BRUNSWICK | OH | 44212-1150 |
| NAPIER, MARGARET J | 8720 WARSAW RD | | | | DIG RIDGE | KY | 41035 |
| NAPIER, MARK A | 16 1/2 S 6TH ST | | | | GRAND HAVEN | MI | 49417-1416 |
| NAPIER, MARK V | 11681 MORAN ST | | | | HAMTRAMCK | MI | 48212-3163 |
| NAPIER, MARK VERLIN | 11681 MORAN ST | | | | HAMTRAMCK | MI | 48212-3163 |
| NAPIER, MARVIN J | 2456 GRAND RIVER ROAD | | | | BANCROFT | MI | 48414-9731 |
| NAPIER, MARVIN J | 2455 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 |
| NAPIER, MARY | 3763 MCINTYRE RD | | | | FELICITY | OH | 45120-9641 |
| NAPIER, MARY B | 90 TWINBROOK DR. | | | | HAMILTON | OH | 45013-2159 |
| NAPIER, MARY E | 1765 STEWART | | | | LINCOLN PARK | MI | 48146 |
| NAPIER, MIKE D | 4100 TYLERSVILLE RD | | | | HAMILTON | OH | 45011-8633 |
| NAPIER, MILFORD W | 13680 FRIEND RD | | | | GERMANTOWN | OH | 45327-8741 |
| NAPIER, MYRTLE | 427 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1942 |
| NAPIER, NENA | 11761 GALLAGHER | | | | HAMTRAMCK | MI | 48212-4108 |
| NAPIER, OMA | 600 N HIGH PLACE #7 | | | | BROWNSTOWN | IN | 47220 |
| NAPIER, PATRICIA C | P.O.BOX 1599 | | | | MAGGIE VALLEY | NC | 28751-1599 |
| NAPIER, PATRICIA C | PO BOX 1599 | | | | MAGGIE VALLEY | NC | 28751-1599 |
| NAPIER, PATSY J | 5967 BEVERLY LANE | | | | MIDDLETOWN | OH | 45042-8912 |
| NAPIER, PAUL B | PO BOX 1599 | | | | MAGGIE VALLEY | NC | 28751-1599 |
| NAPIER, PAULENA | 3025 WISEMAN RD | | | | URBANA | OH | 43078-9651 |
| NAPIER, PAULINE | 117 LU LU AVE | | | | HAMILTON | OH | 45011-4352 |
| NAPIER, PAULINE | 117 LULU AVE | | | | HAMILTON | OH | 45011-4352 |
| NAPIER, PAULINE K | 11740 STECK RD | | | | BROOKVILLE | OH | 45309-9373 |
| NAPIER, REGGIE | 3200 E EISENHOWER PKWY | | | | ANN ARBOR | MI | 48108-3231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAPIER, RICHARD | 3740 BLUE BYRD LN | | | | KODAK | TN | 37764-1378 |
| NAPIER, RICKY L | 1203 KERN DR | | | | GERMANTOWN | OH | 45327-8371 |
| NAPIER, ROGER D | 2143 SPRINGMILL RD | | | | KETTERING | OH | 45440-2815 |
| NAPIER, ROSA | R R #1 BOX 79 | | | | SUNMAN | IN | 47041-9708 |
| NAPIER, ROSCOE | 1933 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342-7631 |
| NAPIER, ROSIE | 911 JEFFERSON AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-1149 |
| NAPIER, RUBY W | 6156 CARNATION RD | | | | DAYTON | OH | 45449-3052 |
| NAPIER, RUTH A. | 9860 MILLARD RD | | | | TROTWOOD | OH | 45426-4337 |
| NAPIER, SAMUEL C | 7181 COUNTY ROAD 37 | | | | MANSFIELD | OH | 44904-9695 |
| NAPIER, STEPHEN D | 841 MAGDELINE DR | | | | MADISON | WI | 53704-6058 |
| NAPIER, STEPHEN F | 7267 N VILLAGE DR | | | | CLARKSTON | MI | 48346-1997 |
| NAPIER, SUSAN M | 1776 VIVIAN LN | | | | SAINT PAUL | MN | 55118 |
| NAPIER, TERRY F | 6156 CARNATION RD | | | | DAYTON | OH | 45449-3062 |
| NAPIER, THOMAS BENTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAPIER, THOMAS L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| NAPIER, TOMMY C | 2925 MIRAMAR DR | | | | DAYTON | OH | 45431-8748 |
| NAPIER, VALERIE A | 5090 TREADWELL ST | | | | WAYNE | MI | 48184-1532 |
| NAPIER, VERNA R | 5007 ASSYRIA ROAD | | | | NASHVILLE | MI | 49073-9704 |
| NAPIER, VIOLA | 2252 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876-6220 |
| NAPIER, WILLIAM M | 617 TERRACE DR | | | | LONDON | KY | 40741-2828 |
| NAPIER, WILLIAM T | 201 DAFFODIL CT | | | | ANTIOCH | TN | 37013-7312 |
| NAPIER, WILLIE M | 418 W BAKER ST | | | | FLINT | MI | 48505-4103 |
| NAPIER, WILMA J | 919 S HAVENS DR | | | | NEW PALESTINE | IN | 46163-8884 |
| NAPIER,CLAUDE C | 4550 BIGGER RD | | | | KETTERING | OH | 45440-1826 |
| NAPIER-FAEIH JEAN | 4716 N FISK AVE | | | | KANSAS CITY | MO | 64151-3146 |
| NAPIER-REID LTD | CHRISTINA MILAN | 4 NIHAN DR UNIT 3 | | ST CATHARINES ON L2N 1L1 CANADA | | | |
| NAPIER-REID LTD | CHRISTINA MILAN | C/O CMX WAREHOUSING & DISTR. | 3800 HIGHLAND AVE PO BOX 2126 | BRAMPTON ON CANADA | | | |
| NAPIERALA JUDY | 12280 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |
| NAPIERALA, CHESTER E | 21 DUNDEE ST | | | | BUFFALO | NY | 14220-2409 |
| NAPIERALA, CHESTER T | 25 LEHIGH ST | | | | BUFFALO | NY | 14206-2511 |
| NAPIERALA, JAMES A | 3961 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9519 |
| NAPIERALA, JAMES C | 515 AURORA ST | | | | LANCASTER | NY | 14086-3251 |
| NAPIERALA, JAMES E | 38 HENNEPIN ST | | | | BUFFALO | NY | 14206-1347 |
| NAPIERALA, JUDY A | 12280 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |
| NAPIERALA, LORRAINE | 575 CAYUGA RD | | | | BUFFALO | NY | 14225 |
| NAPIERALA, PAUL T | 303 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-5804 |
| NAPIERALA, RAYMOND D | 186 N UNION RD | | | | WILLIAMSVILLE | NY | 14221-5363 |
| NAPIERALA, RAYMOND DONALD | 186 N UNION RD | | | | WILLIAMSVILLE | NY | 14221-5363 |
| NAPIERALA, RONALD R | 5860 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9540 |
| NAPIERALA, RONALD RAYMOND | 5860 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9540 |
| NAPIERALA, STEPHEN | 704 S HILL PARK DR | | | | HOLLAND | OH | 43528-8585 |
| NAPIERALSKA, DOROTHY R | 91 LAURENTIAN DR | | | | CHEEKTOWAGA | NY | 14225-2755 |
| NAPIERALSKI, ARTHUR A | 3025 SHILLAIR DR | | | | BAY CITY | MI | 48706-1323 |
| NAPIERALSKI, DOROTHY A | 910 SLAZBURG AVE | APT 1 | | | BAY CITY | MI | 48706-1861 |
| NAPIERALSKI, JANICE | 17142 BIG FALLS RD | | | | MONKTON | MD | 21111-1127 |
| NAPIERALSKI, RAYMOND W | 221 BRIGHT ST | | | | CHEEKTOWAGA | NY | 14206-2660 |
| NAPIERALSKI, ROBERT A | 4427 HYATT ST | | | | EATON RAPIDS | MI | 48827-9077 |
| NAPIERATA, GAIL | 100 PHILLIPS ST. | | | | FITCHBURD | MA | 01420-3710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAPIERSKI, JAMES J | 8062 EAST ERDBANK ROAD | | | | MERRITT | MI | 49667 |
| NAPIERSKI, LEON S | 39 WESTCHESTER DRIVE | | | | BUFFALO | NY | 14225-4531 |
| NAPIEWOCKI, CHARLENE M | 899 THURBER DR | | | | TROY | MI | 48085-4829 |
| NAPIORKOWSKI, GENEVIEVE | 22648 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2117 |
| NAPIORKOWSKI, JAMES L | 38321 CASTLE DR | | | | ROMULUS | MI | 48174-4704 |
| NAPKIE JR, VICTOR M | 593 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| NAPKIE, ROSE K | 593 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| NAPLE, EUGENE A | 1235 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3841 |
| NAPLE, JACQUELINE | 1235 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3841 |
| NAPLE, JACQUELINE D | 1235 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3841 |
| NAPLER GLENN H (410453) - NAPIER GLENN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAPLES ANGELO (401241) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAPLES I I I, ANTHONY J | 1040 SHIVE LN APT J13 | | | | BOWLING GREEN | KY | 42103-8099 |
| NAPLES III, ANTHONY J | 1040 SHIVE LN APT J13 | | | | BOWLING GREEN | KY | 42103-8099 |
| NAPLES, ANGELO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAPLES, ANTHONY N | 3095 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| NAPLES, CARMEL M | 4408 ELVENA AVE | | | | PENNSAUKEN | NJ | 08109-1607 |
| NAPLES, DEBRA L | 14500 CUTTEN RD | APT 21205 | | | HUSTON | TX | 77069 |
| NAPLES, FRANK D | 3957 STATE ST, BOX 68 | | | | BRIDGEPORT | MI | 48722 |
| NAPLES, JOANN F | 3245 BELL WICK RD | | | | HUBBARD | OH | 44425-1373 |
| NAPLES, MARK A | 11804 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9760 |
| NAPLES, MARY F | 340 CAROLINE AVENUE | | | | HUBBARD | OH | 44425-4425 |
| NAPLES, PAULETTE | 68 WEST PETTEBONE STREET | | | | KINGSTON | PA | 18704-3926 |
| NAPLES, PETER A | 6171 BERT KOUNS INDUSTRIAL LOOP APT G100 | | | | SHREVEPORT | LA | 71129-5010 |
| NAPLES, ROBERT | 145 W PETTEBONE ST | | | | KINGSTON | PA | 18704 |
| NAPLES, RONALD J | 1160 N MILLER RD | | | | SAGINAW | MI | 48609-4863 |
| NAPLES, RUTH A | 16 TIBBALS BRIDGE RD | | | | MADISON | CT | 06443-1634 |
| NAPLES, SANDRA A | 1544 W BEHREND DR | | | | PHOENIX | AZ | 85027-4212 |
| NAPLES, UNIVERSITA DEGLI STUDI DI NAPOLI FEDERICO II | POLO DSELLE SCIENZE E DELLE TECNOLOGIE | | | ITALY | | | |
| NAPLETON BUICK INC | | | | | | | |
| NAPLETON CADILLAC - SAAB | 505 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON CADILLAC INC | 10400 W HIGGINS RD | STE 235 | | | ROSEMONT | IL | 60018-3710 |
| NAPLETON CADILLAC SAAB | ROCHE & ASSOCIATES JAMES J | 642 N DEARBORN ST | | | CHICAGO | IL | 60654-5885 |
| NAPLETON CADILLAC SAAB | 642 N DEARBORN ST | | | | CHICAGO | IL | 60654-5885 |
| NAPLETON CADILLAC/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| NAPLETON FLEET GROUP | 1 E OAKHILL DR STE 100 | | | | WESTMONT | IL | 60559-5540 |
| NAPLETON INVESTMENT PARTNERSHIP LP | 17W240 22ND ST STE 312 | | | | OAKBROOK TERRACE | IL | 60181-4722 |
| NAPLETON INVESTMENT PARTNERSHIP LP | 406 NORTH MONROE | | | | HINSDALE | IL | 60521 |
| NAPLETON MOTOR CORPORATION | WILLIAM NAPLETON | 505 N PERRYVILLE RD | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON ROBERT | 400 SUNSET AVE | | | | LA GRANGE | IL | 60525-6115 |
| NAPLETON SAAB | 505 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON SAAB | NAPLETON, WILLIAM F. | 505 N PERRYVILLE RD | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON SAAB/DONLEN CORPORATION | 505 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107-6201 |
| NAPLETON SAAB/EMKAY | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAPLETON'S RIVER OAKS CADILLAC, INC | 6131 HOHMAN AVE | | | | HAMMOND | IN | 46320-3028 |
| NAPLETON'S RIVER OAKS CADILLAC, INC. | 6131 HOHMAN AVE | | | | HAMMOND | IN | 46320-3028 |
| NAPLETON'S RIVER OAKS CADILLAC, INC. | PAUL NAPLETON | 6131 HOHMAN AVE | | | HAMMOND | IN | 46320-3028 |
| NAPLETON'S SCHAUMBURG P-GMC/FLT GRP | 1 E OAKHILL DR STE 100 | | | | WESTMONT | IL | 60559-5540 |
| NAPLETON'S SCHAUMBURG PONTIAC-GMC TRUCKS, INC. | STEPHEN NAPLETON | 100 W GOLF RD | | | SCHAUMBURG | IL | 60195-3604 |
| NAPLETON'S SCHAUMBURG/EMKAY | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| NAPLETON, KATHERINE R | SOSIN LAWLER & ARNOLD LLC | 11800 S 75TH AVE STE 300 | | | PALOS HEIGHTS | IL | 60463 |
| NAPLETONS SCHAUMBURG BUICK PONTIAC | 100 W GOLF RD | | | | SCHAUMBURG | IL | 60195-3604 |
| NAPLETONS SCHAUMBURG BUICK PONTIAC GMC | 100 W GOLF RD | | | | SCHAUMBURG | IL | 60195-3604 |
| NAPO PHARMACEUTICALS | DOLBY LABORATORIES | 100 POTRERO AVENUE | | | SAN FRANCISCO | CA | 94103-4813 |
| NAPO PHARMACEUTICALS, INC. | SKS INVESTMENTS | PAUL STEIN | 601 CALIFORNIA ST STE 1310 | | SAN FRANCISCO | CA | 94108-2818 |
| NAPOLEAN BRYANT | 4106 BUGLE BEND DR | | | | FLORISSANT | MO | 63034-2111 |
| NAPOLEAN WILLIAMS | 8540 ISABEL ST | | | | KANSAS CITY | KS | 66112-1833 |
| NAPOLEON AUTO REPAIR | 1381 KISER BLVD | | | | GREENEVILLE | TN | 37745-1568 |
| NAPOLEON BABINEAU | 145 6TH ST | | | | LEOMINSTER | MA | 01453-6020 |
| NAPOLEON CALHOUN JR | 1945 PARKWOOD DR NW | | | | WARREN | OH | 44485-2324 |
| NAPOLEON EASON JR | 3810 LAWNDALE AVE | | | | FLINT | MI | 48504-3547 |
| NAPOLEON FORD | 3606 DONNELLY ST | | | | FLINT | MI | 48504-3527 |
| NAPOLEON FRIERSON | 1600 PRUETER RD | | | | SAGINAW | MI | 48601-6678 |
| NAPOLEON GAINES | 14165 ARCHDALE ST | | | | DETROIT | MI | 48227-1350 |
| NAPOLEON GILMORE | 6155 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| NAPOLEON JACKSON | 2521 WHITE ST | PO BOX 1603 | | | SAGINAW | MI | 48601-2239 |
| NAPOLEON KELLY | 328 VILLA LANE | | | | ST CLR SHORES | MI | 48080-2764 |
| NAPOLEON KERR | 704 WOOD AVE | | | | COLONIA | NJ | 07067-2427 |
| NAPOLEON LUMPKINS | PO BOX 303 | | | | CONVERSE | IN | 46919-0303 |
| NAPOLEON MONTGOMERY | 11260 S PEORIA ST | | | | CHICAGO | IL | 60643-4610 |
| NAPOLEON MOORE | 1329 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| NAPOLEON MYERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NAPOLEON ODOM | 610 W JAMIESON ST | | | | FLINT | MI | 48505-4060 |
| NAPOLEON ORTIZ | | | | | | | |
| NAPOLEON RAYFORD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NAPOLEON SALYER | 11216 BOARDWALK PL | | | | FORT MYERS | FL | 33908-3371 |
| NAPOLEON SIMPSON | 4779 GLENDALE ST | | | | DETROIT | MI | 48238-3238 |
| NAPOLEON SNELL | 1394 RYAN ST | | | | FLINT | MI | 48532-3743 |
| NAPOLEON SPEAR | PO BOX 32505 | | | | BALTIMORE | MD | 21282-2505 |
| NAPOLEON SPEAR | 1516 NORTHGATE RD | | | | BALTIMORE | MD | 21218-1618 |
| NAPOLEON SPEAR | 1419 KENNESAW DR NW | | | | ATLANTA | GA | 30318-6553 |
| NAPOLEON SPEAR | PO BOX 7122 | | | | BALTIMORE | MD | 21218-0122 |
| NAPOLEON STINSON | 15804 PINEHURST ST | | | | DETROIT | MI | 48238-1017 |
| NAPOLEON T COLLIER | 120 HALSTEAD WAY | | | | JACKSON | MS | 39206-2611 |
| NAPOLEON TROY | NAPOLEON, TROY | 3221 CALIFORNIA ST | | | CHICKASHA | OK | 73018 |
| NAPOLEON WALLACE | 3459 RIVER MILL LN | | | | ELLENWOOD | GA | 30294-1359 |
| NAPOLEON WASH-N-FILL INC | PO BOX 408 | | | | DEFIANCE | OH | 43512-0408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAPOLEON WASH-N-FILL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 408 | | | DEFIANCE | OH | 43512-0408 |
| NAPOLEON WATKINS | 1819 W 163RD ST | | | | MARKHAM | IL | 60428-5707 |
| NAPOLEON WELCH | 2104 CLIFTON AVE | | | | LANSING | MI | 48910-3535 |
| NAPOLEON WILLIFORD JR | PO BOX 24971 | | | | SAINT LOUIS | MO | 63115-0871 |
| NAPOLEON, ANTHONY J | 609 PENDLEBURY PARK PL | | | | FRANKLIN | TN | 37069-6536 |
| NAPOLEON, BETTY L | 12210 MONICA ST | | | | DETROIT | MI | 48204-5302 |
| NAPOLEON, J | 20 WALNUT ST | | | | NATICK | MA | 01760-2836 |
| NAPOLEON, MOSES | 4605 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7022 |
| NAPOLEON, TROY | 1001 S 17TH ST | | | | CHICKASHA | OK | 73018-3909 |
| NAPOLEON-BROGDON, KATHRYN | 14161 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2923 |
| NAPOLEONE, DONALD A | 5 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| NAPOLEONVILLE SHERIFF AND EX OFFICIO TAX COLLECTOR | PO BOX 69 | THOMAS P MABILE | | | NAPOLEONVILLE | LA | 70390-0069 |
| NAPOLES, MARIA C | 10833 NW 1ST LN | | | | MIAMI | FL | 33172-5203 |
| NAPOLI, ANGELO | 549 4TH AVE | | | | ELIZABETH | NJ | 07202-3728 |
| NAPOLI, ANTHONY J | 1323 AMERICAN ELM DRIVE | | | | ALTAMONTE SPG | FL | 32714-1143 |
| NAPOLI, ANTONIO | 12 BERYL CT | | | | BREWSTER | NY | 10509-4620 |
| NAPOLI, CHERYL A | 2081 COTTONDALE AVE | | | | SPRING HILL | FL | 34608-5309 |
| NAPOLI, JOEL D | 302 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5220 |
| NAPOLI, JOSEPH C | 314 ROOSEVELT RD | | | | E ROCHESTER | NY | 14445-2010 |
| NAPOLI, JULIE M | 20 TERRE VERTE CT | | | | SAINT CHARLES | MO | 63304-1217 |
| NAPOLI, MICHAEL A | PO BOX 256 | | | | KELLER | TX | 76244-0256 |
| NAPOLI, NORA E | 45 PIEPERS GLEN CT | | | | O FALLON | MO | 63366-2020 |
| NAPOLI, RICHARD J | 106 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5141 |
| NAPOLIAN GARRISON | 89 WESTMINSTER AVE | | | | BUFFALO | NY | 14215-1613 |
| NAPOLIELLO, RICHARD M | 4870 OAKLEIGH PKWY | | | | GREENWOOD | IN | 46143-8365 |
| NAPOLIELLO, RICHARD M | 4161 W HEARST DR | | | | MERIDIAN | ID | 83642-4991 |
| NAPOLIELLO, VINCENT | 1520 NEW JERSEY AVE APT 111 | | | | CAPE MAY | NJ | 08204 |
| NAPOLITAN JAMES J | 13 2ND AVE | | | | ROEBLING | NJ | 08554-1001 |
| NAPOLITAN JOE A (419694) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NAPOLITAN JR, DANIEL | 3457 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2630 |
| NAPOLITAN JR, DANIEL | PO BOX 968 | | | | PICKERINGTON | OH | 43147-0968 |
| NAPOLITAN LEO (494042) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NAPOLITAN RAYMOND (494043) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NAPOLITAN RAYMONG | NAPOLITAN, RAYMOND | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| NAPOLITAN, ANNAMARIE | 2019 FOX HILL DR APT 12 | | | | GRAND BLANC | MI | 48439-5206 |
| NAPOLITAN, CHARMAINE C | 24613 SE 44TH ST | | | | ISSAQUAH | WA | 98029-7544 |
| NAPOLITAN, HARRIET R | 1200 S PROSPECT #106 | | | | ELMHURST | IL | 60126-5644 |
| NAPOLITAN, JAMES J | 13 2ND AVE | | | | ROEBLING | NJ | 08554-1001 |
| NAPOLITAN, JOE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NAPOLITAN, LEO | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NAPOLITAN, LINDA | 24 FERNWOOD CT | | | | COLUMBUS | NJ | 08022-1027 |
| NAPOLITAN, RAYMOND | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NAPOLITAN, RAYMOND | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| NAPOLITAN, SANDRA A | 352 E RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAPOLITAN, SANDRA ANN | 352 E RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1923 |
| NAPOLITAN, VINCENT J | 650 SYME ST | | | | MASURY | OH | 44438-1658 |
| NAPOLITANO ANTHONY | NAPOLITANO, ANTHONY | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| NAPOLITANO FRANCESCO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| NAPOLITANO, ALFRED | 78 YORK ST UNIT 206516 | | | | WEST HAVEN | CT | 06516 |
| NAPOLITANO, ANNA E | 60 ATWOOD DR | | | | ROCHESTER | NY | 14606-4563 |
| NAPOLITANO, CINDY J | 25152 GOLF LAKE CIR | | | | BONITA SPRINGS | FL | 34135-7658 |
| NAPOLITANO, FRANCES C | 2989 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |
| NAPOLITANO, GABRIELE | 20 BARKWOOD LN | | | | SPENCERPORT | NY | 14559-2250 |
| NAPOLITANO, JEFFREY D | 12045 BUSCH RD | | | | BIRCH RUN | MI | 48415-9729 |
| NAPOLITANO, JOHN J | 2989 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |
| NAPOLITANO, LEATHA J | 10468 RATHBUNWAY RD | | | | BIRCH RUN | MI | 48415-8467 |
| NAPOLITANO, MARY | LAW OFFICES OF CRAIG T FORMICA | 17800 CASTLETON ST STE 135 | | | CITY OF INDUSTRY | CA | 91748-5721 |
| NAPOLITANO, NEIL L | 95-08 97 STREET | | | | OZONE PARK | NY | 11416 |
| NAPOLITANO, NICHOLAS A | 935 KENNELY RD UNIT H125 | | | | SAGINAW | MI | 48609-6742 |
| NAPOLITANO, NUNZIO | 4440 SAINT ANGELA PL | | | | CANFIELD | OH | 44406-9532 |
| NAPOLITANO, PATRICK J | 4409 GRAND LIN STREET | | | | SWARTZ CREEK | MI | 48473-9133 |
| NAPOLITANO, PETER J | 305 WIDGEDON LNDG | | | | HILTON | NY | 14468-8942 |
| NAPOLITANO, THOMAS J | 5014 LAKEVIEW DR | | | | INTERLOCHEN | MI | 49643-9596 |
| NAPOLITANO, VINCENT | 64 PUTNEY DR | | | | WEST HAVEN | CT | 06516-2930 |
| NAPORA, CHARLES G | 13 ONTARIO STREET | | | | BUFFALO | NY | 14207-1401 |
| NAPORA, CHARLES G | 13 ONTARIO ST | | | | BUFFALO | NY | 14207-1401 |
| NAPORA, DAVID W | 8 STREAM VIEW LN | | | | LANCASTER | NY | 14086-3353 |
| NAPORA, ELISABETH A | 4242 SUNNY LAKE DR | | | | HARTLAND | MI | 48353-1430 |
| NAPORA, ELIZABETH A | 4242 SUNNY LAKE DR | | | | HARTLAND | MI | 48353-1430 |
| NAPORA, MARY E | PO BOX 20338 | | | | SAGINAW | MI | 48602-0338 |
| NAPORA, RICHARD F | 104 PARWOOD TRL | | | | DEPEW | NY | 14043-1070 |
| NAPOTNIK, JACOB | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| NAPOTNIK, JACOB | C/O LAW OFFICES OF JOSEPH J RHOADES | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| NAPOWOCKI, CHRISTINE C | 2703 23RD ST | | | | WYANDOTTE | MI | 48192-4838 |
| NAPPA, LEONARD | 607 SOUTH PARK AVE | | | | ELY | MN | 55731 |
| NAPPA, NEAL JAMES | 147 NORTHCREST AVE | | | | BUFFALO | NY | 14225-3433 |
| NAPPA, NEIL R | 114 CHARLES DR | | | | CAMILLUS | NY | 13031-1423 |
| NAPPA, TONIA F | 147 NORTHCREST AVENUE | | | | CHEEKTOWAGA | NY | 14225-3433 |
| NAPPER, CANDICE | 222 VIRGIL CROWELL RD | | | | UNIONVILLE | TN | 37180-8501 |
| NAPPER, CHRISTINE | PO BOX 1526 | | | | E SAINT LOUIS | IL | 62206-0526 |
| NAPPER, CHRISTINE | 701 FALL STREET | | | | CAHOKIA | IL | 62206-2303 |
| NAPPER, ROBERT L | 3899 CHERU DR | | | | DECATUR | GA | 30034 |
| NAPPER, TIM | | | | | | | |
| NAPPER, WILLIAM F | 5904 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| NAPPER, WILLIAM S | 2847 SW 49TH TER | | | | CAPE CORAL | FL | 33914-6034 |
| NAPPER, YVONNE L | 7461 BEATY AVE | | | | FORT WAYNE | IN | 46809-2878 |
| NAPPER, YVONNE L | 4563 CRAFTSBURY CIRCLE | | | | FORT WAYNE | IN | 46818-2060 |
| NAPPI TRUCKING CORP | 151C MORRISTOWN RD | | | | MATAWAN | NJ | 07747 |
| NAPPI TRUCKING CORP | PO BOX 510 | | | | MATAWAN | NJ | 07747-0510 |
| NAPPIER, ALEX | 4172 N TORONTO ST | | | | MILWAUKEE | WI | 53216-1741 |
| NAPPIER, DAVID L | 6321 BLUE STONE DR | | | | LANSING | MI | 48917-1288 |
| NAPPIER, FRANCES L | 908 APPLE GROVE RD | | | | UNION GROVE | AL | 35175-5233 |
| NAPPIER, JANET F | 6321 BLUE STONE DR | | | | LANSING | MI | 48917-1288 |
| NAPPIER, KATHRYN A | 2301 TEEL AVE | | | | LANSING | MI | 48910-3121 |
| NAPPIER, KILLIS | 1022 GRANT RD | | | | GRAYSON | LA | 71435-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAPPIER, KILLIS R | 1022 GRANT RD | | | | GRAYSON | LA | 71435-4803 |
| NAPPIER, MAEDEAN E. | 5503 SUMMERLAND CIR | | | | ST. LOUIS | MO | 63120-3254 |
| NAPPIER, MIKE A | 4714 OLD LANSING RD | | | | LANSING | MI | 48917 |
| NAPPIER, WALLACE T | 908 APPLE GROVE RD | | | | UNION GROVE | AL | 35175-5233 |
| NAPPO, MARY BETH | 4109 SW 23RD PL | | | | CAPE CORAL | FL | 33914 |
| NAPRESTEK, ALMA F | 15370 AGLER RD | | | | GARRETTSVILLE | OH | 44231-9521 |
| NAPURANO, DIANA J | 6702 N PINE ISLAND RD 10 | | | | TAMARAC | FL | 33321 |
| NAPURANO, MICHAEL V | 20 MEADOWBROOK DR | | | | HOWELL | NJ | 07731-2024 |
| NAPURANO, PATRICIA B | 20 MEADOWBROOK DR | | | | HOWELL | NJ | 07731-2024 |
| NAQI, SYED M | 21531 SNOW AVE | | | | DEARBORN | MI | 48124-2824 |
| NAQUIN CHEV-OLDS-CAD/MONACO COACH | 2500 W LEXINGTON AVE | | | | ELKHART | IN | 46514-1414 |
| NAQUIN CHEVROLET INC TOM | HARDIG LEE & GROVES | 205 W JEFFERSON BLVD STE 502 | | | SOUTH BEND | IN | 46601 |
| NAQUIN, MARY | 3229 E LAKE DR N | | | | ELKHART | IN | 46514-4214 |
| NAQVI, ALI K | 921 DACEA CT | | | | WHITE LAKE | MI | 48386-4501 |
| NAQVI, SYED A | 1152 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7348 |
| NARA MOLD & DIE CO LTD | 50-1 SUNGJU-DONG | | | CHANGWON  KYONGNAM 641-120 KOREA (REP) | | | |
| NARA MOODY | 2321 ASHLAND HWY | | | | TALLADEGA | AL | 35160-5400 |
| NARACON, VIRGINIA | 3505 CASTLE RD | | | | NORTH BRANCH | MI | 48461 |
| NARADAIN JAMES | 544 HEIDI LN | | | | MANSFIELD | OH | 44904-1686 |
| NARAGON, ANGELINE ANN | 363 POPLAR CT | | | | FLINT | MI | 48506-5356 |
| NARAGON, DANIEL E | 2956 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| NARAGON, DARWIN J | 4423 CRAMPTON CIR | | | | FLINT | MI | 48506-1409 |
| NARAGON, SYLVIA | 4423 CRAMPTON CIR | | | | FLINT | MI | 48506-1409 |
| NARAGON/REDFORD | 26158 W 6 MILE RD | | | | REDFORD | MI | 48240-2217 |
| NARAINEN, RODRIGUE | 2241 SIBONEY CT | | | | ROCHESTER HILLS | MI | 48309-3749 |
| NARAKITTA T MCCLAIN | 5900 BRIDGE RD APT 609 | | | | YPSILANTI | MI | 48197-7011 |
| NARAMOR, GARY W | 4272 WOODWORTH AVE | | | | HOLT | MI | 48842-1445 |
| NARAMORE, MELTON W | 4415 MS HIGHWAY 182 | | | | EUPORA | MS | 39744-6783 |
| NARAMORE, RICKY ALLEN | 9256 E COLDWATER RD | | | | DAVISON | MI | 48423 |
| NARANG, SWATI | 8059 LILLIAN CT 1 | | | | CANTON | MI | 48187 |
| NARANJO FELIX ARAVALOS (442719) - ORTIZ ESTEBAN R | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| NARANJO, ALEJANDRA | 9433 AERO DR | | | | PICO RIVERA | CA | 90660-4701 |
| NARANJO, ALEJANDRA | 9433 AERO DRIVE | | | | PICO RIVERA | CA | 90660 |
| NARANJO, APRIL M | 6228 S DUGGAN RD | | | | BELOIT | WI | 53511 |
| NARANJO, APRIL M | APT 3 | 602 WASHINGTON STREET | | | EDGERTON | WI | 53534-1173 |
| NARANJO, CANDELARIO G | 9201 E PICKARD RD | | | | MT PLEASANT | MI | 48858-9409 |
| NARANJO, DOLORES A | 125 E NALDRETTE ST | | | | DURAND | MI | 48429-1670 |
| NARANJO, GILBERT E | G8042 RICHFIELD RD | | | | DAVISON | MI | 48423 |
| NARANJO, MATTHEW T | 2457 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 |
| NARANJO, MATTHEW TIMOTHY | 2457 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 |
| NARANJO, MICHAEL L | 1005 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| NARANJO, MIKE | 11224 ACALA AVE | | | | SAN FERNANDO | CA | 91340-4345 |
| NARANJO, ROSA H | 6452 PEAK LN | | | | INDIANAPOLIS | IN | 46214-5903 |
| NARAS, MARK G | 9079 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9212 |
| NARASIMHA KRAMADHATI | 1324 RANKIN DR | INTERNATIONAL MAIL CENTE | | | TROY | MI | 48083-2826 |
| NARASIMHA PUTCHA | 6040 HEARTHSIDE DR | | | | TROY | MI | 48098-5363 |
| NARASIMHAIAH, DAYANANDA | 30600 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-5385 |
| NARASIMHAN SHRIKANT | 2702 ABBOTT ROAD | | | | MIDLAND | MI | 48642-4738 |
| NARASIMHAN, RAMA | 2002 UPSHIRE CT | | | | BOWIE | MD | 20721-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NARAUS, IRENE A | 2305 S CUSTER RD APT 2405 | | | | MCKINNEY | TX | 75070-6224 |
| NARAYAN DAS | 918 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4270 |
| NARAYAN JYCTHIRMAI | 3129 WESTLOCH CIR | | | | SUPERIOR TOWNSHIP | MI | 48198-9655 |
| NARAYAN JYOTHIRMAI | 302 CHARLTON LN | | | | BRANCHBURG | NJ | 08853-4289 |
| NARAYAN TRIPATHY | 2014 SADDLEBACK BLVD | | | | NORMAN | OK | 73072-2805 |
| NARAYAN, JYOTHIRMAI | 302 CHARLTON LANE | | | | BRANCHBURG | NJ | 08853-4289 |
| NARAYANA, ARUNA S | 4721 MAURA LN | | | | W BLOOMFIELD | MI | 48323-3626 |
| NARAYANAN C S | 3505 WYNFIELD DR | | | | RICHMOND | IN | 47374-8308 |
| NARAYANAN, C S | 3505 WYNFIELD DR | | | | RICHMOND | IN | 47374-8308 |
| NARAYANAN, KANNAN | PO BOX 902 | | | | WARREN | MI | 48090-0902 |
| NARAYANAN,VIJAY | 419 CENTENNIAL OLYMPIC PARK DR NW | | | | ATLANTA | GA | 30313-2201 |
| NARAYANASWAMY, KUSHAL | 37216 CAMELOT DR APT 24 | | | | STERLING HEIGHTS | MI | 48312-2466 |
| NARAYANI MITAL | 675 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3453 |
| NARBONNE, ARLENE | 503 SOMERSET ST | | | | NORTH PLAINFIELD | NJ | 07060-4019 |
| NARBONNE, DIANE M | 31 MOORE ST | APT 1 | | | BOSTON | MA | 02128 |
| NARBUT, EUGENE J | 27900 PRESCOTT ST | | | | ROMULUS | MI | 48174-9216 |
| NARBUT, GERALD S | 4865 WARWICK DR S | | | | CANFIELD | OH | 44406-9242 |
| NARCELLA MC CRACKLIN | PO BOX 1190 | | | | FLINT | MI | 48501-1190 |
| NARCHUS, HELEN L | 409 SKILLEN ST | | | | BUFFALO | NY | 14207-1321 |
| NARCHUS, ROSE A | 18 ROSE CIRCLE | | | | N. TONAWANDA | NY | 14120-1851 |
| NARCHUS, ROSE A | 18 ROSE CIR | | | | NORTH TONAWANDA | NY | 14120-1851 |
| NARCIO, BLANCA | 24 HOLLAND PARK LN | | | | FRANKLIN | TN | 37069-4328 |
| NARCIO, FERNANDO | 248 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5517 |
| NARCIO, JOSE G | 400 SPRING VIEW DR | | | | FRANKLIN | TN | 37064-5281 |
| NARCIO, NATALEY | 400 SPRING VIEW DR | | | | FRANKLIN | TN | 37064-5281 |
| NARCIO, SALVADOR | 2150 EAST WILLIAMSON STREET | | | | BURTON | MI | 48529-2444 |
| NARCIO, SALVADOR | 2150 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| NARCISA DELGADO | 10604 WATER ST | | | | DEFIANCE | OH | 43512-1250 |
| NARCISCO ONEILL JR. | 727 SAN YSIDRO BLVD APT 415 | | | | SAN YSIDRO | CA | 92173 |
| NARCISCO RODRIGUEZ | PO BOX 203 | | | | HAMLER | OH | 43524-0203 |
| NARCISCO VENEGAS | G3100 MILLER RD APT 27D | | | | FLINT | MI | 48507-1331 |
| NARCISI, LUIGI C | VIA DEGLI ADIMARI 109 | | ROME 00148 ITALY | | | | |
| NARCISO AVILA | 7061 DEBORAH DR | | | | SAGINAW | MI | 48609-5229 |
| NARCISO GARZA | 7604 MINT LEAF DRIVE | | | | ANTIOCH | TN | 37013-4610 |
| NARCISO GARZA JR | 7604 MINT LEAF DR | | | | ANTIOCH | TN | 37013-4610 |
| NARCISO GUERRA | 512 ALDRICH AVE | | | | LIVINGSTON | CA | 95334-9118 |
| NARCISO O NEILL JR | 727 SAN YSIDRO BLVD APT415 | | | | SAN YSIDRO | CA | 92173 |
| NARCISO PACHECO | 4513 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5621 |
| NARCISO PACHECO | 1187 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| NARCISO RAMOS | 26955 BEREA AVE | | | | DEARBORN HEIGHTS | MI | 48127-2816 |
| NARCISO RODRIGUEZ | 1966 SW 136TH PL | | | | MIAMI | FL | 33175-1045 |
| NARCISO RODRIGUEZ JR | PO BOX 776 | | | | DEFIANCE | OH | 43512-0776 |
| NARCISO RODRIGUEZ JR | 1715 CRESTWOOD DR | | | | DEFIANCE | OH | 43512-3624 |
| NARCISO ROMERO | 506 W PAULSON ST | | | | LANSING | MI | 48906-3051 |
| NARCISO SAUCEDA | 3022 S 1ST ST | | | | MCALLEN | TX | 78503-1302 |
| NARCISO, LUCILLE | 52 OSBORNE HILL RD LOT 24 | | | | WAPPINGERS FALLS | NY | 12590-5372 |
| NARCISO, PASQUALE | 4478 CONASHAUGH LK | | | | MILFORD | PA | 18337-9397 |
| NARCISO, RALPH J | 40 WIDMER RD | | | | WAPPINGERS FL | NY | 12590-3020 |
| NARCISSE BEDARD | 132 NEW HILLCREST DR | | | | GREENVILLE | NH | 03048 |
| NARCISSE C B | NARCISSE, C B | 262 W MAIN ST | | | DOTHAN | AL | 36301-1628 |
| NARCISSE GUILBEAUX | 13101 BLOOM ST | | | | DETROIT | MI | 48212-2458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NARCISSE S PICHON SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| NARCISSE, MATTIE L | 401 39TH ST | | | | TUSCALOOSA | AL | 35405-2947 |
| NARCISSE, MICHELET | 401 39TH ST | | | | TUSCALOOSA | AL | 35405-2947 |
| NARCISSE, PRONY | PO BOX 1144 | | | | LINDEN | NJ | 07036-0002 |
| NARCISSUS BOLT | 805 NW 1ST ST | | | | MULDROW | OK | 74948 |
| NARCISSUS CANNON | 2222 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| NARCISSUS, TOM | 329 PALMER DR | | | | LOS ANGELES | CA | 90065 |
| NARD JR, ROOSVELT | 530 HURLEY ST | | | | FLINT | MI | 48505-4346 |
| NARD JR, VERNON T | 22835 REPORTER ROAD | | | | WAYNESVILLE | MO | 65583-2768 |
| NARD WILLIE | 1009 WHITINGHAM DR | | | | FLINT | MI | 48503-2950 |
| NARD, DONALD W | 1859 TEBO ST | | | | FLINT | MI | 48503-4433 |
| NARD, JESSE R | 2530 WOLCOTT ST | | | | FLINT | MI | 48504-3355 |
| NARD, JOSEPH D | PO BOX 5442 | | | | FLINT | MI | 48505-0442 |
| NARD, MARY H | 1504 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3245 |
| NARD, MARY HELEN | 1504 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3245 |
| NARD, NATHANIEL | 1036 ROOT ST | | | | FLINT | MI | 48503-1505 |
| NARD, RICHARD A | 3915 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4640 |
| NARD, ROBERT E | 530 HURLEY STREET | | | | FLINT | MI | 48505-4346 |
| NARD, WILLIE D | 1009 WHITINGHAM DR | | | | FLINT | MI | 48503-2950 |
| NARDA JONES | 18230 MACK AVE | PROFESSIONAL COUNSELING | | | GROSSE POINTE FARMS | MI | 48236-3218 |
| NARDA L YOUNG | 1955 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| NARDECCHIA, JOHN R | 31800 SAINT MARGARET ST | | | | ST CLAIR SHRS | MI | 48082-1205 |
| NARDELLA ERNEST (360438) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NARDELLA, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NARDELLI, BARBARA S | 37 BARTELL PL | | | | CLARK | NJ | 07066-2401 |
| NARDELLI, ROBERT R | 37 BARTELL PL | | | | CLARK | NJ | 07066-2401 |
| NARDELLO, NICHOLAS J | 420 KINSEY AVE | | | | KENMORE | NY | 14217-1819 |
| NARDELLO, NICHOLAS JAMES | 420 KINSEY AVE | | | | KENMORE | NY | 14217-1819 |
| NARDI ANNARITA | VIA POGGIO SANT'ANSOVINO 138A | | | | SALUDECIO | | 47835 |
| NARDI, FLAVIO | 33215 RAPHAEL RD | | | | FARMINGTON HILLS | MI | 48336-1793 |
| NARDI, GARRICK W | 1628 BELLEFLOWER CT | | | | AVON | IN | 46123 |
| NARDI, LEROY S | 97 E WATTLES RD | | | | TROY | MI | 48085-4701 |
| NARDI, LOUISE | 94 LAWRENCE AVE | | | | KEANSBURG | NJ | 07734-1658 |
| NARDI, REGINA A | 7717 DANDY CT | | | | INDIANAPOLIS | IN | 46254-9785 |
| NARDI, RONALD G | 10469 WASHINGTONIA PALM WAY APT 3512 | | | | FORT MYERS | FL | 33966 |
| NARDI, RONALD L | 4540 QUAIL CREEK TRCE S | | | | PITTSBORO | IN | 46167-8987 |
| NARDICCHIO, DINO S | 2682 ENDSLEIGH DR | | | | BLOOMFIELD HILLS | MI | 48301-2673 |
| NARDICCHIO, JENNIFER L | 2682 ENDSLEIGH DR | | | | BLOOMFIELD HILLS | MI | 48301-2673 |
| NARDICCHIO, JENNIFER L H | 2682 ENDSLEIGH DR | | | | BLOOMFIELD HILLS | MI | 48301-2673 |
| NARDICCHIO, PENNY L | 3441 CRANBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48382-5112 |
| NARDIELLO, VINCENT | 5377 SW 40TH AVE # 102 | | | | FORT LAUDERDALE | FL | 33314-6503 |
| NARDINA COLBY | 640 WILDER ROAD | | | | HILTON | NY | 14468-9794 |
| NARDINA COLBY | APT 2 | 1673 STOWELL DRIVE | | | ROCHESTER | NY | 14616-1884 |
| NARDINA TAORMINA | 525 SAINT JOHN ST | | | | WYANDOTTE | MI | 48192-2948 |
| NARDINE B ALVARADO, PERSONAL REPRESENTATIVE FOR ALBERTO ALVARADO | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| NARDINE, CHARLES A | 335 OLIVER RD | | | | SANTA BARBARA | CA | 93109-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NARDINE, CHARLES A | 335 OLIVER ROAD | | | | SANTA BARBARA | CA | 93109-1939 |
| NARDINI, DOROTHY S | 54 E HAZARD ST | | | | SUMMIT HILL | PA | 18250-1208 |
| NARDINI, EUGENE E | 176 UNION AVE APT 2R | | | | PATERSON | NJ | 07502 |
| NARDINI, JESSE J | 17 WARWICK WAY | | | | SOUTHAMPTON | NJ | 08088-1143 |
| NARDINI, KATHERINE M | 53 JACKSON PL | | | | WHITE PLAINS | NY | 10603-3024 |
| NARDO ANTHONY (492090) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NARDO NICHOLAS | 220 BELL BLVD | | | | WEIRTON | WV | 26062-3321 |
| NARDO, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NARDO, JOANN P | 330 VIRGINIA AVE | | | | SAINT CLOUD | FL | 34769-2438 |
| NARDOLILLO, KENNETH S | 9156 PHILLIPS RD | | | | HOLLAND | NY | 14080-9670 |
| NARDONE, BENEDETTO C | 11279 TAYLOR DRAPER LN APT 330 | | | | AUSTIN | TX | 78759-3965 |
| NARDONE, DONNA M | 15434 EVERLY ST | | | | ROSEVILLE | MI | 48066-4051 |
| NARDONE, JOHN A | 12893 MURRAY ST | | | | TAYLOR | MI | 48180-4293 |
| NARDONE, JOHN D | 8157 FOREST VILLAS CIR APT G | | | | SPRING HILL | FL | 34606-2485 |
| NARDONE, JOSEPH | 5157 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| NARDONE, LILLIAN | 7 JASKO CT | | | | SOUTH AMBOY | NJ | 08879-1317 |
| NARDONE, RENEE | 1474 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3367 |
| NARDONE, RONALD J | 36311 DUKE CT | | | | CLINTON TWP | MI | 48035-1035 |
| NARDONE, THOMAS F | 135 AVON ST | | | | ROSELLE PARK | NJ | 07204-2302 |
| NARDONI, JOSEPH J | 5622 RHODES AVE | | | | SAINT LOUIS | MO | 63109-3530 |
| NARDONI, ROBERT S | 2 SOMMERS RD | | | | EWING | NJ | 08638-1418 |
| NARDOZZI, ANTHONY J | 76955 MCKAY RD | | | | BRUCE TWP | MI | 48065-2711 |
| NARDOZZI, EDDY | 5601 NORTHLAWN | | | | STERLING HTS | MI | 48310-6632 |
| NARDOZZI, EDWARD T | 1727 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| NARDUCCI HEATHER | 2554 SHADY SHORES RD | | | | LUPTON | MI | 48635-9637 |
| NARDUCCI, HEATHER A | 2554 SHADY SHORES ROAD | | | | LUPTON | MI | 48635-9637 |
| NARDUCCI, KENNETH J | PO BOX 84 | 507 CUMBERLAND LANE | | | MATTHEWS | IN | 46957-0084 |
| NARDUCCI, KENNETH JOSEPH | PO BOX 84 | 507 CUMBERLAND LANE | | | MATTHEWS | IN | 46957-0084 |
| NARDUCCI, KENNETH R | 2554 SHADY SHORES RD | | | | LUPTON | MI | 48635-9637 |
| NARDUCI, JOHN | | | | | | | |
| NARDULLI, LUCY | | | | | | | |
| NARDUZZI, RONALD G | 6560 NORTON DR | | | | TROY | MI | 48085-1632 |
| NARED JR, FRANK | 140 ROSEWOOD DR | | | | DAYTON | OH | 45415-3008 |
| NAREE POOLE | 860 HURON AVE | | | | DAYTON | OH | 45402-5324 |
| NAREHOOD, RUBY H | 516 KIMBERLY DR | | | | WASHINGTON COURT HOUSE | OH | 43160-1777 |
| NAREN SHAH | 5583 WHITFIELD DR | | | | TROY | MI | 48098-5105 |
| NARENDRA GUPTA | 1980 GOLFVIEW DR | APT 104 | | | TROY | MI | 48084-3837 |
| NARENDRA JADWANI | | | | | | | |
| NARENDRA KOTA | 46549 CREEKSIDE BLVD | | | | MACOMB | MI | 48044-3775 |
| NARENDRA KUMAR | 720 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4203 |
| NARENDRA KUMAR | 22576 HAVERGALE ST | | | | NOVI | MI | 48374-3792 |
| NARENDRAN, JEEVAGAN B | 409 W CANFORD PARK | | | | CANTON | MI | 48187-6667 |
| NARES, DONALD K | 400 OXFORD STREET | | | | ROCHESTER | NY | 14607 |
| NARESH K SHARMA MD I | 550 N GOLDEN CIRCLE DR STE A | | | | SANTA ANA | CA | 92705-3977 |
| NARESKI, JOANNE J | 4648 23RD ST | | | | WYANDOTTE | MI | 48192-6909 |
| NARESKI, JOANNE J | 4648 23RD | | | | WYANDOTTE | MI | 48192-6909 |
| NARETHA SHATTUCK | 802 N CASS AVE | | | | VASSAR | MI | 48768-1405 |
| NAREW, KATHRYN C | 4461 HELMOND CT | | | | TOLEDO | OH | 43611-2035 |
| NAREWSKI, DAVID E | 2333 MASON DR | | | | TEMPERANCE | MI | 48182-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAREWSKI, DAVID EUGENE | 2333 MASON DR | | | | TEMPERANCE | MI | 48182-1350 |
| NAREZO, JOSE A | C/O BRENDA K NAREZO | 2357 S WAVERLY RD | | | EATON RAPIDS | MI | 48827-8703 |
| NAREZO, VICTOR L | 1626 MARCY AVE | | | | LANSING | MI | 48917-9592 |
| NARGIZIAN AVETIS A | NARGIZIAN, AVETIS A | 16830 VENTURA BLVD STE 351 | | | ENCINO | CA | 91436-1716 |
| NARHI, LLOYD H | 3396 MEINRAD DR | | | | WATERFORD | MI | 48329-3531 |
| NARIMAN ELKIBBI | C/O LERNERS LLP | ATTN: FAISAL JOSEPH | 85 SUFFERIN AVE., PO BOX 2335 | LONDON, ON  N6A 4G4 | | | |
| NARIMISSA, AZADEH | 84 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2758 |
| NARIMISSA, AZADEH | 300 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| NARIMISSA, KIAMARS | 332 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 |
| NARINDER GREWAL | 336 BRACKEN DR | | | | TROY | MI | 48098-4692 |
| NARINDER VIRK | 420 SPRINGFIELD DR | | | | CANTON | MI | 48188-1965 |
| NARIO, ALFONSO A | 4794 S LISBON WAY | | | | AURORA | CO | 80015-5459 |
| NARK, DAVID A | 5590 CLAIRIDGE DR | | | | WILLOUGHBY | OH | 44094-4119 |
| NARK, RAYMOND J | 226 CHELMSFORD DR | | | | AURORA | OH | 44202-7831 |
| NARKIEWICZ, DANNY | 3968 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |
| NARKIEWICZ, WILHELMINA | 2 VANDERPOOL DR | | | | HAMPTON | NH | 03842-2077 |
| NARKITA WILLIAMS | 1625 ROCKWELL AVE | | | | BLOOMFIELD HILLS | MI | 48302-0043 |
| NARL FORSTON | 274 DELAWARE AVE | | | | HARRINGTON | DE | 19952-1240 |
| NARLOCH, BRIAN H | 5243 MATTAWA DR | | | | CLARKSTON | MI | 48348-3127 |
| NARLOCH, CHRISTINE A | W2435 KESHENA LAKE RD | | | | KESHENA | WI | 54135 |
| NARLOCH, SONIA R | 2527 CHUMLEIGH CIR | | | | TALLAHASSEE | FL | 32309-2926 |
| NARLOCK, GARY L | 4033 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541-4666 |
| NARMCO | 2575 AIRPORT RD | WINDSOR, ONTARIO  N8W 1Z4 | CANADA | | | | |
| NARMCO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2575 AIRPORT RD | | WINDSOR ON  N8W 1Z4 CANADA | | | |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | | WINDSOR, ONTARIO N8W 1Z4 | | | |
| NARMCO-CANADIAN ELECTROCOATING LTD. | DAVE LAVOIE | 945 PRINCE RD | | WINDSOR ON N9C 2Z4 CANADA | | | |
| NARMCO-CENTRAL STAMPING | DAVE LAVOIE | 2525 CENTRAL AVE | | WINDSOR ON N8W 4J6 CANADA | | | |
| NARMCO-FALCON TOOL & DIE | DAVE LAVOIE | 3238 MARENTETTE AVE | | WINDSOR ON N8X 4G4 CANADA | | | |
| NARMCO-NATIONAL AUTO RAD. | DAVE LAVOIE | 2575 AIRPORT RD | | WINDSOR ON N8W 1Z4 CANADA | | | |
| NARMORE, RHONDA L | 9321 N 25 W | | | | FOUNTAINTOWN | IN | 46130-9778 |
| NARNEY, DONNA L | 1302 GUMWOOD DR | | | | COLUMBUS | OH | 43229-4425 |
| NARO, BRUCE E | 12635 BAYVIEW DR | | | | KNOXVILLE | TN | 37922-9317 |
| NARO, NELSON A | 9115 MERIWETHER AVE NE | | | | ALBUQUERQUE | NM | 87109-6417 |
| NARODOWIEC, ANGELINA N | 2301 HAMPDEN DR | | | | LANSING | MI | 48911-1638 |
| NAROG, JOHN M | 6348 DOWNS ROAD NORTHWEST | | | | WARREN | OH | 44481-4481 |
| NAROG, JOHN M | 6348 DOWNS RD NW | | | | WARREN | OH | 44481-9462 |
| NAROLD, GERARD J | 181 PAINE RD | | | | N ATTLEBORO | MA | 02750-5219 |
| NAROLIS AARON | NAROLIS, AARON | PO BOX 149 | | | NORTH BAY | NY | 13123 |
| NAROLIS, AARON | PO BOX 149 | | | | NORTH BAY | NY | 13123-0149 |
| NARON ABRAMS | 29210 ELWELL RD | | | | BELLEVILLE | MI | 48111-9696 |
| NAROPA INSTITUTE OFFICE OF ADMISSIONS | 2130 ARAPAHOE AVE | | | | BOULDER | CO | 80302-6602 |
| NAROTZKY NADJA | NAROTSKY, NADJA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| NAROVEC, RUTH T | 2632 MOTOR ROAD R | | | | ICHFIELD | OH | 44286-9722 |
| NAROZNY, FLORENCE C | 7206 FLAMINGO ST | | | | CLAY | MI | 48001-4130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NARR, DAVID A | 11607 NE 172ND ST | | | | KEARNEY | MO | 64060-9437 |
| NARRAMORE, BENNY C | 1454 OLD YORK HWY N | | | | DUNLAP | TN | 37327-4556 |
| NARRAMORE, JOHN E | 3700 GOLF COLONY LN UNIT 4E | | | | LITTLE RIVER | SC | 29566-8050 |
| NARRAMORE, RICHARD R | 33 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-9660 |
| NARRIMOL PONGNUKIT | 17 NAVATHANEE SOI 4 SEREETHAI RD | | | KANNAYAO BANGKOK 10230 THAILAND | | | |
| NARRIN, BARRY B | PO BOX 193 | 9224 MAPLE | | | FOSTORIA | MI | 48435-0193 |
| NARRIN, DEBORAH A | 165 S OPDYKE LOT 164 | | | | AUBURN HILLS | MI | 48326-3171 |
| NARRIN, DEBORAH A | 165 S OPDYKE RD LOT 164 | | | | AUBURN HILLS | MI | 48326-3171 |
| NARRIN, STEPHEN C | 340 DONNA DR | | | | LOWELL | MI | 49331-1218 |
| NARROWS, MARION S | 300 TWINRIDGE LN APT 214 | | | | RICHMOND | VA | 23235-5286 |
| NARRY, JOHN E | 94 LEIGHTON AVE | | | | BOARDMAN | OH | 44512-2909 |
| NARS OF DELAWARE LLC | DBA NARS OF DELAWARE LLC | 36 S CHARLES ST 18TH FL | | | BALTIMORE | MD | 21201 |
| NARS OF WILMINGTON | 1155 CENTERVILLE RD | | | | WILMINGTON | DE | 19804-2005 |
| NARSA NATIONAL AUTOMOTIVE | RADIATOR SERVICE ASSOC | 2767 GERYVILLE PIKE | | | PENNSBURG | PA | 18073-2306 |
| NARSH, JERRY L | 433 E SHADBOLT ST | | | | LAKE ORION | MI | 48362 |
| NARSH, V R | 1203 14TH CIR SE | | | | LARGO | FL | 33771-3145 |
| NARSINGARAO CHELLURY | 2739 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5912 |
| NARSISA GONZALES | 1068 MYRTLE AVENUE | | | | WATERFORD | MI | 48328-3829 |
| NARSISIANA, EMMA | 653 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3031 |
| NARSISIANA, EMMA | 653 DETROIT | | | | LINCOLN PARK | MI | 48146-3031 |
| NARTECH METAL | JARIN HANDSOR X327 | THE NARMCO GROUP | 400 ELMIRA RD | WINDSOR ON CANADA | | | |
| NARTECH METAL PROD. LTD. | DAVE LAVOIE | 400 ELMIRA RD N | | GUELPH ON N1K 1C3 CANADA | | | |
| NARTECH METAL PRODUCTS INC | 400 ELMIRA RD | | | GUELPH CANADA ON N1K 1C3 CANADA | | | |
| NARTECH METAL PRODUCTS LIMITED | 2575 AIRPORT RD | WINDSOR, ONTARIO  N8W 1Z4 | CANADA | | | | |
| NARTECH METAL PRODUCTS LIMITED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2575 AIRPORT RD | | WINDSOR ON  N8W 1Z4 CANADA | | | |
| NARTECH METAL PRODUCTS LTD | 400 ELMIRA RD N | | | GUELPH ON N1K 1C3 CANADA | | | |
| NARTKER, ANDREW L | 11068 SCHROEDER RD | | | | SAINT MARYS | OH | 45885-9521 |
| NARTKER, DANIEL L | 2930 ROLFE RD | | | | MASON | MI | 48854-9787 |
| NARTKER, DAVID F | 223 KUHL DR | | | | OTTAWA | OH | 45875-1018 |
| NARTKER, DIANA L | 515 N HAMPTON ST | | | | BAY CITY | MI | 48708-6705 |
| NARTKER, DORIS J | 1412 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2304 |
| NARTKER, EUGENE J | 18230 ROAD L | | | | OTTAWA | OH | 45875-8411 |
| NARTKER, GREG J | Q912 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7960 |
| NARTKER, KENNETH M | 214 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2451 |
| NARTKER, KEVIN L | 167 GRANT RD | | | | GORDONSVILLE | TN | 38563 |
| NARTKER, KIRK E | 7992 KREPPS RD | | | | LAINGSBURG | MI | 48848-9473 |
| NARTKER, LAWRENCE L | 1021 WEDGESTONE CT | | | | CENTERVILLE | OH | 45458-5458 |
| NARTKER, LINDA M | 7992 KREPPS RD | | | | LAINGSBURG | MI | 48848-9473 |
| NARTKER, RICHARD J | 6777 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9774 |
| NARTKER, WAYNE D | 11922 E COUNTYLINE RD | | | | FIFE LAKE | MI | 49633 |
| NARTRON CORP | SUE KIDDER | 5000 N. US 131 | | | DERBY | CT | 06418 |
| NARTRON CORPORATION | SUE KIDDER | 5000 N. US 131 | | | DERBY | CT | 06418 |
| NARTRON CORPORATION | PO BOX 3488 | | | | GRAND RAPIDS | MI | 49501-3488 |
| NARU HARVEY | 5226 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4934 |
| NARU HARVEY JR | 9114 SUNFLOWER CV | | | | FORT WAYNE | IN | 46819-2554 |
| NARUMANCHI, RADHA BHAVATARINI DEVI | NARUMANCHI, RADHA RAMANA MURTY | 657 MIDDLETOWN AVE | | | NEW HAVEN | CT | 06513-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NARUMANCHI, RADHA RAMANA MURTY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 657 MIDDLETOWN AVE | | | NEW HAVEN | CT | 06513-1012 |
| NARUMANCHI, RADHA RAMANA MURTY | NARUMANCHI, RADHA RAMANA MURTY | 657 MIDDLETOWN AVENUE | | | NEW HAVEN | CT | 06513 |
| NARUMANCHI, RADHA RAMANA MURTY | RE: RADHA BHAVATARINI DEVI NARUMANCHI | 657 MIDDLETOWN AVENUE | | | NEW HAVEN | CT | 06513 |
| NARUMANCHI, RADHA RAMANA MURTY | RE: RADHA RAMANA MURTY NARUMANCHI | 657 MIDDLETOWN AVENUE | | | NEW HAVEN | CT | 06513 |
| NARUMOL UDOMKESMALEE | 2858 RHINEBERRY RD | | | | ROCHESTER HILLS | MI | 48309-1912 |
| NARUTIS, PILYPAS | 4120 W 93RD PL | | | | OAK LAWN | IL | 60453-1911 |
| NARVA, KERN E | PO BOX 352 | | | | RUTLAND | MA | 01543-0352 |
| NARVAEZ ALFREDO MELTZ | NARVAEZ, ALFREDO MELTZ | 315 COLL & TOSTE | | | SAN JUAN | PR | 00918 |
| NARVAEZ ALFREDO MELTZ | SEPULVEDA, ADA RIVERA | 315 COLL & TOSTE | | | SAN JUAN | PR | 00918 |
| NARVAEZ, ALFREDO | 1011 CALLE FORDHAM | | | | SAN JUAN | PR | 00927-4824 |
| NARVAEZ, ALFREDO MELTZ | BUFETE COLON SANTANA & ROMAN | 315 COLL & TOSTE | | | SAN JUAN | PR | 00918 |
| NARVAEZ, BERTHA MATA | | | | | | | |
| NARVAEZ, CARLOS | | | | | | | |
| NARVAEZ, EMMA S | PO BOX 52 | | | | AUBERRY | CA | 93602-0052 |
| NARVAEZ, ERNEST A | 1503 WINDSONG COURT | | | | MORGAN HILL | CA | 95037-9004 |
| NARVAEZ, FERNANDO A | 2600 SHERIDAN AVE | | | | GRANITE CITY | IL | 62040-5618 |
| NARVAEZ, GERARDO JAVIER | | | | | | | |
| NARVAEZ, GRISELDA | | | | | | | |
| NARVAEZ, JOANNA | | | | | | | |
| NARVAEZ, JORGE | | | | | | | |
| NARVAEZ, LUIS G | 3860 WOODSON RD | | | | SAINT LOUIS | MO | 63134-3712 |
| NARVAEZ, NIDIA | | | | | | | |
| NARVAEZ, REYNALDO | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NARVAEZ, RICARDO L | 6460 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2454 |
| NARVAEZ, SANTIAGO | GUERRA CARLOS L LAW OFFICE OF | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| NARVAIS, DAVID G | 3920 MIIGWAN LN | | | | MT PLEASANT | MI | 48858-7812 |
| NARVAIS, DAVID G. | 3920 MIIGWAN LN | | | | MT PLEASANT | MI | 48858-7812 |
| NARVAIS, LAZARO G | 27107 OSMUN ST | | | | MADISON HEIGHTS | MI | 48071-3374 |
| NARVAIS, THOMAS C | 355 S 21ST ST | | | | SAGINAW | MI | 48601-1448 |
| NARVEL E CLARK JR | 93 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2659 |
| NARVEL TALLEY | 3687 JAMES RD | | | | CARO | MI | 48723-9459 |
| NARVEN GIST | 5378 GARTH DR | | | | INDIANAPOLIS | IN | 46224-7114 |
| NARVESEN, ROGER L | 242 RAINBOW DR PMB 14249 | | | | LIVINGSTON | TX | 77399-2042 |
| NARVIE DIXON | 912 BITTERSWEET LN | | | | ANDERSON | IN | 46011-2404 |
| NARVIE SALTER | 5409 W LAKE RD | | | | BURT | NY | 14028-9728 |
| NARVIN BAILEY | 3670 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4011 |
| NARVINA HAYNES | 2421 BELLEVUE AVE | | | | COLUMBUS | OH | 43207-2808 |
| NARVIS HARRIS | 2634 W EUCLID ST | | | | DETROIT | MI | 48206-2369 |
| NARY, IRENE | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| NARY, ROBERT W | 6074 SURREY LN | | | | BURTON | MI | 48519-1306 |
| NAS MANAGEMENT | 25 OLD HOUSE LN | | | | SANDS POINT | NY | 11050-1914 |
| NASA | ROBERT SAVELY | NASA | MAIL STOP ER111, 2101 NASA PARKWAY | | HOUSTON | TX | 77058 |
| NASA | 2101 NASA PARKWAY, MC/AT BLDG 45, ROOM 422A, HOUSTON | | | | HOUSTON | TX | 77058 |
| NASA SHARED SERVICE CENTER | FMD ACCOUNTS RECEIVABLE | 2101 NASA PKWY | | | HOUSTON | TX | 77058-3607 |
| NASA SHARED SERVICE CENTER FMD ACCOUNTS RECEIVABLE | BLDG 1111 C ROAD | | | | STENNIS SPACE CENTER | MS | 39529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NASADOS, JOSEPH J | 3214 B INDEPENDENCE CT | | | | DANVILLE | IL | 61832 |
| NASADOS, JOSEPH J | 3214 INDEPENDENCE DR | APT B | | | DANVILLE | IL | 61832-7979 |
| NASADOWSKI, ANN M | 2929 W 102 STREET | | | | EVERGREEN PARK | IL | 60805-3554 |
| NASADOWSKI, ANN M | 2929 W 102ND ST | | | | EVERGREEN PARK | IL | 60805-3554 |
| NASAR, JAVAID | 45599 FOUNTAIN VIEW DR | | | | CANTON | MI | 48188-3082 |
| NASARI, LEVERN | 539 CHOICE CT | | | | TROY | MI | 48085-4767 |
| NASATKA, RICHARD G | 59 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| NASBY BROOKS | 77 SULLIVAN PL APT 20C | | | | BROOKLYN | NY | 11225-2518 |
| NASCA, ANGELO S | 43 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127-1015 |
| NASCA, EDITH R | 515 LOCUST ST APT D2 | | | | LOCKPORT | NY | 14094-5659 |
| NASCA, JEFF E | 4671 HEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-1145 |
| NASCA, JOSEPH C | 515 LOCUST ST APT D | | | | LOCKPORT | NY | 14094 |
| NASCA, MARK A | 43 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127-1015 |
| NASCAR | PO BOX 2875 | | | | DAYTONA BEACH | FL | 32120-2875 |
| NASCAR | NORRIS SCOTT | 1801 W. INTERNATIONAL BLVD., DAYTONA BEACH | | | DAYTONA BEACH | FL | 32120 |
| NASCAR PR | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114-1215 |
| NASCAR PRODUCTIONS LLC | 4205-B STUART ANDREW BLVD | | | | CHARLOTTE | NC | 28217 |
| NASCAR STATISTICAL SERVICES | PO BOX 1124 | | | | DUMFRIES | VA | 22026-9124 |
| NASCHAK WILLIAM R | 54596 BURLINGTON DR | | | | SHELBY TOWNSHIP | MI | 48315-1628 |
| NASCHAK, DELORES P | 54596 BURLINGTON DR | | | | SHELBY TOWNSHIP | MI | 48315-1628 |
| NASCHAK, GREGORY S | 5970 FORDHAM DR | | | | SHELBY TOWNSHIP | MI | 48316-2527 |
| NASCHAK, WILLIAM R | 54596 BURLINGTON DR | | | | SHELBY TOWNSHIP | MI | 48315-1628 |
| NASCIMENTO PAUL | NASCIMENTO, PAUL | PO BOX 486 | | | METUCHEN | NJ | 08840-0486 |
| NASCIMENTO, PAUL | SILBER MARK R | PO BOX 486 | | | METUCHEN | NJ | 08840-0486 |
| NASCO | 3251 NASHVILLE RD | NHK ASSOCIATED SPRING | | | BOWLING GREEN | KY | 42101-4048 |
| NASCO | WES VALLEY | 3251 NASHVILLE RD | NHK-ASSOCIATED SPRING | | BOWLING GREEN | KY | 42101-4048 |
| NASCO | WES VALLEY | NHK-ASSOCIATED SPRING | 3251 NASHVILLE ROAD | | LAPEER | MI | 48446 |
| NASCO, VIRGINIA K | 2852 OLIVER AVE SW | | | | COKATO | MN | 55321-4136 |
| NASCO/BOX 901 | PO BOX 901 | | | | FORT ATKINSON | WI | 53538-0901 |
| NASCOTE IND/IL | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1619 |
| NASCOTE IND/NASHVILL | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1619 |
| NASCOTE INDUSTRIES INC | 17582 MOCKINGBIRD RD | | | | NASHVILLE | IL | 62263-3406 |
| NASCOTE INDUSTRIES INC | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1619 |
| NASCOTE INDUSTRIES INC | KEN NOACK | 18310 ENTERPRISE AVE. | | | MOUNT CLEMENS | MI | 48044 |
| NASCOTE INDUSTRIES, INC. | 18310 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263-1619 |
| NASE, ANNABELLE M | 8211 DEERFIELD DR | | | | PARMA | OH | 44129-4332 |
| NASEEF, NAIF F | 43588 INGLENOOK CT | | | | STERLING HEIGHTS | MI | 48314-1920 |
| NASEEF, STEVEN S | 4166 BANDURY DR | | | | ORION | MI | 48359-1858 |
| NASEEM AHMED | 5146 DANIELS DR | | | | TROY | MI | 48098-3031 |
| NASELROAD STEPHEN | NASELROAD, STEPHEN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| NASELROAD, KENNETH D | 765 E LAKEWOOD DR | | | | ALEXANDRIA | IN | 46001-8835 |
| NASELROAD, MARIAN D | 1711 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2586 |
| NASELROAD, STEPHEN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| NASELROAD, THOMAS L | 1711 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2586 |
| NASEMAN, LENORA I | 4830 BEECH DR | | | | LAKEVIEW | MI | 48850-9440 |
| NASER HINEITI | 39500 SQUIRE RD | | | | NOVI | MI | 48375-3765 |
| NASERS, MICHAEL D | 47543 PEMBROKE DR | | | | CANTON | MI | 48188-7234 |
| NASERS, MICHAEL DAVID | 47543 PEMBROKE DR | | | | CANTON | MI | 48188-7234 |
| NASH BILLY | 137 W LEWIS FERRY RD | | | | STATESVILLE | NC | 28677-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NASH BROTHERS MOTOR COMPANY, INC. | FRANK CLARK | 524 N MAIN ST | | | GUYMON | OK | 73942-4318 |
| NASH CHEVROLET COMPANY | COY NASH | 630 SCENIC HWY | | | LAWRENCEVILLE | GA | 30045-6363 |
| NASH CHEVROLET COMPANY | | | | | LAWRENCEVILLE | GA | 30045-6363 |
| NASH CHEVROLET COMPANY | 630 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-6363 |
| NASH COUNTY COLLECTOR | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 |
| NASH CREGAN RICHARD | 3607 MELINDA CT | | | | MONROVIA | MD | 21770-8803 |
| NASH FINIS KEITH (ESTATE OF) (626676) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NASH FLEMING, MARGIE | 2025 RANDY SNOW RD APT 228 | | | | ARLINGTON | TX | 76011-8990 |
| NASH GEORGE (474479) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| NASH JEFFERY | 1423 DUPONT AVE | | | | SALT LAKE CITY | UT | 84116-3648 |
| NASH JR, EDGAR | 3533 SPRINGLAKE DRIVE | | | | SAN LEANDRO | CA | 94578-4521 |
| NASH JR, GEORGE A | 320 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| NASH JR, GEORGE L | 62 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| NASH JR, JESSE L | 800 FLOYD RD | | | | FORSYTH | GA | 31029-5441 |
| NASH JR, LEONARD | 2906 RIVER RIDGE DR SW | | | | ATLANTA | GA | 30354-2132 |
| NASH JR, PERCELL | 2424 INDIANA AVE | | | | SAGINAW | MI | 48601-5513 |
| NASH JR, WILLIAM R | 29 E CEDAR RD | | | | MEDWAY | OH | 45341-1309 |
| NASH JR., CLARENCE L | 522 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| NASH JR., CLARENCE LEO | 522 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| NASH KEYONNA | 46110 GOVERNERS HOUSE DR #1002 | | | | HUNTSVILLE | AL | 35805 |
| NASH MARJORIE | 4909 19TH ST | | | | LUBBOCK | TX | 79407-2201 |
| NASH MICHAEL | 1400 MOUNT SALEM LN | | | | WILMINGTON | DE | 19806-1131 |
| NASH MICHAEL J (ESTATE OF) (657764) | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVENUE 13TH FL | | | NEW YORK | NY | 10022 |
| NASH MITZI | 110 RIVERBEND DRIVE | | | | MCDONOUGH | GA | 30252-4102 |
| NASH PODVIN TUCHSCHERER | HUTTENBURG WEYMOUTH&KRYSHAK SC | 170 THIRD STREET N | | | WISCONSIN RAPIDS | WI | 54495 |
| NASH QUEEN E. | NASH, QUEEN E. | | | | | | |
| NASH RONALD HALL | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| NASH SARAH | 15241 SE 47TH AVE | | | | SUMMERFIELD | FL | 34491-5101 |
| NASH THEODORE M (308453) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NASH, ALAN W | 610 GROVENBURG RD | | | | MASON | MI | 48854-9520 |
| NASH, ALICE E | 4075 HOLT RD LOT 262 | C/O ROSEMARY MARTIN | | | HOLT | MI | 48842-6008 |
| NASH, ALICE F | 600 1/2 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504-5329 |
| NASH, ANNIE F | 5514 CLOVERLAWN | | | | FLINT | MI | 48504-7049 |
| NASH, ANNIE L | 4255 FIVE FORKS TRICKUM RD | | | | LILBURN | GA | 30047-3131 |
| NASH, ARLENE J | 9638 HAWKES BAY WAY | | | | ELK GROVE | CA | 95757-4623 |
| NASH, ARTHUR H | 207 BITTERSWEET TRL W | | | | MONROE | MI | 48161-5746 |
| NASH, BEATRICE N | 7 BRIARWOOD BLVD | | | | GREENVILLE | SC | 29615-1213 |
| NASH, BENJAMIN F | 304 W WOODLAND ST | | | | FERNDALE | MI | 48220-2755 |
| NASH, BENNIE R | 7545 PERSIMMON TREE RD | | | | LULA | GA | 30554-2310 |
| NASH, BETTY J | 3063 EAST DR | | | | MARION | OH | 43302-8673 |
| NASH, BETTY J | 3063 EAST DRIVE | | | | MARION | OH | 43302-8673 |
| NASH, BETTY M | 3057 INNSBROOK DR | | | | OWOSSO | MI | 48867-9299 |
| NASH, BEVERLY L | 16508 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038-7323 |
| NASH, BILLIE J | 1007 MARTHA ST | | | | SAGINAW | MI | 48601-2347 |
| NASH, BILLIE W | PO BOX 748 | | | | INDIAN RIVER | MI | 49749-0748 |
| NASH, BILLIRAE B | 24520 CHERNICK ST | | | | TAYLOR | MI | 48180-2196 |
| NASH, BILLIRAE B | 24261 FILMORE ST | | | | TAYLOR | MI | 48180-2167 |
| NASH, BOBBY E | 526 ROSEWOOD CIR | | | | WINDER | GA | 30680-8313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NASH, BRENDA S | 7957 PECK LAKE RD | | | | SARANAC | MI | 48881-8633 |
| NASH, C A | 3673 BAKER RD | | | | GAINESVILLE | GA | 30507-8488 |
| NASH, C ALICE | 3673 BAKER RD | | | | GAINESVILLE | GA | 30507-8488 |
| NASH, CAMILLE E | 525 WILKINSON ST | | | | SHREVEPORT | LA | 71104 |
| NASH, CARL | | | | | | | |
| NASH, CAROL A | 40 ALDERBUSH LN | | | | HAMLIN | NY | 14464-9326 |
| NASH, CAROL J | 600 WILDES ST | | | | MIDLAND | MI | 48640-4176 |
| NASH, CAROL J | 600 WILDES | | | | MIDLAND | MI | 48640-4176 |
| NASH, CAROL L | 3044 W GRAND BLVD | C/O PARIS RM 3-220 | | | DETROIT | MI | 48202-3009 |
| NASH, CHARLES R | 30576 397TH AVE | | | | BELLEVUE | IA | 52031-9477 |
| NASH, CHARLES W | 1217 W NATIONAL AVE | | | | MARION | IN | 46952-2527 |
| NASH, CHARLOTTE F | 2615 GUM CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-7215 |
| NASH, CHRISTIE M | 2441 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010 |
| NASH, CLARY S | 7329 BARKRIDGE DR | | | | SHREVEPORT | LA | 71119-2501 |
| NASH, CRAIG S | 10023 SKY VIEW WAY APT 1205 | | | | FORT MYERS | FL | 33913-6629 |
| NASH, CYNTHIA R | 1292 CHESTNUT RIDGE RD | | | | SPRING CITY | TN | 37381-7420 |
| NASH, DANIEL J | 13602 PEACH ST | | | | SOUTHGATE | MI | 48195-1320 |
| NASH, DANIEL S | 2719 S B ST | | | | ELWOOD | IN | 46036-2224 |
| NASH, DAVID L | 1249 M-222 LOT 52 | | | | MARTIN | MI | 49070 |
| NASH, DAVID L | 1925 KELSEY HWY | | | | IONIA | MI | 48846-9644 |
| NASH, DEBORAH A. | 6857 POTTERS RD | | | | SARANAC | MI | 48881-9545 |
| NASH, DENNIS A | 7665 PECK LAKE RD | | | | SARANAC | MI | 48881-9658 |
| NASH, DENNIS J | 4766 BASSWOOD DR | | | | SAGINAW | MI | 48603-2904 |
| NASH, DONALD E | 5247 N ACCESS RD | | | | IRONS | MI | 49644-8794 |
| NASH, DONALD J | 1993 CHURCH CREEK RD | | | | CHURCH CREEK | MD | 21622-1324 |
| NASH, DONALD W | PO BOX 28 | | | | OTTER LAKE | MI | 48464-0028 |
| NASH, DOROTHY A | 638 RILEY BLVD APT B | | | | BEDFORD | IN | 47421-9336 |
| NASH, DOROTHY M | 5318 HARRY S TRUMAN DR APT 104 | | | | GRANDVIEW | MO | 64030-4757 |
| NASH, DOROTHY M | 1514 HIAWATHA WAY | | | | GARLAND | TX | 75043-1627 |
| NASH, DOROTHY M | 5318 HARRY S TRUMAN DR | APT 104 | | | GRANDVIEW | MO | 64030-4757 |
| NASH, DUANE M | 3526 KELSEY HWY | | | | IONIA | MI | 48846-9659 |
| NASH, EDDIE | 1602 REED ST | | | | MONROE | LA | 71202-4336 |
| NASH, EDWARD L | 915 51ST ST SW | | | | EVERETT | WA | 98203-3002 |
| NASH, EDWARD L | 915 51ST STREET SW | | | | EVERETT | WA | 98203-8203 |
| NASH, EDWARD L | PO BOX 605 | | | | LAKELAND | MI | 48143-0605 |
| NASH, EDWIN F | 4891 WILLFORD RD | | | | GLADWIN | MI | 48624-9663 |
| NASH, EMANUEL | 19018 GARNET WAY | | | | WALNUT | CA | 91789-4728 |
| NASH, EMOGENE | 9 APOLLO AVE | | | | FLUSHING | MI | 48433-9209 |
| NASH, EMOGENE | 9 APPOLO AVE | | | | FLUSHING | MI | 48433-9209 |
| NASH, EVERETT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NASH, FINIS KEITH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NASH, FREDDY H | 4377 ORCHARD RD | | | | NEW HAVEN | MO | 63068-2607 |
| NASH, FRENCHIE | 544 S LOS ROBLES AVE APT 1 | | | | PASADENA | CA | 91101 |
| NASH, GARY A | 5291 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9014 |
| NASH, GARY H | 5934 PRINCESS ST | | | | TAYLOR | MI | 48180-1075 |
| NASH, GARY W | 1292 CHESTNUT RIDGE RD | | | | SPRING CITY | TN | 37381-7420 |
| NASH, GASTON | 14320 GREENVIEW RD | | | | DETROIT | MI | 48223-2914 |
| NASH, GENE P | 6609 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| NASH, GEORGE | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| NASH, GEORGE C | 4682 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| NASH, GEORGE R | 15106 NORTHEAST 223RD CIRCLE | | | | BATTLE GROUND | WA | 98604-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NASH, GEORGE S | 200 BURNSIDE DR | | | | TONAWANDA | NY | 14150-4424 |
| NASH, GERALD D | 7816 PECK LAKE RD | | | | SARANAC | MI | 48881-9628 |
| NASH, GERALD D | 5048 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9640 |
| NASH, GORDON E | 121 PARKER CT | | | | HUDSON | MI | 49247-9317 |
| NASH, GREGGORY S | 120 GASPER RIVER CT | | | | BOWLING GREEN | KY | 42101-4231 |
| NASH, GREGGORY SHAWN | 120 GASPER RIVER CT | | | | BOWLING GREEN | KY | 42101-4231 |
| NASH, GREGORY A | 5864 DEERING ST | | | | GARDEN CITY | MI | 48135-2505 |
| NASH, GREGORY G | 4682 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| NASH, GUIRU L | 3115 S MICHIGAN AVE APT 607 | | | | CHICAGO | IL | 60616-3789 |
| NASH, GUIRU LIU | 3115 S MICHIGAN AVE APT 607 | | | | CHICAGO | IL | 60616-3789 |
| NASH, GUY R | 3603 S CLARKS CK RD | APT 29 | | | PLAINFIELD | IN | 46168 |
| NASH, HAROLD | 17528 AVON AVE | | | | DETROIT | MI | 48219-3559 |
| NASH, HAROLD A | 3086 MURRAY HILL DR | | | | SAGINAW | MI | 48601 |
| NASH, HAROLD A | 2788 STANTON DR | | | | SAGINAW | MI | 48601-7055 |
| NASH, HATTIE | 611 SOUTH PARK AVENUE | | | | SAGINAW | MI | 48607-1757 |
| NASH, HENRY | 1503 BAGLEY ST | | | | SAGINAW | MI | 48601 |
| NASH, HERBERT C | 122 4TH ST | | | | TIPTON | IN | 46072-1851 |
| NASH, HERBERT W | 3325 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1217 |
| NASH, HOWARD L | 2949 HETALA ROAD 1022 | | | | KOSCIUSKO | MS | 39090 |
| NASH, I V | 4142 SOMERSET AVE | | | | DETROIT | MI | 48224-3467 |
| NASH, IMOGEAN | 30576 397TH AVE | | | | BELLEVUE | IA | 52031-9477 |
| NASH, IRENE | 16843 SNOWDEN | | | | DETROIT | MI | 48235 |
| NASH, JACK L | 17928 HARMAN ST | | | | MELVINDALE | MI | 48122-1402 |
| NASH, JAMES | 427 S 24TH ST | | | | SAGINAW | MI | 48601-6406 |
| NASH, JAMES A | 1523 OAK HILLS DR | | | | COLORADO SPRINGS | CO | 80919-1417 |
| NASH, JAMES C | 17804 LINCOLN AVE | | | | EASTPOINTE | MI | 48021-3063 |
| NASH, JAMES E | 398 LIBERTY CHURCH RD | | | | BRIGHTON | TN | 38011 |
| NASH, JAMES L | 13221 TECUMSEH | | | | REDFORD | MI | 48239-4618 |
| NASH, JAMES L | 4081 SWARTHOUT RD | | | | HOWELL | MI | 48843-9446 |
| NASH, JAMES M | 700 TOM MILLER RD | | | | WINDER | GA | 30680-3982 |
| NASH, JAMES O | 5001 COUNTY ROAD 63 | | | | KILLEN | AL | 35645-5401 |
| NASH, JAMES R | P.O. 3227 | | | | MELVINDALE | MI | 48122 |
| NASH, JEANNETTE W | 6400 TEMPEST DR | | | | ARLINGTON | TX | 76001-7437 |
| NASH, JEANNETTE WYNELL | 6400 TEMPEST DR | | | | ARLINGTON | TX | 76001-7437 |
| NASH, JEFFREY L | 6306 DETROIT ST | | | | OTTER LAKE | MI | 48464-9149 |
| NASH, JEFFREY L | PO BOX 17 | | | | OTTER LAKE | MI | 48464 |
| NASH, JEFFREY R | 11295 CATHY DR | | | | GOODRICH | MI | 48438-9024 |
| NASH, JENEANE M | 1504 10TH ST NW | | | | GRAND RAPIDS | MI | 49504-3978 |
| NASH, JERRYE L | 1118 MELOAN DR | | | | JACKSON | MS | 39209-7307 |
| NASH, JESSIE L | 5622 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4048 |
| NASH, JESSIE W | 1747 SILVER ST | | | | WICKLIFFE | OH | 44092-1947 |
| NASH, JOAN A | 113 BEECHWOOD AVE | | | | LIVERPOOL | NY | 13088-6401 |
| NASH, JOE M | 3225 HALL RD | | | | DACULA | GA | 30019-1605 |
| NASH, JOHN | PO BOX 13495 | | | | FLINT | MI | 48501-3495 |
| NASH, JOHN W | 2842 BUTNER RD SW | | | | ATLANTA | GA | 30331-7869 |
| NASH, JOSEPH C | 2201 MAXWELL DR SW | | | | ATLANTA | GA | 30311-5500 |
| NASH, KENNETH R | 51048 MARIA ST | | | | NEW BALTIMORE | MI | 48047-2149 |
| NASH, KENNETH ROBERT | 51048 MARIA ST | | | | NEW BALTIMORE | MI | 48047-2149 |
| NASH, KENNETH W | 5048 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9640 |
| NASH, LARRY B | 2331 HARBINS RD | | | | DACULA | GA | 30019-1707 |
| NASH, LAWRENCE A | 2 WASHINGTON CIR | | | | NEW CITY | NY | 10956-3734 |
| NASH, LAWRENCE E | PO BOX 2995 | | | | KALAMAZOO | MI | 49003-2995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NASH, LINDA | 3000 NORTH WEST ROAD | | | | LAKE CITY | FL | 32055 |
| NASH, LINDA R | 2241 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5409 |
| NASH, LOIS E | 31 LINDWAY DR | | | | FAIRBORN | OH | 45324-4333 |
| NASH, MABEL S | PO BOX 242 | | | | GRAND RIVERS | KY | 42045-0242 |
| NASH, MARGARET | 630 E PULASKI AVE | | | | FLINT | MI | 48505-3381 |
| NASH, MARGARET M | 39500 WARREN RD #339 | | | | CANTON | MI | 48187-5710 |
| NASH, MARY K | PO BOX 2038 | | | | BEDFORD | IN | 47421-7038 |
| NASH, MAX E | PO BOX 303 | | | | SUMMITVILLE | IN | 46070-0303 |
| NASH, MICHAEL J | 12372 OSTARA CT | | | | FISHERS | IN | 46037-8754 |
| NASH, MICHAEL J | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| NASH, MILDRED R | PO BOX 28 | | | | OTTER LAKE | MI | 48464-0028 |
| NASH, MILLIE F | PO BOX 898 | | | | FLINT | MI | 48501-0898 |
| NASH, MINNIE | 3652 ROSELAWN RD | | | | WOODMERE VILLAGE | OH | 44122-4534 |
| NASH, NELL M | 820 AUSTIN RD | | | | ELLENWOOD | GA | 30294-3218 |
| NASH, NORMAN E | 4418 WICKHAM CT | | | | ADRIAN | MI | 49221-9320 |
| NASH, PATRICIA | 7675 HIGHWAY 134 | | | | LAKE PROVIDENCE | LA | 71254-4112 |
| NASH, PATRICIA MARIE | 1106 S WATER ST | | | | JONESBORO | IN | 46938-1650 |
| NASH, PAUL | WILLIS & WILLIS | 670 W. MARKET STREET | | | AKRON | OH | 44320 |
| NASH, PAUL D | 4317 STRATHDON DR | | | | FORT WAYNE | IN | 46816-4148 |
| NASH, PAUL L | 9153 DISCHINGER CT | | | | SAINT LOUIS | MO | 63137-1007 |
| NASH, PHYLLIS A. | 7341 CRYSTAL LAKE DR APT 3 | | | | SWARTZ CREEK | MI | 48473-8937 |
| NASH, PLES W | 3652 ROSELAWN AVE | | | | BEACHWOOD | OH | 44122-4534 |
| NASH, RAYMOND A | 7976 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236-8371 |
| NASH, RICHARD A | 24999 WISE RD | | | | GOBLES | MI | 49055-8604 |
| NASH, RICHARD M | 9401 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8169 |
| NASH, RICHARD P | RM 3-220 GM BLDG | (PARIS, FRANCE) | | | DETROIT | MI | 48202 |
| NASH, RICHARD W | 3038 N OLD PLACE | | | | MORAN | MI | 49760 |
| NASH, RICHARD WALKER | 3038 N OLD PLACE | | | | MORAN | MI | 49760 |
| NASH, ROBERT A | 4594 BULL RUN RD | | | | GREGORY | MI | 48137-9777 |
| NASH, ROBERT C | 16151 HARDY RD | | | | ATHENS | AL | 35611-8150 |
| NASH, ROBERT G | 7333 CHEROKEE CIR | | | | BUENA PARK | CA | 90620-1604 |
| NASH, ROBERT L | 111 HAVEST ROW CT | | | | CARY | NC | 27153 |
| NASH, ROBERT L | 111 HARVEST ROW CT | | | | CARY | NC | 27513-8416 |
| NASH, ROBERT N | 6052 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-8403 |
| NASH, ROGER | 8839 BROOKSIDE LN | | | | DELTA | OH | 43515-9284 |
| NASH, ROLLAND J | 3479 GERMAN ROAD | | | | COLUMBIAVILLE | MI | 48421-8966 |
| NASH, RONALD HALL | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| NASH, RONALD K | 2434 S BLOOMINGSPORT RD | | | | WINCHESTER | IN | 47394-8562 |
| NASH, RONALD L | 1891 PINE TREE | | | | GRAWN | MI | 49637 |
| NASH, RONNIE A | 1408 KLINE ST | | | | TEXARKANA | AR | 71854-4656 |
| NASH, RONNIE L | 1045 PEIDMONT DR | | | | FAIRBORN | OH | 45324-5701 |
| NASH, ROSE A | 750 HOLLISTER ST | | | | PONTIAC | MI | 48340-2428 |
| NASH, ROSE A | 750 HOLLISTER | | | | PONTIAC | MI | 48340-2428 |
| NASH, ROSE M | 392 WOODBRIDGE DR UNIT C | | | | RIDGE | NY | 11961-1380 |
| NASH, RUSSELL H | 3057 INNSBROOK DR | | | | OWOSSO | MI | 48867-9299 |
| NASH, RUTHA B | 122 4TH STREET | | | | TIPTON | IN | 46072 |
| NASH, SCOTT A | 4960 DAVID HWY | | | | LYONS | MI | 48851-9720 |
| NASH, SHANE S | | | | | | | |
| NASH, SHEILA | 17804 LINCOLN | | | | EAST POINT | MI | 48021-3063 |
| NASH, STACEY N | 14710 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1936 |
| NASH, STEPHEN A | 205 RED FOX CT | | | | MIDDLETOWN | DE | 19709-8609 |
| NASH, STEVEN D | 4497 DAVID HWY | | | | LYONS | MI | 48851-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NASH, STEVEN E | 113 N CENTER ST | | | | EATON RAPIDS | MI | 48827-1304 |
| NASH, STEVEN EDWARD | 113 N CENTER ST | | | | EATON RAPIDS | MI | 48827-1304 |
| NASH, THEODORE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NASH, THERON R | 330 W CHERRY POINT DR | | | | DALLAS | TX | 75232-3631 |
| NASH, THOMAS A | 39632 DANIELLE DR | | | | NORTHVILLE TW | MI | 48167-3949 |
| NASH, THOMAS C | 3467 S FORMAN RD | | | | BALDWIN | MI | 49304-7105 |
| NASH, THOMAS K | 110 FOX MEADOW DRIVE | | | | WEXFORD | PA | 15090-8670 |
| NASH, THOMAS R | 16555 LINWOOD ST | | | | DETROIT | MI | 48221-3124 |
| NASH, TIMOTHY J | 307 BONNIE BRAE AVE SE APT A | | | | WARREN | OH | 44484-4272 |
| NASH, VAN B | 15355 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1708 |
| NASH, VERNIETA J | 4921 BOETTCHER CT | | | | LANSING | MI | 48910-3666 |
| NASH, VINCENT | 3819 CHURCHILL AVE | | | | LANSING | MI | 48911-2210 |
| NASH, WALTER C | 7957 PECK LAKE RD | | | | SARANAC | MI | 48881-8633 |
| NASH, WAYNE A | 8525 30TH ST E | | | | PARRISH | FL | 34219-8341 |
| NASH, WAYNE S | 41 TALL TIMBERS CIR | | | | NEWNAN | GA | 30265-3123 |
| NASH, WESLEY G | 6720 HILLSBORO RD | | | | BONNE TERRE | MO | 63628-3486 |
| NASH, WILLIAM H CO INC | PO BOX 4931 | | | | TROY | MI | 48099-4931 |
| NASH, WILLIAM K | 1308 E 6TH ST | | | | MUNCIE | IN | 47302 |
| NASH, WILLIE P | 18457 HARLOW ST | | | | DETROIT | MI | 48235-3274 |
| NASH, WILMA C | 1443 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| NASH-DOMARACKI, DARLENE L | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| NASHANA M BACON | 1114 MARVIN GAYE DR | | | | DETROIT | MI | 48201-1505 |
| NASHANDRA R TENNER | ROUTE 2, BOX A57 | | | | FAYETTE | MS | 39069-9714 |
| NASHAR, GEORGE M | 6710 LOUANN DR | | | | NORTH OLMSTED | OH | 44070-4944 |
| NASHAR, JOHN C | 4401 CHISHOLM TRL | | | | BLOOMFIELD | MI | 48301-3748 |
| NASHEF, FRANCO M | 4221 MARY'S WAY | | | | LANSING | MI | 48917 |
| NASHIF, JOSEPH A | 7392 MEADOWRIDGE CIR | | | | WEST BLOOMFIELD | MI | 48322-2916 |
| NASHIF, ZIAD Y | 36801 N WOODWARD AVE | C/O GOODE REAL ESTATE | | | BIRMINGHAM | MI | 48009 |
| NASHLENAS, FRANK | 1120 E BOILING SPRING RD | | | | SOUTHPORT | NC | 28461-7704 |
| NASHONDA M WADE | PO BOX 584 | | | | GALLOWAY | OH | 43119-0584 |
| NASHRULLAH MACKWANI | UNIT 302, PLUS VILLA, #124-13 | ITAEWON-DONG, YONGSAN-KU | SEOUL 140-858 | | SEOUL | | |
| NASHRULLAH MACKWANI | 1 RUE DES ROBINIERS | | | SAVIGNY-LE-TEMPLE F-77176 FRANCE | | | |
| NASHTOCK, THOMAS | 190 HERITAGE LN | | | | CORTLAND | OH | 44410-1162 |
| NASHUA POLICE DEPT. | | 0 PANTHER DRIVE | | | | NH | 03061 |
| NASHVILLE ANESTHESIA | PO BOX 442 | | | | GOODLETTSVILLE | TN | 37070-0442 |
| NASHVILLE AUTO AUCTION | 8400 EASTGATE BLVD | | | | MOUNT JULIET | TN | 37122-3141 |
| NASHVILLE AUTO AUCTION | 1408A LEBANON PIKE | | | | NASHVILLE | TN | 37210-3102 |
| NASHVILLE AUTO AUCTION INC | 1408A LEBANON PIKE | | | | NASHVILLE | TN | 37210-3102 |
| NASHVILLE AUTO DIESEL COLLEGE | 1524 GALLATIN AVE | | | | NASHVILLE | TN | 37206-3210 |
| NASHVILLE AUTO-DIESEL COLLEGE | 1524 GALLATIN AVE | | | | NASHVILLE | TN | 37206-3210 |
| NASHVILLE CHEMICAL & EQUIPMENTCO INC | 7001 WESTBELT DR | | | | NASHVILLE | TN | 37209-1023 |
| NASHVILLE CONVENTION CENTER | 601 COMMERCE ST | | | | NASHVILLE | TN | 37203-3707 |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | | TN | 37246 |
| NASHVILLE EYE ASSOC | 397 WALLACE RD STE 310 | | | | NASHVILLE | TN | 37211-8018 |
| NASHVILLE EYE ASSOCI | 397 WALLACE ROAD,C-310 | | | | NASHVILLE | TN | 37211 |
| NASHVILLE INSTAPR/TN | 418 2ND AVE S | | | | NASHVILLE | TN | 37201-2312 |
| NASHVILLE INTL AUTO SHOW | C/O MOTOR TREND AUTO SHOWS | 6405 FLANK DR | | | HARRISBURG | PA | 17112-2750 |
| NASHVILLE MACH/TN | 530 WOODYCREST AVE | | | | NASHVILLE | TN | 37210-4323 |
| NASHVILLE MACHINE CO INC | | 530 WOODYCREST AVE | | | | TN | 37210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NASHVILLE MACHINE/TN | PO BOX 101603 | | | | NASHVILLE | TN | 37224-1603 |
| NASHVILLE MEDIA/TN | 526 3RD AVE S STE B | | | | NASHVILLE | TN | 37210-2048 |
| NASHVILLE OFF/NSHVIL | 1830 AIR LANE DR | STE 11 | | | NASHVILLE | TN | 37210-3817 |
| NASHVILLE PREDATORS | 501 BROADWAY | | | | NASHVILLE | TN | 37203-3932 |
| NASHVILLE SOUNDS BASEBALL CLUBLP | 534 CHESTNUT ST | | | | NASHVILLE | TN | 37203-4803 |
| NASHVILLE STAT/NSHVI | 120 WHITE BRIDGE PIKE | | | | NASHVILLE | TN | 37209-4515 |
| NASHVILLE STATE COMMUNITY COLLEGE | 120 WHITE BRIDGE PIKE | BURSARS OFFICE | | | NASHVILLE | TN | 37209-4515 |
| NASHVILLE STATE TECH INSTITUTE | 120 WHITE BRIDGE PIKE | | | | NASHVILLE | TN | 37209-4515 |
| NASHVILLE STATE TECHNICAL COMMUNITY COLLEGE | 120 WHITE BRIDGE PIKE | PO BOX 90285 | | | NASHVILLE | TN | 37209-4515 |
| NASHVILLE SYMPHONY | 1 SYMPHONY PL | | | | NASHVILLE | TN | 37201-2031 |
| NASHVILLE TENT/NSHVI | 1301 HERMAN ST | | | | NASHVILLE | TN | 37208-3334 |
| NASHWINTER, CINDY L | 2860 BEEBE ROAD | | | | NEWFANE | NY | 14108-9630 |
| NASHWINTER, ELMER D | 3576 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9519 |
| NASHWINTER, WEBSTER L | 3378 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9678 |
| NASI, JOHN R | 30 PELICAN POINT DR | | | | NEWPORT COAST | CA | 92657-2006 |
| NASIATKA NANCY | NASIATKA, NANCY | 12312 CABOT DRIVE | | | STERLING HEIGHTS | MI | 48312 |
| NASIATKA, NANCY | 12312 CABOT DR | | | | STERLING HEIGHTS | MI | 48312-2225 |
| NASIBETT, AHMAD OMER | 122 W MICHIGAN AVE | | | | YPSILANTI | MI | 48197-5439 |
| NASIM JABER | 2005 LANSING ST | | | | DETROIT | MI | 48209-1607 |
| NASIOPOULOS, GUS E | 14615 HUNGRY HOLLOW RD | | | | DANVILLE | IL | 61834-5143 |
| NASIPAK, CHARLENE M | 948 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| NASIPAK, THERESA A | 1045 CAPELLA DRIVE | | | | TAVARES | FL | 32778-2508 |
| NASIR AHMAD MD | ATTN:  NASIR AHMAD | 1128 S LINDEN RD # 10 | | | FLINT | MI | 48532-3454 |
| NASIR ALI | PO BOX 320218 | | | | FLINT | MI | 48532-0004 |
| NASIR HUSAIN M.D. PC | PO BOX 32669 | | | | DETROIT | MI | 48232-0669 |
| NASIR R AHMAD | 1128 S LINDEN RD STE 10 | | | | FLINT | MI | 48532-3454 |
| NASKI, ALICE M | 24 HAWTHORNE RD | | | | GROSSE POINTE SHORES | MI | 48236-1411 |
| NASKI, GERALD | 49585 REGATTA ST | | | | CHESTERFIELD | MI | 48047-4341 |
| NASKI, JENNIFER M | 505 WILLOW DR | | | | SOUTH LYON | MI | 48178-9471 |
| NASKI, JENNIFER MARIE | 505 WILLOW DR | | | | SOUTH LYON | MI | 48178-9471 |
| NASLUND ELMER C (429522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NASLUND, ELMER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NASO, JOANNA | 6429 FITCH RD | | | | OLMSTED FALLS | OH | 44138-1245 |
| NASO, JOSEPH C | 42916 BILAND DR | | | | CLINTON TWP | MI | 48038-5617 |
| NASO, JOSEPH CARL | 42916 BILAND DR | | | | CLINTON TWP | MI | 48038-5617 |
| NASO, NANCY J | 20311 PINE MEADOW | | | | CLINTON TWP | MI | 48036-3824 |
| NASON EDWARD | 5218 NORWICH LANE | | | | LOGANSPORT | IN | 46947-2462 |
| NASON, DENISE A | 195 E HATFIELD ST | | | | MASSENA | NY | 13662-3260 |
| NASON, DENISE ANN | 195 E HATFIELD ST | | | | MASSENA | NY | 13662-3260 |
| NASON, DENN | 2228 CAMP DAGGETT RD | | | | PETOSKEY | MI | 49770-9729 |
| NASON, EMILINA | 10858 BIRCHARD LN | | | | JACKSONVILLE | FL | 32257 |
| NASON, FRANCES M. | 37 PERKINS DR | | | | ESSEX JUNCTION | VT | 05452-3859 |
| NASON, GEORGE R | 111 E BAKER AVE | | | | CLAWSON | MI | 48017-1667 |
| NASON, LARRY L | 2 BIRCH LN | | | | OLMSTED FALLS | OH | 44138-2906 |
| NASON, ROBIN M | 214 ALMAND LN | | | | WASKOM | TX | 75692-5252 |
| NASONS DELIVERY | 71 NASON BLVD | PO BOX 219 | | | SPRINGVILLE | NY | 14141-1046 |
| NASONT, DENNIS A | 4874 E 107TH ST | | | | GARFIELD HTS | OH | 44125-2206 |
| NASR, ANTOUNE E | 26 SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NASR, RIMON E | 2499 SPYGLASS DR | | | | OAKLAND | MI | 48363-2461 |
| NASRALLAH DC | 11500 OLIVE BLVD STE 112 | | | | CREVE COEUR | MO | 63141-7126 |
| NASRALLAH FRED | DBA MUSTANG MATERIAL HANDLING | 1251 W WATERLOO RD | | | AKRON | OH | 44314-1522 |
| NASREY KATHLEEN M | NASREY, KATHLEEN M | 32080 SCHOOLCRAFT ROAD SUITE 104 | | | LIVONIA | MI | 48150 |
| NASREY, ANTHONY G | 4700 W BAKER RD | | | | COLEMAN | MI | 48618-9363 |
| NASREY, EDWARD L | 1981 SEABRIGHT CT | | | | ROYAL OAK | MI | 48073-1218 |
| NASREY, KATHLEEN M | 5052 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1102 |
| NASREY, RYAN E | 7432 NORTHWAY ST | | | | W BLOOMFIELD | MI | 48324-4749 |
| NASREY, SHELLY S | 2139 BRINSTON DR | | | | TROY | MI | 48083-2594 |
| NASRI SAYED | 7800 TERNES ST | | | | DEARBORN | MI | 48126-1020 |
| NASS CLIFFORD | 450 SERRA MALL BLDG 120 | | | | STANFORD | CA | 94305-2050 |
| NASS DANIEL | 285 RUGBY RD | | | | NORTH BARRINGTON | IL | 60010-2130 |
| NASS, DAWN M | 1166 BROOKSHIRE DR | | | | LAPEER | MI | 48446-1572 |
| NASS, DONALD K | 7400 BRUDY RD | | | | WOLVERINE | MI | 49799-9752 |
| NASS, EVERETT H | 7685 S 140 E | | | | WOLCOTTVILLE | IN | 46795-9298 |
| NASS, JOHN P | PO BOX 53 | | | | BURT | MI | 48417-0053 |
| NASS, RICHARD W | 4682 HOLLY LAKE RD | | | | LAPEER | MI | 48446-9205 |
| NASS, THEODORE W | 16380 KINGSTON | | | | FRASER | MI | 48026-3268 |
| NASS, THOMAS L | 2535 S LAPEER RD | | | | LAPEER | MI | 48446-9444 |
| NASS, WILLIAM D | 1220 PRATT RD | | | | METAMORA | MI | 48455-8972 |
| NASSAB BERRY | 6556 ROCKDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-2544 |
| NASSAR, ALI M | 26328 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3352 |
| NASSAR, CHRISTINE | 8206 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1874 |
| NASSAR, JAMIL F | 4321 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| NASSAR, JAMIL FARID | 4321 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| NASSAR, JASON A | 488 VILLAGE LN | | | | MILFORD | MI | 48381-5103 |
| NASSAR, KARAM F | 8150 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| NASSAR, LAURETTE | 6357 GLASTONBURY | | | | WESTLAND | MI | 48185-2837 |
| NASSAR, MARGARET M | 3055 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3031 |
| NASSAR, MICHELLE A | 4000 WATERLAND DR | | | | METAMORA | MI | 48455-9610 |
| NASSAR, MICHELLE ANN | 4000 WATERLAND DR | | | | METAMORA | MI | 48455-9610 |
| NASSAR, RENE H | 15360 ASHURST | | | | LIVONIA | MI | 48154-2604 |
| NASSAR, RENE H | 15360 ASHURST ST | | | | LIVONIA | MI | 48154-2604 |
| NASSAR, SAM S | 3366 GORDON DR | | | | STERLING HTS | MI | 48310-4343 |
| NASSAR, WILLIAM A | 7301 FORESTWOOD DR | | | | INDEPENDENCE | OH | 44131-5262 |
| NASSAU CO.POLICE DEPT-FLT | 101 GRUMMAN RD W | | | | BETHPAGE | NY | 11714-3568 |
| NASSAU COMMUNITY COLLEGE | 1 EDUCATION DR | | | | GARDEN CITY | NY | 11530-6719 |
| NASSAU COUNTY BOCES | | | | | | | |
| NASSAU COUNTY BOCES | 333 EARLE OVINGTON BOULEVARD SUITE 502 | | | | UNIONDALE | NY | 11553 |
| NASSAU COUNTY BOCES | NEW YORK SCHOOLS INSURANCE RECIPROCAL | 333 EARLE OVINGTON BOULEVARD SUITE 502 | | | UNIONDALE | NY | 11553 |
| NASSAU MOTOR COMPANY | SS 13 GMDAT | | GMDAT BAHAMAS | | | | |
| NASSAU MOTOR COMPANY LTD. | SHIRLEY & DOWDESWELL ST. | | NASSAU BAHAMAS | | | | |
| NASSAU SUFFOLK SERVICES FOR AUTISM | 80 HAUPPAUGE ROAD | | | | COMMACK | NY | 11725-4403 |
| NASSAUER WILLIAM B | 16072 WROTHAM COURT | | | | CLINTON TWP | MI | 48038-4089 |
| NASSAUER WILLIAM BURTON | 16072 WROTHAM COURT | | | | CLINTON TWP | MI | 48038-4089 |
| NASSAUER, WILLIAM | 16072 WROTHAM CT | | | | CLINTON TOWNSHIP | MI | 48038-4089 |
| NASSE, JENNA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NASSEFF EDWARD (446598) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NASSEFF, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NASSENSTEIN, RAYMOND | 736 UNION AVE | | | | ROMEOVILLE | IL | 60446-1432 |
| NASSER A ALGALHAM | PO BOX 4382 | | | | DEARBORN | MI | 48126-0382 |
| NASSER ALGALHAM | PO BOX 4382 | | | | DEARBORN | MI | 48126-0382 |
| NASSER ASHABI | PO BOX 12506 | | | | HAMTRAMCK | MI | 48212-0506 |
| NASSER ELMADARI | 1305 WYOMING ST | | | | DEARBORN | MI | 48120-1725 |
| NASSER HAMADEH | 5 CABRI LN | | | | DEARBORN HTS | MI | 48127-3478 |
| NASSER JR, GEORGE J | 944 MARKHAM ST | | | | FLINT | MI | 48507-2569 |
| NASSER M SABBAGH | 5082 VILLA LINDE PKWY | | | | FLINT | MI | 48532-3411 |
| NASSER NASSER | 4600 HELEN ST | | | | DEARBORN | MI | 48126-4114 |
| NASSER PARSI | 502 CHERRY CREEK DR | | | | NORMAN | OK | 73072-5127 |
| NASSER, ELIZABETH | | | | | | | |
| NASSER, FRANK E | 5350 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3328 |
| NASSER, GEORGE E | 2536 CLUBHOUSE CIR APT 202 | | | | SARASOTA | FL | 34232 |
| NASSER, GERARD L | PO BOX 1083 | | | | PENTWATER | MI | 49449-1083 |
| NASSER, GERARD LOUIS | 6111 N OCEANA DR | | | | HART | MI | 49420-8405 |
| NASSER, HASAN A | 4902 LANGLEY RD | | | | ROCKY MOUNT | NC | 27803-8593 |
| NASSER, MAHER H | 5018 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-2105 |
| NASSER, MONICA D | 315 W 2ND AVE | | | | FLINT | MI | 48503-2540 |
| NASSER, NASSER H | 4600 HELEN ST | | | | DEARBORN | MI | 48126-4114 |
| NASSER, RABAH | CONSUMER LEGAL SERVICES | 33159 FORD ROAD | | | GARDEN CITY | MI | 48135 |
| NASSER, RABAH | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| NASSER, RUDOLPH F | PO BOX 545 | | | | CLIO | MI | 48420-0545 |
| NASSER, TAISIR M | 6040 HORGER ST | | | | DEARBORN | MI | 48126-2225 |
| NASSER, TONEY W | 3162 CORNERSTONE DR | | | | FLUSHING | MI | 48433-3706 |
| NASSER, TONEY WILLIAM | 3162 CORNERSTONE DR | | | | FLUSHING | MI | 48433-3706 |
| NASSER, TROY A | 1478 SHIRLEY ST | | | | FLINT | MI | 48532-4056 |
| NASSER, VALERIA J | PO BOX 545 | | | | CLIO | MI | 48420-0545 |
| NASSER, VALERIA J | P.O. BOX 545 | | | | CLIO | MI | 48420-0545 |
| NASSI, FRANCES A | 65 DEAN ST | | | | WOONSOCKET | RI | 02895-1313 |
| NASSIEF CHEVROLET-PONTIAC-CADILLAC | 5456 MAIN AVE | | | | ASHTABULA | OH | 44004-7058 |
| NASSIEF PONTIAC-CADILLAC, INC. | MARYBETH NASSIEF | 5456 MAIN AVE | | | ASHTABULA | OH | 44004-7058 |
| NASSIF BACHROUCHE A | 29643 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2138 |
| NASSIF, BRIAN B | 129 VERMILLIAN DRIVE | | | | WHITELAND | IN | 46184-7011 |
| NASSIF, GENEVIA | 1491 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4414 |
| NASSIF, KATHLEEN | 504 LINCOLN DR | LAGOON BEACH | | | BAY CITY | MI | 48706-1411 |
| NASSO, CHRISTINE | 408 FOREST PK | | | | VICTOR | NY | 14564-9630 |
| NASSO, CHRISTINE | 408 FOREST PARK | | | | VICTOR | NY | 14564-9630 |
| NASSO, DOMENIC | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NASSOIY, CAROL A | 12294 WILL MILL DR | | | | MILFORD | MI | 48380-2679 |
| NASSOIY, MATHEW L | 12294 WILL MILL DR | | | | MILFORD | MI | 48380-2679 |
| NASSOURI, CRYSTAL J | 2401 OAKWAY DR | | | | WEST BLOOMFIELD | MI | 48324-1858 |
| NASSRIE, JOHNNIE L | 1301 ANGLESEA ST APT 2D | | | | BALTIMORE | MD | 21224-5478 |
| NAST JANE | 2702 REGENCY DR | | | | LAKE ORION | MI | 48359-1150 |
| NAST JR, FRANK | 7502 EAGLE DR | | | | MISSION | TX | 78572-8951 |
| NAST, CHARLES K | 5457 KATHY DR | | | | FLINT | MI | 48506-1549 |
| NAST, CHARLES KEITH | 5457 KATHY DR | | | | FLINT | MI | 48506-1549 |
| NAST, JANE R | 2702 REGENCY DR | | | | LAKE ORION | MI | 48359-1150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAST, JANE RENEE | 2702 REGENCY DR | | | | LAKE ORION | MI | 48359-1150 |
| NAST, LAVINA | 7502 EAGLE DR | | | | MISSION | TX | 78572-8951 |
| NAST, RONALD F | 1801 HARPER RD LOT 35 | | | | NORTHPORT | AL | 35476-2378 |
| NASTAJ, DANIEL A | 1871 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3953 |
| NASTAL, LINDA | 23587 NEWCASTLE | | | | TAYLOR | MI | 48180 |
| NASTALI, FRANCIS J | 6417 S KRUEGER DR | | | | BELOIT | WI | 53511-9065 |
| NASTASEE, GENEVIEVE | 1819 ST ELIZABETH ST | | | | WILMINGTON | DE | 19805-4546 |
| NASTASI KATHLEEN (436903) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NASTASI, CATHERINE A | 1134 LANTERN LN | | | | NILES | OH | 44446-3506 |
| NASTASI, CATHERINE A | 1134 LANTERN LANE | | | | NILES | OH | 44446-3506 |
| NASTASI, EUGENE T | 8052 KENYON DR. SE | | | | WARREN | OH | 44484-3063 |
| NASTASI, EUGENE T | 8052 KENYON DR SE | | | | WARREN | OH | 44484-3063 |
| NASTASI, JANET L | 1719 DIFFORD DR | | | | NILES | OH | 44446-2833 |
| NASTASI, KATHLEEN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NASTASI, MICHAEL L | 7814 66TH WAY | | | | PINELLAS PARK | FL | 33781-2056 |
| NASTASI, WILLIAM | 3673 VALCAMP S E | | | | WARREN | OH | 44484-3310 |
| NASTASIAK, STEVEN M | 49 QUARTER TURN RD EAST | | | | LEVITTOWN | PA | 19057 |
| NASTEFF JULES A (435778) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NASTEFF, JULES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET | ONE CHARLES CENTER 22ND FL | | BALTIMORE | MD | 21202-3804 |
| NASTER, MARIE T | 6171 WILLOW CREEK DR | | | | CANTON | MI | 48187-3355 |
| NASTERNAK, DAVID H | 12142 RANCHO BERNARDO RD UNIT B | | | | SAN DIEGO | CA | 92128-7016 |
| NASTI MICHAEL | ADAMS BUICK PONTIAC AND GMC TRUCK | 1797 WEST STREET | | | ANNAPOLIS | MD | 21401-3246 |
| NASTI MICHAEL | NASTI, MICHAEL | PO BOX 806 | | | HUNTINGTOWN | MD | 20639-0806 |
| NASTI, MICHAEL | PO BOX 806 | | | | HUNTINGTOWN | MD | 20639-0806 |
| NASTIC, D S TRUCKING | 24 WALNUT ST | | | | BELLEVUE | PA | 15202-1541 |
| NASTOFF, DEBRA D | 2846 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4959 |
| NASTOFF, MICHAEL L | 2846 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4959 |
| NASTOV, ALEXANDER N | 42654 PARK CRESENT DR | | | | STERLING HEIGHTS | MI | 48313-2900 |
| NASTOVSKI, JOSIF | 46051 RHODES DR | | | | MACOMB | MI | 48044-4080 |
| NASTOVSKI, ZORAN | 14178 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6820 |
| NASTRI, MICHAEL J | 1239 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5730 |
| NASTWOLD, ELLA D | 748 RIDGECREST DR | | | | FENTON | MI | 48430-4152 |
| NASTWOLD, LOTTIE T | 4178 WINDMILL FARMS | | | | MILFORD | MI | 48380-4279 |
| NAT COHEN | 11110 VALLEYDALE DR. | | | | DALLAS | TX | 75230 |
| NAT SANCHEZ | 2971 TREE TOP RD | | | | DACULA | GA | 30019-1248 |
| NAT TERSIGNI | 4525 S LINCOLN RD | | | | MT PLEASANT | MI | 48858-8116 |
| NAT/ALAMO RAC LICENSEE | 101 SINCLAIR DRIVE (MUSKEGON COUNTY AIRPORT) | | | | MUSKEGON | MI | 49441 |
| NATABARA KHUNTIA | 393 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2036 |
| NATAL, MARIA M | 63 HOME ST | | | | SOMERSET | NJ | 08873-2134 |
| NATAL, RAMON | 392 DELAVAN ST | | | | NEW BRUNSWICK | NJ | 08901-2351 |
| NATAL, RAMON | 392 DELAVAN STREET | | | | NEW BRUNSWICK | NJ | 08901-2351 |
| NATAL, ROSA M | 625 CALLE COLLINS | | | | SAN JUAN | PR | 00920-4343 |
| NATALE & GIOVANNA MORETTI | VIA QUINTINO SELLA, 136 | 21052 BUSTO ARSIZIO (VA) | ITALY | | | | |
| NATALE BASILE | 4401 ARIZONA AVE | | | | BALTIMORE | MD | 21206-3610 |
| NATALE CORAZZA | 10691 ANGELA DR | | | | KIRTLAND | OH | 44094-9656 |
| NATALE IMPASTATO | 48615 THORNCROFT DR | | | | MACOMB | MI | 48044-5560 |
| NATALE J TARTAMELLA | 20061 TOURNAMENT DR | | | | GULFPORT | MS | 39503 |
| NATALE RAYMOND G SR | NATALE, RAYMOND G | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATALE RIDENTE | 54 RIDGEVIEW RD | | | | MERIDEN | CT | 06451-1950 |
| NATALE SALEMI-FUSCO | KOPPIGENSTR 42 | | | 3427 UTZENSTORF SWITZERLAND | | | |
| NATALE SALEMI-FUSCO | KOPPIGENSTRASSE 42 | 3427 UTZENSTORF | | | BERN | | ch |
| NATALE'S AUTO SERVICE CENTER | 2091 DEL MONTE AVE | | | | MONTEREY | CA | 93940-3709 |
| NATALE, ANGELO D | 56 RED ROCK CIR | | | | ROCHESTER | NY | 14626-3178 |
| NATALE, ANTHONY | GILMAN AND PASTOR | ONE BOSTON PLACE , 28TH FLOOR | | | BOSTON | MA | 02108 |
| NATALE, ANTHONY F | 50 MARSHALL CORNER WOODSVILLE RD | | | | HOPEWELL | NJ | 08525-2815 |
| NATALE, ANTHONY J | 203 GREGG CIR | | | | EDINBURG | PA | 16116-2217 |
| NATALE, ANTHONY J | 52 KARTES DR | | | | ROCHESTER | NY | 14616-2119 |
| NATALE, ERIC D | 1043 HOCKEY LN | | | | LAPEER | MI | 48446-3380 |
| NATALE, ERIC DAVID | 1043 HOCKEY LN | | | | LAPEER | MI | 48446-3380 |
| NATALE, GUGLIELMIN | 1771 SEMINOLE AVE | | | | BRONX | NY | 10461 |
| NATALE, JESSE | 34978 WINDSONG LN | | | | RICHMOND | MI | 48062-4831 |
| NATALE, JOHN R | 23 OAK RIDGE LN | | | | MANAHAWKIN | NJ | 08050-6029 |
| NATALE, JOSEPH | 72 BALTUSROL RD | | | | SUMMIT | NJ | 07901-3343 |
| NATALE, JOSEPH C | 20 KENNEDY ST | | | | ISELIN | NJ | 08830-1725 |
| NATALE, MAFALDA | 2820 NE 55TH PL | | | | FT LAUDERDALE | FL | 33308-3456 |
| NATALE, MARIA | 41 WOOD CUTTERS CIRCLE | | | | ROCHESTER | NY | 14612-2267 |
| NATALE, MARIAN E | 2331 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1104 |
| NATALE, MARY | 11 MOLTEG DR | | | | PARLIN | NJ | 08859-2183 |
| NATALE, MARY | 11 MOLTEG DRIVE | | | | PARLIN | NJ | 08859-2183 |
| NATALE, MICHAEL A | 325 MILL RD APARTMENT K42 | | | | EAST AURORA | NY | 14052 |
| NATALE, MICHAEL A | APT K-42 | 325 MILL ROAD | | | EAST AURORA | NY | 14052-2824 |
| NATALE, MICHAEL R | 44 SAHARA DR | | | | ROCHESTER | NY | 14624-2254 |
| NATALE, NUNZIO J | 143 KAREN DR | | | | RUTLAND | VT | 05701-9365 |
| NATALE, ROBERT J | 321 PARMA VIEW DR | | | | HILTON | NY | 14468 |
| NATALEE SIMON | 5981 ELTON RD | | | | VENICE | FL | 34293-6657 |
| NATALI RECCHIO | 11711 BROADWAY ST | | | | ALDEN | NY | 14004-8606 |
| NATALI, ADAM L | PO BOX 103 | | | | SOUTHINGTON | OH | 44470-0103 |
| NATALI, JOSEPH M | 1999 CAPAC ROAD | | | | BERLIN | MI | 48002-2405 |
| NATALI, JOSEPH M | 3243 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 |
| NATALI, LOUIS J | 4921 NELSON MOSIER RD | P.O. BOX 103 | | | SOUTHINGTON | OH | 44470-9537 |
| NATALI, MARGARITE I | PO BOX 103 | | | | SOUTHINGTON | OH | 44470-0103 |
| NATALI, RACHEL R | 1999 CAPAC RD | | | | BERLIN | MI | 48002-2405 |
| NATALI, RACHEL R | 3243 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 |
| NATALI, SANDRA K | 622 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| NATALIA COOPER | C/O JOHN G SIMON | THE SIMON LAW FIRM | 701 MARKET STREET SUITE 1450 | | ST LOUIS | MO | 63101 |
| NATALIA COURSON | 42947 EVERGLADES PARK DR | | | | FREMONT | CA | 94538-3928 |
| NATALIA OLIJNYK | 13719 ENGER RD | | | | POSEN | MI | 49776-9218 |
| NATALIA POSEWA | 5 AQUA TER | | | | TRENTON | NJ | 08620-9738 |
| NATALIA RICHARDSON | 1922 NE 77TH ST | | | | KANSAS CITY | MO | 64118-2039 |
| NATALIA VILLALOBOS | 2407 W DURANGO BLVD | | | | SAN ANTONIO | TX | 78207-4712 |
| NATALIA WONSUL | 26337 RYAN ROAD | APT. #A225 | | | WARREN | MI | 48091 |
| NATALIE A KAWYN | 45 FRONT ST | | | | NORWICH | NY | 13815 |
| NATALIE A PHILLIPS | 795 SCHNORF JONES RD | | | | LAURA | OH | 45337-9605 |
| NATALIE ACHTYL | PO BOX 831 | | | | WEST SENECA | NY | 14224-0831 |
| NATALIE ARNOLD | CRACHTSTRASSE 45 | | | 44225 DORTMUND GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATALIE BARNEY | 304 CHERYL CT | | | | EATON | OH | 45320-1601 |
| NATALIE BENSON | 5100 CHURCHILL RD | | | | LESLIE | MI | 49251-9731 |
| NATALIE BREEDING | 405 UNION STREET | | | | LAKEVIEW | OH | 43331-9456 |
| NATALIE BRUCE, PERSONAL REPRESENTATIVE FOR JAMES S BRUCE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| NATALIE BURKHARDT | 106 WHITEHALL ST | | | | STATEN ISLAND | NY | 10306 |
| NATALIE C FLACK | 2903  VALLEY VIEW RD. | | | | SHARPSVILLE | PA | 16150-9006 |
| NATALIE CARROLL | 749 OAK ST | | | | HUNTINGTON | IN | 46750-2021 |
| NATALIE CARROLL | 4164 HAWKRIDGE DR | | | | JANESVILLE | WI | 53546-4291 |
| NATALIE CARUSO | 1490 63RD TER S | | | | ST PETERSBURG | FL | 33705-5846 |
| NATALIE CICAIROS | 5540 BUTANO PARK DR | | | | FREMONT | CA | 94538-3200 |
| NATALIE D BUTCHER | 124 CHAMPION AVE E | | | | WARREN | OH | 44483-1412 |
| NATALIE DANIELS | ATTN  LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| NATALIE DAVIS | 12514 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| NATALIE DAVIS | 14382 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-5797 |
| NATALIE DEAN | 6273 SWALLOW DR | | | | HARRISON | MI | 48625-9053 |
| NATALIE DUBAY-WATERMAN | 4454 CURVE RD | | | | FREELAND | MI | 48623-9232 |
| NATALIE DUNLAP | 1491 PINEHURST DR | | | | DEFIANCE | OH | 43512-6740 |
| NATALIE DURAN | 7109 CAMP CREEK DR | | | | ARLINGTON | TX | 76002-3363 |
| NATALIE FLACK | 2903 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9006 |
| NATALIE FREE | 680 PEARTREE HILL RD | | | | SHREVEPORT | LA | 71106-7972 |
| NATALIE FROST | 23 POTTERS LN | | | | PALM COAST | FL | 32164-6711 |
| NATALIE GENO | 1075 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| NATALIE GODWIN | 2810 ALISOP PL APT 108 | | | | TROY | MI | 48084-3469 |
| NATALIE GRAND | 31217 WELLSTON DR | | | | WARREN | MI | 48093-7642 |
| NATALIE HALLOCK | 81 DELAVAN AVE | | | | BEACON | NY | 12508-2011 |
| NATALIE HARGRAVES | 1806 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1925 |
| NATALIE HARLEY | 66 BINNS CT | | | | MARTINSBURG | WV | 25405-5093 |
| NATALIE HARTL | DAUTHENDEYSTR. 2 | 81377 M█NCHEN | | | | | |
| NATALIE HASSEN | 25 VENTURA DR | C/O KEVIN HASSEN | | | ORCHARD PARK | NY | 14127-2381 |
| NATALIE HENRY | 1971 SCENIC DR | | | | MILFORD | MI | 48380-2029 |
| NATALIE JOHNSON | 2625 PEMBROKE ROAD | | | | BIRMINGHAM | MI | 48009-5831 |
| NATALIE JOSHUA | 8401 BEA LN | | | | GREENWOOD | LA | 71033-3303 |
| NATALIE JOZA | 18222 OKLAHOMA CT | | | | ORLAND PARK | IL | 60467-8983 |
| NATALIE KACHINSKI | 325 SKILLEN ST | | | | BUFFALO | NY | 14207-1350 |
| NATALIE KOCIEMBA | 9372 GARFIELD | | | | REDFORD | MI | 48239-1511 |
| NATALIE L BREEDING | 405 UNION ST | | | | LAKEVIEW | OH | 43331-9456 |
| NATALIE L CORDREY | 10420 SW 120TH ST | | | | MIAMI | FL | 33176 |
| NATALIE L DUNSON | 814 GOLFVIEW AVE | | | | DAYTON | OH | 45406 |
| NATALIE L JONES | 3545  ROEJACK DR. | | | | DAYTON | OH | 45408-1545 |
| NATALIE LAGUARDIA | 755 OHLTOWN ROAD | | | | AUSTINTOWN | OH | 44515 |
| NATALIE LEAVY | 14 RIDGE RD | | | | PLEASANT RIDGE | MI | 48069-1117 |
| NATALIE LEUZZI | 93 GILBERT ST | | | | MALDEN | MA | 02148-1720 |
| NATALIE LIVERS | PO BOX 235 | | | | SELLERSBURG | IN | 47172-0235 |
| NATALIE LORENCE | 742 SE 10TH AVE | | | | DEERFIELD BEACH | FL | 33441-5724 |
| NATALIE M DIFRANCESCO | 15   SHADY WOOD DRIVE | | | | ROCHESTER | NY | 14606-4920 |
| NATALIE M GUZIK | | | | | | | |
| NATALIE M HOSKINS | 8080 EASTBROOKE TRL | | | | YOUNGSTOWN | OH | 44514 |
| NATALIE M HUFFMAN | 3310 COZY CAMP RD | | | | MORAINE | OH | 45439-1124 |
| NATALIE M MCCLOSKEY | 101   CIRCLE DR | | | | GREENVILLE | PA | 16125-8815 |
| NATALIE M MERCURI | 5935 SALEM BEND | | | | DAYTON | OH | 45426-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATALIE MALLON | 1130 LUCILLE ST | | | | SAN LEANDRO | CA | 94577-1430 |
| NATALIE MARSHALL | 2543 KEEL DR | | | | BILLINGS | MT | 59105-3672 |
| NATALIE MASSARO | 169 BUTTERNUT LN | | | | SOUTHINGTON | CT | 06489-3840 |
| NATALIE MCCLOSKEY | 101 CIRCLE DR | | | | GREENVILLE | PA | 16125-8815 |
| NATALIE MITORAJ | 1864 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4346 |
| NATALIE N PETE | 2351 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511 |
| NATALIE P FREE | 607 HUNTER XING | | | | BOSSIER CITY | LA | 71111-8132 |
| NATALIE PAULSON | 3409 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| NATALIE PAVONE | 383 E 700 S | | | | JONESBORO | IN | 46938-9613 |
| NATALIE PHELAN | | | | | | | |
| NATALIE PODDAM | APT 201 | 16630 SHERWOOD LANE | | | WOODHAVEN | MI | 48183-1662 |
| NATALIE R BUFORD PERSONAL REP FOR HARRY J BUFORD | NATALIE R BUFORD | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| NATALIE R WILLIAMS | 155 AVERY ST # I | | | | ROCHESTER | NY | 14606 |
| NATALIE ROMANO | 37837 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1444 |
| NATALIE ROSS | 41770 MARGARITA RD #1033 | | | | TEMECULA | CA | 92591 |
| NATALIE RUBIN | | | | | | | |
| NATALIE RUBIN | NATLIE RUBIN | 984 MONUMENT ST | | | PACIFIC PALISADES | CA | 90272 |
| NATALIE SCHULTZ | 111 POINT ANNE LANE | | | | MCGREGOR | IA | 52157 |
| NATALIE SKAGGS | 6051 RIDGE RUN DR NW | | | | WARREN | OH | 44481-9022 |
| NATALIE SMITH | 4504 ROSEWOOD DR | | | | KOKOMO | IN | 46901-6443 |
| NATALIE SNIDER | 1795 HOCKER DR APT 5 | | | | NEW CARLISLE | OH | 45344 |
| NATALIE SUHY | 44 BELLEVIEW ST | | | | MOUNT CLEMENS | MI | 48043-2241 |
| NATALIE TAYLOR | 37 HAESSIG GLEN RD | | | | WALLKILL | NY | 12589-9203 |
| NATALIE THWAITES | 4280 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-6107 |
| NATALIE TONEY | 130 MEADOW CREEK LN | | | | ATHENS | GA | 30605-5520 |
| NATALIE VAN NORMAN | 7429 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| NATALIE WALKER | 421 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| NATALIE WIENCKOWSKI | 43241 WESTVIEW DR | | | | STERLING HEIGHTS | MI | 48313-2168 |
| NATALIE WILLIAMS | 315 S CENTER ST | | | | HOWELL | MI | 48843-2206 |
| NATALIE WOOD | 9341 LAKEPOINTE BLVD | | | | CLAY | MI | 48001-4739 |
| NATALIE Y BRONSON | 9647 KINGSMAN PYMATUNING RD | | | | KINGSMAN | OH | 44428 |
| NATALIE ZAMORA | 7232 NAVY ST | | | | DETROIT | MI | 48209-1852 |
| NATALIE, ALBERT J | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| NATALIE, LILLIAN M | 217 HIDDEN FOREST CT | | | | FAIRLESS HILLS | PA | 19030-4110 |
| NATALIE, PAULINE | 436 REMINGTON ST | | | | ROCHESTER | NY | 14621-3450 |
| NATALINA BOSCHETTI | XXX | | | | XXX | ID | 45100 |
| NATALINA CONSOL | 4355 PEAR TREE CIR APT A | | | | BOYNTON BEACH | FL | 33436-0697 |
| NATALINI ANTHONY & SHARON | 2910 TOWER RD | | | | HUNTINGDON VALLEY | PA | 19006-5014 |
| NATALINO, TIMOTHY K | 340 BUCYRUS DR | | | | AMHERST | NY | 14228-1953 |
| NATALINO, TIMOTHY KENNETH | 340 BUCYRUS DR | | | | AMHERST | NY | 14228-1953 |
| NATALIYA DATSENKO | 1750 CRIMSON DR | | | | TROY | MI | 48083-5536 |
| NATALIZIA, DEBORAH M | 103 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1051 |
| NATALJA R OWENS | 4 E 107TH ST APT 2A | | | | NEW YORK | NY | 10029-3812 |
| NATALY CHAPA | 23312 STACEY DR | | | | BROWNSTOWN | MI | 48183-5448 |
| NATANYA SHUMAKER | 5 CRIMSON CLOUD SOUTHWEST | | | | HUNTSVILLE | AL | 35824-4010 |
| NATARAJ, K G | 38181 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2898 |
| NATARAJAN SRINIVASAN | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| NATARAJAN SRINIVASAN & | KIMMEL & SILVERMAN PC | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NATARAJAN, KAVASSERY V | 4835 PICKFORD DR | | | | TROY | MI | 48085-4976 |
| NATARAJAN, KUMAR | 18584 VALLEYBROOK LN | | | | CLINTON TOWNSHIP | MI | 48038-5257 |
| NATARELLI, WILLIAM J | 317 CHILI SCOTTSVILLE RD | | | | CHURCHVILLE | NY | 14428-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATASCHA SCHNEIDER | AM ALBERTSBERG 13 | D-75031 EPPINGEN | | | EPPINGEN | DE | 75031 |
| NATASHA ALLEN | PO BOX 332 | | | | CRAWFORDVILLE | FL | 32326 |
| NATASHA ARMSTRONG | 70 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2518 |
| NATASHA CAMP | 72 GUALBERT AVE APT 1 | | | | BUFFALO | NY | 14211-2721 |
| NATASHA CLARK | 8040 MCDERMITT DR APT 21 | | | | DAVISON | MI | 48423 |
| NATASHA EWING | 872 S. CLUBHOUSE ROAD | | | | VIRGINIA BEACH | VA | 23452 |
| NATASHA FEIKE | 27785 LARKMOOR ST | | | | SOUTHFIELD | MI | 48076-4913 |
| NATASHA GASTON | 100 MARSTON ST | | | | DETROIT | MI | 48202-2540 |
| NATASHA GRAHAM | 12 SURREY LN | | | | PONTIAC | MI | 48340-1427 |
| NATASHA JASKOWSKI | 39222 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8238 |
| NATASHA L BATTLE | 289 E EDSEL FORD FWY APT 3 | | | | DETROIT | MI | 48202-3739 |
| NATASHA L BLAND | 2926 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2234 |
| NATASHA L GILES | 1063 E YALE AVE | | | | FLINT | MI | 48505-1516 |
| NATASHA L JOHNSON | 287 E EDSEL FORD FWY APT 3 | | | | DETROIT | MI | 48202-3744 |
| NATASHA L LAWSON | 4924 MAGELLAN AVE. | | | | TROTWOOD | OH | 45426 |
| NATASHA LOHMUS | | | | | | | |
| NATASHA M BASSETT | 815 1/2 N SHERMAN ST | | | | BAY CITY | MI | 48708-6062 |
| NATASHA MORENO | 12346 ROAD 3 | | | | OTTAWA | OH | 45875 |
| NATASHA N SAUNDERS | 921 ALAMEDA AVE. | | | | YOUNGSTOWN | OH | 44510 |
| NATASHA NELSON | NOT AVAILABLE | | | | | | |
| NATASHA SCOTT | 2309 BERKELEY AVE APT 2048 | | | | AUSTIN | TX | 78745-4363 |
| NATASHA SNOWDEN | 22897 SAGEBRUSH | | | | NOVI | MI | 48375-4166 |
| NATASHA STEMPEK | 1612 2ND ST | | | | BAY CITY | MI | 48708-5106 |
| NATASHI HUDSON | 2020 CRESTBROOK LN | | | | FLINT | MI | 48507-2203 |
| NATASHI K HUDSON | 2020 CRESTBROOK LN | | | | FLINT | MI | 48507-2203 |
| NATASHIA M JOHNSON | 331 MARSTON ST | | | | DETROIT | MI | 48202-2571 |
| NATAXIS | ATTN:  MICHELLE ALVAREZ | 9 W 57TH ST | 35TH FL | | NEW YORK | NY | 10019 |
| NATAYA KILPATRICK | 953 EMERSON AVE | | | | PONTIAC | MI | 48340-3230 |
| NATCAN TRUST COMPANY | ATTN: VICE PRESIDENT, CORPORATE SERVICES | 1100 UNIVERSITY STREET, 9TH FLOOR | | MONTREAL QC H3B 2G7 CANADA | | | |
| NATCHITOCHES PARISH TAX COLLECTOR | PO BOX 266 | | | | NATCHITOCHES | LA | 71458-0266 |
| NATCHITOCHES TAX COMMISSION | PO BOX 639 | | | | NATCHITOCHES | LA | 71458-0639 |
| NATCHITOCHES TAX COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 639 | | | NATCHITOCHES | LA | 71458-0639 |
| NATCHURAS, EVELYN | 27 OLIVIA WAY | | | | JACKSON | NJ | 08527-4269 |
| NATCO CARLTON LP | PO BOX 1758 | 4600 NATIONAL RD WEST | | | RICHMOND | IN | 47375-1758 |
| NATCO FASTENERS INC | 11688 FAIRGROVE INDUSTRIAL BLVD | | | | HAZELWOOD | MO | 63043-3425 |
| NATE A JEFFERSON | 127 SEWARD ST | APT 104 | | | DETROIT | MI | 48202-2435 |
| NATE BRADLEY | | | | | | | |
| NATE FANARA | 61 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| NATE FARRELL L (636590) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NATE KLINKNER | 334 1/2 E MARKET ST | | | | HUNTINGTON | IN | 46750-2710 |
| NATE POOLE | 9967 JOAN CIR | | | | YPSILANTI | MI | 48197-6904 |
| NATE R LINDAMOOD | 2864  TILLMAN ROAD | | | | ARCANUM | OH | 45304-9263 |
| NATE SHUGERMAN | 1802 VALLEY GREEN RD | | | | ELKINS PARK | PA | 19027 |
| NATE'A TAYLOR | 3613 LUCIE ST | | | | LANSING | MI | 48911-2800 |
| NATE, FARRELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NATELLI, VINCENT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| NATEMEIER JR, WILLIAM A | 10720 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATEMEIER JR, WILLIAM A | 10720 WEST LAKE ROAD | | | | HAMMONDSPORT | NY | 14840-8519 |
| NATH CLYDE | 26 S LONDON GRN | | | | CONROE | TX | 77384-4570 |
| NATH, AMIYA K | 1639 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3107 |
| NATHA WALSH | 19238 GABLE ST | | | | DETROIT | MI | 48234-2667 |
| NATHALENE WASHINGTON | 1344 SE PRINCETON DR | | | | LEES SUMMIT | MO | 64081-2768 |
| NATHALENE WASHINGTON | 1344 SOUTHEAST PRINCETON DRIVE | | | | LEES SUMMIT | MO | 64081-2768 |
| NATHALIE BROOKS | 17659 N LAUREL PARK DR | APT 617 | | | LIVONIA | MI | 48152 |
| NATHALIE CAESAR | 1008 FALCONHEAD LN UNIT 202 | | | | LAS VEGAS | NV | 89128-0317 |
| NATHALIE HAUT | 735 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9427 |
| NATHALIE HERRMANN | HAUPTSTR. 10 | 55758 SCHMIDTHACHENBACH | | | | | |
| NATHALIE HERRMANN | HAUPTSTR: 10 | | | 55758 SCMIDTHACHENBACH GERMANY | | | |
| NATHALIE LEATHERS | 5480 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9528 |
| NATHALIE MARKULIS | 5908 BANYAN RD | | | | SEBRING | FL | 33875-6135 |
| NATHALIE ROETHEMEYER | 11927 BANNISTER DR | | | | SHELBY TOWNSHIP | MI | 48315-5126 |
| NATHALIE VAN COPPENOLLE | VIALE ORIANI 17 | | | | BOLOGNA | | 40137 |
| NATHAN | | | | | | | |
| NATHAN & AIDA LITWACK | 459 PASSAIC AVE APT 190 | | | | WEST CALDWELL | NJ | 07006 |
| NATHAN & NATHAN P.C. | MIRO, WEINER & KRAMER, P.C. | SEAN P. CORCORAN | 500 NORTH WOODWARD | SUITE 100 | BLOOMFIELD HILLS | MI | 48303 |
| NATHAN A BLAKEMORE | 2523 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| NATHAN A BOOKER | 503 WINTERGREEN PL | | | | CLAYTON | OH | 45315 |
| NATHAN A MAZE | 9943 JULIE DR | | | | YPSILANTI | MI | 48197-7095 |
| NATHAN A TAYLOR | 1551 GENESEE AVE NE | | | | WARREN | OH | 44483-4137 |
| NATHAN A. MEEHLING | | | | | | | |
| NATHAN ALBERT | APT 3113 | 915 DESCO LANE | | | GRAND PRAIRIE | TX | 75051-1542 |
| NATHAN ALLEN | 65772 MEISSNER RD | | | | DEER ISLAND | OR | 97054-9506 |
| NATHAN AMOROSO | 1904 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| NATHAN AMPUNAN | 24403 CAVENDISH AVE E | | | | NOVI | MI | 48375-2360 |
| NATHAN ANURAK | 10442 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-7642 |
| NATHAN ARCHER | 1550 PONTIUS RD | | | | CIRCLEVILLE | OH | 43313 |
| NATHAN ATKINSON | 4000 CURRY LN | | | | JANESVILLE | WI | 53546-4331 |
| NATHAN B FRIEDMAN | 84 HOYTS HL | | | | BETHEL | CT | 06801 |
| NATHAN BAILEY | 630 9TH ST | | | | MARIETTA | OH | 45750-1939 |
| NATHAN BAKER A MINOR BY HIS CONSERVATORS REBECCA BAKER & MARY BAKER | C/O LINDA B WILLIAMSON, ESQ | 2700 N CENTRAL AVE, STE 1400 | | | PHOENIX | AZ | 85004 |
| NATHAN BEARDSLEY | 5028 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| NATHAN BECK | 19 CHRIS AVENUE | | | | HILLSDALE | NJ | 07642 |
| NATHAN BEEKS | 4125 ROCKBURN DR | | | | FORT WAYNE | IN | 46818-9369 |
| NATHAN BELL | 849 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| NATHAN BENNETT | 7849 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| NATHAN BIRCH | 14501 PURITAS AVE | | | | CLEVELAND | OH | 44135-2813 |
| NATHAN BLACK | 2162 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| NATHAN BLANKENSHIP | 610 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| NATHAN BLISS | 1911 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1408 |
| NATHAN BLISS | 41 MASSACHUSETTS AVE | | | | BUFFALO | NY | 14213-2133 |
| NATHAN BOLEY | 1908 CRESCENT DR | | | | MONROE | LA | 71202-3024 |
| NATHAN BRAGG | 670 WALD STRASSE ST | | | | MANCHESTER | MI | 48158-9689 |
| NATHAN BRAND | 33 PASEO GRANDE APT D | | | | SAN LORENZO | CA | 94580-1769 |
| NATHAN BRANDES | 4421 VALLEY BROOK DR | | | | N LITTLE ROCK | AR | 72116-7032 |
| NATHAN BREWER | 3443 CURTICE RD | | | | NORTHWOOD | OH | 43619-1640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHAN BRITTON | 136 ABERNATHY RD | | | | FLORA | MS | 39071-9496 |
| NATHAN BUCHHOLZ | PO BOX 1526 | | | | VENICE | FL | 34284-1526 |
| NATHAN BULLOCK JR | 1605 MELROSE PL | | | | CLINTON | MS | 39056 |
| NATHAN BURGESS | 25 COX ST | | | | JASPER | GA | 30143-1802 |
| NATHAN BUTLER JR | 2729 WILLARD AVE | | | | CINCINNATI | OH | 45209-2204 |
| NATHAN C DYKES | 620 CALDER AVE | | | | YPSILANTI | MI | 48198-8030 |
| NATHAN CALLAGHAN | 12870 HOLTFORTH RD | | | | FENTON | MI | 48430-9543 |
| NATHAN CAMP | 381 NORWOOD DRIVE | | | | WACO | TX | 76712 |
| NATHAN CAMPBELL | 7108 CABANA LN | | | | FORT PIERCE | FL | 34951-1809 |
| NATHAN CAMPBELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| NATHAN CARRASQUILLO | 26922 ELIZABETH LN | | | | OLMSTED FALLS | OH | 44138-1153 |
| NATHAN CARTER | 2207 WHEATLEY DR APT 201 | | | | BALTIMORE | MD | 21207-7765 |
| NATHAN CASSON | 962 MICHAELS DR | | | | FRANKLIN | OH | 45005-1909 |
| NATHAN CLARKE | 4544 W BARDEN RD COLEMAN | | | | COLEMAN | MI | 48618-9762 |
| NATHAN CLIMER | 119 RAINBOW CIR | | | | ALAMO | TN | 38001-1558 |
| NATHAN COX | 3315 HIGHWAY 9 NORTH | | | | PIEDMONT | AL | 36272 |
| NATHAN CRUTCHFIELD | 6393 MAYBEE RD | | | | CLARKSTON | MI | 48346-3028 |
| NATHAN D GREW | 405 CHANDLER ST | | | | BAY CITY | MI | 48706-5003 |
| NATHAN D MARSHALL | 4110 OAKDELL AVE | | | | DAYTON | OH | 45432 |
| NATHAN D WILSON | 246 HESS RD | | | | BENTLEYVILLE | PA | 15314-1977 |
| NATHAN D. KOLLMAN | | | | | | | |
| NATHAN DANBACK | 4001 VILLAGE RD | | | | FARMINGTON | MO | 63640-8104 |
| NATHAN DANIELS | 414 W JACKSON AVE | | | | FLINT | MI | 48505-4054 |
| NATHAN DAVIS | PO BOX 3 | | | | NORTH JACKSON | OH | 44451-0003 |
| NATHAN DICK | APT 1022 | 7477 COMMONS BOULEVARD | | | CHATTANOOGA | TN | 37421-2360 |
| NATHAN DONALDSON | 2344 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| NATHAN DRESSMAN | 9151 ELLIS RD | | | | CLARKSTON | MI | 48348-2527 |
| NATHAN DUBOIS | 1900 SOUTHRIDGE LN | | | | SHERMAN | TX | 75092-6246 |
| NATHAN DUNAWAY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| NATHAN DYSON | 4202 BERKSHIRE RD | | | | INDIANAPOLIS | IN | 46226-3203 |
| NATHAN E BARBER | 2021 EMERSON AVE | | | | DAYTON | OH | 45405-3044 |
| NATHAN E CASSON | 962  MICHAELS DR | | | | FRANKLIN | OH | 45005-1909 |
| NATHAN E JONES | 2122 TITUS AVE | | | | DAYTON | OH | 45414-4136 |
| NATHAN E STUBBS | 2315 WILLOWGROVE AVE | | | | DAYTON | OH | 45409 |
| NATHAN E SWENSON I I | 12235 HOOK RD | | | | HICKSVILLE | OH | 43526-9309 |
| NATHAN EDEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NATHAN ELAM | 2259 CARLOS DR | | | | WATERFORD | MI | 48327-1008 |
| NATHAN ELLIOTT | 6049 N 100 W | | | | ALEXANDRIA | IN | 46001-8218 |
| NATHAN ELMORE | 3160 WATERSIDE DR | | | | ARLINGTON | TX | 76012-2130 |
| NATHAN ELSEA | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| NATHAN FAVAROTH | 19002 OWEN OAK DR | | | | HUMBLE | TX | 77346-6070 |
| NATHAN FAYE | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| NATHAN FINLEY JR | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| NATHAN FITZPATRICK | 5730 CARROLLTON COURT | | | | ROCHESTER | MI | 48306-2391 |
| NATHAN FORRESTER | 2268 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-2020 |
| NATHAN FORST | | | | | | | |
| NATHAN FOX | 39 GENESEE ST | APT 3 | | | AVON | NY | 14414-1246 |
| NATHAN FREUND | 9 BUTTERCUP DRIVE | | | | BLAUVELT | NY | 10913 |
| NATHAN FREUND & LILA FRUEND JT/TEN | 9 BUTTERCUP DR | | | | BLAUVELT | NY | 10913-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHAN FRIEDMAN | 84 HOYTS HILL RD. | | | | BETHEL | CT | 06801 |
| NATHAN FRITH | 60 QUINBY LN | | | | DAYTON | OH | 45432-3414 |
| NATHAN G JACKSON | 446 ASHWOOD CT. | | | | TROY | OH | 45373 |
| NATHAN GEIGER | 7590 WALMAC ST | | | | DAYTON | OH | 45424-2358 |
| NATHAN GENTILE | 110 GRANGE HALL ROAD | | | | ORTONVILLE | MI | 48462-8836 |
| NATHAN GENTRY | 623 SHEPARD ST | | | | LANSING | MI | 48912-2614 |
| NATHAN GRAY | PO BOX 1063 | | | | MONROE | GA | 30655-1063 |
| NATHAN H DAVIS | 2443 THORNTON DR. | | | | DAYTON | OH | 45406 |
| NATHAN HALE | 1131 OLD NORTHFIELD RD | | | | THOMASTON | CT | 06787-1123 |
| NATHAN HALICEK | 2907 DAKOTA AVENUE | | | | FLINT | MI | 48506-2924 |
| NATHAN HALLMARK | 9426 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| NATHAN HANKINS | PO BOX 6102 | | | | SHREVEPORT | LA | 71136-6102 |
| NATHAN HARMON | 4519 E 52ND ST | | | | KANSAS CITY | MO | 64130-3134 |
| NATHAN HENDRIX | 4625 W PACKINGHAM RD | | | | LAKE CITY | MI | 49651-9431 |
| NATHAN HENSLEY | 353 HENSON RD | | | | BOWLING GREEN | KY | 42104-7705 |
| NATHAN HERRIN | 3164 GOLDEN POND DR | | | | NORMAN | OK | 73072-9176 |
| NATHAN HERRON | 2035 S DEXTER ST | | | | FLINT | MI | 48503-4572 |
| NATHAN HESS JR | 700 WEST DR | | | | BRUNSWICK | OH | 44212-2138 |
| NATHAN HICKS | 4992 MIDDLE RIDGE RD | | | | PERRY | OH | 44081-8700 |
| NATHAN HOLT | 530 SHORT CURVE RD | | | | GLEN BURNIE | MD | 21061-5143 |
| NATHAN HOOD | 23 ROSEBUD LN | | | | MOUNT CLEMENS | MI | 48043-1474 |
| NATHAN HOWARD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| NATHAN HUGHES | 26 TARDY FORD RD | | | | VEVAY | IN | 47043-2643 |
| NATHAN I MANN | 225   N. MAIN ST. | | | | GERMANTOWN | OH | 45327-1007 |
| NATHAN J HAWKEY | 1201 NORWOOD AVE | | | | URBANA | OH | 43078-9391 |
| NATHAN J RUBIN | 2950 137TH ST | | | | FLUSHING | NY | 11354 |
| NATHAN JOHNSON | 107 S COUNTY LINE RD | | | | WINDSOR | MO | 65360-1401 |
| NATHAN JOHNSON | 2978 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| NATHAN JOHNSTON | 1433 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5438 |
| NATHAN JONES | 1675 W WESTERN RESERVE RD UNIT 1H | | | | POLAND | OH | 44514-4505 |
| NATHAN JR, MELVIN L | 1117 EMILY ST | | | | SAGINAW | MI | 48601-2328 |
| NATHAN K BAKER | 349   OLD 122 RD | | | | LEBANON | OH | 45036-2442 |
| NATHAN KATZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| NATHAN KATZ (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| NATHAN KATZ (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| NATHAN KENSETH | 2828 EASTON RIDGE PL | | | | FORT WAYNE | IN | 46818-8707 |
| NATHAN KLINGMAN | PO BOX 139 | | | | SUNFIELD | MI | 48890-0139 |
| NATHAN KNIGHT | 4736 CALHOUN RD | | | | BEAVERTON | MI | 48612-9770 |
| NATHAN KOCH | 6359 HERON PARKWAY | | | | CLARKSTON | MI | 48346 |
| NATHAN KORKUS | 22135 SAINT STEPHENS ST | | | | ROCKWOOD | MI | 48173-1134 |
| NATHAN KRATSAS | 9207 COLONEL CUMMINS RD | | | | LOUISVILLE | KY | 40228-2384 |
| NATHAN L BANKS | 5616 ELLENDALE DR | | | | LANSING | MI | 48911 |
| NATHAN L BANKS | PO BOX 400492 | | | | LAS VEGAS | NV | 89140-0492 |
| NATHAN L NEVILLE | 2678 TAFT AVE | | | | YOUNGSTOWN | OH | 44502 |
| NATHAN LANDAKER | 826 FRANCIS DR | | | | ANDERSON | IN | 46013-1618 |
| NATHAN LANE | 24292 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9487 |
| NATHAN LANG | | | | | | | |
| NATHAN LAURIA | PO BOX 384 | | | | WHITTEMORE | MI | 48770-0384 |
| NATHAN LAWSON | 3500 PLAINS ROAD | | | | MASON | MI | 48854-9254 |
| NATHAN LOFTON | 6695 HOOVER AVE | | | | DAYTON | OH | 45427-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHAN LOVE | 3017 AUTUMN SAGE TRL | | | | FLOWER MOUND | TX | 75022-1045 |
| NATHAN M FLORA | 1086  WHITESTONE RD | | | | XENIA | OH | 45385-1560 |
| NATHAN M TOUNSEL | 8036 3RD ST | | | | DETROIT | MI | 48202-2421 |
| NATHAN MAGEE | 966 E BRENTWOOD ST | | | | DETROIT | MI | 48203-2163 |
| NATHAN MAKAREWICZ | 176 BEAUMONT COURT | | | | OXFORD | MI | 48371-6317 |
| NATHAN MALKUS | 2720 MORNING GLORY DR | | | | OKEMOS | MI | 48864-4613 |
| NATHAN MANNINGHAM | 6995 LANCASTER LAKE CT APT 104 | | | | CLARKSTON | MI | 48346-4437 |
| NATHAN MANSUY | 42 RODENBUSH DR | REGINA, SK S4R 7X5, CANADA | | | | | |
| NATHAN MANSUY | 42 RODENBUSH DR. | | | REGINA, SA S4R 7X5, CANADA | | | |
| NATHAN MARDEROSIAN | PO BOX 833 | | | | NIAGARA FALLS | NY | 14302-0833 |
| NATHAN MATHEWS | 1263 ELMBROOK DR | | | | KENNEDALE | TX | 76060-6040 |
| NATHAN MATTHIS | 17 TACOMA AVE | | | | BUFFALO | NY | 14216-2212 |
| NATHAN MAYNOR | 2183 N ENGLEHART RD | | | | DEFORD | MI | 48729-9641 |
| NATHAN MAZUR | 359 TESSA PL | | | | CORTLAND | OH | 44410-1215 |
| NATHAN MC WILSON JR | 6717 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7828 |
| NATHAN MCCOY | 21379 PAVER BARNES RD | | | | MARYSVILLE | OH | 43040-9269 |
| NATHAN MCNUTT | 3111 S  500 E | | | | MARION | IN | 46953-9535 |
| NATHAN MOLDREM | 1124 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8748 |
| NATHAN MURRAY | 22806 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3974 |
| NATHAN MYLES | 8233 N STODDARD AVE | | | | KANSAS CITY | MO | 64152-2062 |
| NATHAN N HARA | 1866 NORTH LAKEMAN AVE | | | | BELLBROOK | OH | 45305 |
| NATHAN NELSON | 726 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2103 |
| NATHAN NELSON | 2219 COBBLESTONE DRIVE | | | | MUSCATINE | IA | 52761-5353 |
| NATHAN NEWSOME | 26011 PRADO CT | | | | INKSTER | MI | 48141-1912 |
| NATHAN OLIPHANT | 104 CELIA CIR | | | | EXCELSIOR SPRINGS | MO | 64024-1113 |
| NATHAN OLSON | 3220 W 915 N | | | | HUNTINGTON | IN | 46750-7952 |
| NATHAN OSBORNE | 299 HUMMINGBIRD LN | | | | DUNGANNON | VA | 24245-3560 |
| NATHAN OWENS | 1233 BRENTWOOD HIGHLANDS DR | | | | NASHVILLE | TN | 37211-7972 |
| NATHAN OWENS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NATHAN P KENNARD | 110 BRUMBAUGH CT | | | | UNION | OH | 45322 |
| NATHAN P TEJEDA | 1059 CIRCLE DR | | | | XENIA | OH | 45385 |
| NATHAN PARKER | 103 MOSS LN | | | | FRANKLIN | TN | 37064-5242 |
| NATHAN PARKER | 953 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3488 |
| NATHAN PARKS | 4458 ORKNEY DR | | | | FLINT | MI | 48507-3446 |
| NATHAN PEABODY | 7563 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9776 |
| NATHAN PICOT | 28152 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3826 |
| NATHAN PORTER | 10368 JOSSMAN RD | | | | GOODRICH | MI | 48438-9418 |
| NATHAN PREY | 2614 MATCHSTICK PL | | | | SPRING HILL | TN | 37174-7159 |
| NATHAN PUCKETT | 14168 NORTH RD | | | | FENTON | MI | 48430-1394 |
| NATHAN R DIKE | 225 ELBERT STREET | | | | URBANA | OH | 43078 |
| NATHAN R HOLTHAUS | 6394 E. CARLTON RD. | | | | WEST ALEXANDR | OH | 45381 |
| NATHAN RADTKE | 4113 N WOODHUE DR | | | | JANESVILLE | WI | 53545-9048 |
| NATHAN REED | 6855 EAST RD | | | | SAGINAW | MI | 48601-9701 |
| NATHAN RENTZ | 1050 SLOW CREEK WAY | | | | GREENSBORO | GA | 30642-3289 |
| NATHAN RICE | 508 ROWLAND RD | | | | MONROE | LA | 71203-8508 |
| NATHAN RICE | | | | | | | |
| NATHAN RIDDLEY JR | 3760 TERRELL AVE | | | | JACKSON | MS | 39213-4844 |
| NATHAN ROBINSON | 739 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| NATHAN ROGERS | 615 LUCILLE DR | | | | WOLVERINE LAKE | MI | 48390-2326 |
| NATHAN RUBIN | 2950 137TH ST APT 4F | | | | FLUSHING | NY | 11354-2028 |
| NATHAN RUES | 419 S SUNBLEST BLVD | | | | FISHERS | IN | 46038-1390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHAN RUFF | 86 TENTH AVE | | | BRANTFORD ON CANADA N3S-1G4 | | | |
| NATHAN S JONES | 665 LEWISHAM AVE | | | | DAYTON | OH | 45429-5944 |
| NATHAN SCHWARTZ TTEE | 310 LUDLOW RD | | | | ANNAPOLIS | MD | 21401 |
| NATHAN SHAFFER | 160 NW 1401ST RD | | | | HOLDEN | MO | 64040-9444 |
| NATHAN SHAW | 529 RIDGE DR | | | | FORT WORTH | TX | 76140-4723 |
| NATHAN SHAWL | 3197 STATE STREET RD | | | | BAY CITY | MI | 48706-1831 |
| NATHAN SIEBERT | 889 KEITH ST | | | | OXFORD | MI | 48371-4538 |
| NATHAN SIENKIEWICZ | 977 PANORAMA DR | | | | MILFORD | MI | 48381-1556 |
| NATHAN SMITH | 269 DEUPREES STORE RD | | | | DRAKES BRANCH | VA | 23937-2510 |
| NATHAN SMITH | 218 W 17TH ST | | | | WILMINGTON | DE | 19802-4713 |
| NATHAN SMITH | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| NATHAN STANSELL | 9140 CAYUGA DR | | | | CLARKSTON | MI | 48348-3203 |
| NATHAN STORCK | 1322 BRUIN LN | | | | JANESVILLE | WI | 53545-7808 |
| NATHAN STOVALL | 1907 KERRY DR | | | | ARLINGTON | TX | 76013-4932 |
| NATHAN STRINGER | 913 CREEKWOOD LN | | | | MILFORD | MI | 48381-2477 |
| NATHAN STYLES | 3667 JEFFERSON PL | | | | GAINESVILLE | GA | 30504-5719 |
| NATHAN SUTHERBY | 7039 IRIS CT | | | | GRAND BLANC | MI | 48439-2315 |
| NATHAN SWENSON I I | 12235 HOOK RD | | | | HICKSVILLE | OH | 43526-9309 |
| NATHAN T GRANT | 2914 HARVARD BLVD | | | | DAYTON | OH | 45406-4003 |
| NATHAN THROOP | 7800 LUANN ST | | | | SAGINAW | MI | 48609-4907 |
| NATHAN TROTTER & CO INC | PO BOX 369 | | | | SADSBURYVILLE | PA | 19369-0369 |
| NATHAN TROTTER & CO INC | 241 STEWART HUSTON DR | | | | COATESVILLE | PA | 19320-1688 |
| NATHAN TROTTER/EXTON | PO BOX 1066 | 316 COMMERCE DRIVE | | | EXTON | PA | 19341-0923 |
| NATHAN TWEED | 8541 OXFORD DR | | | | STRONGSVILLE | OH | 44149-1524 |
| NATHAN UNDERWOOD | | | | | | | |
| NATHAN VANEPS | 605 GLENMOOR RD APT 1B | | | | EAST LANSING | MI | 48823-3925 |
| NATHAN VARNER | 4120 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| NATHAN VAUGHN | PO BOX 5225 | | | | SAGINAW | MI | 48603-0225 |
| NATHAN VAUGHN | PO BOX 333 | | | | SENATH | MO | 63876-0333 |
| NATHAN VIGLIANTI | 510 SUMMIT AVE | | | | WESTFIELD | NJ | 07090-3200 |
| NATHAN VINSON | PO BOX 152 | | | | WARREN | MI | 48090-0152 |
| NATHAN W FINLEY JR | 5119  LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| NATHAN W GEIGER | 7590  WALMAC AVE | | | | DAYTON | OH | 45424-2358 |
| NATHAN W MASON | 3126  WEXFORD PLACE | | | | DAYTON | OH | 45408-1155 |
| NATHAN WEBER | 9034 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 |
| NATHAN WEIDNER CHILDRENS ADVOCACY CENTER | 715 N EUCLID AVE | | | | BAY CITY | MI | 48706-2951 |
| NATHAN WEST | 215 N POWER RD UNIT 33 | | | | MESA | AZ | 85205-8430 |
| NATHAN WIGGS | 2948 IVORY AVE | | | | SIMI VALLEY | CA | 93063-2146 |
| NATHAN WIGGS JR | 22 WINDSONG CT | | | | SAINT CHARLES | MO | 63303-6630 |
| NATHAN WILEY | 1708 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| NATHAN WILLOUGHBY | 1016 DUSHANE ST | | | | NEW CASTLE | PA | 16101-4742 |
| NATHAN WILMOT | 302 W WALLED LAKE DR | | | | WALLED LAKE | MI | 48390-3459 |
| NATHAN WINKLEPLECK | | | | | | | |
| NATHAN WRITESEL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NATHAN WU | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-6704 |
| NATHAN WYATT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NATHAN YOST | 23   KLAFHEN DRIVE | | | | HILTON | NY | 14468-1009 |
| NATHAN ZIELON REV LIV TR | NATHAN ZIELON TTEE | U/A 1/3/02 | 4070 CORNWELL D | | BOCA RATON | FL | 33434 |
| NATHAN ZORATTI | 51284 HOOK DR | | | | MACOMB | MI | 48042-4330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHAN ZOUSMER, P.C. | ATTY FOR YAREMA DIE & ENGINEERING CO. | ATTN: KENNETH A. NATHAN | 29100 NORTHWESTERN HIGHWAY SUITE 260 | | SOUTHFIELD | MI | 48034 |
| NATHAN, EUGENE | 506 N MAIN ST | | | | CHESANING | MI | 48616-1602 |
| NATHAN, GERALDINE K | 506 N MAIN ST | | | | CHESANING | MI | 48616-1602 |
| NATHAN, JESSE C | 2769 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3313 |
| NATHAN, JOEANN H | 3223 SELF MOUNTAIN RD | | | | BLAIRSVILLE | GA | 30512-6825 |
| NATHAN, MARY E | 136 ONTARIO ST | | | | ROCHESTER | NY | 14605-2618 |
| NATHAN, MICHAEL A | 242 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| NATHAN, NATHANIEL | 17 ALBACON RD | | | | NANUET | NY | 10954-4415 |
| NATHAN, PERCY E | PO BOX 63 | | | | CHESANING | MI | 48616-0063 |
| NATHAN, RAY R | 9616 DEVONSHIRE DR | | | | HUNTERSVILLE | NC | 28078-4858 |
| NATHAN, TERESA M | 3555 CEDAR CREEK DR APT 206 | | | | SHREVEPORT | LA | 71118-2347 |
| NATHANA TALLEY | 3548 DORHAM PL | | | | DAYTON | OH | 45406-3501 |
| NATHANAEL REESE | 2285 BEAVERDAM RD | | | | CANTON | NC | 28716 |
| NATHANEAL D JOHNSON | 280 OBERLIN | | | | DAYTON | OH | 45427 |
| NATHANIA MCGAUGHY | 4346 APACHE DR | | | | BURTON | MI | 48509-1414 |
| NATHANIAL CRENSHAW | 6317 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7243 |
| NATHANIAL GUISE | 4026 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| NATHANIAL HENDERSON | 1175 CABOT DR | | | | FLINT | MI | 48532-2635 |
| NATHANIAL MARABLE | 502 LISCUM DR | | | | DAYTON | OH | 45427 |
| NATHANIAL MOSES | 20361 PAHUTE RD | | | | APPLE VALLEY | CA | 92308-5118 |
| NATHANIE BRADFORD | 183 OSMUN ST | | | | PONTIAC | MI | 48342-3128 |
| NATHANIEL | | | | | | | |
| NATHANIEL A ARMSTRONG | 6436  LANDSEND CT | | | | DAYTON | OH | 45414--59 |
| NATHANIEL AKERHART | 6808 STRATFORD AVE | | | | SAINT LOUIS | MO | 63121-3365 |
| NATHANIEL ANDERSON | 839 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-5011 |
| NATHANIEL ANDERSON JR | 5828 TERRYTOWN PKWY | | | | INDIANAPOLIS | IN | 46254-5017 |
| NATHANIEL ARMSTRONG | 511 CHRISTIAN AVE | | | | VIVIAN | LA | 71082-2913 |
| NATHANIEL ASHE | 1485 GRAND CONCOURSE APT 3A | | | | BRONX | NY | 10452-6622 |
| NATHANIEL ASKEW | 129 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3024 |
| NATHANIEL BALL | 537 ADAMS ST | | | | BUFFALO | NY | 14211-3101 |
| NATHANIEL BARKER | 2177 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| NATHANIEL BATTLE | 3802 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| NATHANIEL BATTLE | 1221 KAMMER AVE | | | | DAYTON | OH | 45417-1514 |
| NATHANIEL BEDFORD | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| NATHANIEL BELL | 411 MALLORY CIR | | | | LOGANVILLE | GA | 30052-6705 |
| NATHANIEL BENT | 1636 HIGH POINTE LN | | | | CEDAR HILL | TX | 75104-4928 |
| NATHANIEL BETTS JR | PO BOX 5214 | | | | FLINT | MI | 48505-0214 |
| NATHANIEL BIBBY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NATHANIEL BIGGINS | 925 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| NATHANIEL BLALOCK | 5000 KAN AWHA | | | | BLUFFTON | GA | 30087 |
| NATHANIEL BOUIE | 1629  CLIFFORD AVENUE | | | | ROCHESTER | NY | 14609-3548 |
| NATHANIEL BRADLEY | 2853 W 39TH ST APT 101 | | | | INDIANAPOLIS | IN | 46228-3166 |
| NATHANIEL BRAZWELL | 3724 KENT ST | | | | FLINT | MI | 48503-4560 |
| NATHANIEL BRAZWELL JR | 6203 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| NATHANIEL BRIGHTWELL | 38 E 18TH ST | | | | LINDEN | NJ | 07036-3404 |
| NATHANIEL BRODSKY | 2310 LARCH ST | | | | SIMI VALLEY | CA | 93065-2536 |
| NATHANIEL BROOKS | 1401 W EADS ST | | | | URBANA | IL | 61801-1314 |
| NATHANIEL BROOKS | 4737 FISCHER ST | | | | DETROIT | MI | 48214-1265 |
| NATHANIEL BROWN | 4611 TANNEHILL RD | | | | MCALESTER | OK | 74501-4532 |
| NATHANIEL BROWN | 4965 HUSTON DR | | | | LAKE ORION | MI | 48359-2135 |
| NATHANIEL BRUIN-SLOT | 5009 WATERFORD RD | | | | CLARKSTON | MI | 48346-3460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHANIEL BURRELL | 1709 BLOOMFIELD DR SE | | | | GRAND RAPIDS | MI | 49508-6666 |
| NATHANIEL BUSSELL | 9557 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2210 |
| NATHANIEL C BENN | 746   EAST 95TH STREET | | | | CLEVELAND | OH | 44108-1223 |
| NATHANIEL C JAMES | 2366 TUXEDO ST | | | | DETROIT | MI | 48206-1287 |
| NATHANIEL CALHOUN | 4739 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| NATHANIEL CALLAWAY | 528 LEITH ST | | | | FLINT | MI | 48505-4222 |
| NATHANIEL CALLON | 3817 LIPPINCOTT BLVD APT 16 | | | | FLINT | MI | 48507-4901 |
| NATHANIEL CALLOWAY | 17836 CARDONI ST | | | | DETROIT | MI | 48203-2372 |
| NATHANIEL CAMPBELL | 709 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| NATHANIEL CARR | 5353 NORTHVIEW DR | | | | WICHITA FALLS | TX | 76306-1459 |
| NATHANIEL CARTER | STE 202 | 2 CROCKER BOULEVARD | | | MOUNT CLEMENS | MI | 48043-2558 |
| NATHANIEL CAYTON | G5257 CLIO RD | | | | FLINT | MI | 48504-1270 |
| NATHANIEL CHILTON | 6804 SUMMERGREEN DR | | | | HUBER HEIGHTS | OH | 45424-3964 |
| NATHANIEL CHOYCE | 6045 METRO DR | | | | KEITHVILLE | LA | 71047-9583 |
| NATHANIEL COLE | 2425 ANNESLEY ST | | | | SAGINAW | MI | 48601-1568 |
| NATHANIEL CONEY | 4039 GAHELLHER | | | | SAGINAW | MI | 48601 |
| NATHANIEL COOKS | 89 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| NATHANIEL COOPER | 6850 DIAL DRIVE | | | | HUBER HEIGHTS | OH | 45424-2719 |
| NATHANIEL CORMIER | 4666 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| NATHANIEL CRAWFORD | 3615 LINCOLN AVE | | | | OAKLAND | CA | 94602-2911 |
| NATHANIEL CUNNINGHAM | 451 FLORENCE AVE. | | | | FAIRBORN | OH | 45324 |
| NATHANIEL CURRY | 15505 EGO AVE | | | | EASTPOINTE | MI | 48021-2909 |
| NATHANIEL D CALTON | 574 SMITH AVE APT A | | | | XENIA | OH | 45385-2461 |
| NATHANIEL D GUSTIN | 3303 BARKSDALE DR | | | | BELLEVUE | NE | 68123 |
| NATHANIEL DAVENPORT | 22531 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3412 |
| NATHANIEL DAVIS | 3031 DUNCAN DR | | | | SHREVEPORT | LA | 71119-2301 |
| NATHANIEL DAVIS | 14481 CAMDEN ST | | | | DETROIT | MI | 48213-2069 |
| NATHANIEL DAVIS JR | 8074 E MORROW CIR | | | | DETROIT | MI | 48204-3136 |
| NATHANIEL DEAN | 1584 TODD RD | | | | GREENVILLE | GA | 30222-2308 |
| NATHANIEL DEASFERNANDES | 14862 SUSSEX ST | | | | DETROIT | MI | 48227-2605 |
| NATHANIEL DILLARD | 114 COLE CT | | | | BOWLING GREEN | KY | 42101-1120 |
| NATHANIEL DONALDSON | 87 HIGHLANDS AVE | | | | SOMERSET | NJ | 08873-2180 |
| NATHANIEL DOUGLAS | 62 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1105 |
| NATHANIEL DUTT | 1005 29TH ST NORTH | | | | FARGO | ND | 58102 |
| NATHANIEL DYSON | 4441 POPPENHEIMER WAY | | | | MEMPHIS | TN | 38125-3325 |
| NATHANIEL EPPERLY | 7260 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-4018 |
| NATHANIEL FLEMING | 5418 BERMUDA LN | | | | FLINT | MI | 48505-1067 |
| NATHANIEL FLY | 260 COTTAGE ST | | | | PONTIAC | MI | 48342-3104 |
| NATHANIEL FOX | 4028 TRUXTON LN | | | | LANSING | MI | 48911-4330 |
| NATHANIEL FRANKLIN | 4328 RHINE DR | | | | FLORISSANT | MO | 63033-7022 |
| NATHANIEL FRED | 4618 W OUTER DR | | | | DETROIT | MI | 48235-1222 |
| NATHANIEL GEORGE | 4138 IDLE HOUR CIR F | | | | DAYTON | OH | 45415 |
| NATHANIEL GLOVER | 901 MAPLE AVE | | | | HAMILTON | OH | 45011-6026 |
| NATHANIEL GOINS | 1803 N LONGVIEW | | | | BEAVERCREEK | OH | 45432 |
| NATHANIEL GRAY JR | 15888 EDMORE DR | | | | DETROIT | MI | 48205-1431 |
| NATHANIEL GUY | 122 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1504 |
| NATHANIEL HAMPTON JR | 229 DUNMORE CT | | | | KELLER | TX | 76248-2535 |
| NATHANIEL HARDY | 1229 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| NATHANIEL HARRIS | 355 E UTICA ST | | | | BUFFALO | NY | 14208-2128 |
| NATHANIEL HAWTHORNE | 5515 VILLAGE TRACE | | | | UNION CITY | GA | 30291-5154 |
| NATHANIEL HEARD | 90 FOX ST | | | | BUFFALO | NY | 14212-1106 |
| NATHANIEL HENDERSON | 5707 CHELMSFORD TRL | | | | ARLINGTON | TX | 76018-2584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHANIEL HINTON | 1510 W 18TH ST | | | | LORAIN | OH | 44052-3918 |
| NATHANIEL HOLLIE | 3715 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-5534 |
| NATHANIEL HOLLINS | 421 BUCKHORN BEND LOOP RD | | | | MONROE | LA | 71202-9786 |
| NATHANIEL HOLLIS | 239 HIGHLAND ST | | | | HIGHLAND PARK | MI | 48203-3404 |
| NATHANIEL HOLSEY JR | 400 ARTISAN WAY | | | | MARTINSBURG | WV | 25401-2972 |
| NATHANIEL HOOPER | 23401 WILDWOOD ST | | | | OAK PARK | MI | 48237-2424 |
| NATHANIEL HOPKINS JR | 210 CENTER ST | | | | SARANAC | MI | 48881-9729 |
| NATHANIEL HUBBERT | PO BOX 210871 | | | | SAINT LOUIS | MO | 63121-8871 |
| NATHANIEL HUDSON | 20522 TRINITY ST | | | | DETROIT | MI | 48219-1319 |
| NATHANIEL HUFF | PO BOX 501 | | | | CONTINENTAL | OH | 45831-0501 |
| NATHANIEL J ARK | 1146  RONA PARKWAY DR | | | | FAIRBORN | OH | 45324-5758 |
| NATHANIEL J BATTLE | 1221  KAMMER AVENUE | | | | DAYTON | OH | 45417-1514 |
| NATHANIEL J REID | 2975 E GRAND BLVD APT 3 | | | | DETROIT | MI | 48202-3143 |
| NATHANIEL J RUTTIG | 888 PALLISTER ST APT 1202 | | | | DETROIT | MI | 48202-2674 |
| NATHANIEL J SHAND | 1166  NILES CORTLAND N.E. | | | | WARREN | OH | 44484-1007 |
| NATHANIEL JACKSON | 3338 MINE RD | | | | FREDERICKSBURG | VA | 22408-0221 |
| NATHANIEL JAMES | 2366 TUXEDO ST | | | | DETROIT | MI | 48206-1287 |
| NATHANIEL JENNINGS JR | 10211 E OUTER DR | | | | DETROIT | MI | 48224-2885 |
| NATHANIEL JOHNSON | 143 COUNTRYWOOD PL | | | | BOWLING GREEN | KY | 42101-9612 |
| NATHANIEL JOHNSON | 6141 WINCANTON DR | | | | SHREVEPORT | LA | 71129-3908 |
| NATHANIEL JOHNSON | C/O WEITZ & LUXEMBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| NATHANIEL JOHNSON | 15539 AGNEW PL | | | | SOUTHFIELD | MI | 48075-3103 |
| NATHANIEL JOHNSON | 3815 LORI SUE AVE | | | | DAYTON | OH | 45406-3528 |
| NATHANIEL JONES | 588 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505-3461 |
| NATHANIEL JORDAN | 16119 ARCHDALE ST | | | | DETROIT | MI | 48235-3414 |
| NATHANIEL K MC GEE | PO BOX 80273 | | | | LANSING | MI | 48908-0273 |
| NATHANIEL K MCGEE | PO BOX 80273 | | | | LANSING | MI | 48908-0273 |
| NATHANIEL L ANDERSON JR | 5828 TERRYTOWN PKWY | | | | INDIANAPOLIS | IN | 46254-5017 |
| NATHANIEL L BOLTON | 425 BEASLEY RD #K-7 | | | | JACKSON | MS | 39206-2929 |
| NATHANIEL L LOVE | 4247 FAIRVIEW RD | | | | COLUMBIA | TN | 38401-1357 |
| NATHANIEL L OVERSTREET | 5230 GARDENDALE AVE | | | | DAYTON | OH | 45427-2103 |
| NATHANIEL L SCOTT | 4989 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2212 |
| NATHANIEL L WEAVER | 4750 LAMME RD | | | | MORAINE | OH | 45439 |
| NATHANIEL LANGLEY | 18281 ROSEMONT AVE | | | | DETROIT | MI | 48219-2918 |
| NATHANIEL LANKFORD | 7978 GREENBRIAR WAY | | | | HOKES BLUFF | AL | 35903-4961 |
| NATHANIEL LEE | 74 MONTANA AVE | | | | BUFFALO | NY | 14211-1639 |
| NATHANIEL LEFTWICH | PO BOX 114 | | | | GLEN JEAN | WV | 25846-0114 |
| NATHANIEL LEGARD | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NATHANIEL LEWIS | 18004 SCHENELY AVE | | | | CLEVELAND | OH | 44119-2045 |
| NATHANIEL LEWIS | 3455 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458 |
| NATHANIEL LITTLE | 9759 CHERBOURG DR | UNION | | | UNION | KY | 41091-7523 |
| NATHANIEL LOFTON | 1415 CLAY ST | | | | AUGUSTA | GA | 30901-3537 |
| NATHANIEL LOFTON | 361 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1454 |
| NATHANIEL LONG | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| NATHANIEL LOUIE | 19796 DEVONSHIRE LN | | | | MACOMB | MI | 48044-5768 |
| NATHANIEL LOVE | 4247 FAIR IEW RD | | | | COLUMBIA | TN | 38401-1357 |
| NATHANIEL LOWE | 23291 HARDING ST | | | | OAK PARK | MI | 48237-4302 |
| NATHANIEL MALOY JR | 1023 BELMONT DR | | | | KENNEDALE | TX | 76060-5617 |
| NATHANIEL MANN | 5755 VIA DEL POTRERO | | | | YORBA LINDA | CA | 92887-3550 |
| NATHANIEL MARCUS | 12327 MACKAY ST | | | | DETROIT | MI | 48212-2690 |
| NATHANIEL MARTIN | 4804 RONALD DR | | | | N RIDGEVILLE | OH | 44039-1769 |
| NATHANIEL MASON | 12321 EAST 56TH STREET | | | | KANSAS CITY | MO | 64133-3082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHANIEL MC CRAY JR | PO BOX 1834 | | | | TRENTON | NJ | 08607-1834 |
| NATHANIEL MC MILLION JR. | 819 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1357 |
| NATHANIEL MCAFEE | 16477 SOUTH RIPLEY STREET | | | | OLATHE | KS | 66062-7871 |
| NATHANIEL MCCANN JR | 1605 STONE ST | | | | FLINT | MI | 48503-1107 |
| NATHANIEL MCCLAIN | 13955 BECKWITH DR | | | | HOUSTON | TX | 77014-2652 |
| NATHANIEL MCCRAY | 3938 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4817 |
| NATHANIEL MCGEE | PO BOX 80273 | | | | LANSING | MI | 48908-0273 |
| NATHANIEL MENDENHALL | 813 WESTMORELAND AVE | | | | LANSING | MI | 48915-2024 |
| NATHANIEL MILLER | 2213 LEIGHTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2792 |
| NATHANIEL MITCHELL | 25052 W 8 MILE RD APT 401 | | | | SOUTHFIELD | MI | 48033-4016 |
| NATHANIEL MONGOSA JR | 2236 S 300 W | | | | PERU | IN | 46970-3171 |
| NATHANIEL MOORE | 6660 MABLETON PKWY SE APT 2005 | | | | MABLETON | GA | 30126 |
| NATHANIEL MOORE | 260 SOUTH TRIMBLE ROAD | | | | MANSFIELD | OH | 44906-2921 |
| NATHANIEL MORRIS | 32 VICTORY CT | | | | SAGINAW | MI | 48602-3119 |
| NATHANIEL MOTT | 340 E UTICA ST | | | | BUFFALO | NY | 14208-2129 |
| NATHANIEL NARD | 1036 ROOT ST | | | | FLINT | MI | 48503-1505 |
| NATHANIEL NELMAS | 211 PEACH ALY | | | | MINDEN | LA | 71055-5428 |
| NATHANIEL NORWOOD | 50598 BILLENCA DR | | | | NOVI | MI | 48374-2535 |
| NATHANIEL OLIVER | 4410 HILLCROFT DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-4902 |
| NATHANIEL OSBERRY | 417 CHARITY CIR APT 107 | | | | LANSING | MI | 48917-1036 |
| NATHANIEL PATTERSON | 534 RAMONA ST | | | | ROCHESTER | NY | 14615-3232 |
| NATHANIEL PEARSON | 3405 CUBA BLVD | | | | MONROE | LA | 71201-2044 |
| NATHANIEL PERRY SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| NATHANIEL PETTERWAY | 4232 CHAMBERLAIN DR | | | | SHREVEPORT | LA | 71109-3919 |
| NATHANIEL PIGEE | 409 PEARL ST | | | | MOUND CITY | IL | 62963-1023 |
| NATHANIEL POLIN | 3721 MARSEILLE RD | | | | INDIANAPOLIS | IN | 46226-6058 |
| NATHANIEL POWELL | 4404 GROVELAND AVE | | | | BALTIMORE | MD | 21215-4222 |
| NATHANIEL PRICE JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NATHANIEL R BRAZWELL | 3724 KENT ST | | | | FLINT | MI | 48503-4560 |
| NATHANIEL R HENDERSON | 3811 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| NATHANIEL R WARE | 524 WILLIAM SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9325 |
| NATHANIEL REESE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| NATHANIEL REESE SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| NATHANIEL REID | PO BOX 129 | | | | ROCHELLE | GA | 31079-0129 |
| NATHANIEL RHODES | PO BOX 446 | | | | BENNETTSVILLE | SC | 29512-0446 |
| NATHANIEL RICHARDSON | PO BOX 789 | | | | TWINSBURG | OH | 44087-0789 |
| NATHANIEL RIVERS | PO BOX 4032 | | | | SAGINAW | MI | 48606-4032 |
| NATHANIEL ROBERTS | 359 AUBURN AVE | | | | PONTIAC | MI | 48342-3206 |
| NATHANIEL ROBERTSON | 2315 CRANWOOD DR SW | | | | WARREN | OH | 44485-3304 |
| NATHANIEL ROBINSON SR | 4536 W 150TH ST | | | | CLEVELAND | OH | 44135 |
| NATHANIEL RODGERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NATHANIEL ROSEBERRY | 688 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| NATHANIEL ROSS | 1190 TRISH CT | | | | MIAMISBURG | OH | 45342-6208 |
| NATHANIEL ROSS | PO BOX 6942 | | | | ARLINGTON | TX | 76005-6942 |
| NATHANIEL ROYALS | 435 MOON RD | | | | GRIFFIN | GA | 30223-6832 |
| NATHANIEL RUSH | 5970 NEFF AVE | | | | DETROIT | MI | 48224-2062 |
| NATHANIEL SANDERS | 1225 S K ST | | | | ELWOOD | IN | 46036-2727 |
| NATHANIEL SANDERS | 1027 JACKSON AVE | | | | DEFIANCE | OH | 43512-2722 |
| NATHANIEL SANDERS | 2214 KIPP CT | | | | SAINT LOUIS | MO | 63136-4409 |
| NATHANIEL SCALES JR | 3 SHERIN DR | | | | NEWARK | DE | 19702-6831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHANIEL SCOTT | 4989 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2212 |
| NATHANIEL SCRUGGS | 1604 TOP BLUFF LN | | | | SHREVEPORT | LA | 71109-1800 |
| NATHANIEL SEABRON | 417 THIRD ST | | | | JONESBORO | AR | 72401-1947 |
| NATHANIEL SELLERS | 1016A N 19TH ST | | | | SAINT LOUIS | MO | 63106-3515 |
| NATHANIEL SETTERS JR | 1561 GREENS EDGE DR | | | | FLORENCE | KY | 41042-1197 |
| NATHANIEL SHAND | 1166 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1007 |
| NATHANIEL SMALLS | 816 DEER LAKE TRL | | | | STONE MOUNTAIN | GA | 30087-5463 |
| NATHANIEL SMALLS | PO BOX 19122 | | | | DETROIT | MI | 48219-0122 |
| NATHANIEL SMITH | 7014 DARYLL DR | | | | FLINT | MI | 48505-1953 |
| NATHANIEL SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| NATHANIEL SMITH | 88 LONG DUCK POND RD | | | | PLYMOUTH | MA | 02360-2862 |
| NATHANIEL SPENCER | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| NATHANIEL STANSBERRY | 6705 YATARUBA DR | | | | BALTIMORE | MD | 21207-5666 |
| NATHANIEL STEWART | PO BOX 318 | | | | CUMBERLAND GAP | TN | 37724-0318 |
| NATHANIEL STEWART | P.O. BOX 318 | | | | CUMBERLAND GAP | TN | 37724-0318 |
| NATHANIEL STOKES | 6602 ENGLISH OAK RD APT H | | | | BALTIMORE | MD | 21234-6765 |
| NATHANIEL SWAFFORD | 66 HOWARD CIR | | | | WINDER | GA | 30680-1642 |
| NATHANIEL TANKSLEY | 1209 HINCHEY RD | | | | ROCHESTER | NY | 14624-2736 |
| NATHANIEL TAYLOR | 400 CAVE ST | | | | SMITHS GROVE | KY | 42171-8230 |
| NATHANIEL TAYLOR JR | 11179 MAMMOTH DR | | | | SAINT LOUIS | MO | 63136-5878 |
| NATHANIEL TENNENT | 5259 W 100 N | | | | KOKOMO | IN | 46901-3748 |
| NATHANIEL THOMAS | 13924 QUARRY RD | | | | OBERLIN | OH | 44074-9444 |
| NATHANIEL TILLMAN | 1657 ROYCE AVE | | | | BELOIT | WI | 53511-3611 |
| NATHANIEL TODD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| NATHANIEL TOWNER | 20700 ORANGELAWN ST | | | | DETROIT | MI | 48228-1574 |
| NATHANIEL TRICE | 4714 E OUTER DR | | | | DETROIT | MI | 48234-3252 |
| NATHANIEL TUCKER | 16873 HUNTINGTON RD | | | | DETROIT | MI | 48219-4022 |
| NATHANIEL TURNER | 327 WOODBRIDGE AVE | | | | BUFFALO | NY | 14214-1516 |
| NATHANIEL VANDYKE | 3314 DREXEL AVE | | | | FLINT | MI | 48506-1926 |
| NATHANIEL VANN | 1212 BURLINGTON DRIVE | | | | FLINT | MI | 48503-2929 |
| NATHANIEL VERELLEN | 7455 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2709 |
| NATHANIEL W ROBERTS | 911 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6039 |
| NATHANIEL WADE JR | 13863 E STATE FAIR ST | | | | DETROIT | MI | 48205-1864 |
| NATHANIEL WALKER | PO BOX 401011 | | | | REDFORD | MI | 48240-9011 |
| NATHANIEL WALTON | 23223 MORNINGSIDE ST | | | | SOUTHFIELD | MI | 48034-5176 |
| NATHANIEL WARD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| NATHANIEL WARE | 10830 LANGFORD DR | | | | SAINT LOUIS | MO | 63136-5708 |
| NATHANIEL WARE | 524 WILLIAM SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9325 |
| NATHANIEL WARREN | 300 RIVERFRONT DR APT 24E | | | | DETROIT | MI | 48226-4524 |
| NATHANIEL WARTHON | 2604 PAULINE ST | | | | WEST COVINA | CA | 91792 |
| NATHANIEL WASHINGTON | 3349 HILLVIEW AVE | | | | FLINT | MI | 48504-1213 |
| NATHANIEL WASHINGTON | 513 WELLINGTON DR | | | | JACKSON | MS | 39272-3013 |
| NATHANIEL WASHINGTON | 35695 CONCORD DR | | | | ROMULUS | MI | 48174-6355 |
| NATHANIEL WASHINGTON | G-6494 VERDUN ST | | | | MOUNT MORRIS | MI | 48458 |
| NATHANIEL WATSON | 7734 CONTOUR DR | | | | SAINT LOUIS | MO | 63121-2114 |
| NATHANIEL WEAVER | 4750 LAMME RD | | | | MORAINE | OH | 45439-3050 |
| NATHANIEL WEBB | 6018 GRENVILLE LN | | | | LANSING | MI | 48911-4315 |
| NATHANIEL WHARTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NATHANIEL WHITTE | PO BOX 11264 | | | | ROCHESTER | NY | 14611-0264 |
| NATHANIEL WILBURN | PO BOX 65 | | | | DACULA | GA | 30019-0002 |
| NATHANIEL WILKE | 3774 COVERT RD | | | | WATERFORD | MI | 48328-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHANIEL WILKERSON | 13837 ROSSINI DR | | | | DETROIT | MI | 48205-1855 |
| NATHANIEL WILLIAMS | 46 CUMBERLAND RD | | | | FISHKILL | NY | 12524-1437 |
| NATHANIEL WILLIAMS | PO BOX 12 | | | | FAIRBURN | GA | 30213-0012 |
| NATHANIEL WILLIAMS | PO BOX 93431 | | | | ATLANTA | GA | 30377-0431 |
| NATHANIEL WILLIAMS | 3213 RIDERWOOD DR | | | | MONTGOMERY | AL | 36116-4611 |
| NATHANIEL WILLIAMS | 1380 OTTAWA AVE | | | | AKRON | OH | 44305-2762 |
| NATHANIEL WILLIS | 2041 BARKS ST | | | | FLINT | MI | 48503-4305 |
| NATHANIEL WILSON | 1633 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| NATHANIEL WINSTON JR | PO BOX 14436 | | | | SAGINAW | MI | 48601-0436 |
| NATHANIEL WRIGHT | 3129 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1230 |
| NATHANIEL WYATT | 2146 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| NATHANIEL YOUNGER | 6933 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213-2402 |
| NATHANIEL YOUNGER, JR. | 5947 LAKE TRACE CIR | | | | JACKSON | MS | 39211-3330 |
| NATHANIEL, HOUSTON | 829 A 56TH STREET | | | | OAKLAND | CA | 94608 |
| NATHANIEL, J.W. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NATHANIEL, SILVESTER | 5 FOSTER CT | | | | OAKLAND | CA | 94603-2025 |
| NATHANIEL, WINFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NATHANIELL MCCANN | 158 E AUSTIN AVE | | | | FLINT | MI | 48505-2739 |
| NATHANS, MARK G | 1266 W STRAFORD AVE | | | | GILBERT | AZ | 85233-4619 |
| NATHANSON MARK | 511 ALMONTE CT | | | | NASHVILLE | TN | 37215-3253 |
| NATHE, AMY C | 22286 245TH ST | | | | FERGUS FALLS | MN | 56537 |
| NATHEER HASAN | 219 LORING AVE | | | | BUFFALO | NY | 14214-2709 |
| NATHENE GILLETTE | 1105 KELLOGG AVE TRLR B16 | | | | JANESVILLE | WI | 53546-6087 |
| NATHENIA JOHNSON | 19056 PROVENCIAL DR | | | | MACOMB | MI | 48044-1284 |
| NATHLIE DIXON | 6256 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1096 |
| NATHO, JAMES H | 15343 HELEN ST | | | | SOUTHGATE | MI | 48195-2069 |
| NATHO, JAMES H | 15343 HELEN STRRET | | | | SOUTHGATE | MI | 48195 |
| NATHO, JAMES HENRY | 12871 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1617 |
| NATI ROSALES | 3874 PEAR ST | | | | SAGINAW | MI | 48601-5564 |
| NATI, FRANK J | 277 RESERVOIR AVE APT 1302 | | | | MERIDEN | CT | 06451-5804 |
| NATI, MICHELANGELO C | 1312 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4265 |
| NATICIA M OLIVER | 2907 E 2ND ST | | | | DAYTON | OH | 45403 |
| NATIELLO, ROBERT | 39-21 ROMANA DR | | | | FAIR LAWN | NJ | 07410-5402 |
| NATILIE KUEHLER | UNITED STATES ATTORNEY'S OFFICE | 86 CHAMBERS STREET, 3RD FLOOR | | | NEW YORK | NY | 10007 |
| NATILLA SMITH | RR 1 BOX 149B | | | | FAYETTEVILLE | WV | 25840-9738 |
| NATINAL HOT ROD ASSOCIATION | 2035 E FINANCIAL WAY | | | | GLENDORA | CA | 91741-4602 |
| NATINAL/ALAMO CAR RENTAL | 9310 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| NATINAL/ALAMO CAR RENTAL | 5527 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| NATION JR, ARTHUR J | 2102 DUNDEE DR SW | | | | DECATUR | AL | 35603 |
| NATION JR, ARTHUR J | 2706 MCTAVISH AVE SW | | | | DECATUR | AL | 35603-1106 |
| NATION, ANDREA | 22619 230 TH AVE | | | | PARIS | MI | 49338-9428 |
| NATION, ANDREA | 22619 230TH AVE | | | | PARIS | MI | 49338-9428 |
| NATION, BRENDA J | 5 1/2 W LANE | | | | DEARBORN | MI | 48124-1193 |
| NATION, CLIFFORD K | 1577 N 450 E | | | | COLUMBIA CITY | IN | 46725-7756 |
| NATION, COILA A | 435 HOMESTEAD ST | | | | AKRON | OH | 44306-1819 |
| NATION, EDNA M | 311 POPLAR DR | | | | NOBLESVILLE | IN | 46062-8521 |
| NATION, GREGG A | 2511 BAYWOOD STREET | | | | DAYTON | OH | 45406-5406 |
| NATION, JACKIE W | 1314 LAKECREST DR | | | | NORMAN | OK | 73071-3637 |
| NATION, JUDY W | 1809 BROOKLINE AVE SW | | | | DECATUR | AL | 35603-2610 |
| NATION, PAUL C | 2802 KAYE DR | | | | THOMPSONS STATION | TN | 37179-5046 |
| NATION, RICHARD R | 555 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATION, ROBERT E | 221 W MAIN ST APT 1 | | | | DURAND | MI | 48429-1687 |
| NATION, SAMUEL | 9312 GREEN FOREST ROAD | | | | SHREVEPORT | LA | 71118-2829 |
| NATIONAL  LABOR RELATIONS BOARD REGION 2 | THE BRINKLEY PLAZA, SUITE 350 | 80 MONROE AVENUE | | | MEMPHIS | TN | 38103 |
| NATIONAL / ALAMO CAR RENTAL | BUILDING 25 AIRPORT DRIVE | | | | MIDDLETOWN | PA | 17057 |
| NATIONAL / ALAMO CAR RENTAL | 2300 N AIRPORT BLVD STE 101 | | | | SPRINGFIELD | MO | 65802-7537 |
| NATIONAL / ALAMO CAR RENTAL | 2200 69TH AVE | | | | MOLINE | IL | 61265-8315 |
| NATIONAL / ALAMO CAR RENTAL | 55 RENTAL CAR ROAD SUITE #2 | | | | FLETCHER | NC | 28732 |
| NATIONAL / ALAMO CAR RENTAL | 25 S PERIMETER RD | | | | LONDONDERRY | NH | 03053-2041 |
| NATIONAL / ALAMO CAR RENTAL | | 9020 AVIATION BLVD | | | | CA | 90301 |
| NATIONAL ABATEMENT CORP | 5048 PILGRIM RD | | | | FLINT | MI | 48507-3909 |
| NATIONAL ACADEMIES OF | EMERGENCY DEPATCH | 139 E SOUTH TEMPLE STE 200 | | | SALT LAKE CITY | UT | 84111-1172 |
| NATIONAL ACADEMIES THE PGA/GUIRR | ATTN DENISE GREENE KECK 509 | 500 FIFTH STREET NW | | | WASHINGTON | DC | 20001 |
| NATIONAL ACADEMY FOR PARALEGAL STUDIES INC | 28 INDUSTRIAL DR | | | | MIDDLETOWN | NY | 10940 |
| NATIONAL ACADEMY OF ENGINEERING FUND | 500 FIFTH STREET NW NAS 218 | | | | WASHINGTON | DC | 20001 |
| NATIONAL ACADEMY OF ENGINEERING MEMBERSHIP OFFICE | PO BOX 1247 | | | | SPRINGFIELD | VA | 22151-0247 |
| NATIONAL ACADEMY OF HR | 226 PUTNAM RD | | | | NEW CANAAN | CT | 06840-6809 |
| NATIONAL ADH/FRMNGTN | 24083 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2632 |
| NATIONAL AEROSPACE LABORATORY, | COUNCIL OF SCIENTIFIC AND IND. RES., CSIR, INDIA | | INDIA | | | | |
| NATIONAL AIR FILTER | SERVICE CO OF NEW JERSEY INC | 325 WASHINGTON AVE | | | CARLSTADT | NJ | 07072-2805 |
| NATIONAL AIR FILTER EFT SERVICE CO OF NEW JERSEY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 6600 | | | CARLSTADT | NJ | 07072-0600 |
| NATIONAL AIR SERVICE INC | PO BOX 9767 | BAER FIELD | | | FORT WAYNE | IN | 46899-9767 |
| NATIONAL AIR VIBRATOR CO | PO BOX 40563 | | | | HOUSTON | TX | 77240-0563 |
| NATIONAL AIR VIBRATOR CO | 11929 BRITTMOORE PARK DR | | | | HOUSTON | TX | 77041-7226 |
| NATIONAL ALAMO | MINOT AIRPORT - ALAMO NATIONAL, 25 AIRPORT ROAD | | | | MINOT | ND | 58703 |
| NATIONAL ALAMO | MINOT AIRPORT, ALAMO NATIONAL, 25 AIRPORT ROAD | | | | MINOT | ND | 58703 |
| NATIONAL ALAMO | MINOT AIRPORT ALAMO NATIONAL, 25 AIRPORT ROAD | | | | MINOT | ND | 58703 |
| NATIONAL ALAMO CAR RENTAL | 4550 TERMINAL ROAD, RAPID CITY REGIONAL AIRPORT | | | | RAPID CITY | SD | 57703 |
| NATIONAL ALLIANCE FOR AUTISM | 99 WALL STREET RESEARCH PARK | | | | PRINCETON | NJ | 08540 |
| NATIONAL AMERICAN PUBLICATIONS | 33 ELM ST | | | | CHAMPLAIN | NY | 12919-5312 |
| NATIONAL AMERICAN UNIVERSITY | MALL OF AMERICA | W 112 WEST MARKET | | | BLOOMINGTON | MN | 55425 |
| NATIONAL AMERICAN UNIVERSITY | 7490 NW 87TH ST | | | | KANSAS CITY | MO | 64153-1934 |
| NATIONAL AMUSEMENTS INC | 51 WEST 52ND STREET | | | | NEW YORK | NY | 10019 |
| NATIONAL AMUSEMENTS INC | ELLIOT MARTZ & MARY COLE | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| NATIONAL ANALYSIS CENTER | 2365 VISTA PKWY STE 1 | | | | WEST PALM BEACH | FL | 33411-2783 |
| NATIONAL ARBOR DAY FOUNDATION | 100 ARBOR AVE | | | | NEBRASKA CITY | NE | 68410-1067 |
| NATIONAL ASSOC OF FLEET ADMINISTRATORS | NORTH CENTRAL CHAPTER | 100 4TH AVE NAD CHG 1/22/7 AM | | | BAYPORT | MN | 55003 |
| NATIONAL ASSOCIATION ALCOHOL | DRUG ABUSE COUNSELORS | 1911 FORT MYER DR STE 900 | | | ARLINGTON | VA | 22209-1605 |
| NATIONAL ASSOCIATION FOR ADVANCEMENT OF COLORED PEOPLE | PO BOX 1357 | | | | BOWLING GREEN | KY | 42102-1357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL ASSOCIATION FOR PUPILTRANSPORTATION | 1840 WESTERN AVE | | | | ALBANY | NY | 12203-4624 |
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE | 21 N 12TH ST | BETHANY PLAZA | | | KANSAS CITY | KS | 66102-5161 |
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE | PO BOX 7143 | | | | DEFIANCE | OH | 43512-7143 |
| NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE | PO BOX 335 | ATTN GEORGE CHARLES | | | BAY CITY | MI | 48707-0335 |
| NATIONAL ASSOCIATION OF | NEIGHBORHOODS | 1300 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 |
| NATIONAL ASSOCIATION OF | REAL ESTATE INVESTMENT TRUSTS | 1875 I ST NW STE 600 | | | WASHINGTON | DC | 20006-5413 |
| NATIONAL ASSOCIATION OF | PURCHASING MANAGEMENT | PO BOX 22160 | | | TEMPE | AZ | 85285-2160 |
| NATIONAL ASSOCIATION OF | EMERGENCY MED TECHNICIANS | 102 W LEAKE ST | | | CLINTON | MS | 39056-4252 |
| NATIONAL ASSOCIATION OF | ADDICTION TREATMENT PROFESSION | 313 W LIBERTY ST STE 129 | | | LANCASTER | PA | 17603-2748 |
| NATIONAL ASSOCIATION OF | MINORITY AUTOMOBILE DEALERS | 8201 CORPORATE DR STE 190 | | | HYATTSVILLE | MD | 20785-2208 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTY FOR STATE OF NEBRASKA AND OTHER STATES SIGNATORY TO OBJECTION | FILED ON 6/19/09, DOCKET NOS. 2043 & 2425 | ATTN:  KAREN CORDRY | 2030 M ST., N.W., 8TH FLOOR | WASHINGTON | DC | 20036 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY | 750 1ST ST NE STE 1100 | | | WASHINGTON | DC | 20570-0001 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL 2008 | PRESIDENTIAL INITIATIVE | 2030 M ST NW 8TH FLOOR | | | WASHINGTON | DC | 20036 |
| NATIONAL ASSOCIATION OF BLACK ACCOUNTANTS INC | 7474 GREENWAY CENTER DR | STE 1120 | | | GREENBELT | MD | 20770-3559 |
| NATIONAL ASSOCIATION OF BLACK AUTOMOTIVE SUPPLIER | 10 W HURON ST STE 300 | | | | PONTIAC | MI | 48342-2194 |
| NATIONAL ASSOCIATION OF BLACK AUTOMOTIVE SUPPLIERS | 25505 NORTHLINE RD | LAKE OF TAYLOR GOLF CLUB | | | TAYLOR | MI | 48180-4597 |
| NATIONAL ASSOCIATION OF BLACK AUTOMOTIVE SUPPLIERS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 441243 | | | DETROIT | MI | 48244-1243 |
| NATIONAL ASSOCIATION OF BLACK JOURNALISTS | 8701A ADELPHI RD | | | | ADELPHI | MD | 20783-1716 |
| NATIONAL ASSOCIATION OF BLACK OWNED BROADCASTERS | 1155 CONNECTICUT AVE NW STE 600 | | | | WASHINGTON | DC | 20036-4324 |
| NATIONAL ASSOCIATION OF CORPORATE DIRECTORS | 1133 21ST ST NW STE 700 | | | | WASHINGTON | DC | 20036-3372 |
| NATIONAL ASSOCIATION OF CREDITMANAGEMENT | NACM GREAT LAKES | 28157 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 |
| NATIONAL ASSOCIATION OF EMS PHYSICIANS | PO BOX 15945-281 | UPTD 3/15/05 GJ | | | LENEXA | KS | 66285 |
| NATIONAL ASSOCIATION OF FLEET | ADMIN MIDWEST CHAPTER | 4980 S 118TH ST | | | OMAHA | NE | 68137-2200 |
| NATIONAL ASSOCIATION OF FLEET ADMINISTRATORS | 1007 CLEVELAND AVE | C/O BARTON & BARTON | | | PARK RIDGE | IL | 60068-4955 |
| NATIONAL ASSOCIATION OF FLEET ADMINISTRATORS INC | 125 VILLAGE BLVD STE 200 | | | | PRINCETON | NJ | 08540-5753 |
| NATIONAL ASSOCIATION OF FLEET ADMINISTRATORS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 125 VILLAGE BLVD STE 200 | | | PRINCETON | NJ | 08540-5753 |
| NATIONAL ASSOCIATION OF HISPANIC JOURNALISTS | 529 14TH ST NW STE 1000 | | | | WASHINGTON | DC | 20045-2003 |
| NATIONAL ASSOCIATION OF HOME BUILDERS | 1201 15TH ST NW | ATTN ACCT RECEIVABLE | | | WASHINGTON | DC | 20005-2842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL ASSOCIATION OF HOME BUILDERS | JOE BARNEY | 1201 15TH STREET NW, WASHINGTON | | | WASHINGTON | DC | 20005 |
| NATIONAL ASSOCIATION OF HOME BUILDERS | THOMAS J. WARD | 1201 15TH ST NW | | | WASHINGTON | DC | 20005-2842 |
| NATIONAL ASSOCIATION OF HOME BUILDERS | LAKISHA CAMPBELL | 1201 15TH ST NW | | | | DC | 20005-2842 |
| NATIONAL ASSOCIATION OF HOME BUILDERS NCHI | 1201 15TH ST NW | | | | WASHINGTON | DC | 20005-2842 |
| NATIONAL ASSOCIATION OF WOMEN | BUSINESS OWNERS | 660 WOODWARD AVE STE 1166 | | | DETROIT | MI | 48226-3507 |
| NATIONAL ASSOCIATION OF WOMEN | BUSINESS OWNERS | 1760 OLD MEADOW RD STE 500 | | | MCLEAN | VA | 22102-4306 |
| NATIONAL ASSOCIATION-CREDIT | ATTN: REX WELBON | 3959 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3014 |
| NATIONAL AUDUBON SOCIETY | 225 VARICK ST  FL 7 | | | | NEW YORK | NY | 10014 |
| NATIONAL AUTO | P.O. BOX 5991 | | | DUBAI UNITED ARAB EMIRATES | | | |
| NATIONAL AUTO | SH MOHAMMED BENSALEM STR | | | RAS AL KHAIMAH UNITED ARAB EMIRATES | | | |
| NATIONAL AUTO AUCTION ASSOCIATION | 5320 SPECTRUM DR STE D | | | | FREDERICK | MD | 21703-7303 |
| NATIONAL AUTO BODY COUNCIL | 191 CLARKSVILLE RD | | | | PRINCETON JCT | NJ | 08550-5303 |
| NATIONAL AUTO DEALERS | ARTHUR F. FAIRTHORNE | 326 ORCHARD HILL RD | | | POMFRET CENTER | CT | 06259-2109 |
| NATIONAL AUTO DEALERS EXCHANGE | 730 STATE ROUTE 68 | | | | BORDENTOWN | NJ | 08505-4412 |
| NATIONAL AUTO DEALERS EXCHANGE | 741 ROUTE 68 | | | | BORDENTOWN | NJ | 08505 |
| NATIONAL AUTO DEALERS SERVICE, INC. | 326 ORCHARD HILL RD. | PO BOX 160 | | | POMFRET CENTER | CT | 06259 |
| NATIONAL AUTO RADIATOR | SUE BEAUPRE X227 | 2575 AIRPORT ROAD | | CHATHAM ON CANADA | | | |
| NATIONAL AUTO RADIATOR MANUFACTURING CO LTD. | 2575 AIRPORT ROAD | WINDSOR, ON N8N1Z4 | CANADA | | | | |
| NATIONAL AUTO RADIATOR MANUFACTURING CO LTD. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2575 AIRPORT ROAD | | WINDSOR ON N8N1Z4 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO | 2575 AIRPORT RD | | | WINDSOR ON N8W 1Z4 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT RD | REMOVE MAIL CK US 7/17/97 | | WINDSOR ONT CANADA ON N8W 5E7 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | | 2575 AIRPORT RD | | WINDSOR,ON,N8W 1Z4,CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 1108 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904-6201 |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2525 CENTRAL AVE | | | WINDSOR ON N8W 4J6 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 400 ELMIRA RD N | | | GUELPH ON N1K 1C3 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 945 PRINCE RD | | | WINDSOR ON N9C 2Z4 CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | JARIN HANDSOR X327 | THE NARMCO GROUP | 400 ELMIRA RD | WINDSOR ON CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | JARIN HANDSOR X397 | 1108 AIRPORT INDUSTRIAL DRIVE | | | NOGALES | AZ | 85621 |
| NATIONAL AUTO RADIATOR MFG CO LTD | JUSTIN WHITE | 1108 AIRPORT INDUSTRIAL DR | | | GADSDEN | AL | 35904-6201 |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2525 CENTRAL AVENUE | | WINDSOR, ONTARIO C ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | 2575 AIRPORT ROAD | | WINDSOR ON CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | SUE BEAUPRE X227 | THE NARMCO GROUP | 945 PRINCE RD. | WINDSOR ON CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT ROAD | WINDSOR,ON ,N8W 1Z4 | | CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT ROAD | WINDSOR ,ON,N8W 1Z4 | | CANADA | | | |
| NATIONAL AUTO RADIATOR MFG CO LTD | 2575 AIRPORT RD | | | WINDSOR ON N8W 1Z4 CANADA | | | |
| NATIONAL AUTO SERVICE | | 904 COBB PKWY S | | | | GA | 30060 |
| NATIONAL AUTO/WINDSR | 2575 AIRPORT ROAD | | | WINDSOR ON N8W 1Z4 CANADA | | | |
| NATIONAL AUTOCARE | 3004 E PIONEER PKWY | | | | ARLINGTON | TX | 76010-6905 |
| NATIONAL AUTOMOBILE AEROSPACE | CAW LOCAL 599 | P.O. BOX 1931 | | TIMMINS ON P4N 7X1 CANADA | | | |
| NATIONAL AUTOMOBILE DEALER ASSOCIATION | DEPT 6000 | | | | WASHINGTON | DC | 20042-0001 |
| NATIONAL AUTOMOBILE DEALERS | 8400 WESTPARK DR | | | | MCLEAN | VA | 22102 |
| NATIONAL AUTOMOBILE DEALERS ASSOC | 8400 WESTPARK DR | | | | MCLEAN | VA | 22102 |
| NATIONAL AUTOMOBILE DEALERS ASSOCIATION | 8400 WESTPARK DR MS 33 | | | | MCLEAN | VA | 22102 |
| NATIONAL AUTOMOBILE, AEROSPACE WORKERS, TRANSPORTATION | AND GENERAL UNION OF CANADA LOCAL 103 | F. SIEBERT, CHAIRPERSON | | KAPUSKASING ON CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA AND ITS LOCAL 199 | 124 BUNTING RD. | | ST. CATHARINES ON CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA | MS. S.E. ROSS, CHAIRPERSON SHOP COMMITTEE LOCAL 636 | | WOODSTOCK ON CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA LOCAL 1973 | MR. K. BRUNER, CHAIRPERSON GENERAL MOTORS SHOP COMMITTEE | 3719 WALKER RD | WINDSOR ON N8W 3S9 CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA LOCAL NO. 199 | MR. T.L. WHITE, CHAIRPERSON SHOP COMMITTEE | 124 BUNTING RD | ST CATHARINES ON L2P 3G5 CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION | AND GENERAL WORKERS UNION OF CANADA AND ITS LOCAL 1973 | MR. PETER KENNEDY | 205 PLACER CRT | NORTH YORK ON M2H 3H9 CANADA | | | |
| NATIONAL AUTOMOBILE, AEROSPACE, TRANSPORTATION AND GENERA | WORKERS UNION OF CANADA AND ITS LOCAL 199 | 124 BUNTING RD | | ST CATHARINES ON L2P 3G5 CANADA | | | |
| NATIONAL AUTOMOTIVE & TRUCK MUSEUM OF THE UNITED STATES IN | 1000 GORDON M BUEHRIG PL | | | | AUBURN | IN | 46706-3525 |
| NATIONAL AUTOMOTIVE MAINTENANCE | | 2000 KENDALL ST NE | | | | DC | 20002 |
| NATIONAL AUTOMOTIVE RADIATOR SERVICE ASSOCIATION | 15000 COMMERCE PKWY STE C | | | | MOUNT LAUREL | NJ | 08054-2212 |
| NATIONAL AUTOTECH | 1190 EXPLORER ST | | | | DUNCANVILLE | TX | 75137-3012 |
| NATIONAL BANK BY MAIL | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 36520 | J KOSOLA | | LOUISVILLE | KY | 40233-6520 |
| NATIONAL BANK BY MAIL | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 36520 | R MITUTA | | LOUISVILLE | KY | 40233-6520 |
| NATIONAL BANK OF DETROIT | | | | | | | |
| NATIONAL BANK OF DETROIT | 611 WOODWARD AVE | | | | | MI | 48226-3408 |
| NATIONAL BANK OF INDIANAPOLIS | BOLEN ROBINSON & ELLIS LLP | 202 SOUTH FRANKLIN,2ND FLOOR | | | DECATUR | IL | 62523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL BANK OF INDIANAPOLIS | TABOR LAW FIRM LLP | 151 NORTH DELAWARE STREET,SUITE 1990 | | | INDIANAPOLIS | IN | 46204 |
| NATIONAL BANK OF INDIANAPOLIS | BOLEN ROBINSON & ELLIS LLP | 202 S FRANKLIN ST FL 2 | | | DECATUR | IL | 62523-1364 |
| NATIONAL BANK OF INDIANAPOLIS | TABOR LAW FIRM LLP | 151 N DELAWARE STE 1990 | | | INDIANAPOLIS | IN | 46204-2519 |
| NATIONAL BANK OF INDIANAPOLIS | ROBB GARY CHARLES | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| NATIONAL BANNER COMPANY, INC. | | | | | | | |
| NATIONAL BATTERY CORPORATION | 900-400 4 AVE S | | | LETHBRIDGE AB T1J 4E1 CANADA | | | |
| NATIONAL BEER WHOLESALERS ASSN | PO BOX 485 | | | | LA GRANGE | IL | 60525-0485 |
| NATIONAL BIOFUELS EDUCATION AND SUPPORT TEAM | 172 BALL RD | | | | NASHUA | MT | 59248-9120 |
| NATIONAL BLACK MBA ASSOCIATION | PO BOX 809132 | | | | CHICAGO | IL | 60680-9132 |
| NATIONAL BLACK MBA ASSOCIATIONINC | 180 N MICHIGAN AVE STE 1400 | | | | CHICAGO | IL | 60601-7478 |
| NATIONAL BLACK PRESS | PO BOX 572199 | | | | TARZANA | CA | 91357-2199 |
| NATIONAL BOILER SYSTEMS | CHRIS ROBERTS | 176 N INDUSTRIAL BLVD | | | TRENTON | GA | 30752-2208 |
| NATIONAL BRAKE&MUFFLER | | 1412 BOWLING LN | | | | GA | 30223 |
| NATIONAL BROWNFIELD ASSOCIATION | 8765 W HIGGINS RD STE 290 | | | | CHICAGO | IL | 60631-4024 |
| NATIONAL BUS | BRENT ROY | 15580 HIGHWAY 114 | | | JUSTIN | TX | 76247-8555 |
| NATIONAL BUS | BRENT ROY | 15578 HIGHWAY 114 | | | JUSTIN | TX | 76247-8555 |
| NATIONAL BUS/MT.CLEM | 158 SOUTH MAIN ST. | | | | MOUNT CLEMENS | MI | 48043 |
| NATIONAL BUSINESS COALITION ONHEALTH | 1015 18TH ST NW STE 730 | | | | WASHINGTON | DC | 20036-5207 |
| NATIONAL BUSINESS GROUP ON HEALTH | 50 F ST NW STE 600 | | | | WASHINGTON | DC | 20001-1566 |
| NATIONAL BUSINESS INSTITUTE | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702-3067 |
| NATIONAL BUSINESS SUPPLY INC | 2139 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3668 |
| NATIONAL BUSINESS SUPPLY INC | 2595 BELLINGHAM DR | | | | TROY | MI | 48083-2036 |
| NATIONAL CABLE COMMUNICATIONS, LLC | GREG SCHAEFER | 405 LEXINGTON AVE FL 6 | | | NEW YORK | NY | 10174-0699 |
| NATIONAL CABLE COMMUNICATIONS, LLC | | | | | | | |
| NATIONAL CALIBRATION INC | 2380 WYECROFT RD UNIT 11 | | | OAKVILLE ON L6L 6W1 CANADA | | | |
| NATIONAL CAR (ALASKA SLS) | 4540 W 50TH AVE | | | | ANCHORAGE | AK | 99502-1046 |
| NATIONAL CAR RENTAL | 6019 BRIAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| NATIONAL CAR RENTAL | 1029 WRIGHT ST | | | | OAKLAND | CA | 94621-4540 |
| NATIONAL CAR RENTAL | ATTN CYNTHIA PEREZ | 95-10 DITMARS BLVDF | | | EAST ELMHURST | NY | 11369 |
| NATIONAL CAR RENTAL | 101 JOHN GLENN DRIVE | | | | CONCORD | CA | 94520 |
| NATIONAL CAR RENTAL | PO BOX 2908 | | | | LAREDO | TX | 78044-2908 |
| NATIONAL CAR RENTAL | 1 JERRY SMITH DR | | | | ROSWELL | NM | 88203 |
| NATIONAL CAR RENTAL | ROUTE 1 BOX 27 | | | | BLOOMINGTON | IL | 61705 |
| NATIONAL CAR RENTAL | 109 5TH ST N | | | | COLUMBUS | MS | 39701-4521 |
| NATIONAL CAR RENTAL | 6115 MITCHELL ST | | | | SIOUX CITY | IA | 51111-1317 |
| NATIONAL CAR RENTAL | 4205 CAR RENTAL ROW | | | | ATLANTA | GA | 30320 |
| NATIONAL CAR RENTAL | DRESS REGIONAL A/P HWY 57 | | | | EVANSVILLE | IN | 47711 |
| NATIONAL CAR RENTAL | 1920 TRASK DR | | | | WILMINGTON | NC | 28405 |
| NATIONAL CAR RENTAL | HOWARD & 25TH ST | | | | BALTIMORE | MD | 21218 |
| NATIONAL CAR RENTAL | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 |
| NATIONAL CAR RENTAL | LAREDO INTERNAT'L AIRPORT | | | | LAREDO | TX | 78041 |
| NATIONAL CAR RENTAL | AIRPORT DRIVE HIA BLDG 25 | | | | MIDDLETOWN | PA | 17057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL CAR RENTAL | 79 JOHN GLENN DRIVE | | | | CONCORD | CA | 94520 |
| NATIONAL CAR RENTAL | 5155 STATE STREET | | | | FREELAND | MI | 48623 |
| NATIONAL CAR RENTAL | 4317 N US HIGHWAY 89 | | | | FLAGSTAFF | AZ | 86004-2309 |
| NATIONAL CAR RENTAL | CHERRY CAPITAL AIRPORT | | | | TRAVERSE CITY | MI | 49686 |
| NATIONAL CAR RENTAL | 620 MAIN ST | | | | KERRVILLE | TX | 78028-5309 |
| NATIONAL CAR RENTAL | 1200 AIRPORT DR STE 10 | | | | SOUTH BURLINGTON | VT | 05403-6028 |
| NATIONAL CAR RENTAL | 7801 BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| NATIONAL CAR RENTAL | PO BOX 203207 | | | | ANCHORAGE | AK | 99520-3207 |
| NATIONAL CAR RENTAL | 544 OHOHIA ST | STE 7 | | | HONOLULU | HI | 96819-1966 |
| NATIONAL CAR RENTAL | 4235 SOUTH MASON UNIT B | | | | FORT COLLINS | CO | 80525 |
| NATIONAL CAR RENTAL | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83001 |
| NATIONAL CAR RENTAL | 7111 W. WASHINGTON/LEAHY | | | | INDIANAPOLIS | IN | 46241 |
| NATIONAL CAR RENTAL | 7070 SMITH ROAD | | | | DENVER | CO | 80207 |
| NATIONAL CAR RENTAL | ATTN KLIF ROCHA | 8530 EASTERN ST | | | SAN ANTONIO | TX | 78216-6002 |
| NATIONAL CAR RENTAL | 1501 SUMNER AVE | | | | ALLENTOWN | PA | 18102-1239 |
| NATIONAL CAR RENTAL | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| NATIONAL CAR RENTAL | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-2811 |
| NATIONAL CAR RENTAL | 3377 EDWARDS AVE | | | | DALLAS | TX | 75235-4809 |
| NATIONAL CAR RENTAL | 222 LAWE ST | | | | KAUKAUNA | WI | 54130 |
| NATIONAL CAR RENTAL | 9505 18TH STREET S.W. | | | | CEDAR RAPIDS | IA | 52404 |
| NATIONAL CAR RENTAL | 2302 COMMERCIAL AVE | | | | MADISON | WI | 53704-4768 |
| NATIONAL CAR RENTAL | 1000 AIRPORT THRUWAY | | | | COLUMBUS | GA | 31909-5381 |
| NATIONAL CAR RENTAL | 6610 S TUCSON BLVD | | | | TUCSON | AZ | 85756-7012 |
| NATIONAL CAR RENTAL | 280 N. MAYFLOWER DRIVE | | | | APPLETON | WI | 54915 |
| NATIONAL CAR RENTAL | 1300 AIRPORT RD | | | | WICHITA | KS | 67209 |
| NATIONAL CAR RENTAL | 606 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| NATIONAL CAR RENTAL | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 |
| NATIONAL CAR RENTAL | 3906 PIPER DR | | | | FORT WAYNE | IN | 46809-3166 |
| NATIONAL CAR RENTAL | 5934 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-6232 |
| NATIONAL CAR RENTAL | 3795 INT'L GATEWAY/INT'L AP | | | | COLUMBUS | OH | 43219 |
| NATIONAL CAR RENTAL | 1411 COULTER DR NW | | | | ROANOKE | VA | 24012-1133 |
| NATIONAL CAR RENTAL | 3223 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1907 |
| NATIONAL CAR RENTAL | BALTIMORE/WASHINGTON AIRPORT | | | | BALTIMORE | MD | 21240 |
| NATIONAL CAR RENTAL | 9419 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-4950 |
| NATIONAL CAR RENTAL | 7801 B. BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| NATIONAL CAR RENTAL | 1 JERRY SMITH ROAD | | | | ROSWELL | NM | 88203 |
| NATIONAL CAR RENTAL | PITKIN COUNTY AIRPORT | | | | ASPEN | CO | 81611 |
| NATIONAL CAR RENTAL | 4235 S MASON ST | | | | FORT COLLINS | CO | 80525-3048 |
| NATIONAL CAR RENTAL | 3324 SW 11TH ST | | | | LAWTON | OK | 73501-8263 |
| NATIONAL CAR RENTAL | 715 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521-5016 |
| NATIONAL CAR RENTAL | 1180 SW 36TH AVE STE 101 | | | | POMPANO BEACH | FL | 33069-4837 |
| NATIONAL CAR RENTAL | 6500 CONVAIR | | | | EL PASO | TX | 79925 |
| NATIONAL CAR RENTAL | 7700 FRANCE AVE SOUTH | | | | MINNEAPOLIS | MN | 55435 |
| NATIONAL CAR RENTAL | 2340 S ARLINGTON HEIGHTS RD STE 620 | | | | ARLINGTON HEIGHTS | IL | 60005-4510 |
| NATIONAL CAR RENTAL | 1702 23RD AVENUE N | | | | FARGO | ND | 58102 |
| NATIONAL CAR RENTAL | 1586 OLD LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-1280 |
| NATIONAL CAR RENTAL | 181 AIRPORT ROAD | | | | CHARLESTON | WV | 25311 |
| NATIONAL CAR RENTAL | 83 E PLYMOUTH RD | | | | COLUMBUS | MS | 39705-9267 |
| NATIONAL CAR RENTAL | 10530 ROUTT CO. ROAD 5/A | | | | STEAMBOAT SPRINGS | CO | 80477 |
| NATIONAL CAR RENTAL | PO BOX 8701 | | | | BALTIMORE | MD | 21240-0701 |
| NATIONAL CAR RENTAL | 3420 NORMAN BERRY DR STE 600 | | | | HAPEVILLE | GA | 30354-1368 |
| NATIONAL CAR RENTAL | GREENSBORO AIRPORT | | | | GREENSBORO | NC | 27425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL CAR RENTAL | RICHMND INTERN AIRPT | | | | RICHMOND | VA | 23231 |
| NATIONAL CAR RENTAL | CHARLESTON INTL AIRPORT | | | | CHARLESTON | SC | 29418 |
| NATIONAL CAR RENTAL | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| NATIONAL CAR RENTAL | 9305 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134-3144 |
| NATIONAL CAR RENTAL | 142 W MOKUEA PL | | | | KAHULUI | HI | 96732-2310 |
| NATIONAL CAR RENTAL | C E HANCOCK AIRPORT | | | | SYRACUSE | NY | 13212 |
| NATIONAL CAR RENTAL | 1527 AIRPORT ROAD | | | | SAN JOSE | CA | 95110 |
| NATIONAL CAR RENTAL | O'HARE INT'L AIRPORT | | | | CHICAGO | IL | 60666 |
| NATIONAL CAR RENTAL | 119 E REED AVENUE | | | | ALEXANDRIA | VA | 22305 |
| NATIONAL CAR RENTAL | 3280 N HARBOR DR | | | | SAN DIEGO | CA | 92101-1025 |
| NATIONAL CAR RENTAL | 3445 N MILITARY HWY | | | | NORFOLK | VA | 23518-5615 |
| NATIONAL CAR RENTAL | WASH-DULLS INTERN AP | | | | WASHINGTON | DC | 20041 |
| NATIONAL CAR RENTAL | 143 S HANGAR DR | | | | JACKSON | MS | 39208-2302 |
| NATIONAL CAR RENTAL | DOUGLAS AIRPORT | | | | CHARLOTTE | NC | 28219 |
| NATIONAL CAR RENTAL | JFK AIRPORT-BLDG 308 | | | | JAMAICA | NY | 11430 |
| NATIONAL CAR RENTAL | PURCHASING DEPT | | | | MINNEAPOLIS | MN | 55435 |
| NATIONAL CAR RENTAL | 1000 GLENN HEARN BLVD SW STE 20005 | | | | HUNTSVILLE | AL | 35824-2103 |
| NATIONAL CAR RENTAL | 219 W 77TH ST | | | | NEW YORK | NY | 10024-6601 |
| NATIONAL CAR RENTAL | COLUMBIA AIRPORT | | | | WEST COLUMBIA | SC | 29169 |
| NATIONAL CAR RENTAL | 2680 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| NATIONAL CAR RENTAL | METRO AIRPORT | | | | NASHVILLE | TN | 37217 |
| NATIONAL CAR RENTAL | GR-PITTSBURGH AIRPT | | | | PITTSBURGH | PA | 15231 |
| NATIONAL CAR RENTAL | 6950 NORWITCH DR | | | | PHILADELPHIA | PA | 19153-3406 |
| NATIONAL CAR RENTAL | 9225 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1350 |
| NATIONAL CAR RENTAL | 2510 N 76TH EAST AVE | | | | TULSA | OK | 74115 |
| NATIONAL CAR RENTAL | 40 EDWARDS CT | | | | BURLINGAME | CA | 94010-2413 |
| NATIONAL CAR RENTAL | 1000 PALM BCH INTL AIRPORT UNIT 138 | | | | WEST PALM BEACH | FL | 33406-1402 |
| NATIONAL CAR RENTAL | 2077 AIRPORT DRIVE | | | | GREEN BAY | WI | 54313 |
| NATIONAL CAR RENTAL | ROUTE 5 BOX 286A | | | | SAVANNAH | GA | 31408 |
| NATIONAL CAR RENTAL | NEWARK INTL AIRPORT | | | | NEWARK | NJ | 07114 |
| NATIONAL CAR RENTAL | 2430 AIRPORT BLVD | | | | PENSACOLA | FL | 32504 |
| NATIONAL CAR RENTAL | 1675 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| NATIONAL CAR RENTAL | 9510 DITMARS BLVD | | | | EAST ELMHURST | NY | 11369-1227 |
| NATIONAL CAR RENTAL | PO BOX 75100 | | | | CINCINNATI | OH | 45275-0100 |
| NATIONAL CAR RENTAL | 1300 BROOKS AVE | | | | ROCHESTER | NY | 14624-3116 |
| NATIONAL CAR RENTAL | 5300 RIVERSIDE DR | | | | CLEVELAND | OH | 44135 |
| NATIONAL CAR RENTAL | SPOKANE INTL AIRPORT | | | | SPOKANE | WA | 99219 |
| NATIONAL CAR RENTAL | 4551 WILL CLAYTON PKWY | | | | HOUSTON | TX | 77032-5261 |
| NATIONAL CAR RENTAL | EPPLEY AIRFIELD | | | | OMAHA | NE | 68110 |
| NATIONAL CAR RENTAL | 5233 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1218 |
| NATIONAL CAR RENTAL | 3106 PELEKE ST | | | | LIHUE | HI | 96766-1460 |
| NATIONAL CAR RENTAL | LOGAN INT AIRPORT | | | | BOSTON | MA | 02128 |
| NATIONAL CAR RENTAL | DULUTH AIRPORT | | | | DULUTH | MN | 55811 |
| NATIONAL CAR RENTAL | DET METRO AIRPORT | | | | DETROIT | MI | 48242 |
| NATIONAL CAR RENTAL | 5501 44TH S.E. | | | | GRAND RAPIDS | MI | 49512 |
| NATIONAL CAR RENTAL | 1171 ACCESS RD | | | | SARASOTA | FL | 34243 |
| NATIONAL CAR RENTAL | 860 NORTH AVE E | | | | ELIZABETH | NJ | 07201-2104 |
| NATIONAL CAR RENTAL | MUNCIPAL AIRPORT | | | | MOBILE | AL | 36608 |
| NATIONAL CAR RENTAL | 2912 AOLELE STREET | | | | HONOLULU | HI | 96819 |
| NATIONAL CAR RENTAL | AIRPORT RD | | | | KAILUA KONA | HI | 96740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL CAR RENTAL | 5109 W SPRUCE ST | | | | TAMPA | FL | 33607-7219 |
| NATIONAL CAR RENTAL | PO BOX 20063 | | | | KANSAS CITY | MO | 64195-0063 |
| NATIONAL CAR RENTAL | 8350 HANGAR BLVD | | | | ORLANDO | FL | 32827-5422 |
| NATIONAL CAR RENTAL | 2301 NW 33RD AVE | | | | MIAMI | FL | 33142-6921 |
| NATIONAL CAR RENTAL | PO BOX 18246 | | | | JACKSONVILLE | FL | 32229-0246 |
| NATIONAL CAR RENTAL | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| NATIONAL CAR RENTAL | 9020 AVIATION BLVD | | | | INGLEWOOD | CA | 90301-2907 |
| NATIONAL CAR RENTAL | | | | | | | |
| NATIONAL CAR RENTAL | | 860 NORTH AVE E | | | | NJ | 07201 |
| NATIONAL CAR RENTAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| NATIONAL CAR RENTAL (ALASKA SLS) | 4540 W 50TH AVE | | | | ANCHORAGE | AK | 99502-1046 |
| NATIONAL CAR RENTAL (ALASKA SLS) | 4548 W. 50TH AVENUE | | | | ANCHORAGE | AK | 99502 |
| NATIONAL CAR RENTAL (ALASKA SLS) | 1300 E 5TH AVE | | | | ANCHORAGE | AK | 99501-2832 |
| NATIONAL CAR RENTAL (ARELCO INC) | 7801 B BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| NATIONAL CAR RENTAL (BAKER CR) | 181 AIRPORT ROAD | | | | CHARLESTON | WV | 25311 |
| NATIONAL CAR RENTAL (CAMPBELLS) | TAMPA INTERNATIONAL AIRPORT | | | | TAMPA | FL | 33607 |
| NATIONAL CAR RENTAL (CONT'L LSG.) | NEW HANOVER COUNTY A/P | | | | WILMINGTON | NC | 28406 |
| NATIONAL CAR RENTAL (EATMAN LSG) | 1920 TRASK DRIVE | | | | WILMINGTON | NC | 28405 |
| NATIONAL CAR RENTAL (PARKLAND CORP) | 52 COXE AVE | | | | ASHEVILLE | NC | 28801-3620 |
| NATIONAL CAR RENTAL (VAN HOUTEN CR) | 923 S MITCHELL ST | | | | CADILLAC | MI | 49601-2515 |
| NATIONAL CAR RENTAL 05/23/97 | | | | | | | |
| NATIONAL CAR RENTAL INC | ACCOUNTING SERVICES DEPARTMENT | 280 ATTWELL DR | | TORONTO CANADA ON M9W 5B2 CANADA | | | |
| NATIONAL CAR RENTAL LICENSEE | 315 PENNSYLVANIA AVE E | | | | WARREN | PA | 16365-2740 |
| NATIONAL CAR RENTAL LICENSEE | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ANCRLA | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSN | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSOC | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSOC. | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL LICENSEE ASSOICATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL CAR RENTAL OF PHOENIX-LICENSEE | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034-4809 |
| NATIONAL CAR RENTAL SYSTEM INC | 3315 CENTRAL AVE | | | | HOT SPRINGS | AR | 71913-6138 |
| NATIONAL CAR RENTAL SYSTEM, INC. AND NCR ACQUISITION CORP. | ATTN: WILLIAM E. LOBECK, JR. | NCR ACQUISITION CORP. 1132 SOUTH LEWIS | SIMPSON, THACHER & BARLETT 425 LEXINGTON AVE. NEW YORK, NY 10017 ATTN: | | TULSA | OK | 74104 |
| NATIONAL CAR RENTAL SYSTEM, INC. AND NCR ACQUISTION CORP. | SIMPSON, THACHER & BARLETT | ATTENTION: ROBERT FRIEDMAN | 425 LEXINGTON AVE. | | NEW YORK | NY | 10017 |
| NATIONAL CAR RENTAL SYSTEM, INC. AND NCR ACQUISITION CORP. | ATTENTION: WILLIAM E. LOBECK, JR. | 1132 SOUTH LEWIS | | | TULSA | OK | 74104 |
| NATIONAL CAR RENTAL USA INC. | 55 RENTAL CAR ROAD SUITE #2 | | | | FLETCHER | NC | 28732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL CAR RENTAL USA INC. | 2200 69TH AVE | | | | MOLINE | IL | 61265-8315 |
| NATIONAL CAR RENTAL-LICENSEE | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034-4809 |
| NATIONAL CAR RENTAL/ARELCO | 7111 W WASHINGTON STE WARRANTY | | | | INDIANAPOLIS | IN | 46241 |
| NATIONAL CAR RENTAL/ARELCO | 7801 BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| NATIONAL CARGO INC | 499 RIVER RD | | | | CLIFTON | NJ | 07014-1520 |
| NATIONAL CARRIERS | PO BOX 38 | | | | KANSAS CITY | MO | 64183-0001 |
| NATIONAL CASE CORPORATION | 42710 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3254 |
| NATIONAL CENTER COMPOSITE SYST | 2000 COMPOSITE DR | | | | KETTERING | OH | 45420-1493 |
| NATIONAL CENTER COMPOSITE SYSTEMS | 2000 COMPOSITE DR | | | | KETTERING | OH | 45420-1493 |
| NATIONAL CENTER FOR CONTINUINGEDUCATION | 967 BRIARCLIFF DR | | | | TALLAHASSEE | FL | 32308-6908 |
| NATIONAL CENTER FOR CRISIS & CONTINUITY COORDINATION | 100 N SEPULVEDA BLVD | | | | EL SEGUNDO | CA | 90245 |
| NATIONAL CENTER FOR MISSING & EXPLOITED CHILDREN | CHARLES B WANG INTL UPTD 9/26 | CHILDRENS BLDG 699 PRINCE ST | | | ALEXANDRIA | VA | 22314 |
| NATIONAL CENTER OF MISSING & EXPLOITED CHILDREN NEW YORK | BRANCH | 610 MAIN STREET | | | BUFFALO | NY | 14202 |
| NATIONAL CHAMBER LITIGATION CENTER | 1615 H ST NW STE 230 | | | | WASHINGTON | DC | 20062-0001 |
| NATIONAL CHAMBER LITIGATION CENTER | 1615 H ST NW | | | | WASHINGTON | DC | 20062-0001 |
| NATIONAL CHECK BUREAU INC | PO BOX 42465 | | | | CINCINNATI | OH | 45242-0465 |
| NATIONAL CHILDRENS CANCER SOCIETY | 1 S MEMORIAL DR | STE 800 | | | SAINT LOUIS | MO | 63102-2439 |
| NATIONAL CINEMEDIA | | | | | | | |
| NATIONAL CINEMEDIA | DAVE KUPIEC | 122 E 42ND ST RM 511 | | | NEW YORK | NY | 10168-0599 |
| NATIONAL CINEMEDIA LLC | 9110 E NICHOLS AVE STE 200 | | | | CENTENNIAL | CO | 80112-3451 |
| NATIONAL CITY | FOR DEPOSIT TO THE ACCOUNT OF | 246 LIBERTY ST | T CAMPBELL | | WALLED LAKE | MI | 48390-3534 |
| NATIONAL CITY | FOR DEPOSIT IN THE A/C OF | 1710 E 12 MILE RD | B MICHAJLYSZYN | | ROYAL OAK | MI | 48073-4200 |
| NATIONAL CITY | FOR DEPOSIT TO THE ACCOUNT OF | 8825 MACOMB ST | J QUICK | | GROSSE ILE | MI | 48138-1552 |
| NATIONAL CITY | FOR DEPOSIT IN THE ACCOUNT OF | 1633 CHICAGO AVE | K JANOVITIS | | EVANSTON | IL | 60201-4504 |
| NATIONAL CITY | FOR DEPOSIT IN THE ACCOUNT OF | 2907 ORCHARD LAKE RD | L BIEN | | KEEGO HARBOR | MI | 48320-1458 |
| NATIONAL CITY | FOR DEPOSIT TO THE ACCOUNT OF | 8130 GRAND RIVER RD | D RADTKE | | BRIGHTON | MI | 48114-9376 |
| NATIONAL CITY | FOR DEPOSIT TO THE ACCOUNT OF | 11700 15 MILE RD | H DECAMPOS | | STERLING HEIGHTS | MI | 48312-5102 |
| NATIONAL CITY | FOR DEPOSIT IN THE ACCOUNT OF | 31200 MOUND RD | J KIM | | WARREN | MI | 48092-4734 |
| NATIONAL CITY | FOR DEPOSIT IN THE ACCOUNT OF | 41652 FORD RD | J SAMUELS | | CANTON | MI | 48187-3652 |
| NATIONAL CITY (CLEVELAND, OHIO) | DAVID PUCKETT | 1965 EAST 6TH STREET | 4TH FLOOR LOCATOR 01-3049 | | CLEVELAND | OH | 44114 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 8043 | M JOHNSON | | ROYAL OAK | MI | 48068-8043 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | J GRACE | 30701 WOODWARD AVE | | ROYAL OAK | MI | 48073 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2015 WALTON BLVD | J BELTRAN | | ROCHESTER HILLS | MI | 48309-1870 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 8130 GRAND RIVER RD | D WRIGHT | | BRIGHTON | MI | 48114-9376 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 246 LIBERTY ST | T CAMPBELL | | WALLED LAKE | MI | 48390-3534 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 535 S MAIN ST | M MURPHY | | PLYMOUTH | MI | 48170-1761 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 7219 N CANTON CENTER RD | A GAGNE | | CANTON | MI | 48187-1530 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2101 S ROCHESTER RD | R ARNESEN | | ROCHESTER HILLS | MI | 48307-3859 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 41652 FORD RD | C MA | | CANTON | MI | 48187-3652 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | C LONGWORTH | 5610 COVENTRY LN LOCATR 60-535 | | FORT WAYNE | IN | 46804 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | 725 E BIG BEAVER RD | I ZAKHEM | | TROY | MI | 48083-1403 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 31200 MOUND RD | P ZAK | | WARREN | MI | 48092-4734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 45125 HAYES RD | R CALCATERRA | | SHELBY TOWNSHIP | MI | 48315-6209 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE A/C OF | G CZOPEK | PO BOX 8043 | | ROYAL OAK | MI | 48067 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1165 MIAMISBURG CENTERVILLE RD | W VIDOVICH | | WASHINGTON TOWNSHIP | OH | 45459-6713 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE A/C OF | 3252 WASHTENAW AVE | L WHALEN | | ANN ARBOR | MI | 48104-4250 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2015 WALTON BLVD | C MARTONE | | ROCHESTER HILLS | MI | 48309-1870 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE A/C OF | 3111 S BALDWIN RD | R ADAMS | | LAKE ORION | MI | 48359-1029 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 13951 TELEGRAPH RD | M GRAHAM | | REDFORD | MI | 48239-2853 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 3001 W BIG BEAVER RD STE 108 | A RYAN | | TROY | MI | 48084-3102 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 8043 | F MILLER | | ROYAL OAK | MI | 48068-8043 |
| NATIONAL CITY BANK | FOR DEPOSIT TO A/C OF | 48648 GRAND RIVER AVE | Y TENG | | NOVI | MI | 48374-1227 |
| NATIONAL CITY BANK | FOR DEPOSIT IN THE ACCOUNT OF | D CHURCH | 100 S CAPITAL AVENUE | | INDIANAPOLIS | IN | 46255-0001 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 32001 GROESBECK HWY | L PEREZ | | FRASER | MI | 48026-3101 |
| NATIONAL CITY BANK | FOR DEPOSIT TO THE ACCOUNT OF D FROST | 402 N MAIN ST | | | ALMONT | MI | 48003-1122 |
| NATIONAL CITY BANK | TRUSTEE OF THE KL AVENUE FACILITY TRUST | ATTN ANGELICA WEAVER, CLIENT SERVICES UNIT | 200 PUBLIC SQ FL 5 | | CLEVELAND | OH | 44114-2332 |
| NATIONAL CITY BANK | COMMUNITY FOOD BANK | 1612 LINCOLN WAY | | | WHITE OAK | PA | 15131-1714 |
| NATIONAL CITY BANK | REGIONAL OPERATIONS CENTER | 400 W 4TH ST | | | ROYAL OAK | MI | 48067-2557 |
| NATIONAL CITY BANK | ROBIN CHRISTHILF PRVT CL GROUP | 1900 E 9TH ST ST 3030 | | | CLEVELAND | OH | 44114 |
| NATIONAL CITY BANK | 120 N WASHINGTON SQ STE 500 | PO BOX 30120 | | | LANSING | MI | 48933 |
| NATIONAL CITY BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1900 EAST NINTH STREET | | | CLEVELAND | OH | 44114 |
| NATIONAL CITY BANK - OKEMOS BR | FOR DEPOSIT IN THE ACCOUNT OF | J REIMANN | 2260 JOLLY RD | | OKEMOS | MI | 48864 |
| NATIONAL CITY BANK AGENT FOR | SKINNER LANDFILL WK GROUP | 1900 EAST 9TH STREET | PCG RESOURCE CTR 01-3030 | | CLEVELAND | OH | 44114 |
| NATIONAL CITY BANK AGT FOR | SKINNER LANDFILL WORK GRP | ATTN LINDA MEZZULO PRVT CL GRP | 1900 E 9TH ST STE 3030 | | CLEVELAND | OH | 44114 |
| NATIONAL CITY BANK CASH | CONSENTRATION | 101 S 5TH ST | | | LOUISVILLE | KY | 40202 |
| NATIONAL CITY BANK INDIANA | FOR DEPOSIT IN THE ACCOUNT OF | D CHURCH | 1 NATIONAL CITY CENTER | | INDIANAPOLIS | IN | 46255-0001 |
| NATIONAL CITY BANK OF INDIANA | FOR DEPOSIT TO THE A/C OF | J COLEMAN | 7007 GRAHAM RD | | INDIANAPOLIS | IN | 46220 |
| NATIONAL CITY BANK OF MI/IL | FOR DEPOSIT IN THE ACCOUNT OF | 28090 23 MILE RD | J THEUT | | CHESTERFIELD | MI | 48051-2316 |
| NATIONAL CITY BANK OF MI/ILL | FOR DEPOSIT TO THE ACCOUNT OF | 2907 ORCHARD LAKE RD | D EDWARDS | | KEEGO HARBOR | MI | 48320-1458 |
| NATIONAL CITY BANK OF MIDWEST | FOR DEPOSIT TO THE A/C OF | 725 E BIG BEAVER RD | R KRIEG | | TROY | MI | 48083-1403 |
| NATIONAL CITY BANK OF MIDWEST | FOR DEPOSIT IN THE ACCOUNT OF | 2901 PLYMOUTH RD | L MAUGH | | ANN ARBOR | MI | 48105-3201 |
| NATIONAL CITY BANK OF MIDWEST | FOR DEPOSIT TO THE ACCOUNT OF | I ROZIN | 6230 ORCHARD LAKE RD | | WEST BLOOMFIELD | MI | 48322 |
| NATIONAL CITY BANK OF THE MIDW | FOR DEPOSIT TO THE A/C OF | 11700 15 MILE RD | J MATT | | STERLING HEIGHTS | MI | 48312-5102 |
| NATIONAL CITY BANK TRUSTEE | ANFELICA WEAVER CLIENT SERVICES | 200 PUBLIC SQ FL 5 | | | CLEVELAND | OH | 44114-2332 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC | 2300 CABOT DR | STE 355 | | | LISLE | IL | 60532 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2300 CABOT DR STE 355 | | | LISLE | IL | 60532-4611 |
| NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC | LISA M MOORE, VP | 995 DALTON AVE | | | CINCINNATI | OH | 45203 |
| NATIONAL CITY COMMERCIAL CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 955 DALTON AVE | | | CINCINNATI | OH | 45203-1101 |
| NATIONAL CITY COMMERCIAL CAPITAL CORPORATION | 955 DALTON AVE | | | | CINCINNATI | OH | 45203 |
| NATIONAL CITY FOR DEPOSIT TO | KL AVENUE TRUST | 108 E MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3966 |
| NATIONAL CITY MORTGAGE CO | ATTN: NEIL GROTE | 100 WALNUT AVE # 101 | | | CLARK | NJ | 07066-1254 |
| NATIONAL CITY VENDOR FINANCE | A DIVISION OF NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2300 CABOT DR | | LISLE | IL | 60532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL CITY VENDOR FINANCE | A DIVISION OF NATIONAL CITY COMMERCIAL CAPITAL COMPANY, LLC | 2300 CABOT DR | | | LISLE | IL | 60532 |
| NATIONAL CLEANING CORPORATION | | | | | | | |
| NATIONAL CNTR/STHFLD | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-1152 |
| NATIONAL COALITION OF 100 BLACK WOMEN | METRO ATLANTA CHAP | 250 AUBURN AVENUE | | | ATLANTA | GA | 30303 |
| NATIONAL COATING & PAINTING | 515 ARVIN AVE | | | STONEY CREEK ON L8E 2N1 CANADA | | | |
| NATIONAL COATING CORPORATION | 254 BEECH STREET | | | | ROCKLAND | MA | 02370 |
| NATIONAL COLLEGE | 1380 ENERGY LANE SUITE 13 | | | | SAINT PAUL | MN | 55108 |
| NATIONAL COLLEGE - DAYTON AREA | 1837 WOODMAN CENTER DR | | | | KETTERING | OH | 45420-1157 |
| NATIONAL COLLEGE OF BUSINESS AND TECHNOLOGY | 1638 BELL RD | | | | NASHVILLE | TN | 37211-6605 |
| NATIONAL COLLEGE OF CHIROPRACTIC | 200 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4539 |
| NATIONAL COLLEGIATE ATHLETIC | ATTN: MYLES BRAND | PO BOX 6222 | | | INDIANAPOLIS | IN | 46206-6222 |
| NATIONAL COM/COLUMBI | 3975 CONTINENTAL DR | P.O. BOX 1006 | | | COLUMBIA | PA | 17512-9779 |
| NATIONAL COMMITTEE FOR QUALITYASSURANCE | DEPT 4038 | | | | WASHINGTON | DC | 20042-0001 |
| NATIONAL COMPOSITE CENTER | 2000 COMPOSITE DR | | | | KETTERING | OH | 45420-1493 |
| NATIONAL COMPUTER LEARNING INSTITUTE | 240 E LAKE ST STE 104 | | | | ADDISON | IL | 60101-2873 |
| NATIONAL CONFERENCE OF STATE | FLEET ADMINISTRATORS | 16051 COMPRINT CIR | C/O MERCURY ASSOCIATES INC | | GAITHERSBURG | MD | 20877-1320 |
| NATIONAL CONSTITUTION CENTER | MONICA CAWVEY | 525 ARCH ST | | | PHILADELPHIA | PA | 19106-1514 |
| NATIONAL CONSUMER LAW CENTER INC | 7 WINTHROP SQ | #4FL | | | BOSTON | MA | 02110 |
| NATIONAL CONVENTION SERVICES | 145 W 30TH ST | | | | NEW YORK | NY | 10001 |
| NATIONAL CONVEYORS CO INC | 33 NICHOLSON RD | | | | EAST GRANBY | CT | 06026 |
| NATIONAL CORPORATE RESEARCH NCR | 10 E 40TH ST | | | | NEW YORK | NY | 10016-0200 |
| NATIONAL CORVETTE MUSEUM | 350 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9134 |
| NATIONAL CORVETTE MUSEUM FOUNDATION, INC. | | | | | | | |
| NATIONAL CORVETTE RESTORERS SOCIETY | 658 EDGEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9720 |
| NATIONAL COUNCIL OF CORVETTE CLUBS INC | 2303 RANDY CT | C/O DEBBIE LINDSEY | | | MANSFIELD | TX | 76063-4896 |
| NATIONAL COUNCIL OF LA RAZA | ATTN FINANCE DEPARTMENT | 1126 SIXTEENTH STREET NW | | | WASHINGTON | DC | 20036 |
| NATIONAL COUNCIL OF NEGRO WOMEN | PO BOX 1383 | | | | LOUISVILLE | KY | 40201-1383 |
| NATIONAL COUNCIL OF SELF INSURERS | 1253 SPRINGFIELD AVE STE 345 | | | | NEW PROVIDENCE | NJ | 07974 |
| NATIONAL COUNCIL OF WOMEN (NCW US) | 777 UNITED NATIONS PLAZA | | | | NEW YORK | NY | 10017 |
| NATIONAL COUNCIL ON COMPE NSATION INSURAN CE | 750 PARK OF COMMERCE DR | | | | BOCA RATON | FL | 33487-3621 |
| NATIONAL COURT REPORTING INC | 3000 TOWN CENTER STE 707 | | | | SOUTHFIELD | MI | 48075 |
| NATIONAL COWBOYS OF COLOR MUSEUM AND HALL OF FAME | 2401 SCOTT AVE | | | | FORT WORTH | TX | 76103-2228 |
| NATIONAL CYCLE INC | | 2200 MAYWOOD DRIVE | | | | IL | 60153 |
| NATIONAL CYCLE/MAYWO | 2200 S MAYWOOD DR | P.O. BOX 158 | | | MAYWOOD | IL | 60153-1745 |
| NATIONAL DAIRY | 402 S KENTUCKY AVE STE 500 | | | | LAKELAND | FL | 33801-5337 |
| NATIONAL DAIRY | KEITH HENDERSON | 402 S KENTUCKY AVE | | | LAKELAND | FL | 33801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL DENTEX | 2 VISION DR | STE 5 | | | NATICK | MA | 01760-2086 |
| NATIONAL DENTEX CORP | 2 VISION DRIVE | | | | NATICK | MA | 01760 |
| NATIONAL DENTEX CORP | 2 VISION DR | STE 5 | | | NATICK | MA | 01760-2086 |
| NATIONAL DENTEX CORPORATION | RICHARD BECKER, JR | 2 VISION DRIVE | | | NATICK | MA | 01760 |
| NATIONAL DIRECT MAIL | 2283 SILVER FOX LN | | | | BUFORD | GA | 30519-7053 |
| NATIONAL DISCOUNT MUFFLERS | 2730 NEUSE BLVD | | | | NEW BERN | NC | 28562-2841 |
| NATIONAL DISTRIBUTORS INC | 1517 AVCO BLVD | | | | LOUISVILLE | KY | 40289-0001 |
| NATIONAL DRAGSTER (NHRA) | 2035 E FINANCIAL WAY | | | | GLENDORA | CA | 91741-4602 |
| NATIONAL DRINKS (COCA COLA) | 2202 E 17TH STREET | | | | SCOTTSBLUFF | NE | 69361 |
| NATIONAL DRUGWORKS,I | 1919 WILLIAMS ST STE 201 | | | | SIMI VALLEY | CA | 93065-2899 |
| NATIONAL ECONOMIC RESEARCH ASSOCIATES INC | PO BOX 13917 | | | | NEWARK | NJ | 07101 |
| NATIONAL ECONOMIC RESEARCH ASSOCIATES INC | PO BOX 29677 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-9677 |
| NATIONAL EDUCATION ASSOCIATION | ATTN LAURI JOHNSON | 1201 16TH STREET NW STE 514 | | | WASHINGTON | DC | 20036 |
| NATIONAL ELECTRICAL CARBON PRO | 251 FORRESTER DR | PO BOX 1056 | | | GREENVILLE | SC | 29607-5328 |
| NATIONAL ELECTRICAL CARBON PRODUCTS INC | PO BOX 75997 | | | | CHARLOTTE | NC | 28275-0997 |
| NATIONAL ELECTRICAL CONTRACTORS ASSOCIATION | 3 BETHESDA METRO CTR STE 1100 | | | | BETHESDA | MD | 20814-6302 |
| NATIONAL ELECTRONIC ALLOYS INC | 1335 E WARNER AVE | | | | SANTA ANA | CA | 92705-5400 |
| NATIONAL ELEVATOR EDCTNL PRGRM | ATTN: RON MC KAY | 53 1/2 W HURON ST # 210 | | | PONTIAC | MI | 48342-2121 |
| NATIONAL ELEVATOR INSPECTION S | 2300 MILLPARK DR STE 100 | PO BOX 503067 | | | SAINT LOUIS | MO | 63150-0001 |
| NATIONAL ELEVATOR INSPECTION SERVICES INC | 11088 MILLPARK DR STE 130 | | | | MARYLAND HEIGHTS | MO | 63043-3541 |
| NATIONAL EMERGENCY MANAGEMENT ASSOCIATION | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 |
| NATIONAL EMERGENCY NUMBER ASSN | PO BOX 634237 | | | | CINCINNATI | OH | 45263-4237 |
| NATIONAL EMERGENCY NUMBER ASSOCIATION | PO BOX 37151 | | | | BALTIMORE | MD | 21297-3151 |
| NATIONAL ENDOWMENT FOR | FINANCIAL PLANNING | 4695 S MONACO ST | | | DENVER | CO | 80237-3403 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | JANET LAUKAITIS | 626 COCHRANS MILL RD | P.O. BOX 10940 | | PITTSBURGH | PA | 15236-3611 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | SUE MILTENBERGER | 3610 COLLINS FERRY RD | P.O. BOX 880 | | MORGANTOWN | WV | 26505-2353 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | ERIN KIRCHOFF | 3610 COLLINS FERRY RD | P.O. BOX 880 | | MORGANTOWN | WV | 26505-2353 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | KEITH L. CARRINGTON | 3610 COLLINS FERRY RD | P.O. BOX 880 | | MORGANTOWN | WV | 26505-2353 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | JEFFREY S. LOOSER | 3610 COLLINS FERRY RD | P.O. BOX 880 | | MORGANTOWN | WV | 26505-2353 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | 626 COCHRANS MILL RD | PO BOX 10940 | | | PITTSBURGH | PA | 15236-3611 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | PO BOX 10940 | 326 COCHRANS MILL RD. | | | PITTSBURGH | PA | 15236-0940 |
| NATIONAL ENERGY TECHNOLOGY LABORATORY | 3610 COLLINS FERRY RD | PO BOX 880 | | | MORGANTOWN | WV | 26505-2353 |
| NATIONAL ENVIRONMENTAL GROUP L | 5048 PILGRAM DR | | | | FLINT | MI | 48507 |
| NATIONAL ENVIRONMENTAL GROUP LLC | 660 WOODWARD AVE STE 1625 | | | | DETROIT | MI | 48226-3585 |
| NATIONAL ENVIRONMENTAL HEALTH ASSOCIATES | 720 S COLORADO BLVD | S TOWER 970 | | | DENVER | CO | 80246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL EQUIPMENT SERVICES IN | 1120 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1268 |
| NATIONAL EQUIPMENT SERVICES INC | 1120 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1304 |
| NATIONAL ETHANOL VEHICLE COALITION | PHILLIP LAMPERT, PROJECT COORDINATOR | 3118 EMERALD LANE | | | JEFFERSON CITY | MO | 65109 |
| NATIONAL ETHANOL VEHICLE COALITION | | | | | | | |
| NATIONAL ETHANOL VEHICLE COALITION, INC. | 233 S 13TH ST STE 1900 | | | | LINCOLN | NE | 68508-2000 |
| NATIONAL EVENTS INC | 2776 S ARLINGTON MILL DR | # 804 | | | ARLINGTON | VA | 22206-3402 |
| NATIONAL FARM MACHINERY SHOW | PO BOX 37130 | | | | LOUISVILLE | KY | 40233-7130 |
| NATIONAL FAST FREIGHT INC | 205 DONEY CRESCENT | | | CONCORD CANADA ON L4K 1P6 CANADA | | | |
| NATIONAL FEDERATION THE BLIND | 4232 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| NATIONAL FFA FOUNDATION | 6060 FFA DR | | | | INDIANAPOLIS | IN | 46268 |
| NATIONAL FFA FOUNDATION | PO BOX 68960 | | | | INDIANAPOLIS | IN | 46268-0960 |
| NATIONAL FFA ORGANIZATION | MR. GLENN SIMS | 6060 FFA DRIVE, INDIANAPOLIS | | | INDIANAPOLIS | IN | 46278 |
| NATIONAL FFA ORGANIZATION | MR. GLENN SIMMS | 6060 FFA DRIVE | | | INDIANAPOLIS | IN | 46278 |
| NATIONAL FINANCIAL SERV LLC | FOR DEPOSIT TO THE ACCOUNT OF | K PAREKH | 100 CROSBY PARKWAY KC1H | | COVINGTON | KY | 41015 |
| NATIONAL FINANCIAL SERVICE LLC | FOR DEPOSIT TO THE ACCOUNT OF | T FISH JR | PO BOX 770001 FIDELITY INVEST | | CINCINNATI | OH | 45277-0001 |
| NATIONAL FINANCIAL SERVICES | FBO JERRY STRICKLAND IRA | C/O G A REPPLE & COMPANY | 101 NORMANDY RD | | CASSELBERRY | FL | 32707 |
| NATIONAL FINANCIAL SERVICES | FBO GARY S JARED IRA SEP | C/O G A REPPLE & CO | 101 NORMANDY RD | | CASSELBERRY | FL | 32707 |
| NATIONAL FINANCIAL SERVICES FBO JOHN E ULRICH IRA | C/O GA REPPLE AND COMPANY | 101 NORMANDY RD | | | CASSELBERRY | FL | 32707 |
| NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | CNA SURETY | 333 S WABASH AVE | 41ST FLOOR | | CHICAGO | IL | 60604 |
| NATIONAL FIRE PROTECTION ASSOC | 11 TRACY DR | | | | AVON | MA | 02322-1136 |
| NATIONAL FIRE PROTECTION INC | 305 SOUTHBOUND GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043-2416 |
| NATIONAL FIRE SAFETY COUNCIL | MARION FIRE DEPARTMENT | 301 S BRANSON ST | | | MARION | IN | 46952 |
| NATIONAL FIRE SAFETY COUNCIL INC | 209 W PEARCE BLVD | C/O WENTZVILLE FIRE PROTECTION | | | WENTZVILLE | MO | 63385-1419 |
| NATIONAL FIRE SUPPRESSION | ATTN: JOE DEPRIEST | 501 SUNSHINE RD | | | KANSAS CITY | KS | 66115-1294 |
| NATIONAL FIRE/QUINCY | BATTERYMARCH PARK | | | | QUINCY | MA | 02169-7471 |
| NATIONAL FLEET MANAGEMENT ASSOCIATION | 125 VILLAGE BLVD STE 200 | | | | PRINCETON | NJ | 08540-5753 |
| NATIONAL FLEET SERVICE | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-2811 |
| NATIONAL FOOTBALL FOUNDATION | C/O HARTY INTEGRATED SOLUTIONS | 22 MAPLE AVE | | | MORRISTOWN | NJ | 07960-5215 |
| NATIONAL FOOTBALL LEAGUE | STEVE BORNSTEIN | 280 PARK AVE. | | | NEW YORK | NY | 10017 |
| NATIONAL FOOTBALL LEAGUE ALUMNI INC | 3696 N FEDERAL HWY STE 202 | NATIONAL HEADQUARTERS | | | FORT LAUDERDALE | FL | 33308-6262 |
| NATIONAL FOUNDATION CENTERS | FOR DISEASE CONTROL AND PREVENTION | 55 PARK PL NE | STE 400 | | ATLANTA | GA | 30303-2539 |
| NATIONAL FOUNDATION OF WOMEN LEGISLATORS INC | 3240 PROSPECT ST NW | | | | WASHINGTON | DC | 20007-3253 |
| NATIONAL FREIGHT DISTRIBUTION SERVICES | PO BOX 8291 | | | | ROLLING MEADOWS | IL | 60008-8291 |
| NATIONAL FREIGHT INC | PO BOX 11679 DEPT 591 | | | | NEWARK | NJ | 07101 |
| NATIONAL FUEL | 10 LAYFAYETTE SQ. | | | | BUFFALO | NY | 14203 |
| NATIONAL FUEL DISTRIBUTION COMPANY | MS. ALICIA MILIOTTO | 6363 MAIN ST | | | | NY | 14221-5855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL FUEL DISTRIBUTION COMPANY | 6363 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5887 |
| NATIONAL FUEL DISTRIBUTION COMPANY | ALICIA MILIOTTO | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5887 |
| NATIONAL FUEL DISTRIBUTION COMPANY | ALICIA MILLIOTTO | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5887 |
| NATIONAL FUEL DITSTRIBUTION COMPANY | ALICIA MILIOTTO | 6363 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5855 |
| NATIONAL FUEL GAS | 365 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210-1999 |
| NATIONAL FUEL GAS | JACK RIMLINGER | 365 MINERAL SPRINGS RD | | | BUFFALO | NY | 14210-1999 |
| NATIONAL FUEL GAS | | | | | | | |
| NATIONAL FUEL GAS COMPANY | DAN BURKHARDT | 165 LAWRENCE BELL DR STE 120 | | | WILLIAMSVILLE | NY | 14221-7900 |
| NATIONAL FUEL RESOURCES | SUITE 120 | 165 LAWRENCE BELL DRIVE | | | BUFFALO | NY | 14221-7817 |
| NATIONAL FUEL RESOURCES INC | PO BOX 9072 | | | | WILLIAMSVILLE | NY | 14231 |
| NATIONAL FUEL RESOURCES INC. | 165 LAWRENCE BELL DR STE 120 | | | | WILLIAMSVILLE | NY | 14221-7900 |
| NATIONAL FUEL RESOURCES, INC. | ATTN: JOHNATHAN WILKINS, ACCOUNTS RECEIVABLE | 165 LAWRENCE BELL DR STE 120 | | | WILLIAMSVILLE | NY | 14221-7900 |
| NATIONAL FUEL RESOURCES, INC. | 165 LAWRENCE BELL DR STE 120 | DAN BURKHARDT | | | WILLIAMSVILLE | NY | 14221-7900 |
| NATIONAL FUEL RESOURCES, INC. | 165 LAWRENCE BELL DR STE 120 | | | | WILLIAMSVILLE | NY | 14221-7900 |
| NATIONAL FUEL RESOURCES, INC. | DAN BURKHARDT | 165 LAWRENCE BELL DR STE 120 | | | WILLIAMSVILLE | NY | 14221-7900 |
| NATIONAL FUEL RESOURCES, INC. | | | | | | | |
| NATIONAL FUNERAL DIRECTORS & MORTICIANS ASSOC INC | 3951 SNAPFINGER PKWY STE 570 | | | | DECATUR | GA | 30035-3298 |
| NATIONAL FUNERAL DIRECTORS ASSOCIATION | 13625 BISHOPS DR | | | | BROOKFIELD | WI | 53005 |
| NATIONAL FURNITURE RENTAL | 4050 W PIERSON RD | | | | FLINT | MI | 48504-1335 |
| NATIONAL GAS TRANSPORTATION ASSOCIATION | 7600 W TIDWELL STE 804 | | | | HOUSTON | TX | 77040 |
| NATIONAL GENERAL INSURANCE COMPANY | | | | | | | |
| NATIONAL GEOGRAPHIC MAGAZINE | PO BOX 630279 | | | | BALTIMORE | MD | 21263-0279 |
| NATIONAL GEOGRAPHIC SOCIETY | STEVE GIANNETTI | 1145 17TH ST NW | | | WASHINGTON | DC | 20036-4707 |
| NATIONAL GIFT CARD CORP | 800 S MCHENRY AVE STE A | | | | CRYSTAL LAKE | IL | 60014-7487 |
| NATIONAL GLASS ASSOCIATION | 8200 GREENSBORO DR STE 302 | | | | MCLEAN | VA | 22102-3803 |
| NATIONAL GOLF FOUNDATION CONSULTING INC | 1150 S US HIGHWAY 1 STE 401 | | | | JUPITER | FL | 33477-7236 |
| NATIONAL GOLF FOUNDATION INC | 1150 S US HWY 1 | | | | JUPITER | FL | 33477 |
| NATIONAL GRAND PRIX LLC | 3475 MYER LEE DR | | | | WINSTON SALEM | NC | 27101-6209 |
| NATIONAL GRANGE MUTUAL INS ASO BURDICK | BURKE ALBRIGHT HARTER & RZEPKA L.L.P. | 500 EAST AVE STE 200 | | | ROCHESTER | NY | 14607-1999 |
| NATIONAL GRID | PO BOX 1005 | | | | WOBURN | MA | 01807-1005 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240-1303 |
| NATIONAL GRID | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202-4201 |
| NATIONAL GRID | | 734 BROADWAY | | | | NY | 12305 |
| NATIONAL GRID | | 235 OAKWOOD AVE | | | | NY | 12182 |
| NATIONAL GRID | | 20 HILL ST | | | | NY | 12078 |
| NATIONAL GRID | | 14 PLANK RD | | | | NY | 12077 |
| NATIONAL GRID | | | | | | | |
| NATIONAL GRID | PO BOX 960 | | | | NORTHBOROUGH | MA | 01532 |
| NATIONAL GRID | ATTN BANKRUPTCY TEAM C-3 | 300 ERIE BLVD W | | | SYRACUSE | NY | 13202 |
| NATIONAL GRID (US) HOLDINGS, LTD. | 25 RESEARCH DR | | | | WESTBOROUGH | MA | 01582-0001 |
| NATIONAL GRID CORPORATION | LAURA DORAN | 55 BEARFOOT RD | | | NORTHBOROUGH | MA | 01532-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL GRID USA, NATIONAL GRID USA SERVICE COMPANY, INC. | AND NIAGARA MOHAWK POWER CORPORATION | 25 RESEARCH DR | | | WESTBOROUGH | MA | 01582-0001 |
| NATIONAL GRID USA, NIAGARA MOHAWK POWER CORPORATION | 25 RESEARCH DR | | | | WESTBOROUGH | MA | 01582-0001 |
| NATIONAL GRID-NEW HARTFORD | | 221 OLD CAMPION RD | | | | NY | 13413 |
| NATIONAL GUARDIAN LIFE INS CO | ATTN INVESTMENT DEPT | TWO E GILMAN STREET | PO BOX 1191 | | MADISON | WI | 53701-1191 |
| NATIONAL GUMMI AB | KRONTORPSVAGEN 14 | | | HALMSTAD SE 30265 SWEDEN | | | |
| NATIONAL GYPSUM GOLD BOND | 2001 REXFORD RD | | | | CHARLOTTE | NC | 28211-3415 |
| NATIONAL HEART COUNCIL | NATIONAL EMERGENCY MEDICINE | 306 W JOPPA RD | | | BALTIMORE | MD | 21204-4017 |
| NATIONAL HILLS GOODYEAR | 2718 WASHINGTON RD | | | | AUGUSTA | GA | 30909-2218 |
| NATIONAL HOT ROD ASSOCIATION | PO BOX 5555 | | | | GLENDORA | CA | 91740-0950 |
| NATIONAL HOT ROD ASSOCIATION | ATTN: LEGAL DEPARTMENT | 2035 E FINANCIAL WAY | | | GLENDORA | CA | 91741-4602 |
| NATIONAL HOT ROD ASSOCIATION | MR. GARY DARCY | 2035 E FINANCIAL WAY | | | GLENDORA | CA | 91741-4602 |
| NATIONAL HOT ROD ASSOCIATION | 2035 E FINANCIAL WAY | | | | GLENDORA | CA | 91741-4602 |
| NATIONAL HOT ROD ASSOCIATION | 2035 FINANCIAL WAY | | | | GLENDORA | CA | 91741-4602 |
| NATIONAL HOT ROD ASSOCIATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5555 | | | GLENDORA | CA | 91740-0950 |
| NATIONAL HOUSING TRUST | GM GLOBAL HEADQUARTERS | 300 RENAISSANCE CTR | 482-C31-C44 | | DETROIT | MI | 48265-3000 |
| NATIONAL HYDROGEN ASSOCIATION | 1211 CONNECTICUT AVE NW STE 600 | | | | WASHINGTON | DC | 20036-2705 |
| NATIONAL ILLUMINATION & SIGN CORPORATION | 6525 ANGOLA RD | | | | HOLLAND | OH | 43528-9651 |
| NATIONAL INDUC/HZLPK | 630 E 10 MILE RD | | | | HAZEL PARK | MI | 48030-1259 |
| NATIONAL INDUSTRIAL DEVELOPMENT CORP | 1543 6TH ST STE 200 | | | | TAMPA | FL | 33613 |
| NATIONAL INDUSTRIAL LUMBER CO | 1 CHICAGO AVE | | | | ELIZABETH | PA | 15037-1766 |
| NATIONAL INDUSTRIAL SUPPLY CO INC | 1201 ROCHESTER RD | | | | TROY | MI | 48083-2834 |
| NATIONAL INDUSTRIAL SUPPLY INC | 1201 ROCHESTER RD | | | | TROY | MI | 48083-2834 |
| NATIONAL INDUSTRIAL TRANS LEAGUE | 1700 N MOORE ST STE 1900 | | | | ARLINGTON | VA | 22209-1931 |
| NATIONAL INDUSTRIES INC | 150 WILLIAMS ST | | | | ELKTON | MD | 21921-5479 |
| NATIONAL INSTITUTE FOR AUTOMOTIVE SERVICE EXCELLENCE | 101 BLUE SEAL DR SE STE 101 | | | | LEESBURG | VA | 20175-5684 |
| NATIONAL INSTITUTE OF DESIGN | C/O AMIT NARULA | V-33/13 DLF-3 | | GURAGAON HARYANA 122002 INDIA | | | |
| NATIONAL INSTITUTE OF STANDARD | 100 BUREAU DR STOP 8560 | | | | GAITHERSBURG | MD | 20899-8560 |
| NATIONAL INSTITUTE OF STANDARD | A929 BLDG 101 | | | | GAITHERSBURG | MD | 20899-0001 |
| NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | 100 BUREAU DR MS 3751 | | | | GAITHERSBURG | MD | 20899-0003 |
| NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | J'AIME L. MAYNARD | OFFICE OF TECHNOLOGY PARTNERSHIPS | 100 BUREAU DRIVE | | GAITHERSBURG | MD | 20899-2200 |
| NATIONAL INSTITUTE OF STATISTICAL SCIENCES, NC | | | | | | | |
| NATIONAL INSTITUTE OF TECH | DEARBORN CAMPUS | 23400 MICHIGAN AVE STE 200 | | | DEARBORN | MI | 48124-1927 |
| NATIONAL INSTITUTE OF TECHNOLOGY | 21107 LAHSER RD | | | | SOUTHFIELD | MI | 48033-4400 |
| NATIONAL INSTR/AUSTI | 6504 BRIDGE POINT PKWY | | | | AUSTIN | TX | 78730-5011 |
| NATIONAL INSTRUMENTS CORP | PO BOX 840909 | | | | DALLAS | TX | 75284-0909 |
| NATIONAL INSTRUMENTS CORP | 11500 N MO PAC EXPY | | | | AUSTIN | TX | 78759-3504 |
| NATIONAL INSTRUMENTS CORP | 11500 N MOPAC EXPY BLDG B | | | | AUSTIN | TX | 78759 |
| NATIONAL INSURANCE CRIME BUREAU | BOB JACHNICKI | 1111 E. TOUHY AVE | | | DES PLAINES | IL | 60018 |
| NATIONAL INTERRENT/WARRANTY | STEAMBOAT SPRINGS AIRPORT | | | | STEAMBOAT SPRINGS | CO | 80477 |
| NATIONAL INTERRENT/WARRANTY | 0233 AIRPORT ROAD | | | | ASPEN | CO | 81611 |
| NATIONAL INTERRENT/WARRANTY | 4235 S MASON UT B | | | | FORT COLLINS | CO | 80525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL INVESTOR RELATIONS INSTITUTE | 8020 TOWERS CRESCENT DR STE 250 | | | | VIENNA | VA | 22182-6227 |
| NATIONAL JOURNAL GROUP | 600 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20037 |
| NATIONAL KIDNEY FOUNDATION | 30 EAST 33RD STREET SUITE 1100 | | | | NEW YORK | NY | 10016 |
| NATIONAL KIDNEY FOUNDATION OF MICHIGAN | 1169 OAK VALLEY DR | | | | ANN ARBOR | MI | 48108-9674 |
| NATIONAL LABOR RELATIONS BOARD NATIONAL | NATIONAL LABOR RELATIONS BOARD REGION 31 | 11150 WEST OLYMPIC BOULEVARD SUITE 700 | | | LOS ANGELES | CA | 90064 |
| NATIONAL LABOR RELATIONS BOARD REGION 26 | THE BRINKLEY PLAZA BLDG, SUITE 350 | 80 MONROE AVENUE | | | MEMPHIS | TN | 38103 |
| NATIONAL LABOR RELATIONS BOARD REGION 31 | NATIONAL LABOR RELATIONS BOARD REGION 31 | 11150 WEST OLYMPIC BOULEVARD SUITE 700 | | | LOS ANGELES | CA | 90064 |
| NATIONAL LABOR RELATIONS BOARD REGION 31 | 11150 WEST OLYMPIC BOULEVARD | SUITE 700 | | | LOS ANGELES | CA | 90064 |
| NATIONAL LADDER & SCAFFOLD CO | 25917 JOHN R | PO BOX 71721 | | | MADISON HEIGHTS | MI | 48071 |
| NATIONAL LAW ENFORCEMENT OFFICERS MEMORIAL FUND | 400 7TH ST NW STE 300 | | | | WASHINGTON | DC | 20004-2241 |
| NATIONAL LEASE MANAGEMENT GROUP | 6391 SPRINT PKWY | MAILSTOP KSOPH0101-Z2020 | | | OVERLAND PARK | KS | 66251-6100 |
| NATIONAL LICENSEE ASSN | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-2811 |
| NATIONAL LICENSEES ASSOCIATION | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL LIMOUSINE ASSOCIATION | 49 S MAPLE AVE | | | | MARLTON | NJ | 08053-2031 |
| NATIONAL LINEN #04 | 115 FAIRVIEW RD | | | | ASHEVILLE | NC | 28803-2307 |
| NATIONAL LINEN #16 | 3313B BROOKSHIRE BLVD | | | | CHARLOTTE | NC | 28216-4001 |
| NATIONAL LINEN #86 | 201 S STRATFORD ROAD | | | | WINSTON SALEM | NC | 27103 |
| NATIONAL LINEN SERV | 4111 PLEASANTDALE RD | | | | ATLANTA | GA | 30340-3520 |
| NATIONAL LINEN SERV | 1315 S 5TH AVE | | | | WILMINGTON | NC | 28401-6261 |
| NATIONAL LINEN SERV | 3101 CHARLOTTE AVE | | | | NASHVILLE | TN | 37209-4053 |
| NATIONAL LINEN SERV | 3325 VICTORY BLVD | | | | PORTSMOUTH | VA | 23701-4319 |
| NATIONAL LINEN SERV | 3401 SHENANDOAH AVE NW | | | | ROANOKE | VA | 24017-4943 |
| NATIONAL LINEN SERV | 1161 FLORENCE BLVD | | | | FLORENCE | AL | 35630-2723 |
| NATIONAL LINEN SERV | 1811 N DIXIE HWY | | | | WEST PALM BEACH | FL | 33407-6505 |
| NATIONAL LINEN SERV | 118 ROW THREE | | | | LAFAYETTE | LA | 70508-4320 |
| NATIONAL LINEN SERV | 1312 LOUISIANA ST | | | | MEMPHIS | TN | 38106-3924 |
| NATIONAL LINEN SERV | 1414 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222-5204 |
| NATIONAL LINEN SERV | 1110 BURKNURNETT RD | | | | WICHITA FALLS | TX | 76306-7117 |
| NATIONAL LINEN SERV | 1817 BROAD ST | | | | CHATTANOOGA | TN | 37408-1714 |
| NATIONAL LINEN SERVICE | 1420 PEACHTREE ST,NE | | | | ATLANTA | GA | 30309 |
| NATIONAL LINEN SERVICE | 620 YORKTOWN ST | | | | DALLAS | TX | 75208-2053 |
| NATIONAL LINEN SERVICE | 4921 CHATEAU AVE | | | | NORTH CHARLESTON | SC | 29405-4855 |
| NATIONAL LINEN SERVICE | 16140 OLD US 41 | | | | FORT MYERS | FL | 33912-2286 |
| NATIONAL LINEN SERVICE | 307 NW 1ST AVE | | | | FORT LAUDERDALE | FL | 33301-1007 |
| NATIONAL LITIGATION SERVICES | 5630 SYCAMORE LN N | | | | MINNEAPOLIS | MN | 55442-1417 |
| NATIONAL LOGISTICS MANAGEMENT CO IN | JODI FURATTI | 14320 JOY ROAD | | | DETROIT | MI | 48228 |
| NATIONAL LOGISTICS MANAGEMENTINC | 14320 JOY ROAD | | | | DETROIT | MI | 48228 |
| NATIONAL LOUIS UNIVERSITY | STUDENT ACCOUNTS OFFICE | 200 S NAPERVILLE RD | | | WHEATON | IL | 60187 |
| NATIONAL LOUIS UNIVERSITY | EVANSTON CAMPUS | 2840 SHERIDAN RD | | | EVANSTON | IL | 60201-1730 |
| NATIONAL LOUIS UNIVERSITY | WHEELING CAMPUS | 1000 CAPITOL DR | | | WHEELING | IL | 60090-7201 |
| NATIONAL LOUIS UNIVERSITY ASSESSMENT CENTER | 200 S NAPERVILLE RD | | | | WHEATON | IL | 60187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL LUBRICATING GREASE | INSTITUTE INTL HEADQUARTERS | 4635 WYANDOTTE ST STE 202 | | | KANSAS CITY | MO | 64112-1537 |
| NATIONAL MACHINERY & CONVEYOR | PO BOX 3128 | | | | MARION | IN | 46953-0128 |
| NATIONAL MACHINERY CO | TREVETTE LENWEAVER & VAN STRYDONCK | 700 REYNOLDS ARCADE, 16 EAST MAIN ST | | | ROCHESTER | NY | 14614 |
| NATIONAL MACHINERY LLC | 161 GREENFIELD ST | | | | TIFFIN | OH | 44883-2499 |
| NATIONAL MAIL HANDLERS UNION | ATTN:  DON KISTER | 2929 E GRAND BLVD | | | DETROIT | MI | 48202-3131 |
| NATIONAL MANAGEMENT INC. | PO BOX 105608 | | | | ATLANTA | GA | 30348-5608 |
| NATIONAL MATERIAL CO | DIV OF NATIONAL MATERIAL L P | 1965 PRATT BLVD | RMVD MS | | ELK GROVE VILLAGE | IL | 60007 |
| NATIONAL MATERIAL CO. MASTER COIL | JOHN PAROLINI | 1505 DIXIE DR STE 2 | | | MONROE | MI | 48162-2598 |
| NATIONAL MATERIAL LP | 101 CAIRNS RD | PO BOX 1587 | | | MANSFIELD | OH | 44903-8942 |
| NATIONAL MATERIAL LP | JOHN PAROLINI | 1505 DIXIE DR STE 2 | | | MONROE | MI | 48162-2598 |
| NATIONAL MEDIA GROUP LLC | LINUS GITAHI | 545 5TH AVE RM 640 | | | NEW YORK | NY | 10017-3647 |
| NATIONAL MENTAL HEALTH ASSOC | 2000 N BEAUREGARD ST 6TH FL | | | | ALEXANDRIA | VA | 22311 |
| NATIONAL MET/WADSWRT | PO BOX 341 | 142 AUBLE STREET | | | WADSWORTH | OH | 44282-0341 |
| NATIONAL MICROSCOPE EXCHANGE | 11405 W LAKE JOY DR NE | | | | CARNATION | WA | 98014-6831 |
| NATIONAL MICROSCOPE EXCHANGE I | 11405 W LAKE JOY DR NE | | | | CARNATION | WA | 98014-6831 |
| NATIONAL MICROSCOPE EXCHANGE INC | 11405 W LAKE JOY DR NE | | | | CARNATION | WA | 98014-6831 |
| NATIONAL MILITARY FAMILY ASSOC | 2500 N VAN DORN ST STE 102 | | | | ALEXANDRIA | VA | 22302-1601 |
| NATIONAL MINORITY SUPPLIER DEVELOPMENT COUNCIL INC | 1040 AVENUE OF THE AMERICAS FL 2 | ADDR 5\99 | | | NEW YORK | NY | 10018-3741 |
| NATIONAL MINORITY/NY | 15 W 39TH ST FL 9 | | | | NEW YORK | NY | 10018-0631 |
| NATIONAL MOBILITY EQUIPMENT DEALERS ASSOCIATION | 3327 W BEARSS AVE | | | | TAMPA | FL | 33618-2100 |
| NATIONAL MOLD/NY | 5 DUBON CT | | | | FARMINGDALE | NY | 11735-1007 |
| NATIONAL MOLDING CORP | | | | | | | |
| NATIONAL MOLDING CORP | 2305 DUSS AVE | | | | AMBRIDGE | PA | |
| NATIONAL MOLDING CORP. | PAUL ELDREDGE | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 |
| NATIONAL MOLDING CORP. | PAUL ELDREDGE | 5 DUBON COURT | | | WALTERBORO | SC | 29488 |
| NATIONAL MOLDING LLC | 2305 DUSS AVE BLDG 4 | AMBRIDGE REGIONAL DISTRIBUTION CTR | | | AMBRIDGE | PA | 15003 |
| NATIONAL MOLDING LLC | 5 DUBON CT | | | | FARMINGDALE | NY | 11735-1007 |
| NATIONAL MOLDING LLC | DIANE LOZIDIAS | NATIONAL MOLDING CORP. | 2305 DUSS AVE BLDG. 4 | | CHESTERFIELD | MO | 63005 |
| NATIONAL MOLDING LLC | PAUL ELDREDGE | 5 DUBON COURT | | | WALTERBORO | SC | 29488 |
| NATIONAL MOLDING LLC | PAUL ELDREDGE | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 |
| NATIONAL MONTE CARLO OWNERS ASSOCIATION INC | 2113 ANTILLIES DR | | | | PENSACOLA | FL | 32506-6856 |
| NATIONAL MOTOR COMPANY W.L.L. | P.O. BOX 11722 | | | MANAMA, BAHRAIN BAHRAIN | | | |
| NATIONAL MOTOR FREIGHT | 2200 MILL RD | | | | ALEXANDRIA | VA | 22314-4654 |
| NATIONAL MOTORS BANK | INTERCOMPANY | | | | | | |
| NATIONAL MOTORS COMPANY W.L.L. | P.O. BOX 11722 | | | MANAMA BAHRAIN | | | |
| NATIONAL MOTORS COMPANY WLL | P.O. BOX 11722 | | | MANAMA BAHRAIN | | | |
| NATIONAL MOTORS CORPORATION | HIGHER 21 KEBELE 04 MEXICO SQUARE | | | ADDIS ABABA ETHIOPIA | | | |
| NATIONAL MS BIKE TOUR | 1501 REEDSDALE ST STE 105 | | | | PITTSBURGH | PA | 15233-2312 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | MICHIGAN CHAPTER INC | 21311 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48076 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 401 TOMAHAWK DR | | | | MAUMEE | OH | 43537-1633 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 733 THIRD AVENUE | | | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1867 LACKLAND HILL PKWY | | | | SAINT LOUIS | MO | 63146-3545 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY INDIANA STATE | 7301 GEORGETOWN RD STE 112 | CHAPTER | | | INDIANAPOLIS | IN | 46268-4157 |
| NATIONAL NARCOTIC OFFICERS ASSOCIATION COALITION | PO BOX 828877 | | | | PHOENIX | AZ | 85071 |
| NATIONAL NEWSPAPER PUBLISHERS ASSOCIATION | 3200 13TH ST NW | | | | WASHINGTON | DC | 20010-2410 |
| NATIONAL O/DOWNEY | PO BOX 1886 | | | | GRAND RAPIDS | MI | 49501-1886 |
| NATIONAL O/FRMNGTN | 37652 HILLS TECH DR | AMERICAN UNITED PRODUCTS, INC. | | | FARMINGTON HILLS | MI | 48331-5727 |
| NATIONAL OILWELL | 10000 RICHMOND AVE | | | | HOUSTON | TX | 77042 |
| NATIONAL OILWELL/VARCO INC | PO BOX 4638 | | | | HOUSTON | TX | 77210-4638 |
| NATIONAL OILWELL/VARCO INC. | D. TATUM | 12950 W LITTLE YORK RD | | | HOUSTON | TX | 77041-4212 |
| NATIONAL OSTEOPOROSIS FOUNDTN | 1232 22ND STREET NW | | | | WASHINGTON | DC | 20037 |
| NATIONAL PAPER & PACKAGING CO | 26401 RICHMOND RD | | | | CLEVELAND | OH | 44146-1443 |
| NATIONAL PARK SERVICE | DEATH VALLEY NATIONAL PARK | HIGHWAY 190 | | | DEATH VALLEY | CA | 92328 |
| NATIONAL PARK SERVICE | | 2700 GW MEMORIAL PARKWAY | | | | VA | 22202 |
| NATIONAL PARTNERSHIP FOR WOMEN | 1875 CONNECTICUT AVE NW STE 710 | | | | WASHINGTON | DC | 20009-5740 |
| NATIONAL PATTERN INC | 5900 SHERMAN RD | | | | SAGINAW | MI | 48604-1170 |
| NATIONAL PENN BANK | LYNN B. EAGLESON | PHILADELPHIA AVE. | | | BOYERTOWN | PA | 19512 |
| NATIONAL PEST MANAGEMENT ASSOCIATION INC | 10460 NORTH ST | | | | FAIRFAX | VA | 22030-2502 |
| NATIONAL PETRO/ATTAL | 317 GILBERT FERRY RD SW | | | | ATTALLA | AL | 35954-3128 |
| NATIONAL PETROLEUM EQUIPMENT, INC. | 317 GILBERT FERRY RD SW | | | | ATTALLA | AL | 35954-3128 |
| NATIONAL POSTAGE FORUM | 3998 FAIR RIDGE DR STE 300 | | | | FAIRFAX | VA | 22033-2907 |
| NATIONAL POWER RODDING CORP. 85 | 2500 W ARTHINGTON ST | | | | CHICAGO | IL | 60612-4108 |
| NATIONAL PRACTICE INSTITUTE | 701 4TH AVE S STE 800 | | | | MINNEAPOLIS | MN | 55415-1633 |
| NATIONAL PREC/FRNKLN | 131 SEABOARD LN | | | | FRANKLIN | TN | 37067-8215 |
| NATIONAL PREMIUM, INC. | | | | | | | |
| NATIONAL PRESS CLUB | 529 14TH ST NW | | | | WASHINGTON | DC | 20045-1002 |
| NATIONAL PROCESS EQUIPMENT INC | ACCOUNTING DEPT | 10685 176 ST | | EDMONTON CANADA AB T5S 1G5 CANADA | | | |
| NATIONAL PRODUCTS INC | 1205 S ORR ST | | | | SEATTLE | WA | 98108-4431 |
| NATIONAL PRODUCTS LTD. | | | | | | | |
| NATIONAL PRODUCTS LTD. - | | | | | | | |
| NATIONAL PROPERTY SUPPLY | PO BOX 255 | | | | GALLATIN | MO | 64640-0255 |
| NATIONAL PUBLIC RADIO | JACK FAGAN | 11 WEST 42ND STREET | | | NEW YORK | NY | 10036 |
| NATIONAL PUBLIC SAFETY INFORMATION BEREAU | PO BOX 365 | | | | STEVENS POINT | WI | 54481-0365 |
| NATIONAL PUMP & PROCESS INC | 180 TREAT RD | | | | AURORA | OH | 44202-8704 |
| NATIONAL QUALITY FORUM | 601 13TH ST NW STE 500 N | | | | WASHINGTON | DC | 20005 |
| NATIONAL QUIK CASH #459 | 6508 CERMAK RD | | | | BERWYN | IL | 60402-2323 |
| NATIONAL QUIK CASK #463 | 1420 W JEFFERSON ST | | | | JOLIET | IL | 60435-6702 |
| NATIONAL RAC (ARELCO) | SHREVEPORT AIRPORT | | | | SHREVEPORT | LA | 71109 |
| NATIONAL RAC LICENSEE | CAPITOL CITY AIRPORT | | | | LANSING | MI | 48906 |
| NATIONAL RAC LICENSEE | 335 PINSIN DRIVE | | | | CORPUS CHRISTI | TX | 78406 |
| NATIONAL RAC LICENSEE | CAPITAL CITY AIRPORT | | | | LANSING | MI | 48906 |
| NATIONAL RAC LICENSEE | 335 PINSON DRIVE | | | | CORPUS CHRISTI | TX | 78406 |
| NATIONAL RAC LICENSEE | 335 PINSON | | | | CORPUS CHRISTI | TX | 78406 |
| NATIONAL RADIO INSTITUTE | 4401 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL REF/NSHVL | 1400 DONELSON PIKE STE B10 | | | | NASHVILLE | TN | 37217-2992 |
| NATIONAL REF/PHILADE | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2102 |
| NATIONAL REFRIGERANTS INC | ATTN ACCOUNT RECEIVABLE | 11401 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19154-2102 |
| NATIONAL REFRIGERANTS INC | MAUREEN BEATTY | | | | | PA | 19154 |
| NATIONAL REGISTRY OF CERTIFIEDCHEMISTS | 927 S WALTER REED DR STE 11 | | | | ARLINGTON | VA | 22204-2311 |
| NATIONAL REGISTRY OF EMERGENCYMEDICAL TECHNICIANS | SWM SYSTEMS INC | 3015 RANDOM RD | | | KALAMAZOO | MI | 49004-1875 |
| NATIONAL REHAB EQUIP | PO BOX 1135 | | | | MOON TOWNSHIP | PA | 15108-6135 |
| NATIONAL RENEWABLE ENERGY LABORATORY | ATTN FINANCE CENTER- | MAIL STOP 1723 1617 COLE BLVD | | | LAKEWOOD | CO | 80401 |
| NATIONAL RENEWABLE ENERGY LABORATORY | DIVISION OF MIDWEST RESEARCH INSTITUTE | AHMAD PESARAN | 1617 COLE BLVD | | LAKEWOOD | CO | 80401-3305 |
| NATIONAL RENEWABLE ENERGY LABORATORY | DIVISION OF MIDWEST RESEARCH INSTITUTE | 1617 COLE BLVD | | | GOLDEN | CO | 80401 |
| NATIONAL RENT A CAR | 6100 W EVERETT MCKINLEY DIRKSEN PKWY | | | | PEORIA | IL | 61607 |
| NATIONAL RENTAL CAR | DALLAS PKWY | 2424 E. 38TH STREET AVE | | | DALLAS | TX | 75254-2941 |
| NATIONAL RENTAL INC | GENERAL COUNSEL | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| NATIONAL RENTAL INC. | ATTN: GENERAL COUNSEL | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| NATIONAL RESEARCH COUNCIL | 1200 MONTREAL ROAD BLDG M 58 | | | OTTAWA CANADA ON K1A 0R6 CANADA | | | |
| NATIONAL RESEARCH COUNCIL CANADA | FINANCE BRANCH | 1200 MONTREAL RD BLDG M-58 | | OTTAWA CANADA ON K1A 0R6 CANADA | | | |
| NATIONAL RESEARCH COUNCIL OF | | | | | | | |
| NATIONAL RESEARCH COUNCIL OF C | 1200 MONTREAL RD M58 | | | OTTAWA ON K1A 0R6 CANADA | | | |
| NATIONAL RIFLE ASSOCIATION (NRA) | JOE. H. GRAHAM | 11250 WAPLES MILL RD. | | | FAIRFAX | VA | 22030 |
| NATIONAL RISK MANAGEMENT RESEARCH LABORATORY (NRMRL), | SUBSURFACE PROTECION AND REMEDIATION DIVISION | REGION 6 | PO BOX 1198 | | ADA | OK | 74821-1198 |
| NATIONAL ROOFING & SHEET METAL | 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529-1857 |
| NATIONAL ROOFING & SHEET METAL CO | 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529-1857 |
| NATIONAL ROOFING & SHEET METAL CO INC | 1270 AGRICOLA DR | | | | SAGINAW | MI | 48604-9702 |
| NATIONAL RUB/BLMFLD | 1533 NORTH WOODWARD AVENUE | SUITE 170 | | | BLOOMFIELD HILLS | MI | 48034 |
| NATIONAL RUBBER, INC | JEFF MILLS | 35 CAWTHRA AVE. | | TORONTO ON M6N 3C2 CANADA | | | |
| NATIONAL SAFE KIDS CAMPAIGN | ATTN CNMC\SAFE KIDS STE 1000 | 1301 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 |
| NATIONAL SAFETY COUNCIL | PO BOX 552 | | | | BROOKFIELD | IL | 60513-0552 |
| NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DR | | | | ITASCA | IL | 60143-3200 |
| NATIONAL SAFETY/DEER | 568 ATRIUM DR | | | | VERNON HILLS | IL | 60061-1731 |
| NATIONAL SALES COMPANY | 4201 DUNCAN AVE | | | | SAINT LOUIS | MO | 63110-1107 |
| NATIONAL SATELLITE | 210 36TH  AVE  SW  STE  1C | | | | NORMAN | OK | 73072-5045 |
| NATIONAL SCAFFOLD RENTAL CO INC | 29350 JOHN R ROAD | | | | MADISON HEIGHTS | MI | 48071 |
| NATIONAL SEATING & MOBILITY, INC. | 5959 SHALLOWFORD RD STE 443 | | | | CHATTANOOGA | TN | 37421-2245 |
| NATIONAL SEATING CO | 200 NATIONAL DR 03/01/07 | | | | VONORE | TN | 37885 |
| NATIONAL SEATING CO | CHRIS WILSON X4823 | 200 NATIONAL DR | | | VONORE | TN | 37885-2124 |
| NATIONAL SEATING CO INC | 200 NATIONAL DR | | | | VONORE | TN | 37885-2124 |
| NATIONAL SEMINARS GROUP | 6901 W 63RD STREET | | | | SHAWNEE MISSION | KS | 66201 |
| NATIONAL SEMINARS GROUP | BUSINESS TRAINING & | 14502 W 105TH ST | INC | | LENEXA | KS | 66215-2014 |
| NATIONAL SEMINARS/KS | PO BOX 2949 | 6901 WEST 63RD STREET | | | SHAWNEE MISSION | KS | 66201-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL SERVICE | PO BOX 8829 | | | | SHREVEPORT | LA | 71148-8829 |
| NATIONAL SERVICE | 5741 SAINT VINCENT AVE | | | | SHREVEPORT | LA | 71108-4126 |
| NATIONAL SERVICE INC | 1420 PEACHTREE ST NE | | | | ATLANTA | GA | 30309 |
| NATIONAL SERVICE INC | 460 ENGLEWOOD AVE SE | | | | ATLANTA | GA | 30315-2502 |
| NATIONAL SERVICES | 728 W WOODLAND AVE | | | | KNOXVILLE | TN | 37921-6831 |
| NATIONAL SET SCREW CORP | 9075 GENERAL DR | | | | PLYMOUTH | MI | 48170-4680 |
| NATIONAL SHERIFFS ASSOCIATION | 1450 DUKE ST | | | | ALEXANDRIA | VA | 22314-3403 |
| NATIONAL SHIPPING COMPANY OF | SAUDI ARABIA NSCSA AMERICA INC | 401 E PRATT ST 26TH FL | | | BALTIMORE | MD | 21202 |
| NATIONAL SIGNAL CORP | PO BOX 182003 | | | | SHELBY TWP | MI | 48318-2003 |
| NATIONAL SIGNAL CORP | 47433 RYAN RD | PO BOX 182003 | | | SHELBY TOWNSHIP | MI | 48317-2870 |
| NATIONAL SKI AREAS ASSOCIATION | 133 S VAN GORDON ST STE 300 | | | | LAKEWOOD | CO | 80228-1706 |
| NATIONAL SOC/DC | 1126 SIXTEENTH STREET N.W. | SUITE 102 | | | WASHINGTON | DC | 20036 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | 205 DAINGERFIELD RD | | | | ALEXANDRIA | VA | 22314-2833 |
| NATIONAL SOCIETY OF HISPANIC | MBAS | 1303 W WALNUT HILL LN STE 100 | | | IRVING | TX | 75038-3001 |
| NATIONAL SPEEDWAY DIRECTORY | PO BOX 448 | | | | COMSTOCK PARK | MI | 49321-0448 |
| NATIONAL SPORTS PARTNERS | PHILO # 55434 | | | | LOS ANGELES | CA | 90074-0001 |
| NATIONAL STARCH & CHEMICAL | PO BOX 6500 | | | | BRIDGEWATER | NJ | 08807-0500 |
| NATIONAL STARCH & CHEMICAL CO | 10 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807-3355 |
| NATIONAL STARCH/WI | 420 MARQUETT | | | | OAK CREEK | WI | 53154 |
| NATIONAL STE/LIVONIA | 12261 MARKET ST | PRODUCT APPLICATIONS CENTER | | | LIVONIA | MI | 48150-1166 |
| NATIONAL STEEL CORP | ATTN ACCOUNTS RECEIVABLE | 4100 EDISON LAKES PKWY | | | MISHAWAKA | IN | 46545 |
| NATIONAL STORAGE CTR-WYOMING | ATTN: PAM O'BRIEN | 533 36TH ST SW | | | WYOMING | MI | 49509-4002 |
| NATIONAL TEC/ENGLEWO | PO BOX 4558 | | | | ENGLEWOOD | CO | 80155-4558 |
| NATIONAL TECHNICAL SYSTEMS | 12601 SOUTHFIELD RD | | | | DETROIT | MI | 48223 |
| NATIONAL TECHNICAL SYSTEMS INC | 5730 BUCKINGHAM PARKWAY | | | | CULVER CITY | CA | 90230 |
| NATIONAL TECHNOLOGICAL UNIV | DEPT 839 | | | | DENVER | CO | 80291-0839 |
| NATIONAL TECHNOLOGICAL UNIVERSITY | 700 CENTRE AVE | | | | FORT COLLINS | CO | 80526-1842 |
| NATIONAL TECHNOLOGY TRANSFER | DEPT 1096 | | | | DENVER | CO | 80256-0001 |
| NATIONAL TECHNOLOGY TRANSFER INC | PO BOX 173861 | | | | DENVER | CO | 80217-3861 |
| NATIONAL TECHNOLOGY TRANSFER INC | PO BOX 1096 | | | | DENVER | CO | 80256-0001 |
| NATIONAL TRAIL RACEWAY | 2650 NATIONAL RD SW | | | | HEBRON | OH | 43025-9639 |
| NATIONAL TRANS PROD | 5151 HELIOTROPE AVE | | | | VERNON | CA | 90058-5500 |
| NATIONAL TRANSPORTATION SERVICES | 14200 JOY RD | | | | DETROIT | MI | 48228-2478 |
| NATIONAL TRANSPORTATION SYSTEMS INC | 5621 BROADVIEW RD STE 6 | | | | PARMA | OH | 44134-7801 |
| NATIONAL TRUCK EQUIPMENT ASSOC | 37400 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3414 |
| NATIONAL TRUCK EQUIPMENT ASSOCIATION | 37400 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3414 |
| NATIONAL TRUCKING CO | PO BOX 771006 | | | | DETROIT | MI | 48277-1006 |
| NATIONAL TRUST CO | C\O CIBC MELLON TRUST CO | 320 BAY ST | | TORONTO ON M5H 4A6 CANADA | | | |
| NATIONAL TRUST FOR HISTORIC PRESERVATION | 1785 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 |
| NATIONAL UNDERGROUND STORAGE | PO BOX L996P | | | | PITTSBURGH | PA | 15264 |
| NATIONAL UNION | JOANN FERRARA | AIG EXCESS CASUALTY | 175 WATER ST., 21ST FLOOR | | NEW YORK | NY | 10038 |
| NATIONAL UNION CAW | MR. BASIL 'BUZZ' HARGROVE, PRESIDENT | 205 PLACER CRT | | NORTH YORK ON M2H 3H9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL UNION CAW | MR. BASIL 'BUZZ' HARGROVE, PRESIDENT | 205 PLACER COURT | | NORTH YORK ON CANADA | | | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH PA, | ATTN: THOMAS O'ROURKE | 175 WATER STREET | 18TH FLOOR | | NEW YORK | NY | 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH PA, ET AL | SARAH MERENS | 1375 EAST 9TH STREET | | | CLEVELAND | OH | 44114 |
| NATIONAL UNION FIRE INSURANCE OF PITTSBURGH PA | 300 S RIVERSIDE PLAZA STE 2100 | ADD CORR 10/14/04 CP | | | CHICAGO | IL | 60606 |
| NATIONAL UNIVERSITY | STUDENT ACCOUNTS | 4141 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108-4103 |
| NATIONAL UNIVERSITY | ACCTS RECEIVABLE QUALITY CNTRL | 4025 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 |
| NATIONAL UNIVERSITY | 11255 N TORREY PINES STE 247 | | | | LA JOLLA | CA | 92037 |
| NATIONAL UNIVERSITY | PO BOX 82357 | | | | SAN DIEGO | CA | 92138-2357 |
| NATIONAL UNIVERSITY OF | SINGAPORE DEPT OF PHYSICS | 2 SCIENCE DR 3 | | SINGAPORE 117542 SINGAPORE | | | |
| NATIONAL UNIVERSITY OF | SIGAPORE | ATTN TAN CHIN TUAN WING | UHT-03-02 21 LOWER KENT RIDGE | | SINGAPORE | | |
| NATIONAL UNIVERSITY OF HEALTH SCIENCES | 200 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4539 |
| NATIONAL UNIVERSITY OF SINGAPO | 10 KENT RIDGE CRESCENT | | | SINGAPORE CN 119260 CHINA (PEOPLE'S REP) | | | |
| NATIONAL UNIVERSITY OF SINGAPORE | NATIONAL UNIVERSITY OF SINGAPORE | INDUSTRY AND TECHNOLOGY RELATIONS OFFICE | 21 LOWER KENT RIDGE ROAD | SINGAPORE 119077 | | | |
| NATIONAL UNIVERSITY OF SINGAPORE | INDUSTRY AND TECHNOLOGY RELATIONS OFFICE | 21 LOWER KENT RIDGE ROAD | | SINGAPORE 119077 | | | |
| NATIONAL URBAN LEAGUE INC | 120 WALL STREET 8TH FLOOR | | | | NEW YORK | NY | 10005 |
| NATIONAL URBAN LEAGUE INC | 120 WALL ST 8TH FL | | | | NEW YORK | NY | 10005 |
| NATIONAL VACUUM CORP | 4870 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1510 |
| NATIONAL VACUUM CORP | 408 47TH ST | | | | NIAGARA FALLS | NY | 14304-2102 |
| NATIONAL VALET | 2901 VERO DR | | | | HIGHLAND | MI | 48356-2258 |
| NATIONAL VALET | 2203 BRADY AVE | | | | BURTON | MI | 48529-2428 |
| NATIONAL VEHICLE LEASING ASSOC | 1199 N FAIRFAX ST STE 400 | | | | ALEXANDRIA | VA | 22314-1448 |
| NATIONAL WATERWORKS, INC (SUBLEASE) | NATIONAL WATERWORKS, INC | C/O KATHRYN WILLIAMS, HOLLAND & KNIGHT LLP | 200 SOUTH ORANGE AVE | | ORLANDO | FL | 32801 |
| NATIONAL WATERWORKS, INC. | 1001 WASHINGTON AVE | | | | WACO | TX | 76701-1256 |
| NATIONAL WELDERS SUPPLY | PO BOX 31007 | | | | CHARLOTTE | NC | 28231-1007 |
| NATIONAL WILD TURKEY FEDERATION | MR. DANNY YOUNG | 770 AUGUSTA ROAD, EDGEFIELD | | | EDGEFIELD | SC | 29824 |
| NATIONAL WILD TURKEY FEDERATION | PO BOX 530 | | | | EDGEFIELD | SC | 29824-0530 |
| NATIONAL WILD TURKEY FEDERATION | JAMES SPARKS | 770 AUGUSTA RD | | | EDGEFIELD | SC | 29824-1573 |
| NATIONAL WILD TURKEY FEDERATION INC | PO BOX 530 | | | | EDGEFIELD | SC | 29824-0530 |
| NATIONAL WILDLIFE FEDERATION | 1400 16TH ST NW | | | | WASHINGTON | DC | 20036 |
| NATIONAL WILDLIFE FEDERATION | 11100 WILDLIFE CENTER DR | | | | RESTON | VA | 20190-5361 |
| NATIONAL/ALAMO | JACKSON HOLE AIRPORT, 1250 E. AIRPORT ROAD | | | | JACKSON | WY | 83001 |
| NATIONAL/ALAMO | GALLATIN FIELD #5 | | | | BELGRADE | MT | 59714 |
| NATIONAL/ALAMO | 1250 E. AIRPORT ROAD | | | | JACKSON | WY | 83001 |
| NATIONAL/ALAMO | GALLATINE FIELD #5 | | | | BELGRADE | MT | 59714 |
| NATIONAL/ALAMO | BILLINGS LOGAN FIELD, 1901 TERMINAL CIRCLE | | | | BILLINGS | MT | 59105 |
| NATIONAL/ALAMO | GLACIER INTERNATIONAL AIRPORT, HWY 2 EAST | | | | KALISPELL | MT | 59901 |
| NATIONAL/ALAMO CAR RENTAL | 4232 CAMPUS DRIVE | | | | NEWPORT BEACH | CA | 92660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL/ALAMO CAR RENTAL | 5175 E. CLINTON AVENUE | | | | FRESNO | CA | 93727 |
| NATIONAL/ALAMO CAR RENTAL | 3106 PELEKE STREET/LIHUE AIRPORT | | | | LIHUE | HI | 96766 |
| NATIONAL/ALAMO CAR RENTAL | PO BOX 17 | | | | HONOLULU | HI | 96810-0017 |
| NATIONAL/ALAMO CAR RENTAL | JFK AIRPORT BLDG 308 | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | 1200 BROOKS AVENUE | | | | ROCHESTER | NY | 14624 |
| NATIONAL/ALAMO CAR RENTAL | VALLEY INTERNATIONAL AIRPORT | | | | HARLINGEN | TX | 78550 |
| NATIONAL/ALAMO CAR RENTAL | NEWARK INTERNATIONAL AIRPORT | | | | NEWARK | NJ | 07114 |
| NATIONAL/ALAMO CAR RENTAL | 119 EAST REED AVENUE | | | | ALEXANDRIA | VA | 22305 |
| NATIONAL/ALAMO CAR RENTAL | 3720 SOUTH 26TH AVE DFW AIRPORT | | | | DALLAS | TX | 75261 |
| NATIONAL/ALAMO CAR RENTAL | 24530 E. 57TH AVENUE | | | | DENVER | CO | 80229 |
| NATIONAL/ALAMO CAR RENTAL | GREATER PITTSBURGH AIRPORT | | | | PITTSBURGH | PA | 15231 |
| NATIONAL/ALAMO CAR RENTAL | 3455 NORTH MILITARY HIGHWAY | | | | NORFOLK | VA | 23518 |
| NATIONAL/ALAMO CAR RENTAL | C E HANCOCK FIELD | | | | SYRACUSE | NY | 13212 |
| NATIONAL/ALAMO CAR RENTAL | PO BOX 9082 | | | | ALBUQUERQUE | NM | 87119-9082 |
| NATIONAL/ALAMO CAR RENTAL | MCGEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| NATIONAL/ALAMO CAR RENTAL | EPPLEY FIELD | | | | OMAHA | NE | 68114 |
| NATIONAL/ALAMO CAR RENTAL | 44 IDA J GADSDEN DRIVE | | | | SAVANNAH | GA | 31408 |
| NATIONAL/ALAMO CAR RENTAL | 2510 N 76TH EAST AVE | | | | TULSA | OK | 74115 |
| NATIONAL/ALAMO CAR RENTAL | 5527 AIRLINE DR. BIRMINGHAM MUNICIPAL AIRPORT | | | | BIRMINGHAM | AL | 35212 |
| NATIONAL/ALAMO CAR RENTAL | ROUTE 3 | | | | LUBBOCK | TX | 79403 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 308, FED CIRCLE JFK INT'L A/P | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | 6320 MCNAIR CICLE | | | | SACRAMENTO | CA | 95837 |
| NATIONAL/ALAMO CAR RENTAL | PORTLAND INTL AIRPORT | | | | PORTLAND | OR | 97223 |
| NATIONAL/ALAMO CAR RENTAL | ALLEN C THOMPSON FIELD | | | | JACKSON | MS | 39208 |
| NATIONAL/ALAMO CAR RENTAL | 95-10 DITMAR BLVD. | | | | EAST ELMHURST | NY | 11369 |
| NATIONAL/ALAMO CAR RENTAL | 40OO TERMINAL DRIVE SUITE 103 | | | | LEXINGTON | KY | 40510 |
| NATIONAL/ALAMO CAR RENTAL | 17326 PINE CUT | | | | HOUSTON | TX | 77032-6518 |
| NATIONAL/ALAMO CAR RENTAL | 1723 E. RENTAL CAR WAY | | | | PHOENIX | AZ | 85034 |
| NATIONAL/ALAMO CAR RENTAL | SPOKANE INT'L AIRPORT | | | | SPOKANE | WA | 99219 |
| NATIONAL/ALAMO CAR RENTAL | 9319 RENTAL CAR LANE | | | | AUSTIN | TX | 78719 |
| NATIONAL/ALAMO CAR RENTAL | 2800 TERMINAL DR | | | | GREAT FALLS | MT | 59404-5501 |
| NATIONAL/ALAMO CAR RENTAL | 2850 SKYLINE DRIVE | | | | HELENA | MT | 59601 |
| NATIONAL/ALAMO CAR RENTAL | 11 ROSELAND AVE | | | | WARWICK | RI | 02888-5922 |
| NATIONAL/ALAMO CAR RENTAL | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034-4809 |
| NATIONAL/ALAMO CAR RENTAL | 1000 AIRPORT RD STE 13 | | | | DURANGO | CO | 81303-7742 |
| NATIONAL/ALAMO CAR RENTAL | 3195 WALNUT AVE | | | | LONG BEACH | CA | 90807-5223 |
| NATIONAL/ALAMO CAR RENTAL | 500 AVIATION DR. SUITE 100 | | | | GREER | SC | 29651 |
| NATIONAL/ALAMO CAR RENTAL | BUILDING 25 AIRPORT DRIVE | | | | MIDDLETOWN | PA | 17057 |
| NATIONAL/ALAMO CAR RENTAL | 500 AVIATION PKWY STE 15 | | | | GREER | SC | 29651-6650 |
| NATIONAL/ALAMO CAR RENTAL | 10815 AIRPORT BLVD. | | | | AMARILLO | TX | 79111 |
| NATIONAL/ALAMO CAR RENTAL | 2329 N 29H ST/VALLEY AIRPORT | | | | HARLINGEN | TX | 78550 |
| NATIONAL/ALAMO CAR RENTAL | 2988 CIVIC DRIVE | | | | PALM SPRINGS | CA | 92262 |
| NATIONAL/ALAMO CAR RENTAL | KAHULUI AIRPORT | | | | KAHULUI | HI | 96732 |
| NATIONAL/ALAMO CAR RENTAL | KEAHOLE AIRPORT | | | | KAILUA KONA | HI | 96740 |
| NATIONAL/ALAMO CAR RENTAL | 2752 DELACRUZ BLVD. | | | | SANTA CLARA | CA | 95050 |
| NATIONAL/ALAMO CAR RENTAL | 7600 AIRPORT BLVD (HOBBY) | | | | HOUSTON | TX | 77061 |
| NATIONAL/ALAMO CAR RENTAL | LUBBOCK APT RT #3 BOX 392 | | | | LUBBOCK | TX | 79403 |
| NATIONAL/ALAMO CAR RENTAL | 1425 TERMINAL DRIVE | | | | DAYTONA BEACH | FL | 32114 |
| NATIONAL/ALAMO CAR RENTAL | 143 SOUTH HANGER DRIVE | | | | JACKSON | MS | 39208 |
| NATIONAL/ALAMO CAR RENTAL | 5175 EAST CLINTON AVENUE | | | | FRESNO | CA | 93727 |
| NATIONAL/ALAMO CAR RENTAL | HONOLULU INTL AIRPORT | | | | HONOLULU | HI | 96819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL/ALAMO CAR RENTAL | BRADLEY INTERNATL FIELD | | | | WINDSOR LOCKS | CT | 06096 |
| NATIONAL/ALAMO CAR RENTAL | 18625 DES MOINES MEMORIAL DR | | | | SEATTLE | WA | 98148-1921 |
| NATIONAL/ALAMO CAR RENTAL | 3206 N 10TH ST DULLES AIRP | | | | CHANTILLY | VA | 22021 |
| NATIONAL/ALAMO CAR RENTAL | 10124 NATURAL BRIDGE ROAD | | | | SAINT LOUIS | MO | 63134 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 308 FEDERAL CICLE JFK INT'L A/P | | | | JAMAICA | NY | 11430 |
| NATIONAL/ALAMO CAR RENTAL | PITTSBURGH APT/RNTL CAR ACCESS RD | | | | PITTSBURGH | PA | 15122 |
| NATIONAL/ALAMO CAR RENTAL | 5402 W LAUREL ST | | | | TAMPA | FL | 33607-1730 |
| NATIONAL/ALAMO CAR RENTAL | DAL/FT WORTH APT/LOOP 1-W SERV RD | | | | DALLAS | TX | 75261 |
| NATIONAL/ALAMO CAR RENTAL | 1000 GLENN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 |
| NATIONAL/ALAMO CAR RENTAL | SPOKANE INTERNATIONAL APT | | | | SPOKANE | WA | 99219 |
| NATIONAL/ALAMO CAR RENTAL | 2447 WINCHESTER RD | | | | MEMPHIS | TN | 38116 |
| NATIONAL/ALAMO CAR RENTAL | 2510 NORTH 76TH EAST AVE | | | | TULSA | OK | 74115 |
| NATIONAL/ALAMO CAR RENTAL | SYRACUSE INTERNATL AIRPORT | | | | SYRACUSE | NY | 13212 |
| NATIONAL/ALAMO CAR RENTAL | 9310 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| NATIONAL/ALAMO CAR RENTAL | 3106 DELEKE STREET | | | | LIHUE | HI | 96766 |
| NATIONAL/ALAMO CAR RENTAL | 2125 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1513 |
| NATIONAL/ALAMO CAR RENTAL | 44 IDA J. GADSDEN DRIVE | | | | SAVANNAH | GA | 31408 |
| NATIONAL/ALAMO CAR RENTAL | TWIN FALLS AIRPORT - 524 AIRPORT LOOP, STE 5 | | | | TWIN FALLS | ID | 83301 |
| NATIONAL/ALAMO CAR RENTAL | DULLES INTERNATIONAL AIRPORT | | | | CHANTILLY | VA | 22021 |
| NATIONAL/ALAMO CAR RENTAL | 5300 RIVERSIDE DR | | | | CLEVELAND | OH | 44135 |
| NATIONAL/ALAMO CAR RENTAL | NEWARK INTL AIRPORT BLDG #25 | | | | NEWARK | NJ | 07105 |
| NATIONAL/ALAMO CAR RENTAL | 884 W MOKUEA PL | | | | KAHULUI | HI | 96732-2307 |
| NATIONAL/ALAMO CAR RENTAL | 746 TERMINAL DR | | | | DAYTONA BEACH | FL | 32114 |
| NATIONAL/ALAMO CAR RENTAL | 8400 AIRPORT BLVD. BLDG. #49 | | | | MOBILE | AL | 36608 |
| NATIONAL/ALAMO CAR RENTAL | 3280 HORTH HARBOR DRIVE | | | | SAN DIEGO | CA | 92101 |
| NATIONAL/ALAMO CAR RENTAL | 5527 AIRPORT HWY. | | | | BIRMINGHAM | AL | 35212 |
| NATIONAL/ALAMO CAR RENTAL | 2860 RENTAL ROAD | | | | MEMPHIS | TN | 38118 |
| NATIONAL/ALAMO CAR RENTAL | 2329 N 29TH ST/VALLEY ARPT | | | | HARLINGEN | TX | 78550 |
| NATIONAL/ALAMO CAR RENTAL | 17332 PINE CUTT BLVD. | | | | HOUSTON | TX | 77032 |
| NATIONAL/ALAMO CAR RENTAL | 2610 N 76TH E | | | | TULSA | OK | 74145 |
| NATIONAL/ALAMO CAR RENTAL | 119 E. REED AVE | | | | ALEXANDRIA | VA | 22305 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 338, LUCAS DRIVE | | | | DETROIT | MI | 48242 |
| NATIONAL/ALAMO CAR RENTAL | MPLS/ST. PAUL INT'L AIRPORT | | | | SAINT PAUL | MN | 55111 |
| NATIONAL/ALAMO CAR RENTAL | GREATER PITTS INT APT | | | | CORAOPOLIS | PA | 15108 |
| NATIONAL/ALAMO CAR RENTAL | 9030 AVIATION BLVD | | | | INGLEWOOD | CA | 90301 |
| NATIONAL/ALAMO CAR RENTAL | CE HANCOCK AIRPORT | | | | SYRACUSE | NY | 13212 |
| NATIONAL/ALAMO CAR RENTAL | 5401 N MARTIN LUTHER KING BLVD UNIT 392 | | | | LUBBOCK | TX | 79403-9715 |
| NATIONAL/ALAMO CAR RENTAL | 2323 FAIRCHILD CT | | | | OMAHA | NE | 68110-2633 |
| NATIONAL/ALAMO CAR RENTAL | 2500 STEWART AVE | | | | SAINT PAUL | MN | 55116-3029 |
| NATIONAL/ALAMO CAR RENTAL | 2222 N 73RD EAST AVE | | | | TULSA | OK | 74115-3605 |
| NATIONAL/ALAMO CAR RENTAL | 1 NASSAU CIR | | | | KANSAS CITY | MO | 64153-1272 |
| NATIONAL/ALAMO CAR RENTAL | 5500 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4093 |
| NATIONAL/ALAMO CAR RENTAL | BLDG 338 LUCAS DRIVE | | | | DETROIT | MI | 48242 |
| NATIONAL/ALAMO CAR RENTAL | 3800 MANNHEIM RD | | | | FRANKLIN PARK | IL | 60131-1206 |
| NATIONAL/ALAMO CAR RENTAL | 3600 NATURALLY FRESH BLVD | | | | COLLEGE PARK | GA | 30349-2910 |
| NATIONAL/ALAMO CAR RENTAL | 6211 TIPPIN AVE | | | | PENSACOLA | FL | 32504-8221 |
| NATIONAL/ALAMO CAR RENTAL | 1000 GLEEN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 |
| NATIONAL/ALAMO CAR RENTAL | 44 IDA J GADSEN DR | | | | SAVANNAH | GA | 31408-8058 |
| NATIONAL/ALAMO CAR RENTAL | 3230 LOOMIS ROAD | | | | HEBRON | KY | 41048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL/ALAMO CAR RENTAL | 3350 VALET DR | | | | VANDALIA | OH | 45377-1000 |
| NATIONAL/ALAMO CAR RENTAL | 4221 CRITTENDEN DRIVE | | | | LOUISVILLE | KY | 40209 |
| NATIONAL/ALAMO CAR RENTAL | 4000 TERMINAL DR STE 103 | | | | LEXINGTON | KY | 40510-9645 |
| NATIONAL/ALAMO CAR RENTAL | 1720 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310-9250 |
| NATIONAL/ALAMO CAR RENTAL | 2121 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1513 |
| NATIONAL/ALAMO CAR RENTAL | 1130 RENTAL CAR RD | | | | SARASOTA | FL | 34243-2100 |
| NATIONAL/ALAMO CAR RENTAL | 2601 S FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33316-4017 |
| NATIONAL/ALAMO CAR RENTAL | 4000 NW 31ST ST | | | | MIAMI | FL | 33142-5649 |
| NATIONAL/ALAMO CAR RENTAL | 2030 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| NATIONAL/ALAMO CAR RENTAL | 8450 HANGAR BLVD | | | | ORLANDO | FL | 32827-5420 |
| NATIONAL/ALAMO CAR RENTAL | 5111 W SPRUCE ST | | | | TAMPA | FL | 33607-7219 |
| NATIONAL/ALAMO CAR RENTAL | 16006 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| NATIONAL/ALAMO CAR RENTAL | 225 E AIRLINE HWY | | | | KENNER | LA | 70062-6805 |
| NATIONAL/ALAMO CAR RENTAL | 143 S HANGAR DR | | | | JACKSON | MS | 39208-2302 |
| NATIONAL/ALAMO CAR RENTAL | 2680 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| NATIONAL/ALAMO CAR RENTAL | 1300 BROOKS AVE | | | | ROCHESTER | NY | 14624-3116 |
| NATIONAL/ALAMO CAR RENTAL | HANCOCK INT'L AIRPORT | | | | SYRACUSE | NY | 13212 |
| NATIONAL/ALAMO CAR RENTAL | PITTSBURGH INT'L AIRPORT LOT # 7 | | | | PITTSBURGH | PA | 15231 |
| NATIONAL/ALAMO CAR RENTAL | RICHMOND INT'L AIRPORT | | | | RICHMOND | VA | 23231 |
| NATIONAL/ALAMO CAR RENTAL | 3445 N MILITARY HWY | | | | NORFOLK | VA | 23518-5615 |
| NATIONAL/ALAMO CAR RENTAL | 235 MARGINAL ST | | | | CHELSEA | MA | 02150-3538 |
| NATIONAL/ALAMO CAR RENTAL | 1000 WESTBROOK ST | | | | PORTLAND | ME | 04102-1915 |
| NATIONAL/ALAMO CAR RENTAL | 6950 NORWITCH DR | | | | PHILADELPHIA | PA | 19153-3406 |
| NATIONAL/ALAMO CAR RENTAL | DULLES INTL AIRPORT | | | | CHANTILLY | VA | 22021 |
| NATIONAL/ALAMO CAR RENTAL | 7434 NEW RIDGE RD | | | | HANOVER | MD | 21076-3101 |
| NATIONAL/ALAMO CAR RENTAL | 880 ERMINE RD STE C | | | | WEST COLUMBIA | SC | 29170-2268 |
| NATIONAL/ALAMO CAR RENTAL | 4108 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3230 |
| NATIONAL/ALAMO CAR RENTAL | 1011 TRADE COURT | | | | RALEIGH | NC | 27623 |
| NATIONAL/ALAMO CAR RENTAL | 6319 BRYAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| NATIONAL/ALAMO CAR RENTAL | 5501 PORSCHE BLVD UNIT 300 | | | | CHARLESTON | SC | 29418-6935 |
| NATIONAL/ALAMO CAR RENTAL | MCGHEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| NATIONAL/ALAMO CAR RENTAL | 760 AIRPORT LANE | | | | NASHVILLE | TN | 37217 |
| NATIONAL/ALAMO CAR RENTAL | 4242 CAMPUS DR | | | | NEWPORT BEACH | CA | 92660-1907 |
| NATIONAL/ALAMO CAR RENTAL | 3223 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1907 |
| NATIONAL/ALAMO CAR RENTAL | 6855 BERMUDA RD | | | | LAS VEGAS | NV | 89119-3607 |
| NATIONAL/ALAMO CAR RENTAL | 3280 N HARBOR DR | | | | SAN DIEGO | CA | 92101-1025 |
| NATIONAL/ALAMO CAR RENTAL | 142 W MOKUEA PL | | | | KAHULUI | HI | 96732-2310 |
| NATIONAL/ALAMO CAR RENTAL | 3106 PELEKE ST | | | | LIHUE | HI | 96766-1460 |
| NATIONAL/ALAMO CAR RENTAL | KEAHOLE-KONA AIRPORT | | | | KAILUA KONA | HI | 96740 |
| NATIONAL/ALAMO CAR RENTAL | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| NATIONAL/ALAMO CAR RENTAL | 3450 EAST AIRPORT DRIVE | | | | ONTARIO | CA | 91761 |
| NATIONAL/ALAMO CAR RENTAL | 2627 HOLLYWOOD WAY | | | | BURBANK | CA | 91505 |
| NATIONAL/ALAMO CAR RENTAL | 10801 AIRPORT BLVD | | | | AMARILLO | TX | 79111 |
| NATIONAL/ALAMO CAR RENTAL | 9502 LA FORCE AVENUE | | | | MIDLAND | TX | 79711 |
| NATIONAL/ALAMO CAR RENTAL | 2329 N 29TH/VALLEY ARPT | | | | HARLINGEN | TX | 78550 |
| NATIONAL/ALAMO CAR RENTAL | 9020 AVIATION BLVD | | | | INGLEWOOD | CA | 90301-2907 |
| NATIONAL/ALAMO CAR RENTAL | 5074 E ANDERSEN AVE | STE 104 | | | FRESNO | CA | 93727-1567 |
| NATIONAL/ALAMO CAR RENTAL | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010-1704 |
| NATIONAL/ALAMO CAR RENTAL | 2555 AVIATION BLVD | | | | RENO | NV | 89502-4499 |
| NATIONAL/ALAMO CAR RENTAL | 6320 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1118 |
| NATIONAL/ALAMO CAR RENTAL | 2006 S 146TH ST | | | | SEATAC | WA | 98168-3718 |
| NATIONAL/ALAMO CAR RENTAL | 10950 NE HOLMAN ST | | | | PORTLAND | OR | 97220-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONAL/ALAMO CAR RENTAL | 24530 E 78TH AVE | | | | DENVER | CO | 80249-6388 |
| NATIONAL/ALAMO CAR RENTAL | 2752 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050-2624 |
| NATIONAL/ALAMO CAR RENTAL | 165 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| NATIONAL/ALAMO CAR RENTAL | 850 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1416 |
| NATIONAL/ALAMO CAR RENTAL | 245 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1911 |
| NATIONAL/ALAMO CAR RENTAL | 1200 N FAYETTE ST | | | | ALEXANDRIA | VA | 22314-1356 |
| NATIONAL/ALAMO CAR RENTAL | 544 OHOHIA ST  STE 7 | | | | HONOLULU | HI | 96819-1966 |
| NATIONAL/ALAMO CAR RENTAL | 3720 SOUTH 26TH AVE. DFW AIRPO | RT | | | DALLAS | TX | |
| NATIONAL/ALAMO CAR RENTAL | 7001 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153-3234 |
| NATIONAL/ALAMO CAR RENTALL | 5401 N MARTIN LUTHER KING BLVD UNIT 392 | | | | LUBBOCK | TX | 79403-9715 |
| NATIONAL/ALAMO LICENSEE | 3501 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6700 |
| NATIONAL/ALAMO RAC | 8927 INTERNATIONAL ST | | | | SAN ANTONIO | TX | 78216-4702 |
| NATIONAL/ALAMO RAC | 8530 EASTERN ST | | | | SAN ANTONIO | TX | 78216-6002 |
| NATIONAL/ALAMO RAC | 9400 CUANDET RD | | | | GULFPORT | MS | 39503-4796 |
| NATIONAL/ALAMO RAC | 1050 JETPORT ROAD | | | | MYRTLE BEACH | SC | 29577 |
| NATIONAL/ALAMO RENT A CAR | 17332 PINE CUTT BLVD | | | | HOUSTON | TX | 77032 |
| NATIONAL/ALAMO RENTAL CAR CO. | | 3230 LOOMIS ROAD | | | | KY | 41408 |
| NATIONAL/CAR RENTAL LICENSEE ASSOC. | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NATIONAL/FTZ | CHRIS OUTLAW | 515 PALMETTO DRIVE | | | SAUNDERSTOWN | RI | 02874 |
| NATIONALEASE PURCHASING CORP | ONE S 450 SUMMIT AVE - STE 300 | | | | OAKBROOK TERRACE | IL | 60181 |
| NATIONALGRID | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13252-0001 |
| NATIONALS INCORPORATED | 1951 SHENANGO VALLEY FREEWAY SUITE 2 SOUTH | | | | HERMITAGE | PA | 16148 |
| NATIONS EXPRESS | PO BOX 536441 | | | | ATLANTA | GA | 30353 |
| NATIONS EXPRESS, INC | JAMES MOSS | 1815 COFFEY POINT DR STE 103 | | | CHARLOTTE | NC | 28217-2923 |
| NATIONS JR, SHIRL W | 2249 W DODGE RD | | | | CLIO | MI | 48420-1686 |
| NATIONS PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | 551 HIGHWAY 51 N | | | | BROOKHAVEN | MS | 39601-2385 |
| NATIONS PONTIAC-BUICK-CADILLACGMC TRUCK INC | 551 HIGHWAY 51 N | | | | BROOKHAVEN | MS | 39601-2385 |
| NATIONS RENT | 1275 W MOUND ST | | | | COLUMBUS | OH | 43223-5200 |
| NATIONS ROBERT J (476920) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NATIONS, ANN L | 218 E WILLIAMS ST | APT 102 | | | OVID | MI | 48866-9703 |
| NATIONS, ANNA M | 10781 HOLTZ RD | | | | BISMARCK | MO | 63624-9336 |
| NATIONS, ANNA MARIE | 10781 HOLTZ RD | | | | BISMARCK | MO | 63624-9336 |
| NATIONS, BARRY J | 3720 MATNEY AVE | | | | KANSAS CITY | KS | 66106-3906 |
| NATIONS, BARRY JAMES | 3720 MATNEY AVE | | | | KANSAS CITY | KS | 66106-3906 |
| NATIONS, BETTIE | 64 LOW DR. | | | | MACKS CREEK | MO | 65786-8294 |
| NATIONS, BURRELL L | 348 OAK HILL DR | | | | RUSSELLVILLE | KY | 42276-9671 |
| NATIONS, CHARLES L | 2125 OLD BISMARCK RD | | | | PARK HILLS | MO | 63601-8103 |
| NATIONS, DARLENE L | 3239 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7825 |
| NATIONS, FRED | 509 NORTH MAIN STREET | | | | EDMONTON | KY | 42129-9318 |
| NATIONS, HENRY W | 1268 WALKER ROAD | | | | TERRY | MS | 39170-7179 |
| NATIONS, HERMAN P | 429 HOLLYWOOD CHURCH RD | | | | CLARKESVILLE | GA | 30523-3915 |
| NATIONS, JOHN R | PO BOX 108 | | | | BISMARCK | MO | 63624-0108 |
| NATIONS, JOHN W | 106 S KERBY RD | | | | CORUNNA | MI | 48817-9767 |
| NATIONS, MARGARET | 401 GLENDALE | APT 204 | | | PARK HILLS | MO | 63601 |
| NATIONS, RICHARD A | 3239 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIONS, ROBERT J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NATIONS, RONALD J | PO BOX 576 | | | | RAYMORE | MO | 64083-0576 |
| NATIONS, RONALD L | 227 S 91ST PL | | | | MESA | AZ | 85208-1663 |
| NATIONS, ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NATIONS, SYLVIA S | 2127 HURRICANE LAKE DRIVE | | | | BROOKHAVEN | MS | 39601-9601 |
| NATIONS, THOMAS J | 170 FOREST ST | | | | CORNELIA | GA | 30531-4109 |
| NATIONS, THOMAS JOE | 170 FOREST ST | | | | CORNELIA | GA | 30531-4109 |
| NATIONS, WAYNE D | 2000 STATE HIGHWAY 32 | | | | PARK HILLS | MO | 63601-7206 |
| NATIONS, WILLIAM J | 64 LOW DR | | | | MACKS CREEK | MO | 65786-8294 |
| NATIONS, WILLIAM S | 3714 HIGHWAY B | | | | PARK HILLS | MO | 63601-8114 |
| NATIONSBANC LEASING CORPORATION OF NORTH CAROLINA | | | | | | | |
| NATIONSBANC LEASING CORPORATION OF NORTH CAROLINA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 121 W. TRADE ST. | | | CHARLOTTE | NC | 28255 |
| NATIONSBANC/TUCKER | 2300 NORTHLAKE CENTRE DRIVE | SUITE 300 | | | TUCKER | GA | 30084 |
| NATIONSBANK | CAPITAL AUTOMOTIVE LP | | | | RICHMOND | VA | |
| NATIONSBANK OF TENNESSEE, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST DEPARTMENT | ONE NATIONSBANK PLAZA | | | NASHVILLE | TN | 37239 |
| NATIONSBANK OF TENNESSEE, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST DEPARTMENT | 816 SOUTH GARDEN ST. | | | COLUMBIA | TN | 38401 |
| NATIONSBANK OF VIRGINIA NA | ATTN FRANKLIN WOOD | PO BOX 26904 | | | RICHMOND | VA | 23286-0001 |
| NATIONSWAY TRANSPORT INC | 5601 HOLLY ST | | | | COMMERCE CITY | CO | 80022-3901 |
| NATIONWIDE | PO BOX 8 | | | | RODEO | CA | 94572-0008 |
| NATIONWIDE | | | | | | | |
| NATIONWIDE | RE: DAVID HAMILTON | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| NATIONWIDE ADVER/DET | 300 RIVER PLACE DR STE 5550 | | | | DETROIT | MI | 48207-5067 |
| NATIONWIDE AUTO SERVICE | 16921 EUCLID AVE | | | | CLEVELAND | OH | 44112-1408 |
| NATIONWIDE AUTO SERVICES INC | 2413 LACY LN | | | | CARROLLTON | TX | 75006-6514 |
| NATIONWIDE COURT REPORTING LTD | 45 ROCKEFELLER PLZ STE 2265 | | | | NEW YORK | NY | 10111-2200 |
| NATIONWIDE DES/STRLH | PO BOX 385 | | | | HOWELL | MI | 48844-0385 |
| NATIONWIDE EQUIPMENT TRANSPORT | PO BOX 2157 | | | | WILMINGTON | CA | 90748-2157 |
| NATIONWIDE EXPRESS INC | PO BOX 1066 | | | | SHELBYVILLE | TN | 37162-1066 |
| NATIONWIDE FENCE & SUPPLY CO | INDUSTRIAL DIV | 53861 GRATIOT AVE | | | CHESTERFIELD | MI | 48051-1718 |
| NATIONWIDE FREIGHT SERVICE | 1702 E OVERLAND | | | | SCOTTSBLUFF | NE | 69361-7727 |
| NATIONWIDE HOLDINGS LLC | HANNAFAN MICHAEL T & ASSOCIATES LTD | ONE EAST WACKER DRIVE SUITE 1208 | | | CHICAGO | IL | 60601 |
| NATIONWIDE HOLDINGS LLC | ONE EAST WACKER DRIVE SUITE 1208 | | | | CHICAGO | IL | 60601 |
| NATIONWIDE INSURANCE | WOOTEN HART | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| NATIONWIDE INSURANCE | | | | | | | |
| NATIONWIDE INSURANCE | RE: LOUIS DALE DAY | P.O. BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| NATIONWIDE INSURANCE | RE: DENNIS CAMPAY | P.O. BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| NATIONWIDE INSURANCE 11/24/2002 | | | | | | | |
| NATIONWIDE INSURANCE COMPANY | | | | | | | |
| NATIONWIDE INSURANCE COMPANY | BROWN BUCHANAN PA | PO BOX 1377 | | | BILOXI | MS | 39533-1377 |
| NATIONWIDE INSURANCE COMPANY | GAIL WATSON | 1 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215-2226 |
| NATIONWIDE INSURANCE COMPANY OF AMERICA | COZEN OCONNOR | 222 S RIVERSIDE PLZ STE 1500 | | | CHICAGO | IL | 60606-6000 |
| NATIONWIDE LIFE INSURANCE COMPANY OF AMERICA | 300 CENTERVILLE RD. | | | | WARWICK | RI | 02886 |
| NATIONWIDE MARKETING | PO BOX 2416 | | | | HENDERSONVILLE | TN | 37077-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONWIDE MULTIPLE MATURITY SEPARATE ACCOUNT | 1 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215-2226 |
| NATIONWIDE MUTUAL | INSURANCE | | | | | | |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | FELDMAN & HICKEY | 10 WATERSIDE DR STE 303 | | | FARMINGTON | CT | 06032-3056 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | COZEN O'CONNOR | 301 S COLLEGE ST STE 2100 | | | CHARLOTTE | NC | 28202-6051 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | ZIEGLER METZGER & MILLER | 925 EUCLID AVE STE 2020 | | | CLEVELAND | OH | 44115-1407 |
| NATIONWIDE MUTUAL INS CO | PEARLMAN APAT AND FUTTERMAN LLP ATTORNEYS AT LAW | 8002 KEW GARDENS RD STE 5001 | | | KEW GARDENS | NY | 11415-3605 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | BROOKS LAW OFFICE | 6729 FAIRVIEW RD STE E | | | CHARLOTTE | NC | 28210-0127 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | FUSSELMAN LAW FIRM | 1717 SAINT JAMES PL STE 470 | | | HOUSTON | TX | 77056-3434 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | JACOBS & SABA | 100 BRODHEAD RD STE 150 | | | BETHLEHEM | PA | 18017-8940 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | | | | | | | |
| NATIONWIDE MUTUAL INSURANCE COMPANY | TOMS FREDERIC E & ASSOCIATES PLLC | 103 KILMAYNE DR STE A | | | CARY | NC | 27511-4425 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | HOPKINS CURRAN & SMITH PC | 20700 CIVIC CENTER DR STE 290 | | | SOUTHFIELD | MI | 48076-4133 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ZIEGLER METZGER & MILLER | 925 EUCLID AVE STE 2020 | | | CLEVELAND | OH | 44115-1407 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | SNYDER & DORER LAW OFFICE OF | 214 SENATE AVE STE 600 | | | CAMP HILL | PA | 17011-2382 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | RANDALL W MAY, MANAGING COUNSEL | CRAIG MABBETT, SUBROGATION MANAGER | NATIONWIDE INSURANCE | ONE NATIONWIDE PLAZA 2-5-15 | COLUMBUS | OH | 43215 |
| NATIONWIDE PAPERS | 1201 FAST LINCOLN AVE | | | | MADISON HTS | MI | 48071 |
| NATIONWIDE PENNANT & FLAG MFG., INC. | | | | | | | |
| NATIONWIDE POWER SOLUTIONS INC | 7390 EASTGATE RD | | | | HENDERSON | NV | 89011 |
| NATIONWIDE PREC/NY | 200 TECH PARK DR | | | | ROCHESTER | NY | 14623-2445 |
| NATIONWIDE PRECISION PRODUCTS | JEFF NUCCITTELLI | 370 INITIATIVE DRIVE BLDG 6W | | | RANCHO SANTA MARGARITA | CA | 92688 |
| NATIONWIDE PRECISION PRODUCTS | JEFF NUCCITTELLI | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 |
| NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY | HOPKINS CURRAN & SMITH PC | 20700 CIVIC CENTER DR | STE 290 | | SOUTHFIELD | MI | 48076-4133 |
| NATIONWIDE SHIPPER COOPERATIVEASSOCIATION | 240 W NORTH BEND RD | | | | CINCINNATI | OH | 45216-1728 |
| NATIONWIDE TRANS SVS INC | 2910 LUCERNE DR SE | | | | GRAND RAPIDS | MI | 49546 |
| NATIONWIDE TRANSFER INC | PO BOX 450365 | | | | ATLANTA | GA | 31145-0365 |
| NATIONWIDE TRANSMISSIONS & AUTO REPAIR, LLC | 4201 HAWKINS ST NE | | | | ALBUQUERQUE | NM | 87109-4509 |
| NATIONWIDE TRANSPORT FINANCE | 6511 EASTLAND RD | PO BOX 2449 | | | CLEVELAND | OH | 44142 |
| NATIONWIDE TRANSPORT FINANCE | PO BOX 81860 | | | | LAS VEGAS | NV | 89180-1860 |
| NATIONWIDE TRANSPORTATION INC | 1951 KEIM CT | | | | NAPERVILLE | IL | 60565-2809 |
| NATIONWIDE TRUCK BROKERS INC | 7350 CLYDE PARK SW | | | | GRAND RAPIDS | MI | 49509 |
| NATIVE AMERICAN ARTS & CRAFTS COUNCIL | 725 RIDGEWOOD AVE | ATTN ROBIN L MENEFEE | | | LANSING | MI | 48910-4653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATIVE AMERICAN BUSINESS ALLIANCE MICHIGAN OFFICE | 23400 MICHIGAN AVE STE 503 | | | | DEARBORN | MI | 48124-1985 |
| NATIVE AMERICAN VETERANS ASSOC | SOUTHEASTERN MICHIGAN | 26641 LAWRENCE | ATTN MICHELLE POKORNEY | | CENTER LINE | MI | 48015-1263 |
| NATIVE LANDSCAPING | ATTN: SUE ANN RUSSO | 715 MATTY AVE | | | SYRACUSE | NY | 13211-1309 |
| NATIVIDAD CLOYD | 3624 ELI RD | | | | ANN ARBOR | MI | 48104-5311 |
| NATIVIDAD CORONADO | 1515 E 7TH ST | | | | WESLACO | TX | 78596-6611 |
| NATIVIDAD DOYLE | 6333 SHADOW GLEN LN | | | | LAS VEGAS | NV | 89108-5227 |
| NATIVIDAD ESPIRICUETA | 1203 STATLER DR | | | | DUNCANVILLE | TX | 75116-2043 |
| NATIVIDAD GARCIA | 4416 RIVER RD | | | | EVART | MI | 49631-8115 |
| NATIVIDAD LUNA | 1613 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3127 |
| NATIVIDAD MALDONADO | 7610 CRANFORD CT | | | | ARLINGTON | TX | 76001-7031 |
| NATIVO, PEARL | 60 NICOLL AVE APT 431 | | | | GLEN ELLYN | IL | 60137-8211 |
| NATIVO, PEARL | 60 NICOLL AVENUE | APT  431 | | | GLEN ELLYN | IL | 60137 |
| NATIXIS | NATIXIS LIFE | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBERG | | | |
| NATIXIS FUNDING CORP | 9 WEST 57TH STREET | | | | NEW YORK | NY | 10019 |
| NATIXIS FUNDING CORP (F/K/A IXIS FUNDING CORP) | C/O JOSEPH F FALCONE III EST | 9 WEST 57TH STREET 35TH FLOOR | | | NEW YORK | NY | 10019 |
| NATIXIS LIFE | 51 AVENUE JF KENNEDY | | | L 1855 LUXEMBURG | | | |
| NATIXIS LIFE/NATIXIS PRIVATE BANKING | 51 AVENUE JF KENNEDY | | | L-1855 LUXEMBOURG | | | |
| NATIXIS NEW YORK BRANCH | ATTN ADAM H ISENBERG  ESQ | 1500 MARKET STREET 38TH FL | | | PHILADELPHIA | PA | 19102 |
| NATIXIS, NEW YORK BRANCH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1251 AVENUE OF THE AMERICAS FL 34 | | | NEW YORK | NY | 10020-0070 |
| NATIXIS, NEW YORK BRANCH | 1251 AVENUE OF THE AMERICAS, 34TH FLOOR | | | | NEW YORK | NY | 10020 |
| NATKIEL, BEVERLY A | 15320 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-9471 |
| NATKIEL, LEWIS B | 15320 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-9471 |
| NATKIN, BILL S | 77 W WILSHIRE DR | | | | PHOENIX | AZ | 85003-1024 |
| NATKOWSKI, EDWARD A | 3357 DALLAS ST | | | | DEARBORN | MI | 48124-4187 |
| NATKOWSKI, KATHLEEN | 2604 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4173 |
| NATKOWSKI, RONALD R | 7450 FIGURA DR | | | | JUSTICE | IL | 60458-1048 |
| NATL BANK BY MAIL/CHASE NBBM | FOR DEPOSIT TO THE ACCOUNT OF | P NICO JR | PO BOX 36520 KY1-0900 | | LOUISVILLE | KY | 40233 |
| NATL CAR RENTAL-PHOENIX-LICENSEE | 1732 E RENTAL CAR WAY | | | | PHOENIX | AZ | 85034-4809 |
| NATL FEDERATION HIGH SCHOOL | ATTN: ROBERT KANABY | 690 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-2725 |
| NATL LABOR RELATIONS BOARD REGION 26 | THE BRINKLEY PLAZA, SUITE 350 | 80 MONROE AVENUE | | | MEMPHIS | TN | 38103 |
| NATOCI, SHARON M | 4441 FOREST HILL DR | | | | COMMERCE TOWNSHIP | MI | 48382-1591 |
| NATOLE, GRACE E | 171 HWY 78 NW | | | | MONROE | GA | 30655 |
| NATOLE, GRACE E | 5319 NORTH 90TH STREET | | | | MILWAUKEE | WI | 53225-3515 |
| NATOLI ANGELA | NATOLI, ANGELA | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| NATOLI MAXWELL, KAREN L | 314 JOREE LN | | | | SAN RAMON | CA | 94582-3265 |
| NATOLI ROBERT | 137 DEMASS RD | | | | OSWEGO | NY | 13126-5657 |
| NATOLI, ANGELA | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| NATOLI, BERNARD | 3917 RIVERSONG CT | | | | SUWANEE | GA | 30024-3802 |
| NATOLI, CARMELO A | 15899 WOODRING DR | | | | LIVONIA | MI | 48154-2930 |
| NATOLI, CARMELO ANTHONY | 15899 WOODRING DR | | | | LIVONIA | MI | 48154-2930 |
| NATOLI, DIEGO | 53 BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| NATOLI, DONALD R | 12205 MCKAYS PT | | | | FORT WAYNE | IN | 46814-8944 |
| NATOLI, EDWARD J | 8229 ROSELAWN ST | | | | WESTLAND | MI | 48185-1613 |
| NATOLI, FRANK A | 982 PARKSIDE PL | | | | MC DONALD | OH | 44437 |
| NATOLI, JOHN A | 1010 HAWKS LANDING DR | | | | LAKE SAINT LOUIS | MO | 63367-1833 |
| NATOLI, MARY BETH | 1010 HAWKS LANDING DR | | | | LAKE ST LOUIS | MO | 63367-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATOLI, SUSAN E | 26A JAMES BUCHANAN DR | | | | MONROE TWP | NJ | 08831-5654 |
| NATON D LESLIE | 2690 QUEENSBURY RD | | | | ALLIANCE | OH | 44601 |
| NATON LESLIE | 2690 QUEENSBURY RD | | | | ALLIANCE | OH | 44601-8391 |
| NATORIUS T BROWN | 4981 THEKIA APT.B | | | | SAINT LOUIS | MO | 63115 |
| NATORP'S LANDSCAPING | | 8601 SNIDER RD | | | | OH | 45040 |
| NATOSHA L SMITH | 91   FAIRBANKS STREET | | | | ROCHESTER | NY | 14621-3629 |
| NATOSHA PATILLO-BROWN | 1421 CYPRESS ST | | | | SAGINAW | MI | 48602-2827 |
| NATP - PONTIAC MI - W - DAVIS V GMC - LEAD POISONING | NO ADVERSE PARTY | | | | | | |
| NATP - SHREVEPORT LA - US V GMC | NO ADVERSE PARTY | | | | | | |
| NATPRO | 5151 HELIOTROPE AVE | | | | VERNON | CA | 90058-5500 |
| NATRATICS, MARIA | 81 HUNTINGTON WOODS | | | | BAY VILLAGE | OH | 44140-1006 |
| NATRIGO, CARMEN W | 113 DUXBURY RD | | | | ROCHESTER | NY | 14626-2501 |
| NATRIGO, CARMEN W | 427 PENNY ROYAL LANE | | | | GARNER | NC | 27529-8305 |
| NATRIGO, NORENE M | 7585 W BERGEN RD | | | | BERGEN | NY | 14416-9702 |
| NATRONA COUNTY TREASURER | PO BOX 2300 | | | | CASPER | WY | 82602-2300 |
| NATS SERVICES LIMITED | OSBORNE HOUSE 1-5 OSBORNE | TERRACE EDINBURGH EH12 5HG | | UNITED KINGDOM GREAT BRITAIN | | | |
| NATSUHARA, MARTIN E | 37073 LASSEN ST | | | | FREMONT | CA | 94536-5723 |
| NATT, ANNIE G | 410 W BUNDY AVE | | | | FLINT | MI | 48505-2041 |
| NATT, JOHN H | 122 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5252 |
| NATT, JOSEPH A | 9276 MUELLER ST | | | | TAYLOR | MI | 48180-3513 |
| NATT, MARY H | 122 DEERFIELD DRIVE | | | | COLUMBIA | TN | 38401 |
| NATTERSTAD, DONALD D | 2422 S NOLINA DR | | | | CHANDLER | AZ | 85286-7418 |
| NATTRASS, KARI L | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| NATTRASS, KEITH A | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| NATUA K KING | 711 W WENGER RD APT 197 | | | | ENGLEWOOD | OH | 45322 |
| NATURAL AND HISTORIC RESOURCES | OFFICE OF NATURAL RESOURCE RESTORATION | 501 E STATE ST | P.O. BOX 404 | | TRENTON | NJ | 08609-1101 |
| NATURAL CHEMISTRY INC | ATTN: DAVE HILTBRAND | 6486 RIDINGS RD # 5 | | | SYRACUSE | NY | 13206-1150 |
| NATURAL GAS VEHICLE COALITION | PO BOX 79346 | 1515 WISLON BLVD STE 1030 | | | ARLINGTON | VA | 22209 |
| NATURAL RESOURCE INFORMATION SYSTEM | REGION 8 | PO BOX 201800 | 1515 EAST 6TH AVENUE | | HELENA | MT | 59620-1800 |
| NATURAL RESOURCES CANADA | 580 BOOTH 3C2 | | | OTTAWA CANADA ON K1A 0E4 CANADA | | | |
| NATURAL RESOURCES CANADA | STEVE AKEHURST | OFFICE OF ENERGY EFFICIENCY | 580 BOOTH ST FLOOR 18TH | OTTAWA ON K1A 0E4 CANADA | | | |
| NATURAL RESOURCES DEFENSE COUNCIL | 40 WEST 20TH STREET | | | | NEW YORK | NY | 10011 |
| NATURALLY NATIVE NURSERY | 13737 MIDDLTON PIKE | | | | BOWLING GREEN | OH | 43402-9481 |
| NATURANA DOLKER GMBH & CO KOMMANDITGESELLSCHAFT | HINTERWEILERSTRABE 3 | | | 71810 GOMARINGEN, FEDERAL REP OF GERMANY | | | |
| NATURE AMERICA, INC. | 75 VARICK ST FL 9 | | | | NEW YORK | NY | 10013-1917 |
| NATURE CONSERVANCY | 4245 FAIRFAX DR STE 100 | | | | ARLINGTON | VA | 22203-1637 |
| NATURE CONSERVANCY | OKLAHOMA CHAPTER | 1001 NW 59RD ST | STE 260 | | OKLAHOMA CITY | OK | 73116-7344 |
| NATURE DISCOVERY | 5900 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9497 |
| NATURE PUBLISHING GROUP | ATTN JUDI CRAVEN | SITE LICENCE DEPT BRUNEL RD | BASINGSTOKE HAMPSHIRE BG21 6XS | UNITED KINGDOM GREAT BRITAIN | | | |
| NATUS GILCHRIST JR | PO BOX 242 | | | | DECATUR | AL | 35602-0242 |
| NATUS WILLIAMS | 26600 SCHOOLCRAFT | | | | REDFORD | MI | 48239 |
| NATVERLAL PATEL | 15711 E CRESTMONT ST | | | | ROSEVILLE | MI | 48066-2708 |
| NATWORA, RICHARD L | 245 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATWORA, RUSSELL L | 24 CAROLINE LN | | | | ELMA | NY | 14059-9276 |
| NATYSHAK WALTER (494044) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NATYSHAK, JOAN S | 2440 VOLLMER DR. | | | | YOUNGSTOWN | OH | 44511-1952 |
| NATYSHAK, WALTER | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NATYSHAK, WALTER J | 2440 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1952 |
| NATZ, ROBERT C | 4220 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3400 |
| NATZEL, BETTY A | 1305 SOUTH PEARCE STREET | | | | OWOSSO | MI | 48867 |
| NATZEL, GEORGE A | 11910 ORCHARD ST | | | | LENNON | MI | 48449-9684 |
| NATZEL, JOHN H | 1493 RINIEL ROAD | | | | LENNON | MI | 48449-9335 |
| NATZEL, LAURENCE C | 1240 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| NATZEL, ROBERT E | 1458 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| NATZEL, THERESA C | 361 N MOUNT PLEASANT AVE | | | | MONROEVILLE | AL | 36460-1313 |
| NATZEL, THERESA C | 361 NORTH MOUNT PLEASANT AVE | | | | MONROEVILLE | AL | 36460-1313 |
| NATZKE, GERALD D | 1057 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |
| NATZKE, PHILLIP H | 4912 CENTER AVE 2 | | | | LISLE | IL | 60532 |
| NATZKE, WILLIAM J | 6256 JOHNSON RD | | | | FLUSHING | MI | 48433-1151 |
| NAU RONALD (ESTATE OF) (493065) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAU, CATHERINE A | 360 MAHOGONY COURT SOUTHWEST | | | | LABELLE | FL | 33935-9441 |
| NAU, DENNIS L | 2020 N DEXTER ST | | | | FLINT | MI | 48506-3116 |
| NAU, GERRY R | 326 ELM DR SW | | | | LABELLE | FL | 33935-9438 |
| NAU, KATHLEEN M | 3489 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| NAU, MARY E | 1116 W BOATFIELD ST | | | | FLINT | MI | 48507-3608 |
| NAU, MICHAEL L | 3489 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| NAU, PERRY R | 1801 S COUNTY LINE RD | | | | ONAWAY | MI | 49765-9687 |
| NAU, RICHARD E | 4501 ESTA DR | | | | FLINT | MI | 48506-1433 |
| NAU, WAYNE R | 1857 S COUNTY LINE RD | | | | ONAWAY | MI | 49765-9687 |
| NAUD, PETER J | 5843 FOREST CROSSING | | | | ERIE | PA | 16506-7003 |
| NAUDASHER, WANDA L | 4240 FLOWERDALE AVE | | | | DAYTON | OH | 45429-5104 |
| NAUDIA MARZOUQ | 2304 MCKINSTRY ST | | | | DETROIT | MI | 48209-1351 |
| NAUDZIUS, MARY T | 6279 CELESTE RD | | | | WEST BLOOMFIELD | MI | 48322-1318 |
| NAUERT, CHARLES N | 10822 RUNNING BROOK RD | | | | INDIANAPOLIS | IN | 46234-7741 |
| NAUERTH, DAVID R | 20 SCARLET PINE CIR | | | | BROCKPORT | NY | 14420-9651 |
| NAUERTH, JOHN M | 693 N GREECE RD | | | | ROCHESTER | NY | 14626-1042 |
| NAUERZ, FREDERICK O | 2 N HORSESHOE DR | | | | STEVENS | PA | 17578-9411 |
| NAUERZ, ROGER D | 315 HUXLEY DR | | | | BRICK | NJ | 08723-7151 |
| NAUERZ, RUTH ANN | 4 EASY ST SILVERMEAD | | | | FREEHOLD | NJ | 07728 |
| NAUGATUCK TAX COLLECTOR | 229 CHURCH ST. | | | | NAUGATUCK | CT | 06770 |
| NAUGATUCK VALLEY COMMUNITY TECHNICAL COLLEGE | 750 CHASE PKWY | | | | WATERBURY | CT | 06708-3011 |
| NAUGHTON ANTHONY | NAUGHTON, ANTHONY | 4930 M 63 N | | | COLOMA | MI | 49038 |
| NAUGHTON WILLIAM (408870) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAUGHTON, ANTHONY | 4930 M 63 N | | | | COLOMA | MI | 49038-9456 |
| NAUGHTON, DAVID G | 137 OLGA RD | | | | WILMINGTON | DE | 19805-2041 |
| NAUGHTON, EDWARD M | 175 BERLIN AVE APT 21 | | | | SOUTHINGTON | CT | 06489-3262 |
| NAUGHTON, HARRIETTE L | 150 THOMPSON DR SE UNIT 222 | | | | CEDAR RAPIDS | IA | 52403-1746 |
| NAUGHTON, JULIA | 3639 WALL AVE | | | | ALLEN PARK | MI | 48101-3080 |
| NAUGHTON, MARGARET M | 900 PALMER ROAD | | | | BRONXVILLE | NY | 10708 |
| NAUGHTON, MAUREEN | 23469 GREENING DR | | | | NOVI | MI | 48375-3226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAUGHTON, PATRICK A | 6842 MOHICAN LN | | | | WESTLAND | MI | 48185-2811 |
| NAUGHTON, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAUGLE CHEVROLET | PO BOX 510 | | | | STRATFORD | TX | 79084-0510 |
| NAUGLE JR, MILTON S | 7195 PENNINGTON RD | | | | CLINTON | MI | 49236-9536 |
| NAUGLE, CLIFFORD E | 1037 MEADVIEW DR | | | | SEVEN HILLS | OH | 44131-2912 |
| NAUGLE, DAVID A | 410 W LOGAN ST | | | | TECUMSEH | MI | 49286-1325 |
| NAUGLE, DAVID A | 1271 GRANGER RD | | | | MEDINA | OH | 44256-7337 |
| NAUGLE, DAVID ALLEN | 410 W LOGAN ST | | | | TECUMSEH | MI | 49286-1325 |
| NAUGLE, DAVID M | 2442 MOGADORE RD | | | | AKRON | OH | 44312-1350 |
| NAUGLE, DONNA M | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| NAUGLE, GERALD R | 4179 E ROLSTON RD | | | | LINDEN | MI | 48451-8437 |
| NAUGLE, KAREN L | 4715 SUNSET DR | | | | LOCKPORT | NY | 14094-1229 |
| NAUGLE, MICHAEL E | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| NAUGLE, NORMAN C | 420 CENTER ST | | | | BRYAN | OH | 43506-2332 |
| NAUGLE, ROBERT K | 3906 SPARLING RD | | | | KINGSLEY | MI | 49649 |
| NAUGLE, ROBERT T | 6035 S TRANSIT RD LOT 247 | | | | LOCKPORT | NY | 14094-7104 |
| NAUGLE, THERESA M | 6035 S TRANSIT RD LOT 247 | | | | LOCKPORT | NY | 14094-7104 |
| NAUGLE, WILLIAM J | 8016 WHITE STALLION TRAIL | | | | MCKINNEY | TX | 75070-7950 |
| NAUGO, FRANK J | 54323 ALGONQUIN DR | | | | SHELBY TOWNSHIP | MI | 48315-1106 |
| NAUJOK, ALLAN O | 10829 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8624 |
| NAUKA, DAVID J | 6655 DOWNINGTON RD | | | | DECKER | MI | 48426-9791 |
| NAUKA, EDWARD | 6229 DOWNINGTON RD | | | | DECKER | MI | 48426-9722 |
| NAUKA, JAMES F | 4226 PHEASANT DR | | | | FLINT | MI | 48506-1729 |
| NAUKEISHA COLEMAN | 1 GREENWOODE LN | | | | PONTIAC | MI | 48340-2259 |
| NAULLS, BILL G | 1019 S SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90019-2572 |
| NAULT GERARD (ESTATE OF) (510926) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| NAULT, GERARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| NAULT, HARRY H | 909 BRAASTADS ROAD | | | | ISHPEMING | MI | 49849-9790 |
| NAULT, MARIAN | 5201 W 229TH ST | | | | FAIRVIEW PARK | OH | 44126-2450 |
| NAULT, MARIAN | 5201 WEST 229TH STREET | | | | FAIRVIEW PARK | OH | 44126-2450 |
| NAULT, MICHAEL A | 141 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9627 |
| NAULT, MICHAEL L | 37353 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-2413 |
| NAULT, PHILLIP J | 5201 W 229TH ST | | | | FAIRVIEW PARK | OH | 44126-2450 |
| NAULT, WILLIAM M | 10442 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| NAULT, WILLIE S | 25647 JOANNE SMITH DR | | | | WARREN | MI | 48091-6511 |
| NAULTY, MARTI | 133 ELK LN | | | | MC GAHEYSVILLE | VA | 22840-3308 |
| NAUM, BARBARA L | 38753 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-3388 |
| NAUM, GEORGI | 1903 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1315 |
| NAUM, HELEN | 1278 ARROWWOOD CIR | | | | GRAND BLANC | MI | 48439-4817 |
| NAUM, JOHN G | 1278 ARROWWOOD CIR | | | | GRAND BLANC | MI | 48439-4817 |
| NAUM, KIRIL | 1145 MANDERLY DR | | | | MILFORD | MI | 48381-1315 |
| NAUM, NICK | 5070 RAMSEY RD | | | | OXFORD | MI | 48371-3909 |
| NAUM, VONDA | 5560 HISEVILLE PARK RD | | | | HORSE CAVE | KY | 42749-8408 |
| NAUMAN JR, CHARLES F | 1693 EMERY DR | | | | ALLISON PARK | PA | 15101-1749 |
| NAUMAN SMITH SHISSLER & HALL | 200 N 3RD ST | | | | HARRISBURG | PA | 17101-1511 |
| NAUMAN, ANTON | 1654 CURRY DR | | | | LYNDHURST | OH | 44124-4124 |
| NAUMAN, FRANK L | 2323 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| NAUMAN, FRANK R | 6219 PADDOCK LN | | | | SAGINAW | MI | 48603-2734 |
| NAUMAN, MARK A | P 0 BOX384 | | | | MASONTOWN | PA | 15461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAUMAN, VERNA M | 3509 W. 95TH | APT. #10 | | | OVERLAND PARK | KS | 66206 |
| NAUMANN, GEORGE C | 1180 OVERLAND PARK DR | | | | BRASELTON | GA | 30517-1446 |
| NAUMANN, HARRY H | 6364 NORTH KATY LANE | | | | FRESNO | CA | 93722-7938 |
| NAUMANN, MARK A | 34020 BLACKFOOT ST | | | | WESTLAND | MI | 48185-7015 |
| NAUMANN, PHILLIP A | 2995 DARLINGTON WEST RD | | | | BELLVILLE | OH | 44813-9288 |
| NAUMANN, ROBERT F | 1716 S WISTERIA DR | | | | SAINT CHARLES | MO | 63303-3818 |
| NAUMCHICK JR, HARRY | 215 COLUMBUS AVE | | | | HURON | OH | 44839-1319 |
| NAUME TEMELKOVSKI | 456 KINGS WAY | | | | CANTON | MI | 48188-1186 |
| NAUME TUNTEVSKI | 59209 9 MILE RD | | | | SOUTH LYON | MI | 48178-9772 |
| NAUMOVA, MIRJANA L | 3290 TUMWATER VALLEY DR | | | | PICKERINGTON | OH | 43147-9831 |
| NAUMOVSKI VANCHO | NAUMOVSKI, VANCHO | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NAUMOVSKI, VANCHO | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NAUMOWICZ, MERL | 962 BURNS RD | | | | MILFORD | MI | 48381-1260 |
| NAUS, JOSEPH | 457 LOZENGE COURT | | | | ROCKTON | IL | 61072-1694 |
| NAUS, MICHAEL J | 457 LOZENGE CT | | | | ROCKTON | IL | 61072-1694 |
| NAUSE, JOSEPHINE M | 5916 CRESTHAVEN LN APT 515B | | | | TOLEDO | OH | 43614 |
| NAUSEDA, ARDITH E | 3125 PARK AVE | | | | BROOKFIELD | IL | 60513-1321 |
| NAUSEDA, PETER L | 24352 NEW YORK ST | | | | DEARBORN | MI | 48124-3124 |
| NAUSEDA, RANDALL A | 18922 SOUTHAMPTON ST | | | | LIVONIA | MI | 48152-3050 |
| NAUSIEDA JR, EDWARD J | 4329 BEDAKI AVE NE | | | | LOWELL | MI | 49331-9459 |
| NAUSIEDA, ANTON W | 5200 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1341 |
| NAUSIEDA, FRANK V | 404 133RD AVE | | | | WAYLAND | MI | 49348-9514 |
| NAUSIEDA, MARY A | 1579 BLANCHARD ST SW | | | | GRAND RAPIDS | MI | 49509-2754 |
| NAUSIEDA, MILDRED A | 410 133RD AVE | | | | WAYLAND | MI | 49348-9514 |
| NAUSLEY, MICHAEL W | 11080 INKSTER RD | | | | ROMULUS | MI | 48174-2842 |
| NAUSLEY, MICHAEL WAYNE | 11080 INKSTER RD | | | | ROMULUS | MI | 48174-2842 |
| NAUSS, CLIFFORD L | 9444 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 |
| NAUSS, LOREN R | 4296 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5212 |
| NAUSS, ROBERT E | 5255 MALVERN CT | | | | NAPLES | FL | 34112-3749 |
| NAUSZELSKI, JOSEPH M | 720 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-4616 |
| NAUSZELSKI, JOSEPH MATTHEW | 720 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-4616 |
| NAUT, ROSANGELA M | 99 BRITTANY FARMS RD | APT C | | | NEW BRITAIN | CT | 06053-1262 |
| NAUTH, LESSIE | 2890 TOWNLINE RD | | | | MADISON | OH | 44057-2349 |
| NAUTICAL FIRE SUPPRESSION LTD | 24 EDENBRIDGE DR | | | ANGUS CANADA ON L0M 1B3 CANADA | | | |
| NAUTILUS HEALTH & FITNESS GROUP | PO BOX 9165 | | | | MINNEAPOLIS | MN | 55480-9165 |
| NAUTILUS INC | 16400 SE NAUTILUS DR | | | | VANCOUVER | WA | 98683-5535 |
| NAUTILUS INC | LISA SHIM | 16400 SE NAUTILUS DR | | | VANCOUVER | WA | 98683-5535 |
| NAUTILUS SCHWINN | 16400 SE NAUTILUS DR | | | | VANCOUVER | WA | 98683-5535 |
| NAUTITECH PTY LIMITED | UNIT 9/6 ANELLA AVE | CASTLE HILL NSW 2154 | | AUSTRALIA AUSTRIA | | | |
| NAUTIYAL, JITENDRA | 2224 GOLFSIDE DR APT 145 | | | | YPSILANTI | MI | 48197-1192 |
| NAUYOK I I I, WILLIAM F | 13393 ANDERSON RD | | | | WINDSOR | MO | 65360-3258 |
| NAUYOKAS, JANET | 37705 CAPITOL CT NORTH | | | | LIVONIA | MI | 48150-5002 |
| NAUYOKAS, JANET | 37705 N CAPITOL CT | | | | LIVONIA | MI | 48150-5002 |
| NAV CANADA | ATTN ACCOUNTS RECEIVABLE | 77 METCALFE STREET | | OTTAWA CANADA ON K1P SL6 CANADA | | | |
| NAVA ALEJANDRO | 583 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| NAVA JOSIE | NAVA, JOSIE | 11508 CLEAR LAKE WAY | | | EL PASO | TX | 79936-4385 |
| NAVA JR, AMADOR C | 40518 GRIMMER BLVD APT 12 | | | | FREMONT | CA | 94538-3469 |
| NAVA JUAN M (494045) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NAVA OMAR | 3321 WAYSIDE ST | | | | EL PASO | TX | 79936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAVA, ADALBERTO | 12601 AMBOY AVE | | | | SYLMAR | CA | 91342-3606 |
| NAVA, ALEJANDRO | 583 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| NAVA, ANTONIA C | 20 DE NOVIEMBRE #9 | | | PARACHO MICHOACAN 60250 MEXICO | | | |
| NAVA, ARMANDO | 2170 AGUILA DR | | | | MOHAVE VALLEY | AZ | 86440-8587 |
| NAVA, DAVID | 357 PRINCETON ST | | | | SANTA PAULA | CA | 93060-3439 |
| NAVA, DOLORES | 1003 8TH AVE. #7 | | | | LA GRANGE | IL | 60525-6941 |
| NAVA, ELIZABETH | | | | | | | |
| NAVA, ESTHER | 2731 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95148-1105 |
| NAVA, FELIPE A | 1003 8TH AVE APT 7 | | | | LA GRANGE | IL | 60525-6941 |
| NAVA, J | 456 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| NAVA, JOSE | 1217 CASGRAIN ST | | | | DETROIT | MI | 48209-2206 |
| NAVA, JOSIE | 11508 CLEAR LAKE WAY | | | | EL PASO | TX | 79936-4385 |
| NAVA, JUAN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NAVA, JUAN M | 42203 ASPEN CT | | | | CLINTON TOWNSHIP | MI | 48038-5261 |
| NAVA, MANUEL R | 10116 LEV AVE | | | | ARLETA | CA | 91331-4528 |
| NAVA, OMAR | 3321 WAYSIDE STREET | | | | EL PASO | TX | 79936-1920 |
| NAVA, RICARDO V | 319 WILD WILLOW DR | | | | EL PASO | TX | 79922-1848 |
| NAVA, SOCORRO | | | | | | | |
| NAVA, VALERIE | 659 FAIRLEDGE | | | | LAKE ORION | MI | 48362-2609 |
| NAVA, VALERIE | 659 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2609 |
| NAVAID RAZZAQ | 56591 EDGEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-5838 |
| NAVAIRA, ANTONIO | 31274 BRODERICK DR | | | | CHESTERFIELD | MI | 48051-1803 |
| NAVAJO COUNTY TREASURER | PO BOX 668 | | | | HOLBROOK | AZ | 86025-0668 |
| NAVAJO DEPT OF PUBLIC SAFETY | | | | | | | |
| NAVAJO LTL | 5600 E 56TH AVE | | | | COMMERCE CITY | CO | 80022-3937 |
| NAVAJO NATION | 72A & B WINDOW ROCK BLVD | | | | WINDOW ROCK | AZ | 86515 |
| NAVAJO NATION CROWNPOINT | | HWY 371 RT 9 | | | | NM | 87313 |
| NAVAJO NATION FLEET MANAGEMENT | | NAVAJO TRAIL HWY 89 | | | | AZ | 86045 |
| NAVAJO NATION FLEET MANAGEMENT | | INDIAN ROUTE 8181 | | | | AZ | 86503 |
| NAVAJO NATION SHIPROCK FLEET MAINTENANCE | | EAST HWY 64 | | | | NM | 87420 |
| NAVAJO SHOPPING CENTER | | 901 CHINO LOOP | | | | NM | 87317 |
| NAVAJO TRIBAL UTILITY AUTH. (NTUA) | HWY.12 NORTH | | | | FORT DEFIANCE | AZ | 86504 |
| NAVAJO TRIBE | PO BOX 608 | | | | WINDOW ROCK | AZ | 86515-0608 |
| NAVAL RUSSEL | NAVAL, RUSSEL | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| NAVAL, RUSSEL | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| NAVALAZARO, ARTHUR | | | | | | | |
| NAVALAZARO, CYNTHIA ISELA | OWEN & ASSOCIATES | 1001 N CENTRAL AVE STE 600 | | | PHOENIX | AZ | 85004-1989 |
| NAVALAZARO, CYNTHIA ISELA | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| NAVALAZARO, STEPHANIE VERDIN | | | | | | | |
| NAVALAZARO, VIVIAN ALEXIS | | | | | | | |
| NAVALE, VIPUL | APT 30 | 3193 WAYSIDE PLAZA | | | WALNUT CREEK | CA | 94597-7765 |
| NAVALINE, TERESA | NASH JOEL | 4325 MAYFIELD RD | | | CLEVELAND | OH | 44121-3662 |
| NAVALINE, TERESA | PEROTTI THOMAS I | 100 CENTER ST STE 170 | | | CHARDON | OH | 44024-1181 |
| NAVALTA, LAWRENCE C | 36012 ANN ARBOR TRAIL UNIT 306 | | | | LIVONIA | MI | 48150 |
| NAVANUGRAHA, ANIRUTH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| NAVANUGRAHA, ANIRUTH | PO BOX 9022 | GM RAYONG | | | WARREN | MI | 48090-9022 |
| NAVAR, ALICE L | 203 N TAYLOR AVE | | | | MONTEBELLO | CA | 90640-4611 |
| NAVAR, ALICE L | 203 N. TAYLOR AVE | | | | MONTEBELLO | CA | 90640 |
| NAVARATNAM, CHANDRAKANTHAN | 23820 CHIPMUNK TRL | | | | NOVI | MI | 48375-3334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAVARATNAM, CHANDRAKANTHAN | 238820 CHIPMUNK TRL | | | | NOVI | MI | 48375-3334 |
| NAVARES, ALFRED | 8165 ELIZABETH AVE | | | | SOUTH GATE | CA | 90280-2402 |
| NAVARETE, JOSIAH | 919 W 24TH ST | | | | ODESSA | TX | 79763-2513 |
| NAVARETTE, ERIC | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| NAVARETTE, ERIC | PERONA LANGER BECK & LALLANDE | PO BOX 7948 | | | LONG BEACH | CA | 90807-0948 |
| NAVARETTE, I | 10432 SW 138TH PL | | | | MIAMI | FL | 33186-3163 |
| NAVARETTE, LARRY J | 220 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3513 |
| NAVARI, MICHAEL A | 109 MACADEMIA LN | | | | SIMI VALLEY | CA | 93065-6914 |
| NAVARINI, ARO | 854 EXETER HALL AVE | | | | BALTIMORE | MD | 21218-4243 |
| NAVAROLI, JAMES W | 14705 MULBERRY CT | | | | UTICA | MI | 48315-4313 |
| NAVAROLI, JAMES W | 11813 HADLEY CT | | | | SHELBY TOWNSHIP | MI | 48315-5715 |
| NAVAROLI, ROBERT | 45550 RATHMORE DR | | | | MACOMB | MI | 48044-6324 |
| NAVAROLI, TRISHA M | 37732 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2425 |
| NAVARRA JR, ROBERT F | 295 PINEVIEW DR NE | | | | WARREN | OH | 44484-1496 |
| NAVARRA PATRIZIA | NAVARRA, PATRIZIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NAVARRA PATRIZIA | NAVARRA, NANCY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| NAVARRA, FRANK P | 27505 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-1703 |
| NAVARRA, NANCY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NAVARRA, PATRIZIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NAVARRA, ROBERT F | 4797 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 |
| NAVARRA, ROMULO B | 1900 OLIVER SPRINGS ST | | | | HENDERSON | NV | 89052-8500 |
| NAVARRA, THOMAS I | 69 CEDER RD | | | | NORTHPORT | NY | 11731 |
| NAVARRE CHEVROLET, INC. | WILLIAM NAVARRE | 1300 E COLLEGE ST | | | LAKE CHARLES | LA | 70607-1948 |
| NAVARRE JR, JOHN A | 1008 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1202 |
| NAVARRE MARK A | 200 S MAIN ST | | | | URBANA | OH | 43078-2188 |
| NAVARRE SR, PETER C | 3642 ELMWOOD CT | | | | VASSAR | MI | 48768-9452 |
| NAVARRE, DAVID L | 203 CASWELL CIRCLE | | | | CURRIE | NC | 28435-5875 |
| NAVARRE, DEAN T | 1409 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9227 |
| NAVARRE, ERIC W | 8507 N COSBY AVE APT R241 | | | | KANSAS CITY | MO | 64154-2412 |
| NAVARRE, ERIC WARREN-SNYDER | 8507 N COSBY AVE APT R241 | | | | KANSAS CITY | MO | 64154-2412 |
| NAVARRE, HARLAN J | 114 S WASHINGTON ST | | | | OXFORD | MI | 48371-4975 |
| NAVARRE, JAMES B | 4225 MILLER ROAD | # 122 | | | FLINT | MI | 48507 |
| NAVARRE, JAMES P | 5001 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5023 |
| NAVARRE, JEAN FRANCOIS | 118 UNION ST APT 10B | | | | BROOKLYN | NY | 11231-2973 |
| NAVARRE, JOYCE | 1972 N GREEN MEADOW ST | | | | SANFORD | MI | 48657-9231 |
| NAVARRE, KENNETH L | 7605 COTTAGE DR | | | | BELLAIRE | MI | 49615-9228 |
| NAVARRE, KIM D | 6437 WEBB DR | | | | FLINT | MI | 48506-1744 |
| NAVARRE, KIM DAVID | 6437 WEBB DR | | | | FLINT | MI | 48506-1744 |
| NAVARRE, LARRY | 4495 CROSBY RD | | | | FLINT | MI | 48506-1417 |
| NAVARRE, MARK A | 5491 NETTLECREEK RD | | | | URBANA | OH | 43078-9641 |
| NAVARRE, MAY G | 2637 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3424 |
| NAVARRETE JOSEFINA | FUENTES, MARIA | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | FUENTES, MARIA | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | MACIAS, MARIA | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | MACIAS, MARIA | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | NAVARRETE, ARRADO | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | NAVARRETE, ARRADO | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | NAVARRETE, GONZALO | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | NAVARRETE, GONZALO | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | NAVARRETE, JOSEFINA | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | NAVARRETE, JOSEFINA | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | NAVARRETE, JUAN | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAVARRETE JOSEFINA | NAVARRETE, JUAN | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | NAVARRETE, PILAR | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | NAVARRETE, PILAR | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | NAVARRETE, SANTANA | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | NAVARRETE, SANTANA | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE JOSEFINA | OLIVAS, CONSEPCION | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE JOSEFINA | OLIVAS, CONSEPCION | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE, ANDRES | 2506 HIDDEN COVE CT APT C | | | | GAINESVILLE | GA | 30501 |
| NAVARRETE, ARRADO | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE, ARRADO | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE, CHRISTOPHER | 3323 FALLS DR | | | | DALLAS | TX | 75211-5940 |
| NAVARRETE, FEDERICO | 1802 WOOD ST | | | | SAGINAW | MI | 48602-1156 |
| NAVARRETE, GONZALO | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE, GONZALO | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE, JOSEFINA | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE, JOSEFINA | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE, JUAN | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE, JUAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE, PILAR | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETE, PILAR | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE, SANTANA | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| NAVARRETE, SANTANA | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| NAVARRETTE GRACE | 610 N TOWNSEND ST | | | | SANTA ANA | CA | 92703-2841 |
| NAVARRETTE JOSIAH | ROSE E. GONZALES-RIOS | THE MALHOTRA LAW FIRM | 319 N. GRANT STREET | | ODESSA | TX | 79763 |
| NAVARRETTE, ADRIAN S | 1828 W PEREZ AVE | | | | VISALIA | CA | 93291-2430 |
| NAVARRETTE, BRANDON SCOTT | | | | | | | |
| NAVARRETTE, SHARON K | 4205 MOUNTAIN ROSE AVE | | | | N LAS VEGAS | NV | 89031-3651 |
| NAVARRETTE, TONY | 2800 GLEN RIDGE CT | | | | ARLINGTON | TX | 76016-4916 |
| NAVARRETTE, TONY G | 4205 MOUNTAIN ROSE AVE | | | | NORTH LAS VEGAS | NV | 89031-3651 |
| NAVARRIA, MARION C | 224 D TIMBER TRAIL | | | | BEL AIR | MD | 21014 |
| NAVARRO COUNTY TAX OFFICE | PO BOX 1070 | | | | CORSICANA | TX | 75151-1070 |
| NAVARRO DAVIDSON | 1907 PORTER AVE | | | | BELOIT | WI | 53511-3059 |
| NAVARRO ERIC | 13860 MOUNTAIN VIEW PL | | | | SYLMAR | CA | 91342-1973 |
| NAVARRO HEALTH CARE | PO BOX 189 | | | | WHITNEY | PA | 15693-0189 |
| NAVARRO MAX | NAVARRO PHOTOGRAPHY | 30069 HARVESTER RD | | | MALIBU | CA | 90265-3756 |
| NAVARRO MICHELLE | NAVARRO, MICHELLE | ONE SW COLUMBIA STREET SUITE 1110 | | | PORTLAND | OR | 97258 |
| NAVARRO MICHELLE | NAVARRO, NOELLE JULIA | ONE SW COLUMBIA STREET SUITE 1110 | | | PORTLAND | OR | 97258 |
| NAVARRO MICHELLE | NAVARRO, PAUL MICHAEL | ONE SW COLUMBIA STREET SUITE 1110 | | | PORTLAND | OR | 97258 |
| NAVARRO PAUL HENRY | NAVARRO, PAUL HENRY | 806 SW BROADWAY | | | PORTLAND | OR | 97205 |
| NAVARRO STEPHANIE | NAVARRO, STEPHANIE M | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NAVARRO, ABEL | 1305 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1723 |
| NAVARRO, ALARICE M | 5238 LINSDALE ST | | | | DETROIT | MI | 48204-3634 |
| NAVARRO, ALBERT | 6629 TABOR DR | | | | ARLINGTON | TX | 76002-5443 |
| NAVARRO, ALBERTO N | 6517 DECATUR COMMONS | | | | INDIANAPOLIS | IN | 46221-4305 |
| NAVARRO, ANTHONY ABEL | | | | | | | |
| NAVARRO, ANTONIO V | 10118 ARLETA AVE | | | | ARLETA | CA | 91331-4410 |
| NAVARRO, BERNARDO | 27 NEPERAN RD | | | | TARRYTOWN | NY | 10591-3443 |
| NAVARRO, CARLOS G | 14799 MACLAY ST | | | | MISSION HILLS | CA | 91345-1735 |
| NAVARRO, CAROLE J | 11310 MORNING GLORY PASS | | | | HARLAN | IN | 46743-7555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAVARRO, CHRISTOPHER D | 1991 GUS MORAN ST | | | | EL PASO | TX | 79936-4039 |
| NAVARRO, DANIEL R | 131 BLAINE AVE | | | | PONTIAC | MI | 48342-1102 |
| NAVARRO, DAVID D | 9972 MILL ST | | | | REESE | MI | 48757-9551 |
| NAVARRO, DAVID R | 611 NIOBRARA AVE | | | | ALLIANCE | NE | 69301-3423 |
| NAVARRO, DONNAJEAN | 301 SOUTH SIGNAL BUTTE RD. LOT 9 | | | | APACHE JCT | AZ | 85220-4537 |
| NAVARRO, DONNAJEAN | 301 S SIGNAL BUTTE RD LOT 9 | | | | APACHE JCT | AZ | 85220-4537 |
| NAVARRO, EDUARDO A | 7501 SW 33RD ST | | | | TOPEKA | KS | 66614-4660 |
| NAVARRO, EDUARDO A | 5652 SOUTHWEST 34TH TERRACE | | | | TOPEKA | KS | 66614-4556 |
| NAVARRO, ESPERANZA G | 2140 VILLA WAY WA | | | | NEW SMYRNA BEACH | FL | 32169 |
| NAVARRO, FAUSTO | 1240 WESTBROOK DR | | | | LOMPOC | CA | 93436-8105 |
| NAVARRO, FRANCISCA M | 627 JACKSON AVE | | | | ELIZABETH | NJ | 07201-1616 |
| NAVARRO, FRANCISCO | 3036 RIVER DR | | | | LINCOLN PARK | MI | 48146-3048 |
| NAVARRO, GREGORY Q | 6080 FOREST HILL BLVD APT 205 | FOREST HILL GARDENS EAST | | | WEST PALM BEACH | FL | 33415-6233 |
| NAVARRO, GUADALUPE | 142 WEST. HARVEY DRIVE | | | | MCALLEN | TX | 78501-9443 |
| NAVARRO, GUADALUPE | 142 W HARVEY ST | | | | MCALLEN | TX | 78501-9443 |
| NAVARRO, HELEN | 2443 HERMANSAU | | | | SAGINAW | MI | 48602 |
| NAVARRO, HELEN A | 385 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| NAVARRO, IGNACIO | 4026 MORNINGSIDE AVE | | | | SANTA ANA | CA | 92703-1323 |
| NAVARRO, IVETTE | 17630 NW 77TH CT | | | | HIALEAH | FL | 33015-3625 |
| NAVARRO, JEAN C | 841 PARKVIEW PLACE EAST | | | | FERNANDINA | FL | 32034-4631 |
| NAVARRO, JEFF | 11361 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9645 |
| NAVARRO, JESSIE | 3008 CROWNOVER ST | | | | AUSTIN | TX | 78725-4766 |
| NAVARRO, JESUS G | 5134 DALE EWING RD | | | | FRANKLIN | TN | 37064-0700 |
| NAVARRO, JOHN | 6527 SADLER RD | | | | DECKER | MI | 48426-9706 |
| NAVARRO, JOHN A | 12901 SHAFFER RD | | | | DAVISBURG | MI | 48350-3722 |
| NAVARRO, JOHN H | 704 BLACK MAPLE DR | | | | DELTONA | FL | 32725-8821 |
| NAVARRO, JOHN J | 601 N CEDAR ST APT 512 | | | | LANSING | MI | 48912 |
| NAVARRO, JOHN S | PO BOX 3241 | | | | MERCED | CA | 95344-1241 |
| NAVARRO, JOHN W | 140 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| NAVARRO, JOSE A | 523 N 83RD TER | | | | KANSAS CITY | KS | 66112-1922 |
| NAVARRO, JOSEPH | 1711 VAN DYKE RD | | | | DECKER | MI | 48426-9725 |
| NAVARRO, JUAN | 132 SUSSEX STREET | | | | HACKENSACK | NJ | 07601-4106 |
| NAVARRO, JULIA E | 2188 GUNN RD | | | | HOLT | MI | 48842-1046 |
| NAVARRO, JUNE R | 789 MCKEE TRL | | | | HINCKLEY | OH | 44233-9201 |
| NAVARRO, LIVORIO G | 2601 WESTCOATT ST | | | | ACTON | CA | 93510-1351 |
| NAVARRO, LORENZO | 379 POTOMAC CIR APT C104 | | | | AURORA | CO | 80011-8591 |
| NAVARRO, MANUEL A | 168 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801-4902 |
| NAVARRO, MARIA D | PO BOX 193885 | | | | SAN JUAN | PR | 00919-3885 |
| NAVARRO, MARIELA | 8582 EAGLES NEST DR | | | | AVON | IN | 46123-8729 |
| NAVARRO, MARTIN | 12105 SUNDANCE CT | | | | RESTON | VA | 20194-5614 |
| NAVARRO, MICHELLE | 16904 NE 6TH ST | | | | VANCOUVER | WA | 98684 |
| NAVARRO, MICHELLE | OLMSTED MARK E PC | 1 SW COLUMBIA ST STE 1110 | | | PORTLAND | OR | 97258-2011 |
| NAVARRO, MONICA | 811 DARBY BLVD,APT 1203 | | | | SAN ANTONIO | TX | 78207 |
| NAVARRO, MONICA | 811 DARBY BLVD APT 1203 | | | | SAN ANTONIO | TX | 78207-7829 |
| NAVARRO, NOELLE | 2805 NE 183RD CT | | | | VANCOUVER | WA | 98682-3725 |
| NAVARRO, NOELLE JULIA | OLMSTED MARK E PC | 1 SW COLUMBIA ST STE 1110 | | | PORTLAND | OR | 97258-2011 |
| NAVARRO, PAUL HENRY | WISE MICHAEL & ASSOCIATES PC | 806 SW BROADWAY | | | PORTLAND | OR | 97205 |
| NAVARRO, PAUL HENRY | 16904 NE 6TH ST | | | | VANCOUVER | WA | 98684 |
| NAVARRO, PAUL MICHAEL | 16904 NE 6TH ST | | | | VANCOUVER | WA | 98684 |
| NAVARRO, PAUL MICHAEL | OLMSTED MARK E PC | 1 SW COLUMBIA ST STE 1110 | | | PORTLAND | OR | 97258-2011 |
| NAVARRO, PAULETTE F | 15222 NW CHANNA DR | | | | PORTLAND | OR | 97229-8719 |
| NAVARRO, RAYMOND E | 1240 WIND CHIME DR | | | | WATERFORD | MI | 48327-2984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAVARRO, RICHARD G | 1645 STATE HIGHWAY 258 E | | | | WICHITA FALLS | TX | 76310-7023 |
| NAVARRO, ROBERT R | 7017 KINGS MILL CT | | | | RIVERBANK | CA | 95367-3333 |
| NAVARRO, ROBIN A | 640 THIERIOT AVE | | | | BRONX | NY | 10473-2922 |
| NAVARRO, RUDY | 9517 RICHFIELD RD | | | | FAIRVIEW HEIGHTS | IL | 62208-1531 |
| NAVARRO, SAM J | 4854 BISHOP RD RT 2 | | | | DRYDEN | MI | 48428 |
| NAVARRO, STANLEY R | 3542 SEVILLE LN | | | | SAGINAW | MI | 48604-9580 |
| NAVARRO, STEVE S | 3508 KNIGHT HWY | | | | ADRIAN | MI | 49221-9539 |
| NAVARRO, ZEFERINO P | 13065 TERRA BELLA ST | | | | PACOIMA | CA | 91331-3148 |
| NAVAS INVESTMENTS BV | CHARLES BUSUTTIL -31 | 50903 E RUSSELL SCHMIDT | | | FARMINGTON HILLS | MI | 48331 |
| NAVAS JOSEPH | NAVAS, JOSEPH | 508 VALE LOOP | | | CRESTVIEW | FL | 32536-5467 |
| NAVAS, GUILLERMO | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| NAVAS, JOSEPH | 508 VALE LOOP | | | | CRESTVIEW | FL | 32536-5467 |
| NAVAZIO, JANET | 569 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-4317 |
| NAVE CHARLES (662765) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NAVE COSMETOLOGY ACADEMY | 1412 TROTWOOD AVE | STE 1 | | | COLUMBIA | TN | 38401-4983 |
| NAVE II, JAMES M | 1212 S HACKLEY ST | | | | MUNCIE | IN | 47302-3565 |
| NAVE II, JAMES MELVIN | 1700 DAIRY AVE APT 126 | | | | CORCORAN | CA | 93212-2968 |
| NAVE MARQUIS | 3927 KOHLER WAY | | | | N LAS VEGAS | NV | 89032-0442 |
| NAVE MARTINEZ | 2232 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5306 |
| NAVE SR, GUY D | 2033 EUCLID DR | | | | ANDERSON | IN | 46011-3940 |
| NAVE SR, JIMMY L | 1629 W 16TH ST | | | | ANDERSON | IN | 46016-3215 |
| NAVE, BILLY J | 40 W COLGATE AVE | | | | PONTIAC | MI | 48340-1139 |
| NAVE, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NAVE, CHARLES R | 2534 PLUM LEAF LN | | | | TOLEDO | OH | 43614-4513 |
| NAVE, CHARLES S | 520 SYCAMORE GARDENS ST | | | | ELIZABETHTON | TN | 37643-4035 |
| NAVE, DARLEEN | 2515 S KICKAPOO AVE | | | | SPRINGFIELD | MO | 65804-3128 |
| NAVE, EARL D | 1738 WYOMING AVE | | | | FLINT | MI | 48506-4631 |
| NAVE, EDWARD E | 3225 W 8TH ST | | | | ANDERSON | IN | 46011-1980 |
| NAVE, ELIZABETH C | 1441 REDFIELD RD | | | | BELAIR | MD | 21015-5759 |
| NAVE, GEORGIA | 277 W ROSS ST | | | | TROY | OH | 45373-3929 |
| NAVE, GEORGIA | 277 W. ROSS ST. | | | | TROY CITY | OH | 45373-3929 |
| NAVE, GERALD A | PO BOX 690 | | | | WASKOM | TX | 75692-0690 |
| NAVE, GREEK M | 2586 HIGHLAND ST | | | | DETROIT | MI | 48206-3606 |
| NAVE, JACOB D | 1132 W RIVERSIDE ST | | | | SPRINGFIELD | MO | 65807-4601 |
| NAVE, JAMES M | 19232 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6003 |
| NAVE, JAMES R | 137 PINNACLE DRIVE | | | | ELIZABETHTON | TN | 37643-5688 |
| NAVE, KIMBERLY | 5610 BUNCOMBE RD APT 1212 | | | | SHREVEPORT | LA | 71129-3622 |
| NAVE, KIMBERLY D. | 3010 PINES RD | | | | SHREVEPORT | LA | 71119-3502 |
| NAVE, LEE F | 4933 TULIP TREE LN | | | | HAZELWOOD | MO | 63042-1550 |
| NAVE, PHILIP R | 8045 BROADACRES RD | | | | SHREVEPORT | LA | 71129-3809 |
| NAVE, PHILIP RONALD | 8045 BROADACRES RD | | | | SHREVEPORT | LA | 71129-3809 |
| NAVE, RALPH E | 10084 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| NAVE, ROBERT W | 7103 S 200 E | | | | MARKLEVILLE | IN | 46056-9644 |
| NAVE, VICKIE D | 2900 W 22ND ST | | | | ANDERSON | IN | 46011-4033 |
| NAVE, WAYNE A | 277 W ROSS ST | | | | TROY | OH | 45373-3929 |
| NAVE, WAYNE A | 277 W. ROSS ST. | | | | TROY | OH | 45373-3929 |
| NAVE, WILLIAM E | 4005 ALPINE DR | | | | ANDERSON | IN | 46013-5005 |
| NAVEDO, LOUIS R | 19 GRIFFITH AVE | | | | YONKERS | NY | 10710-2703 |
| NAVEEN MITAL | 818 LAKEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1006 |
| NAVEEN RAMACHANDRAPPA | 3661 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-1999 |
| NAVEEN RAVURI | 1938 NORTH WILSON AVENUE | | | | ROYAL OAK | MI | 48073-4221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAVELLA BOGAN | 1505 ROCKDALE DR | | | | ARLINGTON | TX | 76018-2040 |
| NAVELLI CADILLAC-OLDSMOBILE-PONTIAC | 7113 E DOMINICK ST | | | | ROME | NY | 13440 |
| NAVELLI CADILLAC-OLDSMOBILE-PONTIAC-BUICK-GMC, INC. | 7113 E DOMINICK ST | | | | ROME | NY | 13440 |
| NAVELLI CADILLAC-OLDSMOBILE-PONTIAC-BUICK-GMC, INC. | JOHN NAVELLI | 7113 E DOMINICK ST | | | ROME | NY | 13440 |
| NAVENTI GABRIEL | 41 PUTNAM AVE | | | | PITTSFIELD | MA | 01201-7224 |
| NAVERS, ROSE R | 339 NORTH BRANCH ROAD | | | | GLENVIEW | IL | 60025-5130 |
| NAVERSEN & TRIGELHORN & IGELMAN TRS | C/O DOUGLAS N NAVERSEN TTEE | DERMOTOLOGY & LASER ASSOCIATES OF MEDFORD | 2959 SISKIYOU BLVD | | MEDFORD | OR | 97504 |
| NAVERY MOORE II | 412 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5016 |
| NAVETTA, ROBERT A | 2929 WILDEMERE DR | | | | MILFORD | MI | 48380-3573 |
| NAVEY, CLIFFORD A | 5287 GABBARD DR | | | | TRENTON | OH | 45067-9743 |
| NAVEY, CLIFFORD ARNOLD | 5287 GABBARD DR | | | | TRENTON | OH | 45067-9743 |
| NAVIA, OSCAR J | 1264 CALLE AURORA | | | | CAMARILLO | CA | 93010-8438 |
| NAVIDAD IN THE NEIGHBORHOOD | PO BOX 190905 | | | | DALLAS | TX | 75219-0905 |
| NAVIDONSKI, ELLEN W | 2970 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| NAVIDZADEH, MOHAMMAD H | PO BOX 55691 | | | | RIVERSIDE | CA | 92517 |
| NAVIDZADEH, MOHAMMAD H | 27850 CRESCENT CT | | | | MORENO VALLEY | CA | 92555-5738 |
| NAVIGANT CONSULTING | 1801 K ST NW STE 500 | | | | WASHINGTON | DC | 20006-1320 |
| NAVIGATING BUSINESS SPACE | 6305 FAIRFIELD DR | | | | NORTHWOOD | OH | 43619-7508 |
| NAVIGATION MADELEINE INC | 313 CHEMIN DU QUAI | CANADA | | CAP-AUX-MEULES PQ G4T 1R5 CANADA | | | |
| NAVIGATION TECHNOLOGIES | 30600 NORTHWESTERN HWY STE 302 | | | | FARMINGTON HILLS | MI | 48334-3172 |
| NAVIGON INC | 200 W MADISON ST STE 650 | | | | CHICAGO | IL | 60606-3412 |
| NAVIN | | | | | | | |
| NAVIN JEYACHANDRAN | 42042 W MICHAELS DR | | | | MARICOPA | AZ | 85238-8650 |
| NAVIN KHUBCHANDANI | 5804 CLOUDBERRY DR | | | | SAGINAW | MI | 48603-1695 |
| NAVIN PARIHAR | | | | | | | |
| NAVIN, CAROLINE A | 573 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1382 |
| NAVIN, JAMES D | 654 GREEN TREE MEADOWS DR | | | | LAKE ST LOUIS | MO | 63367-2571 |
| NAVIN, SHARI L | 1348 BROOKFIELD DR | | | | ANN ARBOR | MI | 48103-6088 |
| NAVIS, GORDON E | 3419 13TH ST | | | | WAYLAND | MI | 49348-9547 |
| NAVIS, JAMES S | 1604 BRONSON RD | | | | GRAND ISLAND | NY | 14072-2967 |
| NAVIS, JAMES STEPHEN | 1604 BRONSON RD | | | | GRAND ISLAND | NY | 14072-2967 |
| NAVIS, STANLEY A | 3269 130TH AVE | | | | HOPKINS | MI | 49328-9751 |
| NAVISITE INC | 400 MINUTEMAN RD | | | | ANDOVER | MA | 01810-1093 |
| NAVISITE INC. | 400 MINUTEMAN RD | | | | ANDOVER | MA | 01810-1093 |
| NAVISTA INC | 1155 15TH ST NW | STE 500 | | | WASHINGTON | DC | 20005-2725 |
| NAVISTAR INC | C/O MICHAEL K MCCRORY | BARNES & THORNBURG LLP | 11 S MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 |
| NAVISTAR INTERNATIONAL TRANSPORTATION CORP. | ATTN: GENERAL COUNSEL | 455 N. CITYFRONT PLAZA DR. | | | CHICAGO | IL | 60611 |
| NAVISTAR, INC. | JEAN MASCETTI | 4201 WINFIELD RD | | | WARRENVILLE | IL | 60555-4025 |
| NAVITA JOHNSON | 11651 CONNELL ST APT 6 | | | | OVERLAND PARK | KS | 66210-3225 |
| NAVJOT SIDHU | 2200 GOLFVIEW DR APT 203 | | | | TROY | MI | 48084-3828 |
| NAVLEET SINGH | 1235 N DORT HWY | | | | FLINT | MI | 48506-3911 |
| NAVNEET CHHABRA | 709 GREEN CIR APT 202 | | | | ROCHESTER | MI | 48307-6612 |
| NAVNEETHA, JAYAPRAKAS | 44431 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4349 |
| NAVNEETHA, JAYAPRAKASH | 44431 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4349 |
| NAVNEETHA,JAYAPRAKASH | 44431 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAVNITBHAI A PATEL & PURNINNA N PATEL | 5864 BROOKSIDE DR | | | | MABLETON | GA | 30126 |
| NAVO | | | | | | | |
| NAVO | MO ABRAHAM | 660 SOUTH BLVD E | MC 483-632-110 | | PONTIAC | MI | 48341-3128 |
| NAVOCK, GLENN J | 1044 ROMAN DR | | | | FLINT | MI | 48507-4018 |
| NAVOYSKI, GARY H | 6468 HOPE LN | | | | LOCKPORT | NY | 14094-1114 |
| NAVOYSKI, LINDA M | PO BOX 500365 | | | | MARATHON | FL | 33050-0365 |
| NAVOYSKI, MICHAEL P | 223 JACKSON TREE CT | | | | FORT WAYNE | IN | 46804-6730 |
| NAVRATIL, CHERIE V | 9288 E MOUNTAIN SPRING RD | | | | SCOTTSDALE | AZ | 85255-6608 |
| NAVRATIL, JAMES E | 9288 E MOUNTAIN SPRING RD | | | | SCOTTSDALE | AZ | 85255-6608 |
| NAVROTSKI, EDWIN J | 508 LOCKESLEY CT | | | | EIGHTY FOUR | PA | 15330-2698 |
| NAVTEQ | LARRY KAPLAN, GENERAL COUNSEL | 425 W RANDOLF ST. | | | CHICAGO | IL | 60606 |
| NAVTEQ | | | | | | | |
| NAVTEQ | 425 WEST RANDOLPH STREET | | | | CHICAGO | IL | 60606 |
| NAVTEQ CORP | 425 W RANDOLPH ST | | | | CHICAGO | IL | 60606 |
| NAVTEQ CORPORATION | 425 W RANDOLPH ST FL 7 | | | | CHICAGO | IL | 60605-1515 |
| NAVTEQ EUROPE BV | DE RUN 1115 5503 LB VELDHOVEN | | | LB VELDHOVEN 5503 NETHERLANDS | | | |
| NAVTEQ NORTH AMERICA LLC | 400 GALLERIA OFFICENTRE STE 220 | | | | SOUTHFIELD | MI | 48034-2164 |
| NAVY & MARINE CORPS RELIEF | 875 NORTH RANDOLF STREET | | | | ARLINGTON | VA | 22203 |
| NAVY DAVID | NAVY, DAVID | | | | | | |
| NAVY FEDERAL CREDIT UNION | FOR DEPOSIT TO ACCOUNT OF | PO BOX 3100 | | | MERRIFIELD | VA | 22119-3100 |
| NAVY FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | T COMISKEY | PO BOX 3501 | | MERRIFIELD | VA | 22119-3501 |
| NAVY JR, ALEXANDER | 2514 N CAMDEN PKWY | | | | HOUSTON | TX | 77067-5209 |
| NAVY JR, ANTHONY M | 580 EDISON ST | | | | STRUTHERS | OH | 44471-1363 |
| NAVY PUBLIC WORKS | 9742 MARYLAND AVE | | | | NORFOLK | VA | 23511-3015 |
| NAVY, ANNIE | 15380 WABASH | | | | DETROIT | MI | 48238-1532 |
| NAVY, EULICE | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NAVYAC, NICOLE M | 7129 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| NAWAF TUWAIG | 2604 S SAGINAW ST APT 5 | | | | FLINT | MI | 48503-3987 |
| NAWARA, AMANDA M | 136 ERIN CT | | | | LEMONT | IL | 60439-7477 |
| NAWARA, RAYMOND M | 41 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0355 |
| NAWARA, STEVEN PATRICK | 8800 S 84TH AVE | | | | HICKORY HILLS | IL | 60457-1304 |
| NAWARTHA D PROCTOR | 116   WEST HIGH TERRACE | | | | ROCHESTER | NY | 14619-1835 |
| NAWATHA J MARSHALL | 353 EASTVIEW AVE | | | | VANDALIA | OH | 45377-2015 |
| NAWATHA MARSHALL | 353 EASTVIEW AVE | | | | VANDALIA | OH | 45377-2015 |
| NAWAZ, OMAR | | | | | | | |
| NAWN RICHARD J SR (455786) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| NAWN, RICHARD J | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| NAWOJSKI, GERALD J | 4516 SCHWARTZ AVE | | | | LISLE | IL | 60532-1247 |
| NAWOJSKI, JAMES A | 320 ROWLEY RD | | | | DEPEW | NY | 14043-4112 |
| NAWOJSKI, JAMES ALFRED | 320 ROWLEY RD | | | | DEPEW | NY | 14043-4112 |
| NAWOJSKI, LEONARD J | 47 S COLBY ST | | | | BUFFALO | NY | 14206-2514 |
| NAWOJSKI, MICHAEL J | 77 ST. MARY'S RD. LOWER | | | | BUFFALO | NY | 14211 |
| NAWOJSKI, RICHARD H | 108 SUSAN DR | | | | DEPEW | NY | 14043-1422 |
| NAWOJSKI, RICHARD HENRY | 108 SUSAN DR | | | | DEPEW | NY | 14043-1422 |
| NAWOTHA, AURELIA | 12 CROMWELL DR | | | | DEPEW | NY | 14043-4415 |
| NAWOTKA, AURELIA | 12 CROMWELL DRIVE | | | | DEPEW | NY | 14043-4415 |
| NAWRAT, HELENA | 321 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| NAWRAT, PAUL | 321 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAWROCKI JR, JAMES A | 1433 CAPE SAINT CLAIRE RD | | | | ANNAPOLIS | MD | 21409-5697 |
| NAWROCKI JR, JAMES A | 1433 CAPE ST CLAIRE RD | | | | ANNAPOLIS | MD | 21401-5697 |
| NAWROCKI JR, JOHN H | 84 HOLLAND AVE | | | | WEST SENECA | NY | 14224-2924 |
| NAWROCKI PAUL E | 2900 BULLARD RD | | | | HARTLAND | MI | 48353-3010 |
| NAWROCKI, ALAN E | 28251 CAMPBELL DR | | | | WARREN | MI | 48093-4973 |
| NAWROCKI, B R | 7704 SANDYRIDGE ST | | | | PORTAGE | MI | 49024-5030 |
| NAWROCKI, CAROL | 2145 OLD US 23 SOUTH | | | | BRIGHTON | MI | 48114-7609 |
| NAWROCKI, CAROL | 2145 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7609 |
| NAWROCKI, DENNIS J | 35482 DEARING DR | | | | STERLING HTS | MI | 48312-3710 |
| NAWROCKI, EARLE E | 7225 N OLD CHANNEL TRL | | | | MONTAGUE | MI | 49437-9379 |
| NAWROCKI, ERNEST J | 27148 MERIDETH DR | | | | WARREN | MI | 48092-3034 |
| NAWROCKI, FRANK J | 7652 BINGHAM ST | | | | DEARBORN | MI | 48126-1145 |
| NAWROCKI, IRENE D | 7879 CEDAR RD | | | | CHESTERLAND | OH | 44026-3422 |
| NAWROCKI, IRMINA J | 712 N BROAD ST APT 1D | | | | ELIZABETH | NJ | 07208-2321 |
| NAWROCKI, IRMINA J | 712 NORTH BROAD STREET APT 1 D | | | | ELIZABETH | NJ | 07208-2321 |
| NAWROCKI, JAY | 412 RESERVE DR | | | | CRYSTAL LAKE | IL | 60012-3400 |
| NAWROCKI, LOTTIE C | 310 SE 22ND TER | | | | CAPE CORAL | FL | 33990-4365 |
| NAWROCKI, MARILYN B | 469 W CALLE ARTISTICA | | | | GREEN VALLEY | AZ | 85614-6148 |
| NAWROCKI, PATRICIA M | 19216 GEORGIA ST | | | | ROSEVILLE | MI | 48066-4108 |
| NAWROCKI, PAUL E | 15446 WILBUR CT 164 | | | | REDFORD | MI | 48239 |
| NAWROCKI, PAUL E | 2900 BULLARD RD | | | | HARTLAND | MI | 48353-3010 |
| NAWROCKI, RICHARD W | 10886 E LE MARCHE DR | | | | SCOTTSDALE | AZ | 85255-8822 |
| NAWROCKI, ROBERT S | 8070 W RUSSELL RD UNIT 2117 | | | | LAS VEGAS | NV | 89113-1561 |
| NAWROCKI, THOMAS M | 4208 LYTLE WAY | | | | BELCAMP | MD | 21017-1379 |
| NAWROT, THOMAS R | 28606 JOAN ST | | | | SAINT CLAIR SHORES | MI | 48081-3233 |
| NAWROT, WILLIAM R | PO BOX 2757 | | | | HUNTERSVILLE | NC | 28070-2757 |
| NAWROT, WILLIAM RAYMOND | PO BOX 2757 | | | | HUNTERSVILLE | NC | 28070-2757 |
| NAY HER | 232   ALLEN ST | | | | FRANKLIN | OH | 45005-2106 |
| NAY JR, JAMES M | 187 CENTRE ST | | | | MORRISVILLE | PA | 19067-6248 |
| NAY WILLIAM (491251) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAY, ALAN R | 9 CEDARWOOD CT | | | | PALM COAST | FL | 32137-8947 |
| NAY, ALICIA | 2260 HEDGE RD | | | | SEYMOUR | IN | 47274-3304 |
| NAY, CLARA L | 1809 N WAUGH ST | | | | KOKOMO | IN | 46901-2484 |
| NAY, EDWARD L | 1006 E FIRMIN ST | | | | KOKOMO | IN | 46902-2338 |
| NAY, LARRY A | 1223 MOUNT BROOK CT | | | | GREENWOOD | IN | 46143-9272 |
| NAY, LAWRENCE W | 11005 BIG CANOE | | | | BIG CANOE | GA | 30143-5141 |
| NAY, SHARON M | 119 NATHANS LANE | | | | MOUNT ORAB | OH | 45154-8254 |
| NAY, THERON D | 36988 DUNLAP RD | | | | SQUAW VALLEY | CA | 93675-9606 |
| NAYAK, RAVIRAJ U | 1427 KIRTS BLVD APT 202 | | | | TROY | MI | 48084-4308 |
| NAYAL, DENNIS J | 4620 S KEATING AVE | | | | CHICAGO | IL | 60632-4823 |
| NAYAL, RONALD G | 1136 BARCROFT CT | | | | NAPERVILLE | IL | 60540-8303 |
| NAYAN PATEL | 713 MONTCLAIRE DR | | | | MANSFIELD | TX | 76063-9137 |
| NAYAR, AMIT | 6 BUCHANAN RD | | | | PITTSFORD | NY | 14534-3113 |
| NAYBACK, CARL R | 11342 W PRAIRIE RD | | | | RUDYARD | MI | 49780-9263 |
| NAYBAR, CLARA S | 3250 S TOWN CENTER DRIVE | APT #2010-1 | | | LAS VEGAS | NV | 89135 |
| NAYCIE LINN | 7211 GLIDDEN ST | | | | GENESEE | MI | 48437-7700 |
| NAYDENE KLINGLER | 387 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1163 |
| NAYDENE SHOWERS | 430 N ITHACA ST | | | | ITHACA | MI | 48847-1234 |
| NAYEF SHWAYHAT | 1117 FALCON DR | | | | TROY | MI | 48098-2015 |
| NAYER, SOO-HI K | 566 VERMONT ST | | | | SAN FRANCISCO | CA | 94107-2328 |
| NAYLES, GLENNA F | 1812 NUGGET CT | | | | BEAVERCREEK | OH | 45432-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAYLES, JOAN E | 632 S DOGWOOD DR | | | | BEREA | KY | 40403-9520 |
| NAYLES, ROLAND J | 4148 WAGNER RD | | | | KETTERING | OH | 45440-1450 |
| NAYLES, WILLARD A | 4100 FULTON AVE | | | | MORAINE | OH | 45439-2122 |
| NAYLON JERALD | 157 ROCK GLEN ROAD | | | | SUGARLOAF | PA | 18249 |
| NAYLOR DONALD E (474133) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| NAYLOR DONALD E (655713) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| NAYLOR JR, CHARLES E | 26255 MARY ST | | | | TAYLOR | MI | 48180-1471 |
| NAYLOR JR, GARVICE W | 4531 RANCHWAY DR | | | | CONCORD | NC | 28027-0423 |
| NAYLOR JR., HOWARD E | 16072 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9609 |
| NAYLOR JR., HOWARD E | 33622 CAPEL RD | | | | COLUMBIA STATION | OH | 44028-9710 |
| NAYLOR KEVIN C (628551) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| NAYLOR SAMUEL B (463251) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAYLOR TRUCKING | 4301 MORNINGSIDE BLVD | | | | DAYTON | OH | 45432-3635 |
| NAYLOR, ADA | 1638 HOLYOKE | | | | E. CLEVE. | OH | 44112-2126 |
| NAYLOR, ADA | 20716 APPLEGATE ROAD | | | | MAPLE HEIGHTS | OH | 44137-3108 |
| NAYLOR, ARLENE | 180 FULTON ST | | | | PONTIAC | MI | 48341-2757 |
| NAYLOR, ARLENE | 180 FULTON | | | | PONTIAC | MI | 48341-2757 |
| NAYLOR, BETTY J | PO BOX 7372 | | | | BLOOMFIELD HILLS | MI | 48302-7372 |
| NAYLOR, BRUCE A | 727 LIBERTY DR | | | | WESTFIELD | IN | 46074 |
| NAYLOR, CECIL A | 786 KENILWORTH AVE | | | | SHEFFIELD LK | OH | 44054-1233 |
| NAYLOR, CHARLES R | 176 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2746 |
| NAYLOR, DARRELL T | 4076 N 100 E | | | | ANDERSON | IN | 46012-9379 |
| NAYLOR, DEAN A | 1920 WALMAR DR | | | | LANSING | MI | 48917-1234 |
| NAYLOR, DELANO J | 3004 FAIRVIEW DRIVE | | | | GRAND PRAIRIE | TX | 75052-0443 |
| NAYLOR, DONALD | C/O GOLDBERG PERSKY & WHITE P.C. | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| NAYLOR, DONALD E | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| NAYLOR, DONALD N | 26 W WASHINGTON ST | | | | JAMESTOWN | OH | 45335-1509 |
| NAYLOR, DYLAN | 22 STONEY VIEW DR | | | | CUMBERLAND | RI | 02864-1927 |
| NAYLOR, EARL W | 64 PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066-1492 |
| NAYLOR, ELSIE MARIE | 3479 W STATE RD 234 | | | | CAYUGA | IN | 47928-8105 |
| NAYLOR, ELSIE MARIE | 3479 W STATE ROAD 234 | | | | CAYUGA | IN | 47928-8105 |
| NAYLOR, ERNEST L | 5161 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| NAYLOR, GEORGE C | 2660 BOWEN RD | | | | HOWELL | MI | 48855-7712 |
| NAYLOR, GEORGIA | 27515 KIME HOLDERMAN RD | | | | CIRCLEVILLE | OH | 43113-9434 |
| NAYLOR, GERALD D | 3218 ASPEN BEND DR | | | | HOUSTON | TX | 77068-1948 |
| NAYLOR, HAROLD H | 1200 BACKUS ST | | | | EL PASO | TX | 79925-6603 |
| NAYLOR, HOSIE | 701 LENA FLOYD RD | | | | COLLINSVILLE | MS | 39325-7246 |
| NAYLOR, JAMES W | 9179 WINTERGREEN DR | | | | WEST CHESTER | OH | 45069-3658 |
| NAYLOR, JEFFREY M | 1245 MARTIN LUTHER KING BLVD SW | | | | WARREN | OH | 44485-3029 |
| NAYLOR, JIMMIE B | 4853 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1936 |
| NAYLOR, JR, BRUCE A. | 2505 GOODNIGHT TRL | | | | MANSFIELD | TX | 76063-7565 |
| NAYLOR, JR,BRUCE A | 2505 GOODNIGHT TRL | | | | MANSFIELD | TX | 76063-7565 |
| NAYLOR, KENNETH L | 9400 CAREYTOWN RD | | | | HILLSBORO | OH | 45133-7963 |
| NAYLOR, KEVIN C | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| NAYLOR, KEVIN C | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| NAYLOR, LELA H | 194 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8920 |
| NAYLOR, M SHEILA | 3190 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1111 |
| NAYLOR, MARION D | 24 INNER DRIVE | | | | VIENNA | OH | 44473-4473 |
| NAYLOR, MARION D | 24 INNER DR | | | | VIENNA | OH | 44473-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAYLOR, MELVIN W | 1810 N MILES ST | | | | ELIZABETHTOWN | KY | 42701-7935 |
| NAYLOR, MICHAEL E | 330 MILLER LAKE RD | | | | WOOSTER | OH | 44691-2368 |
| NAYLOR, MICHAEL J | 172 FULTON ST | | | | PONTIAC | MI | 48341-2757 |
| NAYLOR, MILDRED | 6518 FASCINATION WAY | | | | HILLSBORO | OH | 45133-9384 |
| NAYLOR, MILLER M | 1007 COLEMAN | | | | RIPPLING | MS | 38663-1346 |
| NAYLOR, MILLER M | 1007 COLEMAN ST | | | | RIPLEY | MS | 38663-1346 |
| NAYLOR, NELLIE E | 205 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-1739 |
| NAYLOR, NICHOLAS J | 1503 STANLEY ST | | | | SAGINAW | MI | 48602-1060 |
| NAYLOR, OSCAR D | 243 VICTORY DR | | | | PONTIAC | MI | 48342-2565 |
| NAYLOR, PATRICIA B | PO BOX 271 | | | | HORSE SHOE | NC | 28742-0271 |
| NAYLOR, PATRICK R | 2025 EASTLAWN ST | | | | SAGINAW | MI | 48601-5310 |
| NAYLOR, RENEE G | 206 PEACH RD | | | | BEVERLY | NJ | 08010-2706 |
| NAYLOR, RENEE G | 206 PEACH ROAD | | | | BEVERLY | NJ | 08010-2706 |
| NAYLOR, RICHARD E | PO BOX 271 | | | | HORSE SHOE | NC | 28742-0271 |
| NAYLOR, RICHARD H | 2646 WHITMAN DR | | | | WILMINGTON | DE | 19808-3712 |
| NAYLOR, RICHARD H | 3393 US ROUTE 11 | | | | LA FAYETTE | NY | 13084-9767 |
| NAYLOR, RICHARD J | 2646 WHITMAN DR | | | | WILMINGTON | DE | 19808-3712 |
| NAYLOR, ROBERT A | 205 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-1739 |
| NAYLOR, ROBERT C | 2434 PERRY ROGERS RD | | | | LANCASTER | KY | 40444 |
| NAYLOR, ROBERT P | 6978 WALLACE DR | | | | SAGINAW | MI | 48609-6856 |
| NAYLOR, ROGERS L | CANTU ARTURO R | 7417 NORTH 10TH | | | MCALLEN | TX | 78504 |
| NAYLOR, RONAL A | 3721 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3761 |
| NAYLOR, RONALD E | 9 STINTON LN | | | | MIAMISBURG | OH | 45342-6618 |
| NAYLOR, RUTH P | 6383 OCONNOR DR | | | | LOCKPORT | NY | 14094-6530 |
| NAYLOR, SADIE A | 132 HAMPSHIRE ROAD | | | | WELLESLEY HLS | MA | 02481-2744 |
| NAYLOR, SAMUEL | 954 WHITBY RD | | | | CLEVELAND | OH | 44112-2348 |
| NAYLOR, SAMUEL B | 527 PEARL ST | | | | BEREA | OH | 44017-1267 |
| NAYLOR, SAMUEL B | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NAYLOR, WILFRED J | 9203 NW 59TH TER | | | | PARKVILLE | MO | 64152-3533 |
| NAYLOR, WILLIAM E | 939 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9411 |
| NAYLOR, WILLIAM G | 2544 IVYDALE DR SW | | | | ATLANTA | GA | 30311-4422 |
| NAYMAN, DONALD G | 6581 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1136 |
| NAYMAN, EARL D | 4202 HARTLAND RD | | | | GASPORT | NY | 14067-9319 |
| NAYMAN, HARVEY D | 4687 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| NAYMAN, KATHERINE M | APT 669 | 2100 TANGLEWILDE STREET | | | HOUSTON | TX | 77063-1267 |
| NAYMAN, KATHERINE M | 2100 TANGLEWILDE ST | APT 669 | | | HOUSTON | TX | 77063-1267 |
| NAYMAN, MARJORIE M | 6581 SLAYTON STTLMNT | | | | LOCKPORT | NY | 14094 |
| NAYMAN, PAUL D | 78 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-9702 |
| NAYMEDDIN, BASAM | | | | | | | |
| NAYMICK, THOMAS T | 5183 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9500 |
| NAYOSHA HARRIS | 56 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901 |
| NAYPAUER, ROBERT A | 9012 FERNHILL AVE | | | | PARMA | OH | 44129-2026 |
| NAYPAVER, FRANK R | 351 FLORINE ST | | | | LEAVITTSBURG | OH | 44430-9792 |
| NAYRA GORENDER KOS | NAYRA GORENDER KOS TOD IVO KOS | SUBJECT TO STA RULES | 160 BORICA STREET | | SAN FRANCISCO | CA | 94127-2804 |
| NAYSMITH, DOLORES A | 21157 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-9601 |
| NAYSMITH, KENNETH A | 26950 WILL CARLETON RD | | | | FLAT ROCK | MI | 48134-9716 |
| NAYSMITH, KENNETH D | 5206 COPPER RIDGE RD | | | | MORRISTOWN | TN | 37814-6753 |
| NAZ, FRED T | 14706 DANE CT | | | | STERLING HEIGHTS | MI | 48312-4414 |
| NAZAR JADAN | 28079 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-3056 |
| NAZAR LINDA | 225 BENJAMIN RD # 45 | | | WATERLOO CANADA ON N2V 1Z3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAZAR ZAIN | 4475 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2411 |
| NAZAR, RITA J | 2751 ROBINDALE AVE | | | | AKRON | OH | 44312-1619 |
| NAZAREEN WARD | 2038 85TH AVE | | | | OAKLAND | CA | 94621 |
| NAZARETH COLLEGE OF ROCHESTER | 4245 EAST AVE | | | | ROCHESTER | NY | 14618-3703 |
| NAZARETH LAVENDER | 11424 HUBBELL ST | | | | DETROIT | MI | 48227-2700 |
| NAZARETH, GREGORY J | 30759 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-1830 |
| NAZARETH, GREGORY JOHN | 30759 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-1830 |
| NAZAREY, GEORGE J | 5706 CRESTVIEW DR | | | | EMERALD ISLE | NC | 28594-3400 |
| NAZARI BERNARD | 2000 STARVALE RD | | | | GLENDALE | CA | 91207-1060 |
| NAZARIAN, ALBERT | 1569 COURTNEY CT | | | | SUPERIOR TOWNSHIP | MI | 48198-7608 |
| NAZARIAN, BERGE N | 6402 GENTRY AVE | | | | NORTH HOLLYWOOD | CA | 91606-2802 |
| NAZARIAN, BERGE NAZAR | 6402 GENTRY AVE | | | | NORTH HOLLYWOOD | CA | 91606-2802 |
| NAZARIAN, PAUL SAM | 515 SHOREVIEW DR | | | | WATERFORD | MI | 48328-3923 |
| NAZARIAN, RALPH H | PO BOX 337 | | | | MONTROSE | MI | 48457-0337 |
| NAZARIAN, RALPH HOGAP | PO BOX 337 | | | | MONTROSE | MI | 48457-0337 |
| NAZARIJCHUK, DONNA M | 12070 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 |
| NAZARIJCHUK, DONNA M | 12070 EMELIA | | | | BIRCH RUN | MI | 48415 |
| NAZARIJCHUK, JAY W | 12122 CRAWFORD RD | | | | OTISVILLE | MI | 48463 |
| NAZARIO MANSILLA | 8104 GLISTENING GLEN AVE | | | | LAS VEGAS | NV | 89131-4670 |
| NAZARIO MARQUEZ | 53 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| NAZARIO PANZARIELLO | 84050 SORVARO CASTINATELLI | | | SALERNO ITALY | | | |
| NAZARIO, CONCEPCION | APT 1414 | 50 SAVILLE ROW | | | CINCINNATI | OH | 45246-4389 |
| NAZARIO, INOCENCIO | 300 COLD SPRING RD APT C407 | | | | ROCKY HILL | CT | 06067 |
| NAZARIO, NILDA V | 554 ANTELOPE DR | | | | DELTONA | FL | 32725-3202 |
| NAZARIO, VICTOR A | ANGUISES 1760 VENUS GARDENS | | | | RIO PIEDRAS | PR | 00926 |
| NAZARYAN VARDAN | BALBOA INSURANCE COMPANY | 30495 CANWOOD ST STE 100 | | | AGOURA HILLS | CA | 91301-4331 |
| NAZARYAN, VARDAN | 12461 LITHUANIA DR | | | | GRANADA HILLS | CA | 91344-1641 |
| NAZARYK, STEVEN | 8218 NATURE COVE WAY | | | | TAMPA | FL | 33647-1266 |
| NAZDAR | 2910 FORTUNE CIRCLE DR WEST STE C | | | | INDIANAPOLIS | IN | 46241 |
| NAZDAR MICHIGAN | 1117 ROCHESTER RD | | | | TROY | MI | 48083-6013 |
| NAZEEH RASHEED | 2488 WHITES MILL LN | | | | DECATUR | GA | 30032-6314 |
| NAZELL LINEBARGER | 27599 LAHSER RD APT 234 | | | | SOUTHFIELD | MI | 48034-6263 |
| NAZELROD, EVA E | 4454 OHEREN ST | | | | BURTON | MI | 48529-1829 |
| NAZELY NRANIAN | 21200 FAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-2685 |
| NAZIH SAKER | 1142 LILLY VUE CT | | | | MARS | PA | 16046-3055 |
| NAZIONE JR, JOSEPH F | 53490 ABRAHAM DR | | | | MACOMB | MI | 48042-2819 |
| NAZIONE, JOSEPH F | 2481 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1269 |
| NAZIONE, JOSEPH F | 13085 PARTRIDGE RUN | | | | SHELBY TOWNSHIP | MI | 48315-1383 |
| NAZIONE, MARIE A | PO BOX 88 | | | | CORUNNA | MI | 48817-0088 |
| NAZIR ALI | 29097 ROYCROFT ST | | | | LIVONIA | MI | 48154-3803 |
| NAZIR LALANI | 703 KILLARNEY CT | | | | MERRITT ISLAND | FL | 32953-8064 |
| NAZOROV ALEXANDER | 1258 SULLIVANS RDG | | | | ZIONSVILLE | IN | 46077-9125 |
| NAZOYAN, SUZANNE M | 7153 WHITE PINE DR | | | | BLOOMFIELD | MI | 48301-3719 |
| NAZRI, G | 4700 HADDINGTON LN | | | | BLOOMFIELD HILLS | MI | 48304 |
| NAZWORTH JR, KAYE D | 2506 SUNDSVALL CT | | | | SHREVEPORT | LA | 71118-4520 |
| NAZWORTH JR, KAYE DONALD | 2506 SUNDSVALL CT | | | | SHREVEPORT | LA | 71118-4520 |
| NAZWORTH, GAIL GRESHAM | 4103 VERN SIKKING RD | | | | APPLING | GA | 30802-4010 |
| NAZZARENO R IATI | 296   CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-6006 |
| NAZZARENO SALVAI | VIA FRASSATI, 8 | 10060 - SAN PIETRO VAL LEMINA(TO) | | | | | |
| NAZZARENO SALVAI | VIA FRASSATI,  8 | | | | SAN PIETRO VAL LEMINA(TO) | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAZZARINE NOTO | 351 STONE FENCE RD | C/O PHILLIP NOTO | | | ROCHESTER | NY | 14626-3186 |
| NAZZARO SERINO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| NAZZIE CODY | 4522 ROWNEY ST | | | | INDIANAPOLIS | IN | 46203-3551 |
| NAZZORO INC. | | 133 REDDING ROAD | | | | CT | 06829 |
| NB COATINGS | 2851 HIGH MEADOW CIR STE 140 | | | | AUBURN HILLS | MI | 48326-2794 |
| NB COATINGS USA | 2701 E 170TH ST | | | | LANSING | IL | 60438-1107 |
| NB SPRING & MFG LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9403 HUBBELL ST | | | DETROIT | MI | 48228-2326 |
| NB SYSTEMS INC | 5 SCHUMAN RD STE 3 | | | | MILLWOOD | NY | 10546-1100 |
| NBA PROPERTIES INC | 100 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 |
| NBAA FREEDOM TO FLY FUND | 1200 18TH ST NW STE 400 | | | | WASHINGTON | DC | 20036-2527 |
| NBC BUSINESS ACQUISITION LLC | 899 W BALTIMORE ST | | | | DETROIT | MI | 48202-2900 |
| NBC SECURITIES INC CUST FBO JUNE G HALCOMB | 1927 FIRST AVE N | | | | BIRMINGHAM | AL | 35203 |
| NBC TRUCK AND EQUIPMENT/LIGHT COMME | | | | | | | |
| NBC TRUCK AND EQUIPMENT/LIGHT COMMERCIAL | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| NBC TRUCK EQ/ROSEVIL | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| NBC TRUCK EQUIPMENT | E. W. ROLAND, JR. | 28130 GROESBECK HWY | | | ROSEVILLE | MI | 48066-2389 |
| NBC TRUCK EQUIPMENT INC | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| NBC TRUCK EQUIPMENT INC/MEDIUM DUTY | 28130 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2389 |
| NBC UNIVERSAL | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 |
| NBC UNIVERSAL | 30 ROCKEFELLER PLZ | STE 270E | | | NEW YORK | NY | 10112-0036 |
| NBC UNIVERSAL | MICHAEL PILOT | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| NBC UNIVERSAL CFS | BANK OF AMERICA | PO BOX 402971 | | | ATLANTA | GA | 30384-2971 |
| NBD BANK NA | ACCT OF BRENDA CARTER | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| NBD BANK NA | GM TRUST OPERATIONS | 611 WOODWARD AVE | | | DETROIT | MI | 48226-3408 |
| NBD BANK NA DETROIT FOR ACCT OF MI STE TREAS | | | | | | | |
| NBD BANK NA TRUST | 1 INDIANA SQ | | | | INDIANAPOLIS | IN | 46266-0001 |
| NBD BANK, N.A. | STATE OF MICHIGAN TAX A/C | FOR GENERAL MOTORS | CENTRAL OFFICE | | | | |
| NBD BANK, N.A. | ACCT OF JOHN B. MARLOW, JR | | | | | | |
| NBD DELAWARE BANK | ACCT OF SHIRLEY J LIVINGSTON | | | | | | |
| NBD SECURITIES | | | | | | | |
| NBD SKOKIE BANK, N.A. | ACCT OF WILLIAM A YOUNG | | | | | | |
| NBD SKOKIE BANK, N.A. FKA | ACCT OF KAREN L SCHROEDER | | | | | | |
| NBJ OUTPATIENT THERA | 510 W MAIN ST STE B | | | | CANFIELD | OH | 44406-1454 |
| NBS TRUCKING LTD | 1411 WAYNE ST | | | | ERIE | PA | 16503-1475 |
| NBTY | 90 ORVILLE DR | | | | BOHEMIA | NY | 11716-2521 |
| NBTY, INC. | PATRICK MAZZEO | 90 ORVILLE DR | | | BOHEMIA | NY | 11716-2521 |
| NBW LLC | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| NBW LLC | SATURN OF TALLAHASSEE | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| NC AUTO PARTS, LLC | 1150 MATLEY LN | | | | RENO | NV | 89502-2180 |
| NC CHILD SUPPORT CC | PO BOX 900012 | | | | RALEIGH | NC | 27675-9012 |
| NC CS CENTRALIZED COLLECTION | PO BOX 900012 | | | | RALEIGH | NC | 27675-9012 |
| NC DEPARTMENT OF REVENUE ACT OF J E ALLEN | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 |
| NC DEPARTMENT OF TRANSPORTATION DIVISION 2 | | 251 S GLENBURNIE RD | | | | NC | 28560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NC DIVISION OF MOTOR VEHICLES | DEALER UNIT | 3129 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-3100 |
| NC GMC #9 LLC | JAMES CROWLEY | 5445 PASEO DEL NORTE | | | CARLSBAD | CA | 92008-4427 |
| NC SEAFOOD FESTIVAL | PO BOX 1812 | | | | MOREHEAD CITY | NC | 28557-1812 |
| NC SERVO TECHNOLOGY | 38422 WEBB DR | | | | WESTLAND | MI | 48185-1974 |
| NC SERVO TECHNOLOGY CORP | 38422 WEBB DR | | | | WESTLAND | MI | 48185-1974 |
| NC SEWER LLC | C/O CONDYNE LLC | 2 ADAMS PL STE 100 | | | QUINCY | MA | 02169-7456 |
| NC STATE UNIVERSITY COLLEGE OF MANAGEMENT | PO BOX 8113 | | | | RALEIGH | NC | 27695-8113 |
| NCAA | 51 WEST 52ND STREET | | | | NEW YORK | NY | 10019 |
| NCAA HEADQUARTERS | ATTN: MYLES BRAND | PO BOX 6222 | | | INDIANAPOLIS | IN | 46206-6222 |
| NCBFAA | 1200 18TH ST NW STE 901 | | | | WASHINGTON | DC | 20036-2572 |
| NCBW METRO ATLANTA CHAPTER | 100 EDGEWOOD AVE STE 1605 | | | | ATLANTA | GA | 30303 |
| NCC ELECTRONICS | 6471 COMMERCE DR | | | | WESTLAND | MI | 48185-9127 |
| NCC ELECTRONICS INC | 6471 COMMERCE DR | | | | WESTLAND | MI | 48185-9127 |
| NCC ELECTRONICS LTD | 7800 TWIN OAKS DR | | WINDSOR ON N8N 5B6 CANADA | | | | |
| NCCJ-MT | 1959 E JEFFERSON AVE STE 201 | | | | DETROIT | MI | 48207-4195 |
| NCDA OF GREATER TARRANT COUNTYGREATER TARRANT COUNTY AUTO | SHOW | ONE SUMMIT AVE STE 800 | | | FORT WORTH | TX | 76102 |
| NCDENR | 1601 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699 |
| NCH CANADA INC | 239-243 ORENDA RD | | BRAMPTON ON L6T 1E6 CANADA | | | | |
| NCH COR | 1400 E NORTHGATE DR | PO BOX 152102 | | | IRVING | TX | 75062-4716 |
| NCH CORP | 2972 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| NCH CORPORATION | GREG SCHWARTZ | 2727 CHEMSEARCH BLVD | | | IRVING | TX | 75062-6454 |
| NCI | ATTN: DAVID DODGE | 6545 SAINT ANTOINE ST | | | DETROIT | MI | 48202-3255 |
| NCI ASSOCIATES LTD | 241 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3623 |
| NCI MANUFACTURING INC | 209 LONNIE E CRAWFORD BLVD | | | | SCOTTSBORO | AL | 35769-7408 |
| NCI MANUFACTURING INC | GWEN GREN | DIV NIPPON-LEAKLESS URAWA | 28-18.2-CHOME HARAYAMA | URAWA-CITY, SAITAMA JAPAN | | | |
| NCL NATURAL RESOURCES | 25231 GORGAN'S MILL RD. | SUITE 500 | | | THE WOODLANDS | TX | 77380 |
| NCM | | | | | | | |
| NCM ASSOC/SHAWNEE MI | 10551 BARKLEY ST STE 200 | | | | OVERLAND PARK | KS | 66212-1813 |
| NCM ASSOCIATES INC | 10551 BARKLEY ST STE 200 | PO BOX 12903 | | | SHAWNEE MISSION | KS | 66212-1813 |
| NCM ASSOCIATES INC | 10551 BARKLEY ST STE 200 | | | | OVERLAND PARK | KS | 66212-1813 |
| NCM CAPITAL | 2634 DURHAM CHAPEL HILL BLVD | SUITE 206 | | | DURHAM | NC | 27707 |
| NCM CAPITAL ADVISERS INC | 2634 DURHAM CHAPEL HILL BLVD | STE 206 | | | DURHAM | NC | 27707 |
| NCM CAPITAL ADVISERS, INC. | 2634 DURHAM CHAPEL HILL BLVD | SUITE 206 | | | DURHAM | NC | 27707 |
| NCNB TEXAS BANK | 1202 AVENUE R | | | | GRAND PRAIRIE | TX | 75050-1601 |
| NCO ACQUISTION LLC | 3031 W GRAND BLVD | | | | DETROIT | MI | 48202-3046 |
| NCO FINANCIAL SERVIC | 507 PRUDENTIAL RD | | | | HORSHAM | PA | 19044-2308 |
| NCO FINANCIAL SYSTEMS INC | ATTN ARO | 507 PRUDENTIAL RD | | | HORSHAM | PA | 19044-2308 |
| NCO FINANCIAL SYSTEMS INC | 209 E WASHINGTON AVE STE 320 | | | | JACKSON | MI | 49201-2398 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 15109 | | | | WILMINGTON | DE | 19850-5109 |
| NCO FINANCIAL SYSTEMS, INC. | 507 PRUDENTIAL RD | | | | HORSHAM | PA | 19044-2308 |
| NCO FINANCIAL SYSTEMS, INC. | PO BOX 73518 | | | | CLEVELAND | OH | 44193-0002 |
| NCODE INTERNATIONAL INC | PO BOX 44870 | | | | DETROIT | MI | 48244-0870 |
| NCODE INTERNATIONAL INC | PO BOX 2457 | 702 W KILLARNEY ST | | | CHAMPAIGN | IL | 61825-2457 |
| NCODE INTERNATIONAL INC | 26555 EVERGREEN RD STE 700 | | | | SOUTHFIELD | MI | 48076-4210 |
| NCODE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 230 WOODBOURN RD. | | SHEFFIELD S9 3LQ GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NCOLLETT, DAVID | 5000 BRYEN STATION ROAD | | | | LEXINGTON | KY | 40516 |
| NCR ACQUISITION CORP | SIMPSON, THACHER & BARLETT | ATTN: ROBERT FRIEDMAN | 425 LEXINGTON AVE | | NEW YORK | NY | 10017 |
| NCR ACQUISITION CORP | ATTN: WILLIAM E. LOBECK, JR. | 1132 SOUTH LEWIS | | | TULSA | OK | 74104 |
| NCR ACQUISITION CORP. | NCR ACQUISITION CORP. ATTN: WILLIAM E. LOBECK, JR. | 1132 SOUTH LEWIS | | | TULSA | OK | 74104 |
| NCR CORPORATION | ATTN: MATTHEW A HAMERMESH, ESQ | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQUARE, 27TH FL | | PHILADELPHIA | PA | 19103 |
| NCR CORPORATION | KRISTIN B MAYHEW | PEPE & HAZARD LLP | 30 JELLIFF LANE | | SOUTHPORT | CT | 06890 |
| NCR CORPORATION | STEVE WALKER | 6865 CENTURY AVE | | MISSISSAUGA ON CANADA | | | |
| NCR CORPORATION | MATTHEW A HAMERMESH ESQUIRE | HANGLEY ARONCHICK SEGAL & PUDLIN | ONE LOGAN SQUARE 27TH FLOOR | | PHILADELPHIA | PA | 19103 |
| NCR CORPORATION, GENERAL COUNSEL, C/O SOUTH DAYTON DUMP | 1700 S PATTERSON BLVD | | | | DAYTON | OH | 45479-0002 |
| NCR TRANS DIV(PWC WASH - CODE 760) | 2859 DEFENSE BLVD SW | | | | WASHINGTON | DC | 20373-5106 |
| NCR-ABBOTSFORD-CLEARWATER RENTAL | 203-30720 SIMPSON RD | | | ABBOTSFORD CANADA BC V2T 6C7 CANADA | | | |
| NCREIF | 2 PRUDENTIAL PLAZA | 180 N STETSON AVE STE 2515 | | | CHICAGO | IL | 60601-6778 |
| NCRLA | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NCRLA | 6036 SIX FORKS RD | | | | RALEIGH | NC | 27609-3890 |
| NCS INDUSTRIES INC | 375 IVYLAND RD STE 11 | | | | WARMINSTER | PA | 18974-2200 |
| NCS PEARSON INCORPORATED | 13036 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0130 |
| NCSP INC | NILESH PARMAR | 118 WOODSIDE GRN APT 2A | | | STAMFORD | CT | 06905-4915 |
| NCSPC | PO BOX 82890 | | | | LINCOLN | NE | 68501-2890 |
| NCSTATE ENGINEERING FOUNDATION | ECOCAR - ATTN DONNA HORTON | C O | 1223 BROUGHTON HALL | | RALEIGH | NC | 27695-7910 |
| ND DOT | | 214 AIRPORT RD | | | | ND | 58504 |
| ND INDUSTRIES | ADHESIVE & SEALANTS DIVISION | 1893 BARRETT DR | | | TROY | MI | 48084-5369 |
| ND INDUSTRIES INC | 1000 N CROOKS RD | | | | CLAWSON | MI | 48017-1003 |
| NDDOT STATE FLEET SERVICES | 214 S AIRPORT ROAD | | | | BISMARCK | ND | 58504 |
| NDDOT STATE FLEET SERVICES | 214 S. AIRPORT ROAD | | | | BISMARCK | ND | 58504 |
| NDEYE SECK | 11402 ARBORVIEW DR APT 106 | | | | INDIANAPOLIS | IN | 46236-7914 |
| NDI GROUP INC | 310 SIMMONS RD STE B | | | | KNOXVILLE | TN | 37922-1943 |
| NDIAYE, MOUSSA | 6600 KINGS MILL DR | | | | CANTON | MI | 48187-5472 |
| NDOYE, MBOR | 5277 WOOD CREEK RD | | | | DAYTON | OH | 45426-1615 |
| NE CHEMCAT CORP | 25-3 KOSHINDAIRA | BANDO | | IBARAKI JP 306-0608 JAPAN | | | |
| NE CHEMCAT CORPORATION | TSUKUBA PLANT | 25-3 KOSHINDAIRA | | BANDO IBARAKI 306-0608 JAPAN | | | |
| NE GA DIAGNOSTIC CLI | 1240 JESSE JEWELL PKWY SE STE 500 | | | | GAINESVILLE | GA | 30501-3861 |
| NEA EVENTS LLC | 4834 S FORRESTVILLE STE 100 | | | | CHICAGO | IL | 60615 |
| NEACE, ALVIN | 27234 LEROY ST | | | | TAYLOR | MI | 48180-4817 |
| NEACE, DAREL P | 14081 SYRACUSE ST | | | | TAYLOR | MI | 48180-4634 |
| NEACE, DUDLEY L | 5780 LEWISTON RD | | | | MIDDLEPORT | NY | 14105-9620 |
| NEACE, DUSTIN F | 8234 STATE ROUTE 726 | | | | ELDORADO | OH | 45321-9737 |
| NEACE, GREGORY L | 5071 BELLVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2505 |
| NEACE, HENDERSON L | 236 HIGHLAND ST | | | | NEWTON FALLS | OH | 44444-9775 |
| NEACE, JOHN | 823 BARKINS AVENUE | | | | ENGLEWOOD | OH | 45322-1726 |
| NEACE, LORANZO Q | 100 S MAPLE ST | | | | WAYNESVILLE | OH | 45068-7800 |
| NEACE, LORANZO Q | 100 MAPLE ST | | | | WAYNESVILLE | OH | 45068-7800 |
| NEACE, LORI M | 5071 BELLVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2505 |
| NEACE, MARVIN | 2590 NOBLE COCKRELL | FORK ROAD | | | LOST CREEK | KY | 41348 |
| NEACE, MELISSA L | 7733 JEFFERSON DRIVE | | | | CANAL WNCHSTR | OH | 43110-8863 |
| NEACE, MICHAEL | 2001 FARMERSVILLE W ALEXAND | | | | FARMERSVILLE | OH | 45325-5325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEACE, MICHAEL R | 7733 JEFFERSON DRIVE | | | | CANAL WNCHSTR | OH | 43110-8863 |
| NEACE, REVA | 9097 SNAKE RD | | | | TROTWOOD | OH | 45426-4045 |
| NEACE, STANLEY P | 9459 KENRICK RD | | | | CENTERVILLE | OH | 45458-5309 |
| NEACE, WALTER B | 101 SULPHUR SPRING RD | | | | RANGER | WV | 25557-9610 |
| NEACOL M JOHNSON | 138 STUBBS DR | | | | TROTWOOD | OH | 45426 |
| NEACY SHIPP | 5500 FIELD ST | | | | DETROIT | MI | 48213-2473 |
| NEAD WALKER JR | 5552 GLEN MEADOW DR | | | | DAYTON | OH | 45418 |
| NEAD, CHARLES A | 39820 US HIGHWAY 19 N LOT 207 | | | | TARPON SPRINGS | FL | 34689-8313 |
| NEAD, DENNIS J | 130 SOUTH ST | | | | SARANAC | MI | 48881-9726 |
| NEAD, GARY M | 138 S 5TH ST | | | | CEDAR SPRINGS | MI | 49319-9466 |
| NEAD, GARY M | 138 5TH ST | | | | CEDARSPRINGS | MI | 49319 |
| NEAD, RONALD L | 11257 CARON ST | | | | LOWELL | MI | 49331-9663 |
| NEAD, SCOTT C | 130 SOUTH ST | | | | SARANAC | MI | 48881-9726 |
| NEAD, SHARON L. | 12205 HART ST NE LOT 39 | | | | GREENVILLE | MI | 48838-9323 |
| NEAGLE, DEBORAH J | 7633 S BARBIAN CT | | | | FRANKLIN | WI | 53132-7903 |
| NEAGLEY, JOHN C | PO BOX 356 | 24029 FRONT ST | | | GRAND RAPIDS | OH | 43522-0356 |
| NEAGLEY, JOHN CHARLES | PO BOX 356 | 24029 FRONT ST | | | GRAND RAPIDS | OH | 43522-0356 |
| NEAGLEY, SHIRLEY J | 5615 AYERS RD | | | | WALBRIDGE | OH | 43465-9671 |
| NEAGLEY, SHIRLEY JOYCE | 5615 AYERS RD | | | | WALBRIDGE | OH | 43465-9671 |
| NEAGOS, ANGELA | 38384 TIMBERLAND DR | | | | WESTLAND | MI | 48185-2688 |
| NEAHR, ASHLEY | | | | | | | |
| NEAHR, BRIAN | | | | | | | |
| NEAHR, JOSEPH | | | | | | | |
| NEAHR, ROBERT | | | | | | | |
| NEAHR, VICKIE | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| NEAHUSAN, RONALD L | 3836 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9545 |
| NEAL  SMOUT | 833 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1806 |
| NEAL & HARWELL | 150 4TH AVE N STE 2000 | | | | NASHVILLE | TN | 37219-2498 |
| NEAL A KOONTZ | 500 SAVOY AVE | | | | W. CARROLLTON | OH | 45449 |
| NEAL A THOMPSON | P.O. BOX 657 | | | | GARRETT | KY | 41360 |
| NEAL ALLEN J (406772) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEAL ALPHONSO L SR (496660) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| NEAL AMSTUTZ | 1895 E COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502-9748 |
| NEAL ARDAHL | 1397 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| NEAL BABCOCK | 10223 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9663 |
| NEAL BECKER | 8926 WAGER RD | | | | LYONS | MI | 48851-9200 |
| NEAL BEIGH | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| NEAL BISHOP | 3918 RUCKER BLVD LOT 5 | | | | ENTERPRISE | AL | 36330-8776 |
| NEAL BOBBY JOE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| NEAL BOND | 2450 PLACID WAY | | | | ANN ARBOR | MI | 48105-1273 |
| NEAL BONE | 4100 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3107 |
| NEAL BONNER | 16836 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| NEAL BREWSTER | 689 REGINA DR | | | | WEBSTER | NY | 14580-2646 |
| NEAL BROWNFIELD | 44669 SPRING HILL RD | | | | NORTHVILLE | MI | 48168-4366 |
| NEAL CAMBER | 14122 W 138TH TER | | | | OLATHE | KS | 66062-5514 |
| NEAL CANADA | 2743 TRITON LN | | | | LAKE HAVASU CITY | AZ | 86403-6024 |
| NEAL CHAPERON | 310 DEAN ST | | | | MILFORD | MI | 48381-2214 |
| NEAL CHARLIE LEE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| NEAL CONKLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NEAL CRAIG | 11371 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEAL CREAMER | 1603 BETHEL AVE | | | | TIPTON | IN | 46072-9200 |
| NEAL D HINTON | 14  GLENADA CT | | | | W. CARROLLTON | OH | 45449-1744 |
| NEAL D IRWIN | 319 STEWART ST NW | | | | WARREN | OH | 44483-2135 |
| NEAL D NIELSEN | ACCT OF ROGER C PURDY | | | | | | |
| NEAL D. NIELSEN, P.C., ATTORNEY AT LAW | NIEL NIELSEN | 2000 GRAND RIVER ANNEX | STE 200 | | BRIGHTON | MI | 48114 |
| NEAL DANISON | 4004 S BAZIL AVE | | | | INDIANAPOLIS | IN | 46239-9655 |
| NEAL DAVIS JR | 2516 ROSEWOOD AVE | | | | YOUNGSTOWN | OH | 44505-3937 |
| NEAL DILWORTH | 14082 CLOVERLAWN STREET | | | | DETROIT | MI | 48238-2479 |
| NEAL DUPRIE JR | 35760 CHESTNUT ST | | | | WAYNE | MI | 48184-1104 |
| NEAL E AMSTUTZ | 1895 E COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502 |
| NEAL E ROLLISON | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| NEAL ELECTRIC | 13250 KIRKHAM WAY | | | | POWAY | CA | 92064-7115 |
| NEAL F FISHER | P   O BOX 1032 | | | | WILMINGTON | OH | 45177-4032 |
| NEAL FANGMANN | 204 NE COTTONWOOD ST | | | | OAK GROVE | MO | 64075-6128 |
| NEAL FITZGERALD | 337 HOLLAND RD | | | | FLUSHING | MI | 48433-2164 |
| NEAL FLOWERS | 26429 RIDGETRAIL DR | | | | WARRENTON | MO | 63383-6535 |
| NEAL FRANK (478861) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NEAL FRANKLIN TURNER | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| NEAL FREEMAN INVESTMENT LLC | PO BOX 459 | | | | VERMILION | OH | 44089-0459 |
| NEAL FULLER | 1150 CLARK ST | | | | KOKOMO | IN | 46902-2627 |
| NEAL FUTRAN | 5494 CRANE FEATHER DR | | | | PORT ORANGE | FL | 32128-2506 |
| NEAL G L'AMOUREAUX | 7820 ANDERSON AVE NE | | | | WARREN | OH | 44484 |
| NEAL GADDIS | 7284 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9308 |
| NEAL GALBRAITH | 3012 CURTIS DR | | | | FLINT | MI | 48507-1218 |
| NEAL GERBER & EISENBERG LLG | 2 NORTH LASALLE ST | | | | CHICAGO | IL | 60602 |
| NEAL GERBER & EISENBERG LLP | 2 NORTH LASSALLE ST | | | | CHICAGO | IL | 60602 |
| NEAL GIMBEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NEAL GOSHORN | 26438 GREAT PLAINS DR | | | | SOUTH LYON | MI | 48178-8607 |
| NEAL GRADY L (456559) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| NEAL GRIGG | 952 GERMAN RD | | | | MUNGER | MI | 48747-9777 |
| NEAL GRIM | 2323 DARGAN RD | | | | SHARPSBURG | MD | 21782-2121 |
| NEAL HARTZLER, JANICE L | 4312 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5516 |
| NEAL HAZEN | 1558 LINCOLN AVE | | | | LAKEWOOD | OH | 44107-4437 |
| NEAL HEAD | 2204 PRIMROSE AVE | | | | FORT WORTH | TX | 76111-1419 |
| NEAL HENSON | 10222 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| NEAL HERMANN | 11046 W SCOTT RD | | | | MEDINA | NY | 14103-9439 |
| NEAL HERNDON BARBEE | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| NEAL HEYMAN | 2332 SWANS CV | | | | FENTON | MI | 48430-3006 |
| NEAL HINTON | 14 GLENADA CT | | | | DAYTON | OH | 45449-1744 |
| NEAL HODGDON | 5147 W 149TH ST | | | | BROOK PARK | OH | 44142-1726 |
| NEAL HUMMEL | 13902 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| NEAL HUMPHRIES | 637 NE 6TH COURT APTL | | | | BOYNTON BEACH | FL | 33435 |
| NEAL III, EDWARD P | 1101 EWELL ST | | | | FRONT ROYAL | VA | 22630 |
| NEAL IMES | 2204 RAINES CT | | | | SPRING HILL | TN | 37174-7521 |
| NEAL IRWIN | 319 STEWART AVE NW | | | | WARREN | OH | 44483-2135 |
| NEAL J HILDEBRAND | 302 CLAUDIA CT | | | | MORAGA | CA | 94556-2135 |
| NEAL J WILENSKY | 6500 CENTURION DR STE 230 | | | | LANSING | MI | 48917-8226 |
| NEAL JANUS | 2789 POWDERHORN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-1339 |
| NEAL JOHNSON | 317 LINWOOD AVE | | | | ROCHESTER | MI | 48307-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEAL JR, ARCH | 1572 COURTER STREET | | | | DAYTON | OH | 45427-3213 |
| NEAL JR, FRANK A | 232 SMOLA RD | | | | SANDY LAKE | PA | 16145-2618 |
| NEAL JR, G D | 130 BRITTAIN CIR | | | | STEPHENVILLE | TX | 76401-1931 |
| NEAL JR, RAYMOND | 4910 EDWARDS AVE | | | | FLINT | MI | 48505-6208 |
| NEAL JR, ROBERT L | 408 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2522 |
| NEAL JR, RUFUS L | 2424 PINE CHASE CIRCLE | | | | SAINT CLOUD | FL | 34769-6500 |
| NEAL JR, SIDNEY B | 2269 SCENIC DR | | | | SNELLVILLE | GA | 30078-3131 |
| NEAL JR, SIDNEY L | 14634 KENTUCKY ST | | | | DETROIT | MI | 48238-1775 |
| NEAL JR, WALTER E | 9516 E PRIOR RD | | | | DURAND | MI | 48429-9413 |
| NEAL JR, WILBERT L | 7705 NE 75TH TER | | | | KANSAS CITY | MO | 64158-1067 |
| NEAL JR, WILLIAM L | 2234 LANDOINE LANE | | | | LEWISVILLE | TX | 75056-5554 |
| NEAL KAFOREY MD | ATTN: NEAL KAFOREY | 12301 SNOW RD | | | CLEVELAND | OH | 44130-1002 |
| NEAL KENDRICK | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FEEWAY STE 600 | | | HOUSTON | TX | 77007 |
| NEAL KESTERSON | 12367 S STONEY CREEK RD | | | | MAYBEE | MI | 48159-9771 |
| NEAL KING | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1611 |
| NEAL KORTES JR | 446 E KLINE ST | | | | GIRARD | OH | 44420-2732 |
| NEAL KRISHER | 3522 QUINCY DR | | | | ANDERSON | IN | 46011-4747 |
| NEAL L RUE | 110 FAR HILLS AVENUE | | | | DAYTON | OH | 45409-2228 |
| NEAL LADD | 8261 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-8402 |
| NEAL LARNER | 801 BROOKSIDE DR APT 112 | | | | LANSING | MI | 48917-9299 |
| NEAL LARRY (507572) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| NEAL LAY | 15549 BADEN RD | ROAD | | | GERMANTOWN | OH | 45327-9407 |
| NEAL LIVINGSTON | 6306 MEADOW GLEN DR | | | | ARLINGTON | TX | 76018-2944 |
| NEAL LOSURE | 914 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1038 |
| NEAL LULA B (492091) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEAL LYNN REIFSNIDER | BARON & BUDD PC | THE CENTRIUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| NEAL M ALPINER | 1085 S LINDEN RD STE 100 | | | | FLINT | MI | 48532-3416 |
| NEAL MADAN | 82   VALLEY VIEW DRIVE | | | | BROCKPORT | NY | 14420-1444 |
| NEAL MARTZOWKA | 707 PIPER DR | | | | SAGINAW | MI | 48604-1815 |
| NEAL MATHESON | 782 W SILVER KING RD | | | | QUEEN VALLEY | AZ | 85218-9085 |
| NEAL MCCLURE | 2725 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| NEAL MCFERRON | 2700 COMBES RD | | | | QUINCY | IN | 47456-8508 |
| NEAL MONTGOMERY | 915 COMSTOCK STA | | | | SAINT PETERS | MO | 63376-7184 |
| NEAL NELSON | 332 SUNSET DR | | | | JANESVILLE | WI | 53548-3251 |
| NEAL NEUROHR | 170 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| NEAL NEWTON | 9832 KINGSTON RDG | | | | CLARKSTON | MI | 48348-4190 |
| NEAL NUTTER | 5745 GATEWAY LN | | | | BROOK PARK | OH | 44142-2053 |
| NEAL OBRIEN | 1150 ORTH RD | | | | SAGINAW | MI | 48601-9326 |
| NEAL OWENS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| NEAL PANEK | 6967 S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154-1677 |
| NEAL PARKS | 5543 34 MILE RD | | | | BRUCE TWP | MI | 48065-2905 |
| NEAL PATRAW | 9391 STATE HIGHWAY 56 56 | | | | MASSENA | NY | 13662 |
| NEAL PATRICK | NEAL, PATRICK | 800 LOYOLA DRIVE | | | LITTLE ROCK | AR | 72211-5522 |
| NEAL PENNY | 5153 COBBLEFIELD LN | | | | KALAMAZOO | MI | 49004-8738 |
| NEAL PETERS | 149 MILLER LN | | | | EOLIA | MO | 63344-2037 |
| NEAL PETTIT | 10478 FAIRWAY DR | | | | FORISTELL | MO | 63348-2577 |
| NEAL PHILPOTT | PO BOX 53 | C/O JOHN PHILPOTT | | | POSEN | MI | 49776-0053 |
| NEAL PORTER | 2330 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2161 |
| NEAL PRINCE | 3801 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEAL QUAST | 9632 WILLIAMS RD | | | | DIAMOND | OH | 44412-9782 |
| NEAL R PETERS | 149 MILLER LN | | | | EOLIA | MO | 63344-2037 |
| NEAL R WARNE | 68 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| NEAL REETZ | 411 E HARRISON ST | | | | DILLON | SC | 29536-3543 |
| NEAL RESIDE | PO BOX 234 | | | | DRYDEN | MI | 48428 |
| NEAL ROBERT C (446611) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEAL ROBERT L (429523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEAL ROBERTS | 1212 ENGLE ST | | | | CHESTER | PA | 19013-2419 |
| NEAL ROCHEFORD | 8 ATWOOD TER | | | | CHERRY VALLEY | MA | 01611-3347 |
| NEAL RONK | 9074 BAY CITY FORESTVILLE RD | | | | FAIRGROVE | MI | 48733-9738 |
| NEAL ROOT & CO INC | 64 PEABODY ST | | | | BUFFALO | NY | 14210-1523 |
| NEAL S PETTIT | 10478 FAIRWAY DR | | | | FORISTELL | MO | 63348-2577 |
| NEAL SACKENHEIM | 4534 CAVALIER CT | | | | FAIRFIELD | OH | 45014-1020 |
| NEAL SALLEE | 424 W LOGAN | | | | REPUBLIC | MO | 65738 |
| NEAL SANDERS | 4476 LA BEAN CT | | | | FLINT | MI | 48506-1448 |
| NEAL SHANA | 348 BENDER AVE APT B | | | | EAST ALTON | IL | 62024-2091 |
| NEAL SHARYN | NEAL, RICHARD | 104 W LUFKIN AVE | | | LUFKIN | TX | 75904-2935 |
| NEAL SHARYN | NEAL, SHANNON | 104 W LUFKIN AVE | | | LUFKIN | TX | 75904-2935 |
| NEAL SHARYN | NEAL, SHARYN | 104 W LUFKIN AVE | | | LUFKIN | TX | 75904-2935 |
| NEAL SHARYN | TIPTON FORD INC | PO BOX 1751 | | | BEAUMONT | TX | 77704-1751 |
| NEAL SHELLEY | 309 BRYANT LN | | | | CEDAR HILL | TX | 75104-1743 |
| NEAL SMITH | 109 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1133 |
| NEAL SPARKS | 1712 S SMITHVILLE RD | | | | DAYTON | OH | 45410-3235 |
| NEAL SPINNEWEBER | 7324 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| NEAL SR, ALPHONSO L | 3305 LORD BALTIMORE DR | | | | BALTIMORE | MD | 21244-3502 |
| NEAL SR, DAVID | 4234 HARBORTOWNE DR APT 1 | | | | SAGINAW | MI | 48603-1444 |
| NEAL STRAND | 508 THOMPSON AVENUE | | | | MOUNTAIN VIEW | CA | 94043-2742 |
| NEAL STUART MAYRON | CHARLES SCHWAB AND CO INC CUST | IRA CONTRIBUTORY | 1004 HINMAN | | EVANSTON | IL | 60202-1390 |
| NEAL STUIBLE | 5222 RIVER RIDGE DR | | | | LANSING | MI | 48917-1359 |
| NEAL SUMMA | 9316 N 300 E | | | | ALEXANDRIA | IN | 46001-8267 |
| NEAL SWARTZ | 6638 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9762 |
| NEAL TALASKA | 71701 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3721 |
| NEAL TAMMIE | 588 STONEY MOUNTAIN DR | | | | STRASBURG | VA | 22657-5161 |
| NEAL THOMAS | 2105 MINA LANE DR | | | | BUFORD | GA | 30518-4424 |
| NEAL TOWARD | 1837 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8536 |
| NEAL W HARMAN | 5005 SAUNDERS TER | | | | SPRING HILL | TN | 37174-5181 |
| NEAL W KING | 1946 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-7268 |
| NEAL W SPARKS | 1712 S SMITHVILLE RD | | | | DAYTON | OH | 45410 |
| NEAL WAGNER | 9615 CHERRY HILLS DR | | | | CANFIELD | OH | 44406-8190 |
| NEAL WEBSTER | 6254 CLISE RD | | | | BATH | MI | 48808-8444 |
| NEAL WEBSTER | 336 N 2ND ST | | | | WEST BRANCH | MI | 48661-1032 |
| NEAL WILEY | 233 W HIGH ST | | | | MAYVILLE | MI | 48744-9174 |
| NEAL WILLIAM (446613) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEAL WILSON MD | ATTN: NEAL WILSON | 3011 W GRAND BLVD # 573 | | | DETROIT | MI | 48202-3076 |
| NEAL YEAGER | 71 SUNBURY DR | | | | MOORESVILLE | IN | 46158-1248 |
| NEAL ZANE | 1951 HARTNELL AVE APT 6 | | | | REDDING | CA | 96002-5006 |
| NEAL, ADDIE L | 55 DIEHL DRIVE | | | | MT CLEMENS | MI | 48043 |
| NEAL, ADRIENNE E | 283 NANCY LANE | | | | SAN JOSE | CA | 95127-3023 |
| NEAL, ADRIENNE E | 283 NANCY LN | | | | SAN JOSE | CA | 95127-3023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEAL, ALAN E | 6808 BROOKWOOD CT | | | | DOUGLASVILLE | GA | 30135-1602 |
| NEAL, ALBERT W | 8105 MCCLEMENTS RR#2 | | | | BRIGHTON | MI | 48114 |
| NEAL, ALFONZO W | APT 2A | 3979 BRAIDED STREAM WAY | | | INDIANAPOLIS | IN | 46268-3729 |
| NEAL, ALFRED | 12339 GRIGGS ST | | | | DETROIT | MI | 48204-1075 |
| NEAL, ALGIE | 7601 CHANHASSEN RD APT 305 | | | | CHANHASSEN | MN | 55317-9723 |
| NEAL, ALLEN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEAL, ALLEN L | 120 WOODSIDE CT | | | | HOLLEY | NY | 14470-1050 |
| NEAL, ALPHONSO L | ANGELOS PETER G | 100 N CHARLES STREET | ONE CHARLES CENTER 22ND FL | | BALTIMORE | MD | 21201-3804 |
| NEAL, ANDREW C | 9409 THERMAL ST | | | | OAKLAND | CA | 94605-4723 |
| NEAL, ANITA F | 5296 S COUNTY ROAD 650 W | | | | FRENCH LICK | IN | 47432-9499 |
| NEAL, ANTHONY | 1216 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| NEAL, APRIL L | 316 E MAIN ST | | | | REDKEY | IN | 47373-9405 |
| NEAL, APRIL LYNN | 316 E MAIN ST | | | | REDKEY | IN | 47373-9405 |
| NEAL, ARLENE J | 1484 LAKE METAMORA DRIVE | | | | METAMORA | MI | 48455-8920 |
| NEAL, ARLIS L | 1629 OLIVE BRANCH STONELICK RD | | | | BATAVIA | OH | 45103-9771 |
| NEAL, ARMEDA | 2037 HARVARD ST | | | | HAMILTON | OH | 45015-1321 |
| NEAL, ARMEDA | 2037 HARVARD AVE | | | | HAMILTON | OH | 45015-1321 |
| NEAL, ARTHUR | 1924 EXETER AVE | | | | HAMILTON | OH | 45015-1216 |
| NEAL, ARTHUR | 10500 E SR 28/67 | | | | ALBANY | IN | 47320 |
| NEAL, ARTHUR L | 4080 MEADOWLAND DR | | | | FLORISSANT | MO | 63033-6615 |
| NEAL, ARTHUR L | 2319 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-3232 |
| NEAL, ARTHUR L. | 2319 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-3232 |
| NEAL, ASHLEY | 39 OAK TREE CIR | | | | MONTICELLO | MS | 39654-9065 |
| NEAL, AUDRA L | 103 PARK AVE | | | | EDDYVILLE | KY | 42038 |
| NEAL, BEN | 8209 S GREEN ST | | | | CHICAGO | IL | 60620-3146 |
| NEAL, BENARD | | | | | | | |
| NEAL, BETTE A | 54930 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1270 |
| NEAL, BETTY C | 17 FORT ST PO BOX 58 | | | | MARKLEVILE | IN | 46056-0058 |
| NEAL, BETTY C | PO BOX 58 | | | | MARKLEVILLE | IN | 46056-0058 |
| NEAL, BETTY J | 18008 HARTWELL ST | | | | DETROIT | MI | 48235-2640 |
| NEAL, BETTY S | 775 BILTMORE PLACE | | | | DAYTON | OH | 45431-2716 |
| NEAL, BILL A | 2005 WELLINGTON RD | | | | MIDDLETOWN | OH | 45044-6812 |
| NEAL, BILL G | 5881 E S POE DR | | | | JONESBORO | IN | 46938 |
| NEAL, BILLY F | 10500 E ST ROAD 28/67 | | | | ALBANY | IN | 47320 |
| NEAL, BILLY W | 281 MCLEMORE LN NW | | | | ROXIE | MS | 39661-7151 |
| NEAL, BILLY W | 281 MCLEMORE LANE NW | | | | ROXIE | MS | 39661-9661 |
| NEAL, BOBBIE G | 9411 W STATE ROAD 32 | | | | PARKER CITY | IN | 47368-9793 |
| NEAL, BOBBY JOE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| NEAL, BOBBY P | 936 BELMONT AVE | | | | MANSFIELD | OH | 44906-1612 |
| NEAL, BOBBY R | 107 CARRIGAN ST | | | | CATLIN | IL | 61817-9701 |
| NEAL, BOYD B | 170 RUBY LN APT D | | | | IRVINE | KY | 40336-8673 |
| NEAL, BRANDON C | 449 THOMASVILLE RD | | | | SAREPTA | LA | 71071-3137 |
| NEAL, BRANDON S | 1972 BELL AVE | | | | CHAMBERSBURG | PA | 17202-7413 |
| NEAL, BUFORD | 7160 EYLER DR | | | | SPRINGBORO | OH | 45066-1408 |
| NEAL, BUFORD G | 2771 LATONIA AVE | | | | MORAINE | OH | 45439-2924 |
| NEAL, BUNA E | 311 E MARION ST | | | | CONVERSE | IN | 46919 |
| NEAL, C M | 816 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2213 |
| NEAL, CALEB C | PO BOX 671 | | | | SCOTTSVILLE | TX | 75688-0671 |
| NEAL, CALEB COOPER | PO BOX 671 | | | | SCOTTSVILLE | TX | 75688-0671 |
| NEAL, CARL A | 4528 N 24TH ST | | | | MILWAUKEE | WI | 53209-5267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEAL, CARL A | 11356 E 1580 NORTH RD | | | | CATLIN | IL | 61817-9258 |
| NEAL, CARL ANTHONY | 4528 N 24TH ST | | | | MILWAUKEE | WI | 53209-6267 |
| NEAL, CARL G | 3551 15TH ST | | | | DETROIT | MI | 48208-2643 |
| NEAL, CARLA D | 7895 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9028 |
| NEAL, CARLA DENISE | 7895 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9028 |
| NEAL, CAROLINE E | 412A CHESTNUT ST | | | | NEW BRITAIN | CT | 06051-2335 |
| NEAL, CAROLYN | 3857 LANCEWOOD DR | | | | CORAL SPRINGS | FL | 33065-6003 |
| NEAL, CAROLYN A | 3307 LANDHOPE CIR | | | | ARLINGTON | TX | 76016-4840 |
| NEAL, CAROLYN ANN | 3307 LANDHOPE CIR | | | | ARLINGTON | TX | 76016-4840 |
| NEAL, CAROLYN S | 169 STONEWALL LN | | | | LA FOLLETTE | TN | 37766-5212 |
| NEAL, CATHY J | 119 W VINYARD ST | | | | ANDERSON | IN | 46012-2550 |
| NEAL, CATHY JOANN | 119 W VINYARD ST | | | | ANDERSON | IN | 46012-2550 |
| NEAL, CECELIA A | 7003 LESOURDSVILLE W CHES R | | | | HAMILTON | OH | 45011-9732 |
| NEAL, CHARLES E | 11124 E 300 N | | | | VAN BUREN | IN | 46991-9756 |
| NEAL, CHARLES E | 439 S SYCAMORE ST | | | | MARTINSVILLE | IN | 46151-2249 |
| NEAL, CHARLES E | 11307 BRICKAND DR | | | | GRAND LEDGE | MI | 48837-8449 |
| NEAL, CHARLES EDWARD | 11307 BRICKAND DR | | | | GRAND LEDGE | MI | 48837-8449 |
| NEAL, CHARLES L | 8504 BELLEHAVEN PL NE | | | | ALBUQUERQUE | NM | 87112-3822 |
| NEAL, CHARLES R | 12859 WOODGROVE DR | | | | SOUTH LYON | MI | 48178-8872 |
| NEAL, CHARLES S | P.O.BOX 391 R | | | | HESSEL | MI | 49745 |
| NEAL, CHARLES W | BOX 2225 GLENOBY RD | | | | JAMESTOWN | TN | 38556 |
| NEAL, CHARLIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| NEAL, CHARLOTTE S | 7147 N 59TH AVE | SOUTHWEST FIDUCIARY INC CONSERVATOR | | | GLENDALE | AZ | 85301-2411 |
| NEAL, CHARLYNN D | 2102 PLUM ST | | | | NEW CASTLE | IN | 47362-3145 |
| NEAL, CHARLYNN D | 2102 PLUM STREET | | | | NEW CASTLE | IN | 47362-3145 |
| NEAL, CHERYL M | 17 DEERPATH DR | | | | SAINT PETERS | MO | 63376-4213 |
| NEAL, CHRISTINE | 8238 HAWKINS RD | | | | COLLEGE GROVE | TN | 37046-9113 |
| NEAL, CHRISTINE | 3056 HEISS RD | | | | MONROE | MI | 48162-9457 |
| NEAL, CHRISTOPHER T | 201 E MAIN ST | | | | NORWALK | OH | 44857-1634 |
| NEAL, CHRISTOPHER T. | 201 E MAIN ST | | | | NORWALK | OH | 44857-1634 |
| NEAL, CLAIRE L | 9000 E JEFFERSON AVE APT 28-5 | | | | DETROIT | MI | 48214-2940 |
| NEAL, CLARENCE E | 3157 STATE ROUTE 133 | | | | BETHEL | OH | 45106-9309 |
| NEAL, CLAUDIA B | 4404 RIVARD LN | | | | LEXINGTON | KY | 40509 |
| NEAL, CLEON M | 57 GEORGE URBAN BLVD UPPR | | | | CHEEKTOWAGA | NY | 14225-2918 |
| NEAL, CLYDE C | 200 A COOPER ROAD | | | | ALGOOD | TN | 38506 |
| NEAL, CURTIS R | 5240 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |
| NEAL, DANIEL | | | | | | | |
| NEAL, DANIEL | EVANS & DIXON LLC | 1717 E REPUBLIC RD APT C | | | SPRINGFIELD | MO | 65804-6588 |
| NEAL, DANNY R | 4382 SEEDEN ST | | | | WATERFORD | MI | 48329-4057 |
| NEAL, DARLENE | 4755 CIRCLE SHORE DR SE | | | | KENTWOOD | MI | 49508-5174 |
| NEAL, DARLENE C | 823 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| NEAL, DAVEY L | 7034 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3006 |
| NEAL, DAVID B | APT 102 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4016 |
| NEAL, DAVID L | 9511 EMPIRE RD | | | | OAKLAND | CA | 94603-1045 |
| NEAL, DAVID M | 5286 KILGORE RD | | | | KENOCKEE | MI | 48006-3227 |
| NEAL, DAVID M | 6117 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044 |
| NEAL, DEBRA L | 3927 HEAPS SCHOOL RD | | | | PYLESVILLE | MD | 21132-1508 |
| NEAL, DEBRA SUE J | 4378 GLENHAVEN DR | | | | DECATUR | GA | 30035-1414 |
| NEAL, DEBRA SUE J | 4378 GLENNHAVEN DR | | | | DECATUR | GA | 30035-1414 |
| NEAL, DELORES E | 497 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9302 |
| NEAL, DENNIS | 4766 CHALET LN SW | | | | WYOMING | MI | 49519-4967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEAL, DENNIS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| NEAL, DENNIS | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| NEAL, DENNIS | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| NEAL, DEREK WAYNE | 301 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9609 |
| NEAL, DEWEY W | 2128 S HARVEY ST | | | | WESTLAND | MI | 48186-4257 |
| NEAL, DONALD | 1832 1/2 HILL ST | | | | SAGINAW | MI | 48602-5530 |
| NEAL, DONALD E | 2334 RIVIERA DR | | | | ANDERSON | IN | 46012-4722 |
| NEAL, DONALD J | 10947 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8910 |
| NEAL, DONALD R | 42 HIGHLAND AVE | | | | LACEYS SPRING | AL | 35754-6539 |
| NEAL, DONNA M | 40 WILORN DR | | | | DRY RIDGE | KY | 41035-9780 |
| NEAL, DONNA M | 15119 STILLBROOKE DR | | | | STRONGSVILLE | OH | 44136-9501 |
| NEAL, DONNA M | 40 WILORN | | | | DRY RIDGE | KY | 41035 |
| NEAL, DONNIE K | 533 N NOBLE ST | | | | GREENFIELD | IN | 46140-1423 |
| NEAL, DORIS L | 200A COOPER RD. | | | | ALGOOD | TN | 38506 |
| NEAL, DOROTHY B | 4728 E. COUNTY RD 100 N. | | | | KOKOMO | IN | 46901 |
| NEAL, DOROTHY M | PO BOX 356 | | | | BLUE SPRINGS | MO | 64013-0356 |
| NEAL, E JEAN | 18473 COYLE ST | | | | DETROIT | MI | 48235-2829 |
| NEAL, E L | 1906 PLUM ST | | | | NEW CASTLE | IN | 47362-3141 |
| NEAL, EARL E | 1564 WELLSTON PL | | | | SAINT LOUIS | MO | 63133-2453 |
| NEAL, EARNEST E | 417 SPRINGVIEW DR | | | | GRIFFIN | GA | 30223-1337 |
| NEAL, EARNEST F | PO BOX 8059 | | | | MESA | AZ | 85214-8059 |
| NEAL, EDDIE | 112 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| NEAL, EDDIE E | 4424 S LECLAIRE AVE | | | | CHICAGO | IL | 60638-1917 |
| NEAL, EDDIE L | 112 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| NEAL, EDNA L | 1939 JACKSON AVE @233 | | | | ANN ARBOR | MI | 48103-4041 |
| NEAL, EDWARD | 9616 TERRY ST | | | | DETROIT | MI | 48227-2473 |
| NEAL, EDWARD A | 1907 NE 83RD ST | | | | KANSAS CITY | MO | 64118-8260 |
| NEAL, ELENA M | 304 NORWOOD DR | | | | WACO | TX | 76712-2731 |
| NEAL, ELENA M | 304 NORWOOD DRIVE | | | | WACO | TX | 76712-2731 |
| NEAL, ELMA | 1216 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| NEAL, ELZIE B | 4818 HAMMETT PL | | | | SAINT LOUIS | MO | 63113-1804 |
| NEAL, EMMA M | 3207 KING LANE | | | | BURTON | MI | 48529 |
| NEAL, ESTUS | 102 OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342-2209 |
| NEAL, EUGENE J | 232 GRANT ST # A | | | | SALEM | NJ | 08079-1016 |
| NEAL, EVELYN | 455 COMSTOCK ST NW | | | | WARREN | OH | 44483-3209 |
| NEAL, EVELYN | 455 COMSTOCK NW | | | | WARREN | OH | 44483-3209 |
| NEAL, FLORA M | 15041 COYLE ST APT 1 | | | | DETROIT | MI | 48227-2601 |
| NEAL, FLORRIE B | 3021 PINE MANOR CT SE | | | | ATLANTA | GA | 30316-4415 |
| NEAL, FRANK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NEAL, FRANK | 6800 S 800 W | | | | DALEVILLE | IN | 47334 |
| NEAL, FRANKIE L | 261 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| NEAL, FRED L | 5531 WASHINGTON AVE | | | | BARGERSVILLE | IN | 46106-8347 |
| NEAL, FREDERICK | 1604 W 14TH ST | | | | ANDERSON | IN | 46016-3202 |
| NEAL, GARY F | 6212 AUTUMNWOOD DR | | | | FRISCO | TX | 75035-2152 |
| NEAL, GEORGE F | 4004 SNOW CREEK DR | | | | ALEDO | TX | 76008-3591 |
| NEAL, GEORGE W | 6905 CARPENTER RD | | | | HARRISON | MI | 48625-8937 |
| NEAL, GERALD R | 2515 W GODMAN AVE | | | | MUNCIE | IN | 47303-4643 |
| NEAL, GERALDINE | 695 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8043 |
| NEAL, GERALDINE E | 518 STEVENS | | | | SAGINAW | MI | 48602-1539 |
| NEAL, GERALDINE S | 773 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEAL, GLENN F | 226 FOOTHILL DR | | | | WOODSTOCK | GA | 30188-2808 |
| NEAL, GRACE M | 4019 ELLERY AVE | | | | DAYTON | OH | 45439 |
| NEAL, GRADY L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| NEAL, GREGORY | 4932 OLD LANSING ROAD | | | | LANSING | MI | 48917-4463 |
| NEAL, GWYN | 135 DAVENPORT TRAIL | | | | HARRISON | MI | 48625 |
| NEAL, GWYN | 5820 POWELL HWY | | | | IONIA | MI | 48846-9692 |
| NEAL, HARLEN W | 6721 DAFFODIL CT | | | | FORT WORTH | TX | 76137-2346 |
| NEAL, HELEN G | 11 LAKE SHORE DR | | | | WILLOWBROOK | IL | 60527-2221 |
| NEAL, HOBERT G | 3594 S 350 E | | | | KOKOMO | IN | 46902-9259 |
| NEAL, HOMER | 1622 W JEFFERSON BLVD APT 2 | | | | LOS ANGELES | CA | 90018-3959 |
| NEAL, HOWARD R | 14015 N 94TH ST APT 1100 | | | | SCOTTSDALE | AZ | 85260-3727 |
| NEAL, IDA L | 1881 BALDWIN DR | | | | CENTERVILLE | OH | 45459-6907 |
| NEAL, JACK D | 435 E CENTRAL AVE | | | | LAKE WALES | FL | 33853-3863 |
| NEAL, JAMES | 3501 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| NEAL, JAMES A | 2620 BULLOCK RD | | | | BAY CITY | MI | 48708-8468 |
| NEAL, JAMES A | 4201 NORTH OLD STATE RD 3 | | | | MUNCIE | IN | 47303-8930 |
| NEAL, JAMES C | 379 SHELTON DR | | | | AVON | IN | 46123-9321 |
| NEAL, JAMES C | 302 OBERRY RD | | | | KINGSTON | TN | 37763-4325 |
| NEAL, JAMES L | 5710 S ADAMS ST | | | | MARION | IN | 46953-6143 |
| NEAL, JAMES R | 5475 BROOKHOLLOW DR | | | | JACKSON | MS | 39212-2028 |
| NEAL, JAMES W | 203 PULASKI ST | | | | BEREA | OH | 44017-1839 |
| NEAL, JAN L | 2606 DARGAN CIR | | | | CONWAY | SC | 29526-3918 |
| NEAL, JEANE A | 142 DOVER BLVD N | | | | BROWNSBURG | IN | 46112-1583 |
| NEAL, JEANNETTE | 3612 GORDON AVE | | | | SAINT LOUIS | MO | 63114-4006 |
| NEAL, JENNIE | 102 JOHN ODOM RD | | | | PETAL | MS | 39465-8922 |
| NEAL, JENNIFER R | 307 WILBURN ST | | | | JONESBORO | GA | 30236 |
| NEAL, JEREMY R | 4153 E SOCIAL ROW RD | | | | WAYNESVILLE | OH | 45068-9202 |
| NEAL, JEREMY R | 4153 EAST SOCIAL ROW ROAD | | | | WAYNESVILLE | OH | 45068-9202 |
| NEAL, JEROME | 12317 E OUTER DR | | | | DETROIT | MI | 48224-2626 |
| NEAL, JERRY | 131 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7670 |
| NEAL, JERRY C | 4278 KIRTLAND RD | | | | WILLOUGHBY | OH | 44094-7960 |
| NEAL, JERRY P | 9747 KENDRICK RD | | | | VIVIAN | LA | 71082-8509 |
| NEAL, JERRY PATRICK | 9747 KENDRICK RD | | | | VIVIAN | LA | 71082-8509 |
| NEAL, JEWRELL | 1721 PARKDALE AVE | | | | TOLEDO | OH | 43607-1629 |
| NEAL, JIMMIE L | 4741 PINE RUN RD | | | | FARWELL | MI | 48622-9640 |
| NEAL, JINNIE N | 816 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 |
| NEAL, JOAN F | 2876 E BOMBAY RD | | | | MIDLAND | MI | 48642-7381 |
| NEAL, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NEAL, JOHN E | 888 N SCHEURMANN RD APT D18 | | | | ESSEXVILLE | MI | 48732-1839 |
| NEAL, JOHN H | PO BOX 2 | | | | LOCKESBURG | AR | 71846-0002 |
| NEAL, JOHN K | 37 TULIP LN | | | | WILLINGBORO | NJ | 08046-3731 |
| NEAL, JOHN L | 3900 N COUNTY ROAD 625 W 625 | | | | NORTH SALEM | IN | 46165 |
| NEAL, JOHN P | 5820 POWELL HWY | | | | IONIA | MI | 48846-9692 |
| NEAL, JOHNNIE | 435 GRANT ST | | | | SANDUSKY | OH | 44870-4702 |
| NEAL, JOSEPH E | 20201 STOUT ST | | | | DETROIT | MI | 48219-1427 |
| NEAL, JOSEPHINE | 452 S 14TH ST | | | | SAGINAW | MI | 48601-1917 |
| NEAL, JOYCE A | 3594 S 350 E | | | | KOKOMO | IN | 46902-9259 |
| NEAL, JUANITA | 80 MARSHALL ST | | | | BUFFALO | NY | 14211-1304 |
| NEAL, JULIA | 10047 STAHELIN | | | | DETROIT | MI | 48228 |
| NEAL, JULIE A | PO BOX 236 | | | | CONVERSE | IN | 46919-0236 |
| NEAL, JULIE A. | PO BOX 236 | | | | CONVERSE | IN | 46919-0236 |
| NEAL, JULIUS L | 2927 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEAL, JULIUS LAROSE | 2927 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| NEAL, JUNE MYRA | 1165 COLONY DR APT 221 | | | | WESTERVILLE | OH | 43081-3662 |
| NEAL, JUNE MYRA | 1165 COLONY DR | APT 221 | | | WESTERVILLE | OH | 43081-3662 |
| NEAL, JUQUALLA | 207 CHARLEMAGNE BLVD | | | | CLARKSVILLE | TN | 37042-4293 |
| NEAL, KAREN A | 4964 HAYES ST | | | | WAYNE | MI | 48184-2291 |
| NEAL, KAREN S | 7422 DOROTHY DR | | | | INDIANAPOLIS | IN | 46260-3122 |
| NEAL, KATHLEEN | | | | | | | |
| NEAL, KATHRYN J | UNIT 204 | 125 FITCH BOULEVARD | | | YOUNGSTOWN | OH | 44515-2243 |
| NEAL, KATHRYN J | 125 FITCH BLVD | UNIT 204 | | | AUSTINTOWN | OH | 44515-4515 |
| NEAL, KEITH A | 2201 PINEHURST CIR | | | | GIRARD | OH | 44420 |
| NEAL, KENNEDY B | 15818 LIBERAL ST | | | | DETROIT | MI | 48205-2017 |
| NEAL, KENNETH E | 7711 S SHILOH RD | | | | UNION | OH | 45322-9606 |
| NEAL, KENNETH E | 7711 SHILOH RD | | | | UNION | OH | 45322-9606 |
| NEAL, KENNETH J | 5107 BRICKER RD | | | | KENOCKEE | MI | 48006-3117 |
| NEAL, KENNETH M | 4690 ATTICA RD | | | | ATTICA | MI | 48412-9777 |
| NEAL, KENNETH T | 3307 LANDHOPE CIR | | | | ARLINGTON | TX | 76016-4840 |
| NEAL, LAPEAR W | PO BOX 431213 | | | | PONTIAC | MI | 48343-1213 |
| NEAL, LARRY | 3368 RIVER MILL LN | | | | ELLENWOOD | GA | 30294 |
| NEAL, LARRY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| NEAL, LARRY D | 8715 W 1000 S35 | | | | LA FONTAINE | IN | 46940-9618 |
| NEAL, LARRY D | 17015 S LONE STAR DR | | | | LOCKPORT | IL | 60441-4006 |
| NEAL, LAWRENCE E | 2128 LILLY AVENUE | | | | SAINT LOUIS | MO | 63110-2943 |
| NEAL, LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEAL, LEON | 8308 NE 26TH ST | | | | SPENCER | OK | 73084-3608 |
| NEAL, LEON T | 28196 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-5425 |
| NEAL, LEONA | 19311 FENELON ST | | | | DETROIT | MI | 48234-2201 |
| NEAL, LESTER W | 510 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1434 |
| NEAL, LETHA D | 1913 SAINT JAMES PL | | | | ANDERSON | IN | 46012-3193 |
| NEAL, LILLIAN | 18529 KELLY RD | | | | DETROIT | MI | 48224-1053 |
| NEAL, LINDA F | 305 HAVEN AVE | | | | BARBERTON | OH | 44203-4141 |
| NEAL, LINDA F | 305 HAVEN AVENUE | | | | BARBERTON | OH | 44203 |
| NEAL, LINDA J | 6409 WEDGEWOOD DR | | | | SYLVANIA | OH | 43560-3346 |
| NEAL, LISA A | 604 AMBER LEANN CV | | | | LA VERGNE | TN | 37086 |
| NEAL, LLOYD L | 4951 PEBBLE CT | | | | GREENWOOD | IN | 46142-9727 |
| NEAL, LONNIE G | APT 309 | 1900 BALLINGTON BLVD NORTHWEST | | | ROCHESTER | MN | 55901-5330 |
| NEAL, LORETTA M | 75 WEST COUNTY LINE RD | | | | MOORESVILLE | IN | 46158-1042 |
| NEAL, LOUISE B | 5010 PROCTOR RD | | | | MUNCIE | IN | 47302-8887 |
| NEAL, LOUISE B | 5010 S PROCTOR RD | | | | MUNCIE | IN | 47302-8887 |
| NEAL, LULA B | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEAL, LUTHER R | 4153 SOCIAL ROW ROAD | | | | WAYNESVILLE | OH | 45068-9202 |
| NEAL, LUTHER R | 4153 E SOCIAL ROW RD | | | | WAYNESVILLE | OH | 45068-9202 |
| NEAL, MAE W | 2203 CLEMENTS ST | | | | DETROIT | MI | 48238 |
| NEAL, MAGGIE C | PO BOX 861 | | | | MANSFIELD | LA | 71052-0861 |
| NEAL, MALCOLM | 775 BILTMORE PLACE | | | | DAYTON | OH | 45431-2716 |
| NEAL, MALCOLM S | 755 BILTMORE PL | | | | DAYTON | OH | 45431-2716 |
| NEAL, MALCOLM SCOTT | 755 BILTMORE PL | | | | DAYTON | OH | 45431-2716 |
| NEAL, MARIETTA F | 200 WHISPERING WIND COURT | | | | ENGLEWOOD | OH | 45322-2238 |
| NEAL, MARISA L | 2234 LANDOINE LANE | | | | LEWISVILLE | TX | 75056-5554 |
| NEAL, MARK O | 323 GRIGGS ST | | | | ROCHESTER | MI | 48307-1417 |
| NEAL, MARTHA A | 3705 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEAL, MARTHA A. | 3705 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3433 |
| NEAL, MARTIN D | 169 STONEWALL LN | | | | LA FOLLETTE | TN | 37766-5212 |
| NEAL, MARY | 35 WIND CHIME DRIVE | | | | SOMERSET | KY | 42503-3790 |
| NEAL, MARY | 1633 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4270 |
| NEAL, MARY | 3161 PINECREST ROAD | | | | CLERMONT | IN | 46234 |
| NEAL, MARY E | 415 LANCER LN | | | | LANSING | MI | 48906-1650 |
| NEAL, MARY E | 101 KIMBERLY ST | | | | PORTLAND | TN | 37148-2077 |
| NEAL, MARY E | 406 WHISPERING DR | | | | SPRING HILL | TN | 37174 |
| NEAL, MARY J | PO BOX 254 | | | | KNIGHTSTOWN | IN | 46148 |
| NEAL, MARY M | 213 W ROLLIN ST | | | | EDGERTON | WI | 53534-1117 |
| NEAL, MARY M | 213 W. ROLLIN STREET | | | | EDGERTON | WI | 53534-1117 |
| NEAL, MAXINE J | 6212 AUTUMNWOOD DR | | | | FRISCO | TX | 75035-2152 |
| NEAL, MICHAEL A | 4288 WILTSHIRE CT | | | | DAYTON | OH | 45440-3380 |
| NEAL, MICHAEL I | PO BOX 1842 | | | | ASHEVILLE | NC | 28802-1842 |
| NEAL, MICHAEL W | 7165 AUGUSTINE CT | | | | FENTON | MI | 48430-8984 |
| NEAL, MILDRED J | MASTER STREET | UNIT 9C | | | SPRINGFIELD | OH | 45504 |
| NEAL, MOLLIE F | 736 CARLYSLE ST | | | | AKRON | OH | 44310-2930 |
| NEAL, MOLLIE F | 699 SCHILLER AVE | | | | AKRON | OH | 44310 |
| NEAL, MYRNA | 320 HILO RD | | | | FAYETTEVILLE | GA | 30215-2436 |
| NEAL, NANCY | PO BOX 603 | | | | MONROE | MI | 48161-0603 |
| NEAL, NANCY M | 587 PINE LN | | | | EAST TAWAS | MI | 48730-9512 |
| NEAL, NAOMI | 261 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| NEAL, NATHAN W | PO BOX 1818 | | | | MARION | IN | 46952-8218 |
| NEAL, NELDA K | 310 CORNWALLIS DR | | | | DAVENPORT | FL | 33897-8038 |
| NEAL, NICOLE | 1554 GREER LN | | | | SPRINGVILLE | IN | 47462-5047 |
| NEAL, NOEL A | 9676 LAKE CONROE DR | | | | CONROE | TX | 77304-3715 |
| NEAL, NORMAN M | 2790 DAVIS RD | | | | MARIETTA | GA | 30062-6671 |
| NEAL, OLA F | 4835 W LAWTHER DR APT 105 | | | | DALLAS | TX | 75214-1840 |
| NEAL, OSCAR H | 3410 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2530 |
| NEAL, PAMELA N | 2798 W 1000 N | | | | KNIGHTSTOWN | IN | 46148-9210 |
| NEAL, PATRICIA | 9401 MC CREERY | | | | GASTON | IN | 47342-9714 |
| NEAL, PATRICIA | | | | | | | |
| NEAL, PATRICIA | 9401 W MCCREERY RD | | | | GASTON | IN | 47342-9714 |
| NEAL, PATRICIA A | 38896 WINDMILL POINTE E | | | | CLINTON TWP | MI | 48038-5107 |
| NEAL, PATRICIA A | 9414 WILLOWBRIDGE PARK BLVD | | | | HOUSTON | TX | 77064-7458 |
| NEAL, PATRICIA A | 1810 E BROWNSTONE CT SW | | | | DECATUR | AL | 35603-2801 |
| NEAL, PATRICIA ANN | 38896 WINDMILL POINTE E | | | | CLINTON TWP | MI | 48038-5107 |
| NEAL, PATRICK | 800 LOYOLA DR | | | | LITTLE ROCK | AR | 72211-5522 |
| NEAL, PAUL R | 343 N LIBERTY LN | | | | GREENFIELD | IN | 46140-2741 |
| NEAL, PAUL R | 145 ROSE LN | | | | GREENWOOD | IN | 46143-2444 |
| NEAL, PAULENE OLEDA | 2224 RIDGEWAY | | | | ARLINGTON | TX | 76010-7725 |
| NEAL, PAULENE OLEDA | 2224 RIDGEWAY ST | | | | ARLINGTON | TX | 76010-7725 |
| NEAL, PEGGIE G | 3517 HIGHWAY 16 | | | | PANGBURN | AR | 72121-9633 |
| NEAL, PEGGIE G | 3517 HWY 16 | | | | PANGBURN | AR | 72121-9633 |
| NEAL, PERCY L | 2937 MANDY CT | | | | JONESBORO | GA | 30236-4194 |
| NEAL, PHYLLIS A | 4278 KIRTLAND RD | | | | WILLOUGHBY | OH | 44094-7960 |
| NEAL, QUAM W. | PO BOX 960 | | | | PARKIN | AR | 72373-0960 |
| NEAL, RALPH E | PO BOX 63 | | | | SULPHUR SPRINGS | IN | 47388-0063 |
| NEAL, RALPH E | BOX 63 | | | | SULPHUR SPRINGS | IN | 47388-0063 |
| NEAL, RAVEN | 112 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| NEAL, RAVEN L | 112 ROANOKE PL | | | | MONROE | LA | 71202-3920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEAL, REBA L | 2045 VALLEY VIEW DR E | C/O HERITAGE HALL NURSING HOME | | | BIG STONE GAP | VA | 24219-3319 |
| NEAL, REHNA | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| NEAL, REHNA | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| NEAL, REHNA | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| NEAL, RICHARD | PO BOX 313 | | | | DERMOTT | AR | 71638-0313 |
| NEAL, RICHARD | 5601 N QUAIL LN | | | | MIDDLETOWN | IN | 47356-9704 |
| NEAL, RICHARD | 104 DOWNING CT | | | | NOBLESVILLE | IN | 46060-4229 |
| NEAL, RICHARD L | PO BOX 2553 | | | | ZEPHYRHILLS | FL | 33539-2553 |
| NEAL, RICHARD M | 1931 E 123RD ST | | | | COMPTON | CA | 90222-1251 |
| NEAL, RICKIE I | 3705 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3433 |
| NEAL, RICKIE ISAAC | 3705 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3433 |
| NEAL, RICKY C | 617 CAMPBELL AVE | | | | YPSILANTI | MI | 48198-3801 |
| NEAL, RILLIE | 1857 N COUNTY ROAD 300 W | | | | NEW CASTLE | IN | 47362-8935 |
| NEAL, ROBERT A | 17041 SILVER VISTA  LN | | | | WESTFIELD | IN | 46074-4601 |
| NEAL, ROBERT C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEAL, ROBERT D | 123 LAKESIDE DR | | | | DANVILLE | IL | 61832-1374 |
| NEAL, ROBERT J | 261 PINEVIEW DR TROUT LAKE | | | | GLADWIN | MI | 48624 |
| NEAL, ROBERT K | 608 BEVERLY ST | | | | EXCELSIOR SPG | MO | 64024-1561 |
| NEAL, ROBERT L | PO BOX 1288 | | | | FLINT | MI | 48501-1288 |
| NEAL, ROBERT L | 18331 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-7175 |
| NEAL, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEAL, ROBERT LEE | PO BOX 1288 | | | | FLINT | MI | 48501-1288 |
| NEAL, ROBERT N | 6840 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46220-1030 |
| NEAL, ROBERT O | 2798 W 1000 N | | | | KNIGHTSTOWN | IN | 46148-9210 |
| NEAL, ROBERT S | 7895 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9028 |
| NEAL, ROBERT S | 695 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8043 |
| NEAL, ROBERT S | 1006 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3663 |
| NEAL, ROBERT SCOTT | 7895 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9028 |
| NEAL, ROBERTA L | 894 BARBARA LYNN DR | | | | COLLIERVILLE | TN | 38017-1481 |
| NEAL, RON | 101 KIMBERLY ST | | | | PORTLAND | TN | 37148 |
| NEAL, RONALD C | 4605 WINTER DR # R2 | | | | ANDERSON | IN | 46012 |
| NEAL, RONALD G | 8625 FLYNN RD | | | | INDIANAPOLIS | IN | 46241-9553 |
| NEAL, RONALD L | 1680 SHANNON ROAD | | | | GIRARD | OH | 44420-1121 |
| NEAL, RONALD L | 435 SW JOSEPH LN | | | | GRAIN VALLEY | MO | 64029-8411 |
| NEAL, RONALD L | 5296 S COUNTY ROAD 650 W | | | | FRENCH LICK | IN | 47432-9499 |
| NEAL, ROSS R | 601 W STATE ST | | | | JEFFERSON | IA | 50129-1723 |
| NEAL, ROY G | 8171 ADAMS RD | | | | HILLSBORO | OH | 45133-9785 |
| NEAL, ROY G | 8171 ADAMS RD. | | | | HILLSBORO | OH | 45133-9785 |
| NEAL, ROY L | 1614 AMHURST WAY | | | | BOURBONNAIS | IL | 60914-9768 |
| NEAL, ROYCE L | 45 COVINGTON COURT | | | | ENGLEWOOD | CO | 80113-4143 |
| NEAL, SAMMIE L | 2037 MCMENAMY DR | | | | SAINT LOUIS | MO | 63136-4025 |
| NEAL, SANDRA F | PO BOX 263 | | | | HAZLEHURST | MS | 39083-0263 |
| NEAL, SANDY T | 1324 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4891 |
| NEAL, SCOTT | 2 SENECA LN | | | | SANDWICH | MA | 02563-1881 |
| NEAL, SHIRLEY A | 5107 BRICKER RD | | | | AVOCA | MI | 48006 |
| NEAL, SHIRLEY J | APT 102 | 201 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4016 |
| NEAL, SIDNEY B | PO BOX 411 | | | | RUTLEDGE | GA | 30663-0411 |
| NEAL, STARLING H | BOX 2626 | | | | CROSSVILLE | TN | 38557-2626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEAL, STARLING H | PO BOX 2626 | | | | CROSSVILLE | TN | 38557-2626 |
| NEAL, STEVE D | 604 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8578 |
| NEAL, STEVE DOUGLAS | 604 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8578 |
| NEAL, STUART M | 334 S CHERRY ST APT 406 | | | | WESTFIELD | IN | 46074-8508 |
| NEAL, TAMMY | 525 ADAMS AVE | | | | ELIZABETH | NJ | 07201 |
| NEAL, TERRY L | PO BOX 251 | | | | FOOTVILLE | WI | 53537-0251 |
| NEAL, THEARTIS | 120 CARONDELET CT | | | | BOSSIER CITY | LA | 71111-5478 |
| NEAL, THOMAS A | 125 FITCH BLVD. | UNIT# 204 | | | AUSTINTOWN | OH | 44515-4515 |
| NEAL, THOMAS A | UNIT 204 | 125 FITCH BOULEVARD | | | YOUNGSTOWN | OH | 44515-2243 |
| NEAL, THOMAS C | 6330 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| NEAL, THOMAS M | 211 W ROLLIN ST | | | | EDGERTON | WI | 53534-1117 |
| NEAL, THOMAS P | 1200 SNYDER RD | | | | NORWALK | OH | 44857-9768 |
| NEAL, TIMOTHY L | 589 LAURA LN | | | | ORTONVILLE | MI | 48462-8517 |
| NEAL, TODD A | 2517 W ADAMS ST | | | | MUNCIE | IN | 47303-4602 |
| NEAL, TODD ALAN | 2517 W ADAMS ST | | | | MUNCIE | IN | 47303-4602 |
| NEAL, TOM C | 235 S WEST ST | | | | TIPTON | IN | 46072-1849 |
| NEAL, TONY L | 601 N COUNTY ROAD 1226 | | | | GODLEY | TX | 76044-4320 |
| NEAL, TONY L. | 601 N COUNTY ROAD 1226 | | | | GODLEY | TX | 76044-4320 |
| NEAL, TRAVIS R | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 52 | | | | SHREVEPORT | LA | 71129-5016 |
| NEAL, VERNA I | PO BOX 2192 | | | | WARREN | OH | 44484-0192 |
| NEAL, VICTORIA E | 9627 TERRY ST | | | | DETROIT | MI | 48227-2474 |
| NEAL, VINCENT | 82 ODYSSEY DRIVE | | | | TINLEY PARK | IL | 60477-4847 |
| NEAL, WAYNE E | 4049 REID RD | | | | SWARTZ CREEK | MI | 48473-8803 |
| NEAL, WAYNE J | 1160 WASHINGTON AVE | | | | SCOTCH PLAINS | NJ | 07076-2326 |
| NEAL, WAYNE J. | 1160 WASHINGTON AVE | | | | SCOTCH PLAINS | NJ | 07076-2326 |
| NEAL, WESLEY S | 460 ETHELROB CIR. | | | | CARLISLE | OH | 45005 |
| NEAL, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEAL, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEAL, WILLIAM J | 1708 MEDRA DR | | | | MONROE | LA | 71202-3030 |
| NEAL, WILLIAM R | 712 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2520 |
| NEAL, WILLIAM R | 712 ST NICHOLAS AVE | | | | DAYTON | OH | 45410-2520 |
| NEAL, WILLIE B | 6641 HAMMOND AVE APT 1 | | | | LONG BEACH | CA | 90805-2764 |
| NEAL, WILLIE B | 920 W 400 N | | | | SALT LAKE CITY | UT | 84116-2743 |
| NEAL, WILLIE D | 110 LEGACY PARK CIR | | | | DEARBORN HEIGHTS | MI | 48127-3485 |
| NEAL, WILLIE S | 3461 MADEIRA CT | | | | INDIANAPOLIS | IN | 46203-3309 |
| NEAL-CHEW, ANNA L | 3995 STEELE ST | | | | MEMPHIS | TN | 38127-3909 |
| NEAL-SHANDS, CAROL A | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| NEALA HENRY | 4203 AMBASSADOR BLVD | | | | MARSHALL | TX | 75672-4707 |
| NEALAN ROBERT (628552) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NEALAN, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NEALE JR, HARRY E | 16 HOLBROOK ST | | | | NORFOLK | MA | 02056-1026 |
| NEALE R SMITH | 1928 HOWLAND WILSON RD. NE | | | | WARREN | OH | 44484-3917 |
| NEALE RONALD W | NEALE, KIMBERLY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| NEALE RONALD W | NEALE, RONALD A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NEALE SMITH | 1928 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3917 |
| NEALE, DAVID T | 3628 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3132 |
| NEALE, EMILIE A | 2818 S 347TH AVE | | | | TONOPAH | AZ | 85354-7821 |
| NEALE, GRACE A | 1640 BOARDWALK CIRCLE | | | | MORRISTOWN | TN | 37814-6491 |
| NEALE, JAMES C | 118 MILES ST | | | | YPSILANTI | MI | 48198-4033 |
| NEALE, JAMES CHARLES | 118 MILES ST | | | | YPSILANTI | MI | 48198-4033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEALE, JAMES D | 2277 KOEBEL RD | | | | COLUMBUS | OH | 43207-2825 |
| NEALE, MARY S | 118 LINCOLN AVE | | | | NILES | OH | 44446-3123 |
| NEALE, WILLIAM A | 38126 CONNAUGHT DR | | | | NORTHVILLE | MI | 48167-9090 |
| NEALEAS HOLLIDAY | 595 LAURELWOOD DR | | | | TYRONE | GA | 30290-1924 |
| NEALEN, DANIEL | 40 AYER RD | | | | WILLIAMSVILLE | NY | 14221-3802 |
| NEALER, ESTELLE M | 859 E COMMERCE ST APT C1 | | | | MILFORD | MI | 48381-1707 |
| NEALEY ADDIE | NEALEY, ADDIE | P. CHRISTOPHER GUEDRI, ALLEN AND ALLEN | 1809 STAPLES MILL RD RICHMOND | | RICHMOND | VA | 12120 |
| NEALEY TERRY D (629589) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEALEY, ADDIE | 412 GETTYSBURG CT | | | | STAFFORD | VA | 22554 |
| NEALEY, ADDIE | P. CHRISTOPHER GUEDRI, ALLEN AND ALLEN | 1809 STAPLES MILL RD RICHMOND | | | RICHMOND | VA | 12120 |
| NEALEY, LILLIAN K | PO BOX 796682 | | | | DALLAS | TX | 75379-6682 |
| NEALEY, TERRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEALIE HOLMES | 14810 NORTHLAWN ST | | | | DETROIT | MI | 48238-1850 |
| NEALIS, BARBARA A | 192 MANSION ST | | | | COXSACKIE | NY | 12051-1601 |
| NEALIS, JAMES J | 60-96-60TH ROAD | | | | MASPETH | NY | 11378 |
| NEALIS, KEITH C | 918 REED CANAL RD LOT 165 | | | | SOUTH DAYTONA | FL | 32119-3145 |
| NEALIS, KEITH C | PO BOX 266 | | | | HIGGINS LAKE | MI | 48627 |
| NEALIS, LLOYD A | 102 CANDLEWICK DR | | | | WINCHESTER | VA | 22602-5329 |
| NEALL, WILLIAM J | 1141 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1484 |
| NEALLEY, ALAN W | 17453 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4111 |
| NEALON, CHRISTOPHER PAUL | 121 E 88TH ST APT 4B | | | | NEW YORK | NY | 10128-1183 |
| NEALON, DAVID E | 30326 BLOSSOM DR | | | | ROCKY MOUNT | MO | 65072-2803 |
| NEALON, HELEN B | 5900 DELHI RD | | | | MT ST JOSEPH | OH | 45051-1500 |
| NEALS WHEELS | 103 BROADWAY ST | | | | MUSCLE SHOALS | AL | 35661-1607 |
| NEALS, ELTON J | 248 FULTON AVE | | | | JERSEY CITY | NJ | 07305-2210 |
| NEALY BROWN | 1709 W 138TH ST | | | | COMPTON | CA | 90222-3123 |
| NEALY HAMPTON | 1805 36TH AVE | | | | MERIDIAN | MS | 39307-5576 |
| NEALY III, SAMUEL | 326 W. GRAND RIVER AVE. | | | | LANSING | MI | 48906 |
| NEALY, ANDREE | 5675 N 58TH ST | | | | MILWAUKEE | WI | 53218-2422 |
| NEALY, BETTY | 4112 E 21ST ST | | | | INDIANAPOLIS | IN | 46218-4520 |
| NEALY, BETTY | 4112 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46218-4520 |
| NEALY, CAROLINE M | 23741 KELLY RD APT 8 | | | | EASTPOINTE | MI | 48021-3431 |
| NEALY, DAVID A | 3016 SAN JOSE DR | | | | GREENWOOD | IN | 46143-8789 |
| NEALY, ELIZABETH | PO BOX 2904 | | | | BATON ROUGE | LA | 70821-2904 |
| NEALY, ELIZABETH | 3724 LAWNDALE AVE | | | | FLINT | MI | 48504-2251 |
| NEALY, ERNEST L | 2173 S CENTER RD APT 225 | | | | BURTON | MI | 48519-1810 |
| NEALY, GARY W | 202 RICHMOND RD | | | | COLUMBIA | TN | 38401-5304 |
| NEALY, GEORGE | 6163 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| NEALY, GLORIA J | 2469 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7909 |
| NEALY, GLORIA J. | 2469 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7909 |
| NEALY, HELEN S | 1003 MILLER RD | | | | OPELOUSAS | LA | 70570-0625 |
| NEALY, HERMAN | 3168 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| NEALY, IDELLA R | 6206 RED BIRD CT | | | | DALLAS | TX | 75232-2734 |
| NEALY, JANIE M | 14397 RUTHERFORD ST | C/O GENETTE CYNTHIA STOWERS | | | DETROIT | MI | 48227-1833 |
| NEALY, JANIE M | C/O GENETTE CYNTHIA STOWERS | 14397 RUTHERFORD | | | DETROIT | MI | 48227 |
| NEALY, JOHN | 8041 WILDT HWY | | | | BELLEVUE | MI | 49021-9440 |
| NEALY, JOHN HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEALY, LEONARD | 420 HOGAN LN | | | | QUINCY | FL | 32351-7680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEALY, MARY C | 7326 CABOOSE CT | | | | INDIANAPOLIS | IN | 46256-3909 |
| NEALY, YVONNE | 3604 FLEMING RD | | | | FLINT | MI | 48504-3735 |
| NEALY-BUSBY, DORIS S | PO BOX 532141 | | | | GRAND PRAIRIE | TX | 75053-2141 |
| NEALY-BUSBY, DORIS S | 2051 PLAINS CT | | | | GRAND PRAIRIE | TX | 75052-8863 |
| NEAM, ANTHONY | 3845 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| NEAMONITAKIS, MIHAIL S | 17 HUNT PT | | | | ROCHESTER | NY | 14624-3703 |
| NEANOVER, MARIAN E | 987 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2813 |
| NEAPCO DRIVELINES | JIM GEISENDORFER | VAN BUREN PLANT | 6735 HAGGERTY RD | BANGKOK THAILAND | | | |
| NEAPCO DRIVELINES LLC | JIM GEISENDORFER | VAN BUREN PLANT | 6735 HAGGERTY RD | BANGKOK THAILAND | | | |
| NEAPOLITAN THOMAS | 117 PINEVIEW DRIVE | | | | MARIETTA | OH | 45750-6703 |
| NEAPOLITAN, LOUIS | 1320 FAMULARO DR | | | | SOUTH PLAINFIELD | NJ | 07080-2313 |
| NEAR, CLARENCE J | 4625 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9659 |
| NEAR, DALE E | 3135 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| NEAR, DALE EUGENE | 3135 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| NEAR, GLEN A | 4905 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9678 |
| NEAR, JASON L | 8681 KREPPS RD | | | | LAINGSBURG | MI | 48848-9418 |
| NEAR, JASON LEE | 8618 S KREPPS | | | | LAINGSBURG | MI | 48848 |
| NEAR, LAURENCE H | 235 S 3RD ST | | | | LEWISTON | NY | 14092-1518 |
| NEAR, LEE R | 1855 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| NEAR, TROY A | 6135 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8700 |
| NEAR, TROY A. | 6135 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8700 |
| NEARGARDER, ROBERT L | 11303 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9215 |
| NEARGARDER, ROBERT L | 11303 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325-9215 |
| NEARGARDNER KEITH | 7415 MEADOW VIOLET CT | | | | AVON | IN | 46123-7630 |
| NEARGARDNER, JOHN J | 7438 KILLARNEY DR | | | | INDIANAPOLIS | IN | 46217-5472 |
| NEARGARDNER, KEITH N | 7415 MEADOW VIOLET CT | | | | AVON | IN | 46123-7630 |
| NEARGARDNER, MICHAEL F | 1310 EDWARDS AVE | | | | LAKEWOOD | OH | 44107-2346 |
| NEARGARDNER, NORMAN J | 4748 SUSY LN | | | | INDIANAPOLIS | IN | 46221-3455 |
| NEARHOFF, IRENE | 8341 MINUET PL | | | | PANORAMA CITY | CA | 91402-3828 |
| NEARHOOD, EDWARD F | 7241 D DR N | | | | BATTLE CREEK | MI | 49014-8510 |
| NEARHOOD, MARGARET M | 1901 N GLASSCOCK RD LOT 7 | | | | MISSION | TX | 78572-3140 |
| NEARHOOF DONALD E (403716) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEARHOOF, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEARHOOF, RUTH L | 223 SPRING VALLEY ST | | | | MABANK | TX | 75156-3901 |
| NEARHOOF, RUTH L | 380 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1146 |
| NEARHOOF, WILLIAM E | 108 CROSSWIND DR | | | | SHREWSBURY | PA | 17361-1815 |
| NEARIE THACH | 30725 WHITTIER AVE | | | | MADISON HEIGHTS | MI | 48071-2001 |
| NEARING, BARBARA J | 324 8TH ST | | | | LAKEVIEW | MI | 48850-9151 |
| NEARING, BARBARA J | 324 8TH STREET | | | | LAKE VIEW | MI | 48850-9151 |
| NEARING, VIRGINIA Q | 9793 CHANDLER DRIVE | | | | MANCELONA | MI | 49659 |
| NEARMAN, DANIELLE M | 4110 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9702 |
| NEARMYER, ROGER A | 529 SCENIC VIEW DR | | | | SUNRISE BEACH | MO | 65079-5228 |
| NEAROR, MILDRED | 262 REMY AVE | | | | MANSFIELD | OH | 44902-7745 |
| NEARPASS, ELIZABETH C | 7359 FURNACE RD | C/O RICHARD E NEARPASS | | | ONTARIO | NY | 14519-9723 |
| NEARVIA EVERETT | 9858 EMPIRE RD | | | | OAKLAND | CA | 94603-2053 |
| NEARY LISA | 429 LINCOLN AVE | | | | AVON BY THE SEA | NJ | 07717-1107 |
| NEARY, ALICE M | 304 PACKARD AVE | | | | GLEN BURNIE | MD | 21061-2419 |
| NEARY, DALE D | 8043 55TH STREET | | | | PINELLAS PARK | FL | 33781-2330 |
| NEARY, DOROTHY M | PO BOX 64 | | | | BAKER | MT | 59313-0064 |
| NEARY, FLORENCE E | 3646 E 1000 N | | | | ROANOKE | IN | 46783-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEARY, G I | 35250 FREEDOM RD APT 201 | | | | FARMINGTON HILLS | MI | 48335-4056 |
| NEARY, GERALD G | 3646 EAST 1000 NORTH | | | | ROANOKE | IN | 46783-9433 |
| NEARY, GERALD G | 3646 E 1000 N | | | | ROANOKE | IN | 46783-9433 |
| NEARY, GERALD T | 1621 N WOOD AVE | | | | LINDEN | NJ | 07036 |
| NEARY, JAMES M | 4313 FOREST VIEW AVE | | | | BALTIMORE | MD | 21206-1906 |
| NEARY, JOHN C | 2031 WHEELER ST | | | | WOODRIDGE | IL | 60517-1817 |
| NEARY, JOHN L | 159 CAROLINE DR | | | | BELLINGHAM | MA | 02019-1326 |
| NEARY, KATHLEEN M | 154 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| NEARY, MARK F | 8345 ASHWOOD RD | | | | JESSUP | MD | 20794-3225 |
| NEARY, MICHAEL T | 36383 LYNDON ST | | | | LIVONIA | MI | 48154-5124 |
| NEARY, TIMOTHY M | 380 VOORHEES AVE | | | | BUFFALO | NY | 14216-2116 |
| NEAS, DANIEL A | 3247 S VASSAR RD | | | | DAVISON | MI | 48423-2426 |
| NEAS, MARY E | 4129 SARATOGA AVE APT 109 | | | | DOWNERS GROVE | IL | 60515-2022 |
| NEAS, MARY E | 4129 SARATOGA AVE | APT. A-109 | | | DOWNERS GROVE | IL | 60515-2063 |
| NEASBITT, RALEIGH A | 5036 SMISER ROAD | | | | CALERA | OK | 74730-3602 |
| NEASE RAY E (494046) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEASE, BERNADINE | 302 BENTON DRIVER | | | | POOLER | GA | 31322 |
| NEASE, CYNTHIA J | 1228 GLOSSER RD | | | | LEBANON | OH | 45036-9351 |
| NEASE, DARRELL G | 5674 LAKE RD | | | | MORROW | OH | 45152-1411 |
| NEASE, HAROLD G | 5674 LAKE RD | | | | MORROW | OH | 45152-1411 |
| NEASE, LETTIE ANN | 930 S DOBSON RD UNIT 4 | | | | MESA | AZ | 85202-2911 |
| NEASE, LILLIAN F | 501 SPRING AVE | | | | FRANKLIN | OH | 45005-3568 |
| NEASE, RANDY | 302 BENTON DR | | | | POOLER | GA | 31322-1902 |
| NEASE, RAY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEASON COBURN A | 8834 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2546 |
| NEASON COBURN A & LANCE W MASON | 615 GRISWOLD ST STE 901 | | | | DETROIT | MI | 48226-3984 |
| NEASON, COBURN A | 8834 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2546 |
| NEAT INC | PO BOX 136 | | | | FULTON | MD | 20759-0136 |
| NEAT JOINT VENTURE GROUP (NJV) | 91 ABLAIKHAN PR | | ALMATY KAZAKHSTAN | | | | |
| NEAT, MICHAEL L | 265 TARPLEY AVE | | | | CORNERSVILLE | TN | 37047-4316 |
| NEATE ROLLER LTD | 6820 REXWOOD RD | | MISSISSAUGA CANADA ON L4V 1L8 CANADA | | | | |
| NEATE, DOROTHY J | 19808 GAUKLER ST | | | | ST CLAIR SHRS | MI | 48080-1764 |
| NEATE, JAMES J | 46712 COVINGTON DR | | | | MACOMB | MI | 48044-3570 |
| NEATE, THELMA J | 5741 W 18TH ST | | | | INDIANAPOLIS | IN | 46224-5314 |
| NEATH JR, DALE W | 6433 CHOUTEAU ST | | | | SHAWNEE | KS | 66226-3121 |
| NEATHAWK, DELIA G | PO BOX 224 | | | | APPOMATTOX | VA | 24522-0224 |
| NEATHERTON, ROBERT S | 305 N CHERRY ST | | | | GERMANTOWN | OH | 45327-1103 |
| NEATON AUTO PRODUCTS MANUFACTURING | 975 S FRANKLIN ST | | | | EATON | OH | 45320-9421 |
| NEATON AUTO PRODUCTS MANUFACTURING | BRYAN CZAR | 975 S FRANKLIN ST | | | EATON | OH | 45320 |
| NEATON AUTO PRODUCTS MFG INC | 975 S FRANKLIN ST | | | | EATON | OH | 45320-9421 |
| NEATON AUTO/EATON | 975 S FRANKLIN ST | | | | EATON | OH | 45320-9421 |
| NEATON, ANN M | 15081 FORD RD APT 205 | | | | DEARBORN | MI | 48126-4638 |
| NEATON, DANIEL J | 27050 29 MILE ROAD | | | | LENOX | MI | 48048-1006 |
| NEATON, GAYLENE M | 11959 WHEATON DR | | | | STERLING HTS | MI | 48313-1771 |
| NEATON, JACQUELINE F | 649 E FOX HILLS DR 51 | | | | BLOOMFIELD HILLS | MI | 48304 |
| NEATON, KAREN | 3071 RIVERSHORE LN | | | | PORT CHARLOTTE | FL | 33953-5696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEATON, MICHAEL J | 1058 BROKAW DR | | | | DAVISON | MI | 48423-7907 |
| NEATON, PAULINE E | 11959 WHEATON | | | | STERLING HTS | MI | 48313-1771 |
| NEATON, PAULINE E | 11959 WHEATON DR | | | | STERLING HTS | MI | 48313-1771 |
| NEATON, ROBERT A | 14910 KINLOCH | | | | REDFORD | MI | 48239-3100 |
| NEATON, SUZANNE | 932 CASCADE DR | | | | FAIRVIEW | TX | 75069-1954 |
| NEATROUR, FREDERICK C | 242 CAROLEWOOD CIR NW | | | | WARREN | OH | 44483-1658 |
| NEAVERTH, MARY D | 108 HAMMERSCHMIDT AVE | | | | BUFFALO | NY | 14210-2245 |
| NEAVES, JAMES R | 13243 ROLLIE RD E | | | | BISHOPVILLE | MD | 21813-1107 |
| NEAVES, MICHAEL A | 17761 N SADDLE RIDGE DR | | | | SURPRISE | AZ | 85374-6414 |
| NEAVINS, MARY C | 864 GLENDALE AVE | | | | PONTIAC | MI | 48341-1515 |
| NEAVINS, MELVIN | 18457 NORTH DRIVE | BLDG. 4 | | | SOUTHFIELD | MI | 48076 |
| NEBBIA HAROLD | 916 ELM AVE | | | | RIDGEFIELD | NJ | 07657-1144 |
| NEBBIAI, YOLANDA | 700 COLUMBUS AVENUE | APARTMENT 12-H | | | NEW YORK | NY | 10025-6627 |
| NEBBIAI, YOLANDA | 700 COLUMBUS AVE APT 12H | | | | NEW YORK | NY | 10025-6627 |
| NEBE, SUE A | 32574 OAKWOOD COURT | | | | FARMINGTON HILLS | MI | 48334-4315 |
| NEBE, SUE A | 32574 OAKWOOD | | | | FARMINGTON HILLS | MI | 48334-4315 |
| NEBEL, GEORGE J | 750 N ATLANTIC AVE APT 701 | | | | COCOA BEACH | FL | 32931-3152 |
| NEBEL, STEVEN C | 26324 WEST YUKON COURT | | | | BUCKEYE | AZ | 85396-2204 |
| NEBEL, WILLIAM M | 900 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2575 |
| NEBERLE, JOHN M | 49333 WOODWAY DR | | | | PLYMOUTH | MI | 48170-6326 |
| NEBERT ROBERT | NEBERT, ROBERT | 345 RILEY DRIVE | | | MARENGO | IL | 60152-3538 |
| NEBERT, ROBERT | 157 H ST | | | | RAMONA | CA | 92065 |
| NEBLETT, WANDA L | 11618 SPORTSMAN CT | | | | DADE CITY | FL | 33525-8459 |
| NEBLO, DEBRA S | 8802 HEATHER LN | | | | ONSTED | MI | 49265-9744 |
| NEBLOCK, BONNIE L | 11426 EDGEMERE TERRACE, | | | | ROSCOE | IL | 61073 |
| NEBO CHEVROLET, INC. | 1360 STATE HIGHWAY 22 W | | | | DARDANELLE | AR | 72834-2915 |
| NEBOJSA NEDELJKOVIC | 1496 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-1928 |
| NEBRASKA ATTORNEY GENERAL'S OFFICE | ATTY FOR STATE OF NEBRASKA | ATTN: LESLIE C. LEVY / ANTI-TRUST DIVISION | 2115 STATE CAPITOL BUILDING | | LINCOLN | NE | 68509 |
| NEBRASKA COLLEGE OF BUSINESS | 3350 N 90TH ST | | | | OMAHA | NE | 68134-4710 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | PO BOX 94818 | | LINCOLN | NE | 68508-2529 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 |
| NEBRASKA DEPT OF REVENUE | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 |
| NEBRASKA DEPT OF REVENUE | | | | | | | |
| NEBRASKA FARM BUREAU | 5225 S 16TH ST | | | | LINCOLN | NE | 68512-1275 |
| NEBRASKA FARM BUREAU FEDERATION | JULIE ANNA POTTS, ESQ. AND GENERAL COUNSEL | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| NEBRASKA FARM BUREAU SERVICES, INC. | DOUGLAS GIBSON | 5225 S 16TH ST | | | LINCOLN | NE | 68512-1275 |
| NEBRASKA FARM BUREAU SERVICES, INC. | 5225 S 16TH ST | | | | | NE | 68512-1275 |
| NEBRASKA MC ILWAIN | 295 CHELSEA PL | | | | BUFFALO | NY | 14215-3003 |
| NEBRASKA MOTOR VEHICLE | INDUSTRY LICENSING BOARD | PO BOX 94697 | | | LINCOLN | NE | 68509-4697 |
| NEBRASKA SECRETARY OF STATE | PO BOX 94608 | 1305 STATE CAPITOL | | | LINCOLN | NE | 68509-4608 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 94788 | | | LINCOLN | NE | 68509-4788 |
| NEBRASKA STATE TREASURER | ROOM 2005, STATE CAPITOL BLDG | POST OFFICE BOX 1115 | | | LINCOLN | NE | 68509 |
| NEBRASKA TIRE & AUTOMOTIVE SERVICE | 5034 S 24TH ST | | | | OMAHA | NE | 68107-2709 |
| NEBRASKA TRANSPORT | BRENT HOLLIDAY | 1225 COUNTRY CLUB RD | | | GERING | NE | 69341-1738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEBRASKA, BETTY L. | 205 YOUNGSTOWN RD | | | | LEMONT FURNACE | PA | 15456-1023 |
| NEBRAZY ADAMS | 2105 ROYAL FERN LN | | | | BIRMINGHAM | AL | 35244-1466 |
| NEBRENDA BALL | 710 S SCOVILLE AVE | | | | OAK PARK | IL | 60304-1407 |
| NEBROSKIE JOSEPH M | NEBROSKIE, JOSEPH M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NEBUWA, JEROME | 7600 CREEK BEND DRIVE APT 209 | | | | HOUSTON | TX | 77071 |
| NEBUWA, JEROME | 7600 CREEKBEND DR APT 209 | | | | HOUSTON | TX | 77071-1838 |
| NEBZYDOSKI JOSEPH | PO BOX 646 | | | | JEFFERSONVILLE | NY | 12748-0646 |
| NEC ELECTRONICS AMERICA INC | 2880 SCOTT BLVD | PO BOX 58062 | | | SANTA CLARA | CA | 95050-2554 |
| NEC ELECTRONICS AMERICA INC | 18340 LAUREL PARK DR N STE 450 | | | | LIVONIA | MI | 48152 |
| NEC EXPO SERVICES INC | 43700 EXPO CENTER DR | | | | NOVI | MI | 48375-1135 |
| NEC LAMILION ENERGY LTD | 1120 SHIMOKUZAWA | SAGAMIHARA-SHI KANAGAWA | | JAPAN 229-1198 JAPAN | | | |
| NECA TRS | PO BOX 360090 | | | | PITTSBURGH | PA | 15251-6090 |
| NECA, ANTHONY M | 554 LA CONTENTA LN | | | | MANTECA | CA | 95337-6667 |
| NECAISE, BERNELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NECAISE, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NECASTRO, ELIZABETH P | 728 SPENCER AVE. | | | | SHARON | PA | 16146-3158 |
| NECASTRO, HARRY C | PO BOX 1653 | | | | HERMITAGE | PA | 16148-0653 |
| NECATI ARKUN | | | | | | | |
| NECELIS, MARGARET R | 64 S PENNSVILLE AUBURN RD | | | | CARNEYS POINT | NJ | 08069-2917 |
| NECESSARY, GORDON R | 1013 SAMANTHA LN APT 104 | | | | ODENTON | MD | 21113 |
| NECESSARY, RANDY E | 149 FM 382 | | | | OVALO | TX | 79541-2901 |
| NECESSARY, RICHARD A | 4525 GOLDEN YARROW DRIVE | | | | KELLER | TX | 76248-6408 |
| NECHAL, JOHN S | 995 N SHAW RD | | | | GLADWIN | MI | 48624-9608 |
| NECHAL, MILDRED J | 1620 INVERNESS AVENUE | | | | SYLVAN LAKE | MI | 48320 |
| NECHELLE WHITMORE | 1421 N JONES BLVD | APT 195 | | | LAS VEGAS | NV | 89108 |
| NECHITA, VIRGINIA M | 25508 CULVER ST | | | | SAINT CLAIR SHORES | MI | 48081-3320 |
| NECHVATAL, JOSEPH P | 394 WEST ST | | | | BEREA | OH | 44017-2334 |
| NECHVIL, ALBERT J | 205 GWINNER ST | | | | ITHACA | MI | 48847-1515 |
| NECHVIL, LEONA B | 14457 ROCHOLTZ RD | | | | CHESANING | MI | 48616 |
| NECHYBA, LEO | 30237 WARNER AVE | | | | WARREN | MI | 48092-1850 |
| NECIA BARNETT | 3682 HIGHWAY 101 | | | | ROGERSVILLE | AL | 35652-2600 |
| NECIA YOUNG | 2024 ALHAMBRA CT | | | | ANDERSON | IN | 46013-2533 |
| NECK, RONALD J | 8020 WOODBROOK COURT | | | | HUDSON | FL | 34667-1423 |
| NECK, WALTER W | 2265 CHELMSFORD CT | | | | DULUTH | GA | 30096-5664 |
| NECKA-SANTOS, ANTONIA | 7236 COLONIAL ST | | | | DEARBORN HEIGHTS | MI | 48127-1742 |
| NECKEL, FRANCIS W | 713 FOREST CT | | | | YPSILANTI | MI | 48198-3915 |
| NECKEL, MICHAEL J | 9408 MCGREGOR RD | | | | PINCKNEY | MI | 48169-9410 |
| NECKENIG FRANZ JOSEF | WEGENERSTRASSE 12-13 | | | 10713 BERLIN GERMANY | | | |
| NECKER JR, ROBERT E | 2020 LENORE RD | | | | COXS CREEK | KY | 40013-7602 |
| NECKER, BARBARA | 27858 MAPLEWOOD | | | | GARDEN CITY | MI | 48135-2213 |
| NECKER, RONALD C | 1261 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9702 |
| NECKOLAISHEN, DAVID A | 1025 AURORA AVE | | | | AURORA | IL | 60505-9708 |
| NECKOLAISHEN, DAVID ALLEN | 699 WOOD ST | | | | AURORA | IL | 60505-2360 |
| NECKROSH, ALAN G | 824 JAIPUR ST | | | | NAPERVILLE | IL | 60540-7754 |
| NECLERIO, MARY S | 87 STONEWALL DR | | | | HAMDEN | CT | 06518-1121 |
| NECOLE CASH-WEST | 28095 DANVERS DR | | | | FARMINGTN HLS | MI | 48334 |
| NECOLE H CASH-WEST | 28095 DANVERS DR | | | | FARMINGTN HLS | MI | 48334 |
| NECOVSKI, DIMCE | 26516 LAWRENCE DR | | | | DEARBORN HEIGHTS | MI | 48127 |
| NECOVSKI, RISTO | 49910 JONATHAN CT 6 | | | | NORTHVILLE | MI | 48167 |
| NECTAR CANDY CO LLC | NECTAR CANDY CO | PO BOX 264 | | | DELAWARE | OH | 43015-0264 |
| NECTAR PACKER | 2157 BOTT ST | | | | YOUNGSTOWN | OH | 44505-3806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NED A DANIELL | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| NED A YAUGER | PO BOX 367 | | | | SWEETSER | IN | 46987-0367 |
| NED BAKER | 2900 N APPERSON WAY TRLR 38 | | | | KOKOMO | IN | 46901-1400 |
| NED BAKER | 2346 GRANGE HALL RD | | | | FENTON | MI | 48430-1632 |
| NED BALLIETT JR | 2202 S MARION AVE | | | | JANESVILLE | WI | 53546-5939 |
| NED BARRIER | 2113 WAYMON ST | | | | SHREVEPORT | LA | 71118-3397 |
| NED BECHTEL | 8255 CARTER RD | | | | BENTLEY | MI | 48613-9617 |
| NED BENTLER | 169 N WILLARD RD | | | | CANTON | MI | 48187-3227 |
| NED BERETTA | 2664 MERIDIAN RD | | | | MITCHELL | IN | 47446-6946 |
| NED BIVINS | 1300 DARBY RD | | | | WALESKA | GA | 30183-3124 |
| NED BOSWORTH | 1640 W KINSEL HWY RR5 | | | | CHARLOTTE | MI | 48813 |
| NED BRADLEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| NED BUCKNER | 5315 STREEFKERK DR | | | | WARREN | MI | 48092-3121 |
| NED BUDD | 30502 CAROLINE EMILY | | | | CHESTERFIELD | MI | 48051-3791 |
| NED C BERETTA | 2664 MERIDIAN RD | | | | MITCHELL | IN | 47446-6946 |
| NED C BOWLIN JR | 5400 DOVETREE BLVD APT 11 | | | | MORAINE | OH | 45439 |
| NED D WAYMIRE | 6947  LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 |
| NED DAVY | 4501 ORLEANS DR | | | | KOKOMO | IN | 46902-5354 |
| NED DOYEN | 571 S KNIGHT RD | | | | BAY CITY | MI | 48708-9640 |
| NED DUKES | 915 E LAWN DR | | | | FORT WAYNE | IN | 46819-1977 |
| NED E CASTOR | 2173 FIREBIRD DR. | | | | BELLBROOK | OH | 45305-1810 |
| NED ELLIOTT | 108 BEATRICE AVE | | | | BUFFALO | NY | 14207-1645 |
| NED F SCHAURER | 60160 CUSTER VALLEY RD | | | | COLON | MI | 49040-- 96 |
| NED FEDDERKE | 1434 DEERFOOT DR | | | | DEFIANCE | OH | 43512-6880 |
| NED FEENEY | 321 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1453 |
| NED FLORA | 3642 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| NED FOSTER | 210 MESA TRAIL | | | | DELAND | FL | 32724 |
| NED FOX | 3737 EL JOBEAN ROAD P6 | | | | PORT CHARLOTTE | FL | 33953 |
| NED GARBE | 2709 SUNSET LN | | | | SANDUSKY | OH | 44870-5983 |
| NED GIBBONS | 53674 HUNTINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-2030 |
| NED GOSSELIN | 614 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| NED HARRIS | 16 TAFT ST | | | | SHELBY | OH | 44875-1420 |
| NED HAYES | 1332 LONGACRE DR | | | | CINCINNATI | OH | 45240-2331 |
| NED HOROHO | BOX 44 633 W MAIN | | | | GREENTOWN | IN | 46936 |
| NED HUNT | APT 2 | 421 SOUTH MAIN STREET | | | HARRISON | AR | 72601-5515 |
| NED ILLIG | 121 TOMPKINS DR | | | | TROY | MO | 63379-2381 |
| NED JONES | 7474 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4515 |
| NED LEWIS | 3634 SOUDERTON DR | | | | SAGINAW | MI | 48601-5171 |
| NED LOTT | 116 S 1ST AVE | | | | TAWAS CITY | MI | 48763-9167 |
| NED M FEDDERKE | 1434 DEERFOOT DR | | | | DEFIANCE | OH | 43512-6880 |
| NED MAYES JR | 5267 FRENCH RD | | | | DETROIT | MI | 48213-3382 |
| NED MC CORMICK | 12042 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| NED MCCLURG | 8121 BROKEN RDG E | | | | HARBOR SPRINGS | MI | 49740-8201 |
| NED MEGGINSON | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| NED MILLS | 1524 EMILY ST | | | | SAGINAW | MI | 48601-3036 |
| NED MILNER | 12031 WARD ST | | | | DETROIT | MI | 48227-3760 |
| NED N SHOWALTER | 2837  FERNCLIFF AVENUE | | | | DAYTON | OH | 45420-3201 |
| NED PALMER | 121 1/2 W. HAMLIN STREET | | | | EATON RAPIDS | MI | 48827 |
| NED PEACE | 2840 OAKWOOD AVE | | | | SOUTHINGTON | OH | 44470-9548 |
| NED RALPH | 5931 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| NED ROBERTS | 119 REGINA CT | | | | MURFREESBORO | TN | 37128-3669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NED RODMAN JR | 1076 MARIANNA DR | | | | MANSFIELD | OH | 44903-6800 |
| NED ROMANOLI JR | 80 ELDORADO DR | | | | FLORISSANT | MO | 63031-5358 |
| NED RUDE | 13675 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9431 |
| NED SCHAAF | 652 NORTH SPRING STREET | | | | WABASH | IN | 46992-1823 |
| NED SCHAURER | 60160 CUSTER VALLEY RD | | | | COLON | MI | 49040-9606 |
| NED SHOWALTER | 2837 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3201 |
| NED SMALTZ | 5949 E SLEEPY HOLLOW LN | | | | EAST LANSING | MI | 48823-9706 |
| NED SMITH | 117 HONEYSUCKLE ROAD | | | | NOTTINGHAM | PA | 19362-9000 |
| NED TAYLOR | 5470 KATHY DR | | | | FLINT | MI | 48506-1550 |
| NED THOMPSON | 5303 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9757 |
| NED TREMBLEY | 10840 W CAMDEN AVE | | | | SUN CITY | AZ | 85351-4329 |
| NED WAGNER | 826 RED BLUFF DR | | | | FORT WAYNE | IN | 46814-9084 |
| NED WALLACE | 35173 PONETOWN RD | | | | RAY | OH | 45672-8971 |
| NED WALLING | 6809 FLEMING RD | | | | FLINT | MI | 48504-1610 |
| NED WERY | 777 PATRICIA RD | | | | ALGER | MI | 48610-9357 |
| NED WITTE, GONZALEZ SAGGIO & HARLAN | C/O NL INDUSTRIES, INC., PEDRICKTOWN SUPERFUND SITE | 225 E. MICHIGAN STREET, FOURTH FLOOR | | | MILWAUKEE | WI | 53202 |
| NED WITTE, GONZALEZ SAGGIO & HARLAN | C/O TONOLLI CORPORATION SUPERFUND SITE | 225 E. MICHIGAN STREET, FOURTH FLOOR | | | MILWAUKEE | WI | 53202 |
| NED WORTHINGTON | 5932 FISHERMANS WHARF RD | | | | HILLSBORO | OH | 45133-9220 |
| NED YAUGER | PO BOX 367 | | | | SWEETSER | IN | 46987-0367 |
| NED YOAKUM | 4202 KNAPP DRIVE | | | | GROVE CITY | OH | 43123 |
| NEDA DENASON | 1491 NORTON ST | | | | BURTON | MI | 48529-1257 |
| NEDA DEVCIC | 7540 MONTEREY BAY DR UNIT 5 | | | | MENTOR ON THE LAKE | OH | 44060-9005 |
| NEDA E SCHWARTZ | 15801 17 MILE RD | | | | CLINTON TWP | MI | 48038-2703 |
| NEDA SCHWARTZ | 15801 17 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038-2703 |
| NEDAL EL-SAYED | 11868 FARMINGTON ROAD | | | | LIVONIA | MI | 48150-1734 |
| NEDBAL, RONALD E | 57234 BROOKFIELD WAY | | | | WASHINGTON | MI | 48094-3181 |
| NEDBANK LIMITED | 135 RIVONIA RD. | SANDOWN | | GAUTENG 2196 SOUTH AFRICA | | | |
| NEDCO CONVEYOR TECHNOLOGY | 967 LEHIGH AVE | | | | UNION | NJ | 07083-7632 |
| NEDCO DIVISION | 254 GRANTHAM AVE | | | ST CATHARINES ON L2M 4Z7 CANADA | | | |
| NEDCO ELECTRONICS INC | 12110 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043-4201 |
| NEDDA WELCH | | | | | | | |
| NEDDERMANN, CHARLES E | 49 DRIFTWOOD RD | | | | BRISTOL | CT | 06010-2529 |
| NEDDERMEYER, FAITH | PO BOX 6467 | | | | MARYVILLE | TN | 37802-6467 |
| NEDDERMEYER, ROGER T | 229 N FREMONT ST | | | | ROMEO | MI | 48065-4612 |
| NEDDERMEYER, RUSSELL | 3681 JOSLYN RD | | | | ORION | MI | 48359-1217 |
| NEDDERSEN, EMMETT C | 102 BROOK TER | | | | FREMONT | CA | 94538-5913 |
| NEDDIE FOSTER | 463 COUNTY ROAD 805 | | | | HEFLIN | AL | 36264-3501 |
| NEDDIE HOWARD | 7260 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| NEDDO, HILDA M | 180SO S COLONY DR APT 427 | | | | SAGINAW | MI | 48603 |
| NEDDO, HOWARD L | 30 CR 416S | | | | LAKE PANASOFFKEE | FL | 33538-6256 |
| NEDDO, JERRY L | 1284 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1523 |
| NEDDS, CHRISTINE | ADDRESS NOT IN FILE | | | | | | |
| NEDEAU, ROLAND L | 2200 LATHERS ST | | | | GARDEN CITY | MI | 48135-2943 |
| NEDELA JAMES S | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| NEDELA JAMES S (637958) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NEDELA, JAMES S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEDELA, JOSEPH A | 9373 JAMIE DR | | | | DAVISON | MI | 48423-2828 |
| NEDELESCU, IULIAN | 227 PHEASANT RUN RD | UNIT B | | | CORTLAND | OH | 44410 |
| NEDELJKOVIC, JOAN M | 6966 SANDALWOOD DR | | | | BLOOMFIELD | MI | 48301-3025 |
| NEDELJKOVIC, JULIE A | 1496 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-1928 |
| NEDELJKOVIC, NEBOJSA | 1496 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-1928 |
| NEDELJKOVIC, RADOVAN R | 11906 W. WADSWORTH | | | | BEACH PARK | IL | 60087 |
| NEDELJKOVICH, LILJANA | 48253 RED RUN DR | | | | CANTON | MI | 48187-5436 |
| NEDELJKOVICH, ZORAN | 48253 RED RUN DR | | | | CANTON | MI | 48187-5436 |
| NEDELKOS, CHRIS L | 2289 BENNINGTON DR | | | | MANSFIELD | OH | 44904-1673 |
| NEDELKOS, LAZAROS G | PO BOX 3854 | | | | MANSFIELD | OH | 44907-3854 |
| NEDELKOS, MARIA | 3395 MUSKIE DR | | | | MANSFIELD | OH | 44903-9105 |
| NEDELMAN GLOETZNER, PLLC | ATTY FOR LOGISTICS INSIGHT CORP. | ATTN: MICHAEL A. NEDELMAN | 28580 ORCHARD LAKE ROAD, SUITE 140 | | FARMINGTON HILLS | MI | 48334 |
| NEDEN, MARGARET M | 97 SANDELWOOD DR | | | | GETZVILLE | NY | 14068 |
| NEDERHOED, EDGAR D | 321 N DOUGLAS AVE | | | | THREE RIVERS | MI | 49093-2245 |
| NEDERLAND CHEVROLET LLP | LOUIS TURNER | 1451 HIGHWAY 69 N | | | NEDERLAND | TX | 77627-8017 |
| NEDERLAND CHEVROLET, INC. DBA JK CHEVROLET ISUZU | 1451 HIGHWAY 69 N | | | | NEDERLAND | TX | 77627-8017 |
| NEDERLAND GARAGE | 2202 NEDERLAND AVE | | | | NEDERLAND | TX | 77627-6044 |
| NEDERLAND POLICE DEPT | | | | | | | |
| NEDERMAN INC | 39115 WARREN RD | | | | WESTLAND | MI | 48185-1928 |
| NEDERMAN INC | 6330 COMMERCE DRIVE | | | | WESTLAND | MI | 48185-9120 |
| NEDERVELT, CATHERINE M | 234 SPEZIA DR | | | | OXFORD | MI | 48371-4748 |
| NEDFAST INVESTMENT BV | KATHARINE RUDOWSKI | KANAALKIJK NOORD W71 | | IZMIR TURKEY | | | |
| NEDFAST INVESTMENT BV | KUNGSPORTEN 6 | | | BILLDAL SE 427 50 SWEDEN | | | |
| NEDFAST INVESTMENT BV | MUEHLHOFF 5D | | | PLETTENBERG NW 58840 GERMANY | | | |
| NEDFAST INVESTMENT BV | KLOSTERSTR 13 FRAULAUTERN | | | SAARLOUIS SL 66740 GERMANY | | | |
| NEDFAST INVESTMENT BV | M. HENRICH | KLOSTERSTR 13 FRAULAUTERN | | YAKKAICHI MIE 510 JAPAN | | | |
| NEDFAST INVESTMENT BV | KUNGSPORTEN 3A | | | BILLDAL 427 50 SWEDEN | | | |
| NEDFAST INVESTMENT BV | JOSIE STEINER 01 | MUEHLHOFF 5D | POSTFACH 5144 | PLETTENBERG GERMANY | | | |
| NEDFAST INVESTMENT BV | PLETTENBERGER STR 12 | | | WERDOHL NW 58791 GERMANY | | | |
| NEDFAST INVESTMENT BV | THOMAS STIEHL+49 | KUNGSPORTEN 6 | | | SOUTHFIELD | MI | |
| NEDFAST INVESTMENT BV | WESTIGER STR 62 | | | ALTENA NW 58762 GERMANY | | | |
| NEDFAST INVESTMENT BV | KANAALDIJK NOORD WEST 83 | | | HELMOND 5707 LC NETHERLANDS | | | |
| NEDHAM, JOHN J | 1207 CARR ST | | | | SANDUSKY | OH | 44870-3171 |
| NEDIE HERALD | 190 HYATTS FORK RD | | | | SCIENCE HILL | KY | 42553-9207 |
| NEDINE HARRIS | 18855 18 MILE RD | | | | LEROY | MI | 49655-8213 |
| NEDJAR, LOLA | 15 APACHE WAY 15 | | | | TEWKSBURY | MA | 01876 |
| NEDJELJKO SEGO | 13302 S BALTIMORE AVE | | | | CHICAGO | IL | 60633-1425 |
| NEDLAND, GAIL L | 3434 COOL WATER CT | | | | BOWLING GREEN | KY | 42104-5541 |
| NEDLAND, JAMES E | 3434 COOL WATER CT | | | | BOWLING GREEN | KY | 42104-5541 |
| NEDLAND, JERRY E | 4715 BUTLER DR | | | | MILTON | WI | 53563-8413 |
| NEDLAND, LINDA J | 4715 BUTLER DR | | | | MILTON | WI | 53563-8413 |
| NEDLENE RENNER | 16760 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| NEDLEY, ORVETTA C | PO BOX 1527 | | | | LONE GROVE | OK | 73443-1527 |
| NEDLOSE, PAUL | 2803 W 62ND ST | | | | TULSA | OK | 74132-1390 |
| NEDOLAST, LARRY F | 14009 S OREGON DR | | | | PLAINFIELD | IL | 60544-7074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEDOROST JOSEPH S (357624) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEDOROST, JOSEPH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEDRA A HEDGECOTH | 505 ROHR LN | | | | ENGLEWOOD | OH | 45322 |
| NEDRA BELLAH | 444 AUTUMN TRL | | | | WEST PALM BEACH | FL | 33410-6335 |
| NEDRA CAMPBELL | 2184 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2640 |
| NEDRA CORP | 8291 ROAD 21 | | | | PAYNE | OH | 45880-9135 |
| NEDRA DEGRAFFENREID | 18870 SAN JOSE BLVD | | | | LATHRUP VILLAGE | MI | 48076-7803 |
| NEDRA HUGHEY | 130 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| NEDRA JOHNSON | PO BOX 137 | | | | FAIRLAND | IN | 46126-0137 |
| NEDRA MCCAULEY | 10858   N   US HIGHWAY 281 | | | | PLEASANTON | TX | 78054-6368 |
| NEDRA MCQUARTERS | 195 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3610 |
| NEDRA PRICE | 759 S 400 E | | | | KOKOMO | IN | 46902-9322 |
| NEDRA RABER | 5014 NORTHERN LIGHTS DR UNIT F | | | | FORT COLLINS | CO | 80528-3172 |
| NEDRA THARP | 820 BAVENO DR | | | | VENICE | FL | 34285-4404 |
| NEDRA WYNONA GARNER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| NEDRA WYNONA GARNER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| NEDRICH, DAVID M | 9801 RIVER OAKS DR | | | | NORTH ROYALTON | OH | 44133-1363 |
| NEDRICH, WILLIAM J | 4803 SASSAFRAS DR | | | | PARMA | OH | 44129-6530 |
| NEDRO CARMICHAEL | 9925 23 MILE RD | | | | EVART | MI | 49631-7808 |
| NEDROSCIK, RONALD A | PO BOX 3 | | | | DOUGLAS | MA | 01516-0003 |
| NEDROW REF/WIXOM | 150 LANDROW DR | P.O. BOX 6009 | | | WIXOM | MI | 48393-2057 |
| NEDROW, DAVID L | PO BOX 580 | | | | BELLVILLE | OH | 44813-0580 |
| NEDROW, JAMES E | 346 POORMAN RD | | | | BELLVILLE | OH | 44813-9018 |
| NEDROW, JOSEPH R | 21 FAIROAKS LN | | | | COHASSET | MA | 02025-1307 |
| NEDSCHROEF ALTENA GMBH | PO BOX 16 51 | | | ALTENA 58746 GERMANY | | | |
| NEDSCHROEF ALTENA GMBH | WESTIGER STR 62 | | | ALTENA NW 58762 GERMANY | | | |
| NEDSCHROEF FASTENERS AB | THOMAS STIEHL+49 | KUNGSPORTEN 6 | | | SOUTHFIELD | MI | |
| NEDSCHROEF FASTENERS AB | KUNGSPORTEN 6 | | | BILLDAL SE 427 50 SWEDEN | | | |
| NEDSCHROEF FASTENERS AB | KUNGSPORTEN 3A | | | BILLDAL SE 427 50 SWEDEN | | | |
| NEDSCHROEF FASTENERS GMBH | PLETTENBERGER STR 12 | | | WERDOHL NW 58791 GERMANY | | | |
| NEDSCHROEF FRAULAUTERN GMBH | M. HENRICH | KLOSTERSTR 13 FRAULAUTERN | | YAKKAICHI MIE 510 JAPAN | | | |
| NEDSCHROEF FRAULAUTERN GMBH | POSTFACH 1420 66714 SAARLOUIS | | | KLOSTERSTRASE 13 66740 SAARLOS GERMANY | | | |
| NEDSCHROEF FRAULAUTERN GMBH | KLOSTERSTR 13 FRAULAUTERN | | | SAARLOUIS SL 66740 GERMANY | | | |
| NEDSCHROEF HELMOND BV | KATHARINE RUDOWSKI | KANAALKIJK NOORD W71 | | IZMIR TURKEY | | | |
| NEDSCHROEF HELMOND BV | KANAALDIJK NOORD W 71 | | | HELMOND 5707LC NETHERLANDS | | | |
| NEDSCHROEF PLATTENBERG GMBH | POSTFACH 5144 | | | PLETTENBERG D-58828 GERMANY | | | |
| NEDSCHROEF PLETTENBERG GMBH | POSTFACH 5144 | | | PLETTENBERG D-58828 GERMANY | | | |
| NEDSCHROEF PLETTENBERG GMBH | JOSIE STEINER 01 | MUEHLHOFF 5D | POSTFACH 5144 | PLETTENBERG  GERMANY | | | |
| NEDSCHROEF PLETTENBERG GMBH | MUEHLHOFF 5D | | | PLETTENBERG NW 58840 GERMANY | | | |
| NEDVED ADVERTISING | 10220 N NEVADA ST STE 110 | | | | SPOKANE | WA | 99218-3123 |
| NEDWICK HAMMONDS LEAH | NEDWICK HAMMONDS, LEAH | 15815 W 12 MILE RD | | | SOUTHFIELD | MI | 48076-3011 |
| NEDWICK JR, STANLEY J | 2048 WELBECK DR | | | | WEST BLOOMFIELD | MI | 48324-3950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEDWICK, COLETTE H | 148 CLARK ST | | | | SPARTA | MI | 49345-1527 |
| NEDWICK, DAN M | 44169 DYLAN | | | | STERLING HEIGHTS | MI | 48314-1980 |
| NEDWICK, JAMES | 435 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9668 |
| NEDWICKE, DOROTHY M | 1957 AIRPORT ROAD | | | | WEST BRANCH | MI | 48661-9332 |
| NEDWICKE, DOROTHY M | 1957 AIRPORT RD | | | | WEST BRANCH | MI | 48661-9332 |
| NEDWIN MINNICH | 4511 S JANE WAY | | | | WILMINGTON | DE | 19804-4012 |
| NEDZA, DENNIS F | 240 MARINA CT UNIT 18 | | | | WATERFORD | WI | 53185-4476 |
| NEDZA, FRANCIS R | 201 WOODLAND AVE APT D | | | | AVON BY THE SEA | NJ | 07717 |
| NEDZA, JOANNE M | 7635 W WABASH CT APT 10 | | | | MILWAUKEE | WI | 53223-2536 |
| NEDZA, JOZEF Z | 761 PILGRIM AVE | | | | LAWRENCEVILLE | NJ | 08648-4616 |
| NEDZA, PRISCILLA T | 45 W 29TH ST | | | | BAYONNE | NJ | 07002-3809 |
| NEDZA, PRISCILLA T | 45 WEST 29TH STREET | | | | BAYONNE | NJ | 07002-3809 |
| NEDZA, THOMAS | | | | | | | |
| NEDZBALA, FRANK P | 1969 MICHIGAN AVE | | | | WEST MIFFLIN | PA | 15122-3621 |
| NEDZBALA, MARY D | 5 REGAL DR | | | | NASHUA | NH | 03063-1214 |
| NEDZELSKI, JOHN | 1224 STEWART RD | | | | SALEM | OH | 44460-4166 |
| NEDZELSKI, TED M | 8170 COOK RD | | | | BERLIN CENTER | OH | 44401-9604 |
| NEE JOHN J (ESTATE OF) (663082) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NEE, EDWARD | 221 DOYLE TER | | | | BRICK | NJ | 08724-7703 |
| NEE, JOHN J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NEEB, B CONNIE | 300 NORTH 4TH ST | | | | MIDDLETOWN | IN | 47356 |
| NEEB, B CONNIE | 300 4TH ST | | | | MIDDLETOWN | IN | 47356-1442 |
| NEEB, LYNN R | 7570 W BROOMFIELD RD | | | | REMUS | MI | 49340-9342 |
| NEECE, BILLY D | 3354 CEDAR FALLS RD | | | | BONNE TERRE | MO | 63628-3722 |
| NEECE, CAROL PERRY | 26577 MARILYN | | | | WARREN | MI | 48089-4635 |
| NEECE, CAROL PERRY | 26577 MARILYN AVE | | | | WARREN | MI | 48089-4635 |
| NEECE, CHARLENE A | 1904 E RACINE ST APT 1 | | | | JANESVILLE | WI | 53545-4369 |
| NEECE, ERIC J | 3013 DEVONSHIRE DR | | | | PLATTE CITY | MO | 64079-7246 |
| NEECE, GEORGE J | 903 DAISY ST | | | | SWEET SPRINGS | MO | 65351-1508 |
| NEECE, GEORGIA | 908 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1518 |
| NEECE, KIMBERLY A | APT 808 | 8720 NORTH HICKORY STREET | | | KANSAS CITY | MO | 64155-4143 |
| NEECE, OLLIE J | 3634 MORNING GLORY DR | | | | CASTLE ROCK | CO | 80109-7510 |
| NEECE, SHIRLEY A | 3634 MORNING GLORY DR | | | | CASTLE ROCK | CO | 80109-7510 |
| NEECE, WALTER G | 26577 MARILYN AVE | | | | WARREN | MI | 48089-4635 |
| NEECE, WILLIAM H | 908 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1518 |
| NEECIE LARSEN | 1841 RFD SCHAFFER RD | | | | LONG GROVE | IL | 60047 |
| NEED, BLANCH E | 5265 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6863 |
| NEED, GEORGE H | 1272 BAYVIEWAKE | | | | UNION LAKE | MI | 48085 |
| NEED, LESTER E | 5190 E COUNTY ROAD 350 N | | | | DANVILLE | IN | 46122-9541 |
| NEED, MYRON R | 122 S JEFFERSON ST | | | | WORTHINGTON | IN | 47471-1628 |
| NEEDA MARTIN | PO BOX 696 | | | | BAY | AR | 72411-0696 |
| NEEDAM JR, FRIZZELLE | 659 JUTLAND DR | | | | GRAND PRAIRIE | TX | 75052-2552 |
| NEEDAM, ADRIAN L | 211 ERMINE DR | | | | NEW CASTLE | DE | 19720-8604 |
| NEEDAM, CHARLENE E | 659 JUTLAND DR | | | | GRAND PRAIRIE | TX | 75052-2552 |
| NEEDHAM HAROLD MICHAEL | 1220 GARNET ST | | | | HOUGHTON | MI | 49931-1653 |
| NEEDHAM JOSEPH W (489167) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| NEEDHAM WALTON L (ESTATE OF) (483552) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| NEEDHAM WILLIAM (446616) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEEDHAM, BILLY M | 631 W STATE RD | | | | WEST BRANCH | MI | 48661-9800 |
| NEEDHAM, CARSON C | 4594 PARRISH CIRCLE | | | | MORRISTOWN | TN | 37814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEEDHAM, CHRISTOPHER L | 9355 MARINUS DR | | | | FENTON | MI | 48430-8713 |
| NEEDHAM, DANNY E | 1470 STEWART RD | | | | MONROE | GA | 30655-4034 |
| NEEDHAM, DONALD A | 1550 S 8 MILE RD | | | | BRECKENRIDGE | MI | 48615-9678 |
| NEEDHAM, DONALD F | 230 NADINE ST | | | | CAHOKIA | IL | 62206-1131 |
| NEEDHAM, DONALD W | 6000 FIREFLY DR | | | | PENSACOLA | FL | 32507-8130 |
| NEEDHAM, DORIS E | 190 RIVER ROAD | | | | SUMMIT | NJ | 07901-1444 |
| NEEDHAM, DORIS M | 6466 FISHER RD | | | | OAKFIELD | NY | 14125-9426 |
| NEEDHAM, ELFRIEDE E | 6313 HERITAGE LN | | | | BRADENTON | FL | 34209-7053 |
| NEEDHAM, ERNEST B | 135 SMITH ST | | | | BRITTON | MI | 49229-9600 |
| NEEDHAM, EUGENE L | 4900 HWY 78 E | | | | LOGANVILLE | GA | 30249 |
| NEEDHAM, GARY G | PO BOX 53 | 215 E FRAZIER ST | | | NEW ROSS | IN | 47968-0053 |
| NEEDHAM, GEORGE | 1146 BEECHWOOD LN | | | | CEDAR HILL | TX | 75104-2979 |
| NEEDHAM, GEORGE A | 4257 PEACE DR | | | | MORRISTOWN | TN | 37814-6350 |
| NEEDHAM, GLENN F | 15519 WESTWOOD DR | | | | MONROE | MI | 48161-4053 |
| NEEDHAM, HAROLD L | 7535 E US HIGHWAY 136 | | | | NEW ROSS | IN | 47968-8008 |
| NEEDHAM, HAROLD M | 8186 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6752 |
| NEEDHAM, HENRY C | 409 BROWNS CREEK RD | | | | RAVENDEN | AR | 72459-8022 |
| NEEDHAM, JAMES J | 6489 ASBURY PARK | | | | DETROIT | MI | 48228-5203 |
| NEEDHAM, JERRY E | 12900 BASELL DR | | | | HEMLOCK | MI | 48626-9423 |
| NEEDHAM, JERRY W | 745 YOUTH JERSEY RD | | | | MONROE | GA | 30655-8309 |
| NEEDHAM, JOE | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| NEEDHAM, JOHN P | 151 KENTUCKY ST | | | | BUFFALO | NY | 14204 |
| NEEDHAM, JOSEPH W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| NEEDHAM, LAWRENCE W | 15588 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3350 |
| NEEDHAM, LOUISE A | THE VILLA ROOM 63 | 307 N FRANKS AVE | | | STURGIS | MI | 49091 |
| NEEDHAM, LOUISE A | 1400 GRIFFITH ST | | | | STURGIS | MI | 49091-1520 |
| NEEDHAM, LUCY | 7700 NEMCO WAY | | | | BRIGHTON | MI | 48116-9442 |
| NEEDHAM, MARCIA J | 305 EVERETT HULL RD | | | | CORTLAND | OH | 44410 |
| NEEDHAM, MARGARET E. | 652 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1726 |
| NEEDHAM, MARLENE C | 12900 BASELL DR | | | | HEMLOCK | MI | 48626-9423 |
| NEEDHAM, MICHAEL J | 8722 HUCKLEBERRY LN | | | | LANSING | MI | 48917-8806 |
| NEEDHAM, OLLIE N | 6795 W 300 N | | | | SHARPSVILLE | IN | 46068-9139 |
| NEEDHAM, PEGGY J | 6795 W 300 N | | | | SHARPSVILLE | IN | 46068 |
| NEEDHAM, RICHARD J | 813 W TEMPLE DR | | | | HARRISON | MI | 48625-8449 |
| NEEDHAM, ROBERT L | 2190 SYCAMORE HILL CT | | | | MIAMISBURG | OH | 45342-3685 |
| NEEDHAM, THERESA C | 1423 GLENKEITH COURT | | | | MYRTLE BEACH | SC | 29575-5882 |
| NEEDHAM, WALTON L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| NEEDHAM, WILLIAM D | 1711 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0967 |
| NEEDHAM, WOODROW W | 1593 FREDRICKSBERG DR | | | | LOGANVILLE | GA | 30052-4671 |
| NEEDLE JR, PAUL S | 6540 LAKESHORE ST | | | | W BLOOMFIELD | MI | 48323-1429 |
| NEEDLE, PRISCILLA A | 6540 LAKESHORE ST | | | | WEST BLOOMFIELD | MI | 48323-1429 |
| NEEDLER, ARNOLD W | 130 TWIN OAKS AVE | | | | ALBANY | KY | 42602 |
| NEEDLER, ARNOLD W | ROUTE 3 BOX 611 | | | | ALBANY | KY | 42602 |
| NEEDLER, DARRYL L | 84 WASHINGTON ST | | | | HUDSON | MA | 01749-2414 |
| NEEDLER, FREDRICK I | 813 S BROADWAY ST | | | | PENDLETON | IN | 46064-9004 |
| NEEDLER, GERALD E | 1811 KERRWOOD DR | | | | ANDERSON | IN | 46011-4056 |
| NEEDLER, JAMES N | 10300 E COUNTY ROAD 350 N | | | | ALBANY | IN | 47320-9748 |
| NEEDLER, LISA A | 3525 ANDOVER RD | | | | ANDERSON | IN | 46013-4218 |
| NEEDLER, ROBERT G | 5735 ANDOVER CIR | | | | SARASOTA | FL | 34233-3563 |
| NEEDLER, STEPHEN P | | | | | | | |
| NEEDLER, WAYNE L | 30 WINTER ST | | | | MANSFIELD | MA | 02048-1681 |
| NEEDLER, WILLIAM E | 1424 W 8TH ST | | | | ANDERSON | IN | 46016-2631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEEDOM, JOHN W | 206 W STEWART AVE | | | | FLINT | MI | 48505-3283 |
| NEEDS STEVEN | 3874 BURNAM LN | | | | GROVEPORT | OH | 43125-9179 |
| NEEDS, DONALD E | 12501 ULMERTON RD LOT 207 | | | | LARGO | FL | 33774-2735 |
| NEEDS, EUNICE PAGE | 1910 BENT GRASS DR | | | | ANDERSON | IN | 46013-2018 |
| NEEDUM TAYLOR | 19330 BURT RD | | | | DETROIT | MI | 48219-1926 |
| NEEF, KATHERINE | 2522 WALFORD DRIVE | | | | DAYTON | OH | 45440-2230 |
| NEEF, WALTER G | 110 VAN DYCK DR | | | | NOKOMIS | FL | 34275-4236 |
| NEEKO PERKINS-CARSON | 11523 KINGS COACH RD | | | | GRAND BLANC | MI | 48439-8789 |
| NEEL CHEVROLET, INC. | 114 WEST BROAD STREET | | | | OAKWOOD | TX | 75855 |
| NEEL CHEVROLET, INC. | LESLIE NEEL | 114 WEST BROAD STREET | | | OAKWOOD | TX | 75855 |
| NEEL JIM D (446617) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEEL MARILYN | 633 RAMONA AVE SPC 26 | | | | LOS OSOS | CA | 93402-5126 |
| NEEL THAKER | | | | | | | |
| NEEL, CHRISTOPHER P | PO BOX 720 | | | | LILLIAN | TX | 76061-0720 |
| NEEL, DENNIS ALLEN | 4509 LODESTONE | | | | FORT WORTH | TX | 76123 |
| NEEL, JANET E | 46 MOHAWK PATH | | | | HOLLISTON | MA | 01746-3305 |
| NEEL, JIM D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEEL, JOHN J | 136 LAUREL HEIGHTS RD | | | | LANDENBERG | PA | 19350-9306 |
| NEEL, KENNETH E | 815 W KING ST 200 | | | | MARTINSBURG | WV | 25401 |
| NEEL, PATRICIA C | 4509 LODESTONE LN | | | | FORT WORTH | TX | 76123-1875 |
| NEEL, PATRICIA CHRISTINE | 4509 LODESTONE LN | | | | FORT WORTH | TX | 76123-1875 |
| NEEL, RICHARD E | 6408 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-3583 |
| NEEL, ROBERT B | 300 CLINTON ST | | | | DELAWARE CITY | DE | 19706-7710 |
| NEEL, ROBERT O | 2990 PINE HILL DR | | | | MEDINA | OH | 44256-9200 |
| NEEL, ROBERT W | 5508 CACTUS CT | | | | ARLINGTON | TX | 76017-3120 |
| NEEL, ROBERT WELDON | 5508 CACTUS CT | | | | ARLINGTON | TX | 76017-3120 |
| NEELA - THAKRAR | 1575 U. A. 68 N. | | | | XENIA | OH | 45385 |
| NEELA PATEL | 42127 ADDISON AVE | | | | CANTON | MI | 48187-3737 |
| NEELAKANTAN, VIJAY A | 3520 RIVER OAKS BLVD APT 3107 | | | | ROCHESTER HILLS | MI | 48309-2799 |
| NEELAM, GOPI K | 56301 OASIS DR | | | | MACOMB | MI | 48042-1171 |
| NEELAND, GEORGE W | REGENCY HEALTHCARE CENTRE | ATT JOYCE STANLEY | 12575 SOUTH TELEGRAPH RD | | TAYLOR | MI | 48180 |
| NEELAND, SANDRA L. | PO BOX 66 | | | | FARWELL | MI | 48622-0066 |
| NEELANDS, THOMAS W | 10317 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| NEELER BROOKS | 8780 DESOTO ST | | | | DETROIT | MI | 48238-1765 |
| NEELEY ANDY | NEELEY, ANDY | 1512 N EASTERN AVE | | | CONNERSVILLE | IN | 47331-2155 |
| NEELEY DIAMOND (ESTATE OF) (512776) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NEELEY GRAY | 2901 CARRINGTON DR SW | | | | DECATUR | AL | 35603-2901 |
| NEELEY HUBERT | NEELEY, HUBERT | 1420 W BUS HWY 60 | | | DEXTER | MO | 63841 |
| NEELEY JR, SAMUEL | 7384 N MITCHELL CT | | | | VILLA RICA | GA | 30180-7684 |
| NEELEY LAW OFFICE PSC | 290 E COURT ST | | | | PRESTONSBURG | KY | 41653-7932 |
| NEELEY M GRAY | 2901 CARRINGTON DR SW | | | | DECATUR | AL | 35603-2901 |
| NEELEY MARK | NEELEY, MARK | 645 COUNTY ROAD 2610 | | | MINEOLA | TX | 75773-4833 |
| NEELEY O'DELL | 11305 ISLAND ROAD | | | | GRAFTON | OH | 44044 |
| NEELEY ROBERT L (417659) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| NEELEY, ADA B | 3217 BASS RD | | | | FORT WAYNE | IN | 46808-2964 |
| NEELEY, ADA B | 3217 BASS RD. | | | | FORT WAYNE | IN | 46808-6808 |
| NEELEY, ALBERTA | PO BOX 38762 | | | | DETROIT | MI | 48238-0762 |
| NEELEY, ANDY | 1512 N EASTERN AVE | | | | CONNERSVILLE | IN | 47331-2155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEELEY, BULA F | 2890 GENESIS DR | | | | BOYNE CITY | MI | 49712-9213 |
| NEELEY, CALLIE PATR | 6105 EAGLE RIDGE LN 101 | | | | FLINT | MI | 48505-2943 |
| NEELEY, DANIEL L | 728 RIDGE RD APT 29 | | | | LANTANA | FL | 33462 |
| NEELEY, DANIN D | 60 OLIVER ST | | | | PONTIAC | MI | 48342-1546 |
| NEELEY, DAVID D | 5283 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| NEELEY, DAVID DONALD | 5283 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| NEELEY, DIAMOND | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NEELEY, DONALD L | 6052 DONNA ST | | | | HALE | MI | 48739-9507 |
| NEELEY, DOSHIA R | 1033 N HIGHWAY 11 | LAUREL CREEK HEALTH CARE | 11# | | MANCHESTER | KY | 40962-5478 |
| NEELEY, DOSHIA R | LAUREL CREEK HEALTH CARE | 1033 NORTH HIGHWAY | | | MANCHESTER | KY | 40962-0962 |
| NEELEY, DOUGLAS K | 4869 LEESBURG DR | | | | WEST BLOOMFIELD | MI | 48323-2647 |
| NEELEY, DOUGLAS L | 116 N HOCKADAY RD | | | | GLADWIN | MI | 48624-8412 |
| NEELEY, EARLENE G | 11123 PINEHURST DR APT C | | | | AUSTIN | TX | 78747-1907 |
| NEELEY, ERNEST L | 2390 BOBO RD | | | | DALLAS | GA | 30132-3091 |
| NEELEY, FLOYD L | 7650 KENNETT SQ | | | | W BLOOMFIELD | MI | 48322-5006 |
| NEELEY, GERALD G | 2637 US 31 N | | | | PETOSKEY | MI | 49770 |
| NEELEY, GERALD L | 1280 PETTS RD | | | | FENTON | MI | 48430-1548 |
| NEELEY, HAROLD R | 1401 S BYRON RD | | | | LENNON | MI | 48449-9621 |
| NEELEY, HAROLD RICHARD | 1401 S BYRON RD | | | | LENNON | MI | 48449-9621 |
| NEELEY, HERBERT C | 2639 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1908 |
| NEELEY, HOWARD C | 8113 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9176 |
| NEELEY, IMOGENE | 5064 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-1212 |
| NEELEY, ISABEL W | 3448 E 36TH ST | | | | INDIANAPOLIS | IN | 46218-1319 |
| NEELEY, ISABEL W | PO BOX 18682 | | | | INDIANAPOLIS | IN | 46218-0682 |
| NEELEY, JAMES A | 2168 POND LICK RD | | | | ANNVILLE | KY | 40402-9788 |
| NEELEY, JAMES D | 11441 PETERSON RD | | | | CLIO | MI | 48420-9464 |
| NEELEY, JAMES E | 13097 TROWBRIDGE ROAD | | | | WOLVERINE | MI | 49799-9588 |
| NEELEY, JANE M | APT A | 3574 NORTH CAREFREE CIRCLE | | | COLORADO SPGS | CO | 80917-2840 |
| NEELEY, JENNIFER M | 6354 SARASOTA DR | | | | MOBILE | AL | 36609-2730 |
| NEELEY, JERRY D | 615 HARMON ST | | | | DANVILLE | IL | 61832-4477 |
| NEELEY, JEWELL M | PO BOX 104 | | | | PULASKI | TN | 38478-0104 |
| NEELEY, JOYCE M | 5326 TIMBERWOOD POINT DR | RIVERWOOD APARTMENTS | | | FLINT | MI | 48532-2266 |
| NEELEY, JOYCE M | RIVERWOOD APARTMENTS | 5326 TIMBERWOOD POINT DR | | | FLINT | MI | 48532-0013 |
| NEELEY, JUDITH A | 830 E NORTH F ST | | | | GAS CITY | IN | 46933-1226 |
| NEELEY, KENNETH E | 12223 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| NEELEY, KENNETH E | 2243 NORTH LIBERTY KEUTER ROAD | | | | LEBANON | OH | 45036-9403 |
| NEELEY, KENNETH L | 14492 NORTH RD | | | | FENTON | MI | 48430-1339 |
| NEELEY, LEONARD | 2509 MARSH AVE | | | | NORWOOD | OH | 45212-4109 |
| NEELEY, LIZZIE L | 3802 FOXCROFT LN | | | | FLINT | MI | 48503-2979 |
| NEELEY, LOURENE S | 5283 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| NEELEY, LOURENE SUE | 5283 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| NEELEY, MABEL I | 2006 N ST | | | | BEDFORD | IN | 47421-4035 |
| NEELEY, MARK | 645 COUNTY ROAD 2610 | | | | MINEOLA | TX | 75773-4833 |
| NEELEY, MARVA J | 117 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3763 |
| NEELEY, MARVA JEAN | 117 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3763 |
| NEELEY, MICHAEL L | 1620 PARADISE LN | | | | ASTOR | FL | 32102-7939 |
| NEELEY, RALPH | R1 | | | | PLYMOUTH | OH | 44865 |
| NEELEY, RICHARD B | 6606 DARYLL DR | | | | FLINT | MI | 48505-5418 |
| NEELEY, ROBERT | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| NEELEY, ROBERT J | 1405 E WILSON RD | | | | CLIO | MI | 48420-7940 |
| NEELEY, ROBERT L | 902 ELM ST | | | | HUNTINGTON | IN | 46750-3615 |
| NEELEY, ROBERT W | 3 NUEVO LEON | | | | PORT ST LUCIE | FL | 34952-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEELEY, RUTH T | 4609 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |
| NEELEY, SHIRLEY J | 717 N. KIMBALL | | | | DANVILLE | IL | 61832-4043 |
| NEELEY, STELLA | 13097 TROWBRIDGE ROAD | | | | WOLVERINE | MI | 49799-9588 |
| NEELEY, SYLVESTER J | 11205 NORTH JENNINGS | | | | CLIO | MI | 48420-1587 |
| NEELEY, SYLVESTER J | 11205 N JENNINGS RD | | | | CLIO | MI | 48420-1587 |
| NEELEY, TERRY L | 3220 OSPREY DR | | | | HOWELL | MI | 48843-2955 |
| NEELEY, THELMA M | 1213 KELLEY FARM PL | | | | SPENCER | IN | 47460-7050 |
| NEELEY, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NEELEY, VIVIAN A | 7384 N MITCHELL CT | | | | VILLA RICA | GA | 30180-7684 |
| NEELEY, WENDELL M | 2059 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6118 |
| NEELIE O'CONNOR | 1403 E 5TH ST | | | | ROYAL OAK | MI | 48067-2914 |
| NEELIN, MARY M | 6845 ALDRIDGE RD | | | | VICTOR | NY | 14564-9339 |
| NEELIS, JEFFREY C | 5459 PARKSIDE DR | | | | BRIGHTON | MI | 48114-7571 |
| NEELLEY JONATHAN | NEELLEY, JONATHAN | 13041 OLD HEARNE RD | | | BRYAN | TX | 77807 |
| NEELLEY JONATHAN | NO ADVERSE PARTY | | | | | | |
| NEELLEY, JONATHAN | 13041 OLD HEARNE RD | | | | BRYAN | TX | 77807-4653 |
| NEELS HENRY | NEELS, HENRY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEELS, HENRY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEELS, PETER | 945 KENNETH SW | | | | WYOMING | MI | 49509 |
| NEELY BEVERLY | 3229 W 16TH ST | | | | DAVENPORT | IA | 52804-3216 |
| NEELY DONALD R (470244) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| NEELY JERRY | COON & ASSOCS BRENT | 917 FRANKLIN - STE 210 | | | HOUSTON | TX | 77002 |
| NEELY JR, ERNEST | 3580 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| NEELY JR, JOHN D | PO BOX 22616 | | | | INDIANAPOLIS | IN | 46222-0616 |
| NEELY KERMIT L (486605) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEELY RUSSELL E (439361) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEELY, ALBERT D | 2531 NEWBERRY RD | | | | WATERFORD | MI | 48329-2345 |
| NEELY, ALDEAN | 1905 CALUMET AVE | | | | TOLEDO | OH | 43607-1606 |
| NEELY, ALENE A | 11485 OAKHURST RD | BLDG 1200 APT 205 | | | LARGO | FL | 33774 |
| NEELY, ALVIN W | 1905 CALUMET AVE | | | | TOLEDO | OH | 43607-1606 |
| NEELY, ANNA M | 8932 EMBASSY DR | | | | STERLING HEIGHTS | MI | 48313-3229 |
| NEELY, ANTHONY D | 525 E. UNIVERSITY DRIVE | CONDOMINIUM 1004 | | | ROCHESTER | MI | 48307 |
| NEELY, ARTHUR W | 2205 CALADIUM RD | | | | FORT MYERS | FL | 33905-1756 |
| NEELY, ARVID J | APT 1115 | 11953 JUNIPER WAY | | | GRAND BLANC | MI | 48439-1749 |
| NEELY, BARBARA | 2117 BELLFIELD AVE | | | | YOUNGSTOWN | OH | 44502-3111 |
| NEELY, BARBARA J | 9470 DUFFIELD RD | | | | GAINES | MI | 48436-9639 |
| NEELY, BETTY L | 11102 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-8969 |
| NEELY, BETTY L. | 493 POPLAR AVE | | | | JELLICO | TN | 37762-2364 |
| NEELY, CHARLES G | 1601 COUNTRY CLUB PL | | | | COOKEVILLE | TN | 38501-2082 |
| NEELY, CHARLES O | 137 COBBLESTONE CT | | | | BEREA | OH | 44017-1079 |
| NEELY, DALE L | 568 E BROADWAY AVE | | | | GIRARD | OH | 44420-2729 |
| NEELY, DANIEL J | 5007 92ND ST SE | | | | CALEDONIA | MI | 49316-8076 |
| NEELY, DONALD R | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| NEELY, ELAINE P | 611 HENRY FORD AVE APT 13 | | | | WILMINGTON | CA | 90744 |
| NEELY, ELAINE P | APT 11 | 4519 NORTH BELLFLOWER BLVD | | | LONG BEACH | CA | 90808-1212 |
| NEELY, EUGENE L | 5961 TARA LN | | | | SAINT LOUIS | MO | 63147-1120 |
| NEELY, FLORENCE C. | 3256 SECOND ST | | | | LASALLE | MI | 48145-9632 |
| NEELY, FLORENCE C. | 3256 2ND ST | | | | LA SALLE | MI | 48145-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEELY, FLOYD K | 1512 S SUMMER ST APT A | | | | EL DORADO SPRINGS | MO | 64744-2054 |
| NEELY, FLOYD P | 12412 HIGHWAY 127 N | | | | CROSSVILLE | TN | 38571-0794 |
| NEELY, FLOYD P | 12412 HWY 127 NORTH | | | | CROSSVILLE | TN | 38571-0794 |
| NEELY, FRANCES P | 74 TOWPATH RD | | | | LEVITTOWN | PA | 19056-1514 |
| NEELY, FREDRIC L | PO BOX 19029 | | | | DETROIT | MI | 48219-0029 |
| NEELY, GERALDINE | 11817 GUARDIAN BOULEVARD | | | | CLEVELAND | OH | 44135-4637 |
| NEELY, INEZ V | 70 PARK ST | | | | CROSSVILLE | TN | 38555-4467 |
| NEELY, INEZ V | 70 PARK STREET | | | | CROSSVILLE | TN | 38555-4467 |
| NEELY, IRIS J | PO BOX 81 | | | | NAUBINWAY | MI | 49762-0081 |
| NEELY, IVAS G | 3317 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1109 |
| NEELY, JAMES F | 869 53RD ST | | | | OAKLAND | CA | 94608-3256 |
| NEELY, JAMES M | 5521 LIBERTY BELL CIRCLE | | | | CENTREVILLE | OH | 45459-5459 |
| NEELY, JANISE M | 5180 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| NEELY, JERE R | 2750 BAYWATER CT | | | | GREENWOOD | IN | 46143-7166 |
| NEELY, JERRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NEELY, JIMMIE | 524 PEARL ST | | | | BEREA | OH | 44017-1242 |
| NEELY, JOHN | 156 S FOREST AVE | | | | HILLSIDE | IL | 60162-2008 |
| NEELY, JOHN B | 5938 ALHAMBRA ST | | | | FAIRWAY | KS | 66205-3157 |
| NEELY, JOHN L | 221 FRANKLIN ST | | | | MIDDLETOWN | OH | 45042-3243 |
| NEELY, JOHN W | 20 EDNA PL | | | | BUFFALO | NY | 14209-2337 |
| NEELY, JOYCE D | 3916 BASSWOOD AVE NE | | | | WARREN | OH | 44483 |
| NEELY, KENNETH EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NEELY, KERMIT L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEELY, KURT F | 25901 S SMOKE RD | | | | PECULIAR | MO | 64078-8436 |
| NEELY, KYLE D | 12510 EAST HIGHWAY 39 | | | | STOCKTON | MO | 65785-8533 |
| NEELY, LARRY C | PO BOX 5461 | | | | CORNING | CA | 96021-5461 |
| NEELY, LARRY C | R T R BOX 5461 | | | | CORNING | CA | 96021-5461 |
| NEELY, LARRY T | 6841 N 25 W | | | | WHITELAND | IN | 46184-9547 |
| NEELY, LAWRENCE K | 1425 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| NEELY, LEONARD A | 1729 HUBBARD RD | | | | MONROE | MI | 48161-9533 |
| NEELY, LEONARD ALAN | 1729 HUBBARD RD | | | | MONROE | MI | 48161-9533 |
| NEELY, LEONARD E | 5181 HIGHWOOD DR | | | | FLINT | MI | 48504-1219 |
| NEELY, LEONARD EUGENE | 5181 HIGHWOOD DR | | | | FLINT | MI | 48504-1219 |
| NEELY, LESLIE M | 6001 SUSAN ST | | | | FLINT | MI | 48505-5807 |
| NEELY, LINDA S | 217 WEST 3RD STREET | | | | RECTOR | AR | 72461-1307 |
| NEELY, LLOYD L | 809 N WATER ST | | | | BUTLER | MO | 64730-1151 |
| NEELY, LOIS A | 2850 E BONANZA RD APT 1016 | | | | LAS VEGAS | NV | 89101-3664 |
| NEELY, LULA M. | 11331 RUTLAND ST | | | | DETROIT | MI | 48227-1056 |
| NEELY, LULA M. | 11331 RUTLAND | | | | DETROIT | MI | 48227-1056 |
| NEELY, MARC D | 432 E PROSPECT ST | | | | GIRARD | OH | 44420-2653 |
| NEELY, MARILYN A | 1831 ANSAL DR | | | | ROCHESTER HILLS | MI | 48309-2168 |
| NEELY, MARILYN ANNE | 1831 ANSAL DR | | | | ROCHESTER HILLS | MI | 48309-2168 |
| NEELY, MARY | 1003 W ANCHOR LANE | | | | MOOREHAVEN | FL | 33471-8009 |
| NEELY, MARY E | 121 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3562 |
| NEELY, MICHAEL B | 8532 STEELEBERRY DR | | | | CHARLOTTE | NC | 28217-5317 |
| NEELY, MICHAEL C | 1600 HARBOUR CLUB DR | | | | PONTE VEDRA BEACH | FL | 32082-3549 |
| NEELY, MICHAEL J | 205 SE TONYA CIR | | | | BLUE SPRINGS | MO | 64014-5050 |
| NEELY, MILDRED J | 8051 S FRANCISCO AVE | | | | CHICAGO | IL | 60652-2726 |
| NEELY, NANCY B | PO BOX 47 | | | | WORTON | MD | 21678-0047 |
| NEELY, PAUL S | 2702 EPSILON TRL | | | | FLINT | MI | 48506-1847 |
| NEELY, PAUL SIDNEY | 2702 EPSILON TRL | | | | FLINT | MI | 48506-1847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEELY, PEGGY L | 1425 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| NEELY, RICHARD J | 3185 MELDRUM RD | | | | CASCO | MI | 48064-1316 |
| NEELY, ROBERT | 4219 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5420 |
| NEELY, ROBERT J | 4806 EAST M-43 HWY | | | | FREEPORT | MI | 49325 |
| NEELY, ROBERT P | 5250 WINLANE DR | | | | BLOOMFIELD HILLS | MI | 48302-2960 |
| NEELY, RUBY D | 3983 18TH ST | | | | ECORSE | MI | 48229-1311 |
| NEELY, RUSSELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEELY, SARAH N | 627 FERNWOOD DR | | | | AKRON | OH | 44320-3047 |
| NEELY, SHERI L | 234 NEWLAND CIR | | | | EVANS | GA | 30809-6686 |
| NEELY, SILVANA M | 37325 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-4433 |
| NEELY, STEPHEN D | 6327 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424-1358 |
| NEELY, SYMULLIA J | 6001 SUSAN ST | | | | FLINT | MI | 48505-5807 |
| NEELY, THOMAS C | 25901 SOUTH SMOKE ROAD | | | | PECULIAR | MO | 64078-8436 |
| NEELY, THOMAS E | 23615 CUNNINGHAM AVE | | | | WARREN | MI | 48091-3182 |
| NEELY, TOMMY B | 80520 MAIN ST | | | | MEMPHIS | MI | 48041-4651 |
| NEELY, VERIA L | 4706 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| NEELY, WALTER G | PO BOX 81 | | | | NAUBINWAY | MI | 49762-0081 |
| NEELY, WARDIE R | 6712 PLYMOUTH AVE | | | | UNIVERSITY CITY | MO | 63130-2462 |
| NEELY, WILBERT R | 3618 PINGREE AVE | | | | FLINT | MI | 48503-4597 |
| NEELY, WILLIAM ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEELY, WILLIAM J | 9377 WEST SCENIC LAKE DRIVE | | | | LAINGSBURG | MI | 48848-8786 |
| NEELY-WIMBISH, GEORGIA A | 1027 HAWTHORNE WAY | | | | MARIETTA | GA | 30062-3118 |
| NEEM ROLAN | | | | | | | |
| NEEMAN, EUGENE N | 34535 LAKEWOOD DR | | | | CHESTERFIELD | MI | 48047-2047 |
| NEEMAR, NATASHA | GEORGE VLACHOS | 320 CARLETON AVE ATE 5100 | | | CENTRAL ISLIP | NY | 11722-4538 |
| NEENA D GRECA | 6232 TALLADAY RD | | | | MILAN | MI | 48160-8800 |
| NEENA DERR | 2304 CRANE RD | | | | FENTON | MI | 48430-1069 |
| NEENA GRECA | 6232 TALLADAY RD | | | | MILAN | MI | 48160-8800 |
| NEENA R DERR | 2304 CRANE RD | | | | FENTON | MI | 48430-1069 |
| NEENAH FOUNDRY COMPANY | NANCY BONGERT | 2121 BROOKS AVE | | | NEENAH | WI | 54956-4756 |
| NEENAN MARGARET J | 402 MOUNTAINVIEW DR | | | | NORTHVILLE | MI | 48167-1248 |
| NEENAN, MARGARET J | 402 MOUNTAINVIEW DR | | | | NORTHVILLE | MI | 48167-1248 |
| NEEPER, LE ROY E | 12421 RIDGE RD | | | | MEDINA | NY | 14103-9692 |
| NEER JR, CARL | 875 LODGE TRL | | | | INTERLOCHEN | MI | 49643-9756 |
| NEER, KENNETH R | 824 STROWBRIDGE DR | | | | HURON | OH | 44839-1446 |
| NEER, MARIE K | 5829 FITZHUGH ST | | | | BURKE | VA | 22015-3627 |
| NEER, RONALD B | 613 W MASON ST APT A | | | | ODESSA | MO | 64076-1684 |
| NEER, RONALD BOYER | 613 W MASON ST APT A | | | | ODESSA | MO | 64076-1684 |
| NEERAJ SHAH | 301 GLEN HOLW | | | | KELLER | TX | 76248-5375 |
| NEERDAELS MICHAEL | NEEDALES, MICHAEL | 16620 W BLUEMOUND RD STE 500 | | | BROOKFIELD | WI | 53005-5919 |
| NEERING JR, WALTER F | 76 N KAISER TOWER RD | | | | LINWOOD | MI | 48634-9559 |
| NEERING, BRUCE F | 2427 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9500 |
| NEERING, DAVID A | 1920 S VILLA CT | | | | ESSEXVILLE | MI | 48732-1836 |
| NEERING, DENNIS G | 12099 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |
| NEERING, DENNIS GERARD | 12099 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |
| NEERING, DONALD D | 1140 N FARLEY RD | | | | ESSEXVILLE | MI | 48732 |
| NEERING, FRANK N | 227 N HURON RD | | | | AU GRES | MI | 48703-9616 |
| NEERING, FREDERIC L | 2008 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1592 |
| NEERING, JOSEPH J | 1618 SOUTH MONROE STREET | | | | BAY CITY | MI | 48708-4101 |
| NEERING, JUDITH L | 369 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9748 |
| NEERING, LAWRENCE L | 1618 S MONROE ST | | | | BAY CITY | MI | 48708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEERING, MICHAEL J | 4590 WINTERGREEN DR N | | | | SAGINAW | MI | 48603-1943 |
| NEERING, PATRICIA M | PO BOX 617 | | | | FLUSHING | MI | 48433-0617 |
| NEERING, RANDY L | 4044 HUNTER RD | | | | PINCONNING | MI | 48650-9732 |
| NEERING, THOMAS W | 2405 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| NEERU SHARMA | 4150 PAISLEY | | | | STERLING HEIGHTS | MI | 48314-1985 |
| NEES, ANNA | 854 N PINE RD APT 228 | | | | ESSEXVILLE | MI | 48732-2128 |
| NEES, JAMES T | 2000 10TH ST | | | | BAY CITY | MI | 48708-6751 |
| NEES, KATHY R | 427 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837 |
| NEES, KATHY ROXANNE | 427 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837-1501 |
| NEES, MARY K | 981 W MAIN ST | | | | GREENWOOD | IN | 46142-1921 |
| NEES, MARY K | 981 W. MAIN ST. | | | | GREENWOOD | IN | 46142-1921 |
| NEES, ROBERT J | 2875 ROSELAND AVE | | | | EAST LANSING | MI | 48823-4753 |
| NEES, STEPHANIE L | 121 N DIBBLE AVE | | | | LANSING | MI | 48917-2821 |
| NEES, SUSAN L | PO BOX 931 | | | | LAKE CITY | MI | 49651-1931 |
| NEES, WILLIAM O | PO BOX 931 | | | | LAKE CITY | MI | 49651-1931 |
| NEESE BRYAN | NEESE, BRYAN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEESE BRYAN | NEESE, SARAH | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| NEESE JR, CLYDE E | 51 HYDE PARK ROW | | | | BROWNSBURG | IN | 46112-1815 |
| NEESE LEON | 14513 AERIES WAY DR APT 415 | | | | FORT MYERS | FL | 33912-1731 |
| NEESE, ALMA M | 41 E 56TH ST | C/O MARY E NEESE | | | INDIANAPOLIS | IN | 46220-3006 |
| NEESE, ARCHIE W | 210 S ROYAL WAY | | | | INVERNESS | FL | 34450-1905 |
| NEESE, BARBARA E | 759 YELLOWWOOD AVENUE | | | | MYRTLE BEACH | SC | 29577 |
| NEESE, BRYAN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEESE, BYRON L | 604 N SHORT 12TH ST | | | | ELWOOD | IN | 46036-1252 |
| NEESE, CAROLYN W | 7447 N MAPLE | | | | FRANKTON | IN | 46044-9487 |
| NEESE, CAROLYN W | 7447 N MAPLE DR | | | | FRANKTON | IN | 46044-9487 |
| NEESE, COLLEEN L | 210 S ROYAL WAY | | | | INVERNESS | FL | 34450-1905 |
| NEESE, ELMOND B | PO BOX 146 | | | | ELWOOD | IN | 46036-0146 |
| NEESE, ESTELLE G | 265 PHEASANT WALK WAY | | | | VILAS | NC | 28692-8372 |
| NEESE, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEESE, LAURA M | 604 N SHORT 12TH ST | | | | ELWOOD | IN | 46036-1252 |
| NEESE, LINDA S | 122 RANKIN CV | | | | BRANDON | MS | 39042-7845 |
| NEESE, MARY J | 2716E 350 NORTH | | | | ANDERSON | IN | 46012 |
| NEESE, NEAL E | 414 E TRAVERSE LAKE RD | | | | CEDAR | MI | 49621-8886 |
| NEESE, ROBERT A | 8801 W 500 N | | | | FRANKTON | IN | 46044-9682 |
| NEESE, SARAH | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEESON, HARRY | 14893 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5570 |
| NEESON, MARY F | 422 SYCAMORE DR | | | | BEDFORD | IN | 47421-3406 |
| NEESON, RICHARD L | 11864 FRIENDSHIP COURT | | | | MIDDLEVILLE | MI | 49333-8323 |
| NEESON, VERN J | 90 HI HILL DRIVE | | | | LAKE ORION | MI | 48360-2434 |
| NEESSEN CHEVROLET INC. | PHILLIP NEESSEN | 2007 S US HIGHWAY 77 BYP | | | KINGSVILLE | TX | 78363-6872 |
| NEESSEN CHEVROLET, BUICK, PONTIAC, | 2007 S US HIGHWAY 77 BYP | | | | KINGSVILLE | TX | 78363-6872 |
| NEESSEN CHEVROLET, BUICK, PONTIAC, G | PHILLIP NEESSEN | 2007 S US HIGHWAY 77 BYP | | | KINGSVILLE | TX | 78363-6872 |
| NEESSEN CHEVROLET, BUICK, PONTIAC, GMC TRUCK, GEO, INC | 2007 S US HIGHWAY 77 BYP | | | | KINGSVILLE | TX | 78363-6872 |
| NEETY CHURCH | 4477 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEEVE, RONALD E | 38 GORDON DR | | | | TROY | MI | 48098-4615 |
| NEFF ENGINEERING CO INC | 5375 HILL 23 DR BLVD | PO BOX 8604 UPDATE 11/21/6 AM | | | FLINT | MI | 48507 |
| NEFF ENGINEERING CO INC | 4141 BARDEN ST SE STE 2 | | | | GRAND RAPIDS | MI | 49512-5407 |
| NEFF ENGINEERING CO INC | 5375 HILL 23 DR | | | | FLINT | MI | 48507-3906 |
| NEFF ENGINEERING CO INC | 7114 INNOVATION BLVD | PO BOX 8604 | | | FORT WAYNE | IN | 46818-1373 |
| NEFF ENGINEERING COMPANY INC | 9325 UPTOWN DR STE 100 | | | | INDIANAPOLIS | IN | 46256 |
| NEFF ENGINEERING COMPANY, INC | CLAY NEUENSCHWANDER | 7114 INNOVATION BLVD | | | FORT WAYNE | IN | 46818-1373 |
| NEFF ENGINEERING OF WIS INC | 6211 EASTWOOD CT | | | | MEQUON | WI | 53092-4470 |
| NEFF GERALD (481924) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| NEFF GERALD (485711) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| NEFF HAZELMAE | 14 ELMORE ST | | | | DAYTON | OH | 45426 |
| NEFF JR, ARTHUR H | 529 TIONDA DR N | | | | VANDALIA | OH | 45377-2316 |
| NEFF JR, EDWARD A | 10711 HARTEL RD R 2 | | | | GRAND LEDGE | MI | 48837 |
| NEFF JR, HOWARD | 1701 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2508 |
| NEFF JR, JOHN R | 6515 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8611 |
| NEFF JR, RICHARD J | 7344 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2108 |
| NEFF LAND CO INC | 1020 N ATLANTIC DR | | | | LANTANA | FL | 33462-1932 |
| NEFF LAND COMPANY INC | ATTN CANDACE NEFF | 85 SLEEPY HOLLOW DR | | | CANFIELD | OH | 44406-1056 |
| NEFF PACKAGING SYSTEMS | ATTN: JOHN LATENSER | PO BOX 15056 | | | KANSAS CITY | KS | 66115-0056 |
| NEFF PERKINS CO | 16080 INDUSTRIAL PARKWAY | | | | MIDDLEFIELD | OH | 44062-9382 |
| NEFF POWER INC | 6510 PAGE AVE | | | | SAINT LOUIS | MO | 63133-1606 |
| NEFF POWER INC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 6510 PAGE AVE | | | SAINT LOUIS | MO | 63133-1606 |
| NEFF ROBERT | C/O FORD GROVES | 1501 N KINGSHIGHWAY ST | | | CAPE GIRARDEAU | MO | 63701-2149 |
| NEFF ROBERT E (660920) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEFF ROBERT H TRUSTEE | C\O NEFF LAND COMPANY | 85 SLEEPY HOLLOW DR | | | CANFIELD | OH | 44406-1056 |
| NEFF SAMUEL EUGENE (ESTATE OF) (632377) | ODOM & ELLIOTT | PO BOX 1868 | | | FAYETTEVILLE | AR | 72702-1868 |
| NEFF SR, DAVID E | 15605 OVERVIEW CIR | | | | HAGERSTOWN | MD | 21740-1988 |
| NEFF SR., JOSEPH A | 8748 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9227 |
| NEFF SUE | 1067 LOCKWOOD RD | | | | COLUMBUS | OH | 43227-1480 |
| NEFF, ACE D | PO BOX 131 | | | | DALEVILLE | IN | 47334-0131 |
| NEFF, AGNES J | 985 SPRING VALLEY ALPHA RD | | | | XENIA | OH | 45385-7337 |
| NEFF, AMY B | 1091 WHITNEY DR | | | | APPLE VALLEY | MN | 55124-9141 |
| NEFF, ANTHONY R | 8397 REESE RD | | | | CLARKSTON | MI | 48348-2744 |
| NEFF, APRIL | | | | | | | |
| NEFF, BRENDA A. | 6221 COOK HILLS RD | | | | BURLESON | TX | 76028-1143 |
| NEFF, BURKLEY I | 353 4TH ST | | | | FILLMORE | CA | 93015-1421 |
| NEFF, CARL | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| NEFF, CARL | HERRERA FRANK JR | 175 E HOUSTON, SUITE 250 | | | SAN ANTONIO | TX | 78205 |
| NEFF, CARL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEFF, CARL R | 2612 JACKSON ST | | | | ANDERSON | IN | 46016-5234 |
| NEFF, CHARLES A | 2701 SEARSDALE AVE | | | | CLEVELAND | OH | 44109-4077 |
| NEFF, CHARLES D | 5401 NE 41ST TER | | | | KANSAS CITY | MO | 64117-2009 |
| NEFF, CHARLES E | 435 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| NEFF, CHARLES W | 1954 STATE RD NW | | | | WARREN | OH | 44481-9446 |
| NEFF, CORY D | 8486 N 425 E | | | | ALEXANDRIA | IN | 46001-8747 |
| NEFF, DANIEL B | 6150 MAYVILLE RD | | | | MARLETTE | MI | 48453-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEFF, DARRIN L | 9036 STOCKBRIDGE PL | | | | FORT WAYNE | IN | 46804-3455 |
| NEFF, DAVID C | 2876 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1712 |
| NEFF, DAVID E | PO BOX 67 | 403 E MAIN | | | GERMANTOWN | IL | 62245-0067 |
| NEFF, DEAN A | 232 JACQUALYN DR | | | | LAPEER | MI | 48446-4132 |
| NEFF, DENNIS N | 706 PHILLIPS DR | | | | ANDERSON | IN | 46012-3836 |
| NEFF, DENNIS W | 38 ROCKY CIR NE | | | | WHITE | GA | 30184-2856 |
| NEFF, DON R | 9276 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| NEFF, DOROTHY I | 538 SOMMERS AVE | | | | WABASH | IN | 46992-2021 |
| NEFF, E. ERIC | 8509 W PLEASANT RD | | | | YORKTOWN | IN | 47396-1058 |
| NEFF, EARL A | 1490 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| NEFF, EDWARD | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| NEFF, ELAINE J | 2500 MANN RD LOT 61 | | | | CLARKSTON | MI | 48346-4244 |
| NEFF, ELIZABETH A | 8397 REESE RD | | | | CLARKSTON | MI | 48348-2744 |
| NEFF, ELIZABETH A | 2120 BEECHNUT RD | | | | NORTHBROOK | IL | 60062-1208 |
| NEFF, ELIZABETH A | 9204 ORBITAN RD | | | | BALTIMORE | MD | 21234-3344 |
| NEFF, ELIZABETH ANNE | 9204 ORBITAN RD | | | | BALTIMORE | MD | 21234-3344 |
| NEFF, ELSIE O | 435 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| NEFF, EMILY O | PO BOX 402 | | | | ROSE HILL | VA | 24281-0402 |
| NEFF, ERMA J | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| NEFF, ESTHER M | 180 COLLEGE PKWY | | | | ANDERSON | IN | 46012-3181 |
| NEFF, FLOYD L | 1201 SHARON AVE | | | | KETTERING | OH | 45429-3625 |
| NEFF, FREDERICK R | 3875 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8714 |
| NEFF, GALE E | 221 WEST HURLBUT STREET | | | | CHARLEVOIX | MI | 49720-1333 |
| NEFF, GARY I | 6333 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| NEFF, GARY L | 1274 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4118 |
| NEFF, GAYLE A | 3034 OVERLOOK DR NE | | | | WARREN | OH | 44483-5618 |
| NEFF, GAYLE A | 3034 OVERLOOK NE | | | | WARREN | OH | 44483-5618 |
| NEFF, GERALD | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| NEFF, HAROLD E | 2553 MUNDALE AVE | | | | DAYTON | OH | 45420-2329 |
| NEFF, HARRY E | 318 HARDING AVE | | | | BALTIMORE | MD | 21220-3705 |
| NEFF, HAZELMAE B | 14 ELMORE ST | | | | TROTWOOD | OH | 45426-3604 |
| NEFF, HENRY | 509 FARWELL RD | | | | WILMINGTON | DE | 19804-3030 |
| NEFF, JACQUELINE J | 2701 SEARSDALE AVE | | | | CLEVELAND | OH | 44109-4077 |
| NEFF, JAMES E | 538 JODEE DR. | | | | XENIA | OH | 45385-5912 |
| NEFF, JAMES E | 538 JODEE DR | | | | XENIA | OH | 45385-5912 |
| NEFF, JAMES F | 2200 SHUMWAY CT | | | | DAYTON | OH | 45431-3018 |
| NEFF, JAMES G | 7541 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-9245 |
| NEFF, JAMES K | 7947 FOREST CREEK CT | | | | WHITMORE LAKE | MI | 48189-9142 |
| NEFF, JAMES KENNETH | 7947 FOREST CREEK CT | | | | WHITMORE LAKE | MI | 48189-9142 |
| NEFF, JAMES LEE | 108 AURA ST | | | | ENGLEWOOD | FL | 34223-5704 |
| NEFF, JANE A | 914 LAKE DR | | | | OXFORD | MI | 48371-5716 |
| NEFF, JEROLD G | 4921 FAIRWAY RIDGE CIR | | | | WEST BLOOMFIELD | MI | 48323-3321 |
| NEFF, JOHN C | 5801 JASSAMINE DR | | | | W CARROLLTON | OH | 45449-2942 |
| NEFF, JOHN I | 17073 CORUNNA RD | | | | CHESANING | MI | 48616-9701 |
| NEFF, JUDITH A | 2200 SHUMWAY CT. | | | | BEAVERCREEK | OH | 45431-5431 |
| NEFF, JUNE E | 1572 DELANO ROAD | | | | COMINS | MI | 48619-9728 |
| NEFF, JUNE E | 1572 DELANO RD | | | | COMINS | MI | 48619-9728 |
| NEFF, KATHLEEN W | 1201 SHARON AVE | | | | KETTERING | OH | 45429-3625 |
| NEFF, LARRY D | 4903 BAER RD | | | | SANBORN | NY | 14132-9426 |
| NEFF, LARRY E | 12029 S SAGINAW ST APT 13 | | | | GRAND BLANC | MI | 48439-1457 |
| NEFF, LARRY J | 3704 FAIRVIEW ST | | | | ANDERSON | IN | 46013-4057 |
| NEFF, LARRY V | 9204 ORBITAN RD | | | | BALTIMORE | MD | 21234-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEFF, LARRY VENSON | 9204 ORBITAN RD | | | | BALTIMORE | MD | 21234-3344 |
| NEFF, LESLYE L | 2237 RAVINE WOODS DR | | | | GROVE CITY | OH | 43123-8581 |
| NEFF, LOIS G | 457 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1943 |
| NEFF, MARK S | 59 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1026 |
| NEFF, MARTHA A | 7344 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2108 |
| NEFF, MARTHA A | 7344 JAMAICA ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| NEFF, MICHAEL D | 209 W RIVER ST | | | | GRAND LEDGE | MI | 48837 |
| NEFF, MICHAEL L | 4018 BURCHFIELD DR | | | | LANSING | MI | 48910-4492 |
| NEFF, MICHAEL W | 10459 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| NEFF, MIRIAM ELAINE | 3649 W BERYL AVE | | | | PHOENIX | AZ | 85051-1334 |
| NEFF, MYRLYN L | 4519 SANTIAGO LANE | | | | BONITA SPGS | FL | 34134-7221 |
| NEFF, OLGA | 255 MAYER RD | APT 284 | | | FRANKENMUTH | MI | 48734-1372 |
| NEFF, OLGA | 255 MAYER RD APT 284 | | | | FRANKENMUTH | MI | 48734-1372 |
| NEFF, ORABELLE J | 5450 LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515-4515 |
| NEFF, ORABELLE J | 457 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3402 |
| NEFF, RALPH E | 2237 RAVINE WOODS DR | | | | GROVE CITY | OH | 43123-8581 |
| NEFF, RICHARD E | 3203 SPRING HILL RD | | | | ANDERSON | IN | 46016-5893 |
| NEFF, RICHARD P | 10654 PREBLE COUNTY LINE RD | | | | MIDDLETOWN | OH | 45042-9431 |
| NEFF, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEFF, ROBERT J | 5709 N COLONIAL AVE | | | | FRESNO | CA | 93704-1817 |
| NEFF, ROBERT L | PO BOX 839 | | | | EVART | MI | 49631-0839 |
| NEFF, ROBERT L | 702 S MERDIAN RD #672 | | | | APACHE JUNCTION | AZ | 85220 |
| NEFF, ROBERT N | 8975 W HALLS RIVER RD LOT 237 | | | | HOMOSASSA | FL | 34448-8338 |
| NEFF, ROBIN S | 7464 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1836 |
| NEFF, ROGER D | 4603 E MAM DR | | | | MARTINSVILLE | IN | 46151-9368 |
| NEFF, ROGER DOUGLAS | 4603 E MAM DR | | | | MARTINSVILLE | IN | 46151-9368 |
| NEFF, SAMUEL EUGENE | ODOM & ELLIOTT | P O DRAWER 1868 | | | FAYETTEVILLE | AR | 72702 |
| NEFF, SAUNDRA A | 335 WINDING OAK DR | | | | HAGERSTOWN | MD | 21740-7650 |
| NEFF, SCOTT P | 106 DONNA ANNE CT | | | | CHURCH HILL | MD | 21623-1235 |
| NEFF, SHERRIE L | 3297 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 |
| NEFF, SHERRIE LEE | 3297 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 |
| NEFF, THOMAS H | 14999 LILY LAKE LN | | | | WRIGHT CITY | MO | 63390-2188 |
| NEFF, VICTORIA L | 3613 E OLIVE RD | | | | PENSACOLA | FL | 32514-4728 |
| NEFF, VIRGINIA D | 404 MEADOW LANE | | | | MIDDLESBORO | KY | 40965-0965 |
| NEFF, VIRGINIA D | 404 MEADOW LN | | | | MIDDLESBORO | KY | 40965-2400 |
| NEFF, VIRGINIA M | 228 SHROYER RD | | | | DAYTON | OH | 45419-4043 |
| NEFF, WALTER R | 985 SPRING VALLEY ALPHA RD | | | | XENIA | OH | 45385-7337 |
| NEFF, WARREN D | 1119 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| NEFF, WILLIAM P | PO BOX 2264 | | | | LABELLE | FL | 33975-2264 |
| NEFF, WILLIAM S | 20 W YORKTOWN RD | | | | MILFORD | DE | 19963-2111 |
| NEFF,JAMES G | 7541 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-9245 |
| NEFF-PERKINS CO | 16080 INDUSTRIAL PKWY | | | | MIDDLEFIELD | OH | 44062-9382 |
| NEFF-PERKINS CO | CAROL VRABEL | 16080 INDUSTRIAL PKWY | | | AUBURN | IN | 46706 |
| NEFF-PERKINS CO | CAROL VRABEL X232 | NP PLASTICS DIVISION | 2950 INDUSTRIAL PK PO BOX 219 | | GRAND HAVEN | MI | 49417 |
| NEFF-PERKINS COMPANY | CAROL VRABEL X232 | NP PLASTICS DIVISION | 2950 INDUSTRIAL PK PO BOX 219 | | GRAND HAVEN | MI | 49417 |
| NEFFKE, JEAN | 5212 SUBBERA ROAD | | | | LOCKPORT | NY | 14094-9636 |
| NEFFKE, JEAN | 5212 SUBBERA RD | | | | LOCKPORT | NY | 14094-9636 |
| NEFFKE, TIMOTHY P | 66 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| NEFISE BARDHA | 875 HAZEL ST | | | | BIRMINGHAM | MI | 48009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEFONZIE PIERSON | 517 S 9TH ST | | | | SAGINAW | MI | 48601-1965 |
| NEFOROS, JAMES J | 9 CHERRY LN | | | | OLMSTED FALLS | OH | 44138-2915 |
| NEFOSKY, WILLIAM F | 60 E STEPHEN DR | | | | NEWARK | DE | 19713-1862 |
| NEFSKE, DONALD J | 4178 DREXEL DR | | | | TROY | MI | 48098-4310 |
| NEFT ZACHARY | NEFT, ZACHARY | 318 W 6TH ST APT 301 | | | MONTICELLO | MN | 55362 |
| NEFT, ZACHARY | 125 3RD ST S | | | | DELANO | MN | 55328-9005 |
| NEFTALI | | | | | | | |
| NEFTALI FLORES | 205 W GLENN AVE | | | | SAN ANTONIO | TX | 78204-2822 |
| NEFTALI MONTERO | PO BOX 683 | | | | BURLINGTON | NJ | 08016-0683 |
| NEFUS BUTLER | 19049 DIJON AVENUE | | | | EASTPOINTE | MI | 48021-2014 |
| NEGELE, JANE E | 445 PREVOT AVE | | | | SAINT CHARLES | MO | 63303-5323 |
| NEGER MORGAN | 36 KETTERLING COURT | | | | N BARRINGTON | IL | 60010-6926 |
| NEGICH, GERALDINE RITA | 504 SCOTT AVE | | | | JEANNETTE | PA | 15644-1719 |
| NEGILLE CAMERON | 239 18TH AVE S | | | | SAINT PETERSBURG | FL | 33705-2736 |
| NEGLEY, DWIGHT S | 50 OAK TREE DR | | | | CANFIELD | OH | 44406-9294 |
| NEGLIA, PAUL J | 96 MACFARLANE RD | | | | WAPPINGERS FL | NY | 12590-4915 |
| NEGLIACCIO, MARIANO F | 165 SHERWOOD AVE O | | | | SAINT THOMAS | PA | 17252 |
| NEGOCIOS DE RIOJA IV SA | AV INDUSTRIAL 760 DISTRITO IND | | | CERQUILHO SP 18520 000 BRAZIL | | | |
| NEGOCIOS DE RIOJA IV SA | POLIGONO CANTABRIA II | | | LOGRONO LA RIOJA 26009 SPAIN | | | |
| NEGOCIOS DE RIOJA IV SA | ROLAND SALMANN | POLIGONO CANTABRIA - CL NAVAL | | | VANCE | AL | 35490 |
| NEGOHOSIAN, MARITZA H | 18105 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-3111 |
| NEGOSIAN, WALTER | 4515 SEDGEMOOR AVE | | | | ROYAL OAK | MI | 48073-4909 |
| NEGOTIATION SKILLS CO INC | 514 HALE STREET | | | | PRIDES CROSSING | MA | 01965 |
| NEGOTIATION SKILLS CO INC, THE | PO BOX 172 | 514 HALE ST | | | PRIDES CROSSING | MA | 01965-0172 |
| NEGRA SIMPSON | 34 DAVID SCOTT DR | | | | WAYNE | NJ | 07470-3375 |
| NEGREA, JOHN D | 22 ARNOCKI LN | | | | PULASKI | PA | 16143-1332 |
| NEGRETE ALFREDO | NEGRETE, ALFREDO | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| NEGRETE CECILIA | 7901 BAYMEADOWS CIR E APT 501 | | | | JACKSONVILLE | FL | 32256 |
| NEGRETE SHARON | 4568 N E ST | | | | SAN BERNARDINO | CA | 92407-3542 |
| NEGRETE, ABEL | 37202 LITTLE SYCAMORE ST | | | | PALMDALE | CA | 93552 |
| NEGRETE, ALFREDO | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| NEGRETE, BARBARA N | #4 PORTOLA ROAD | | | | MISSION HILLS | CA | 91345-1408 |
| NEGRETE, BARBARA N | 4 PORTOLA RD | | | | MISSION HILLS | CA | 91345-1408 |
| NEGRETE, DOLORES | 1413 HOWARD ST | | | | SAGINAW | MI | 48601-2633 |
| NEGRETE, DOLORES | 1413 HOWARD ST. | | | | SAGINAW | MI | 48601-2633 |
| NEGRETE, FRED F | 3024 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| NEGRETE, ISAAC | 15085 PADDOCK ST | | | | SYLMAR | CA | 91342-5011 |
| NEGRETE, JENNIE | 400 N RAYWOOD AVE | | | | MONTEBELLO | CA | 90640-3746 |
| NEGRETE, JOE A | 9307 TAMARACK AVE | | | | SUN VALLEY | CA | 91352-1326 |
| NEGRETE, MANUEL G | 108 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| NEGRETE, MANUEL P | 309 CAMBREY ST | | | | SAGINAW | MI | 48601-4805 |
| NEGRETE, MARIA C | 11416 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4141 |
| NEGRETE, MARIA E | 4803 SHADOW CREST DR | | | | ARLINGTON | TX | 76018-1092 |
| NEGRETE, RUDOLPHO | 2362 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9227 |
| NEGRETE, RUDOLPHO | 484 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4122 |
| NEGRETE, STEVEN M | 1619 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| NEGRETE, VICTOR G | 1588 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| NEGRI LUCA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| NEGRI LUCA | VIALE ITALIA 54 | 26900 LODI | LO | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEGRI, CARLA J | 491 GOLF VILLA DR | | | | OXFORD | MI | 48371-3693 |
| NEGRI, JOSEPH M | 14960 COLLIER BLVD LOT 2081 | | | | NAPLES | FL | 34119 |
| NEGRI, JOSEPH M | 95 SHORE COURT | | | | PAGOSA SPGS | CO | 81147-9042 |
| NEGRI, TINA M | 7803 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-1389 |
| NEGRIN, AIDA | 50 RIVERDALE AVE APT 2C | | | | YONKERS | NY | 10701-3642 |
| NEGRO ERNEST L JR & PAMELA | 1020 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| NEGRO, CHARLES P | 15312 CARFAX AVE | | | | BELLFLOWER | CA | 90706-4111 |
| NEGRO, EARLENE H | 315 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| NEGRO, EARLENE H | 315 PROSPECT | | | | NILES | OH | 44446-1519 |
| NEGRO, RALPH A | 21 JONATHAN LN | | | | YOUNGSTOWN | OH | 44511-1835 |
| NEGRO, STEPHANIE A | 8855 SPRING MILL RD | | | | INDIANAPOLIS | IN | 46260-1760 |
| NEGRON ERIC C | 228 TRIMBLE BLVD | | | | BROOKHAVEN | PA | 19015-2239 |
| NEGRON JR, LUIS | 6120 N ELLISTON TROWBRIDGE RD | | | | MARTIN | OH | 43445-9727 |
| NEGRON, BENIGNO | 6244 JAMESTOWN DR | | | | PARMA | OH | 44134-4038 |
| NEGRON, BENIGNO S | 66 S SKYWARD DR | | | | NEWARK | DE | 19713-2843 |
| NEGRON, CARLOS L | 30 MAYFAIRE CIR | | | | WESTAMPTON | NJ | 08060-4422 |
| NEGRON, CARLOS L. | 30 MAYFAIRE CIR | | | | WESTAMPTON | NJ | 08060-4422 |
| NEGRON, DONNA J | 105 SANDERS ST | | | | DARLINGTON | SC | 29532-3118 |
| NEGRON, ELI | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| NEGRON, ELI | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEGRON, GERMAN | PO BOX 744 | | | | VILLALBA | PR | 00766-0744 |
| NEGRON, INES | 4B8 CALLE CAMPOAMOR | URB ALT DE COVADONGA | | | TOA BAJA | PR | 00949-5430 |
| NEGRON, JEFFREY J | 13621 CARLETON WEST RD | | | | CARLETON | MI | 48117-9725 |
| NEGRON, JEFFREY J. | 13621 CARLETON WEST RD | | | | CARLETON | MI | 48117-9725 |
| NEGRON, JESUS A | HC 1 | | | | VILLALBA | PR | 00766 |
| NEGRON, JOSE A | 18743 NETHERLAND ST | | | | ORLANDO | FL | 32833-4122 |
| NEGRON, JOSE A | 2186 13TH AVE SW | | | | VERO BEACH | FL | 32962-7960 |
| NEGRON, JUAN A | 614 KNOLLWOOD DR | | | | DAVENPORT | FL | 33837-8751 |
| NEGRON, LATOYA | | | | | | | |
| NEGRON, LOUIS A | 19151 LANSDOWNE ST | | | | ORLANDO | FL | 32833-3030 |
| NEGRON, LUIS A | 240 40TH ST | | | | IRVINGTON | NJ | 07111-1149 |
| NEGRON, NANCY | 46 TRAVER CIR | | | | ROCHESTER | NY | 14609 |
| NEGRON, O | 1048 MANOR AVE | | | | BRONX | NY | 10472-5902 |
| NEGRON, PEDRO J | HC 3 12164 | | | | JUANA DIAZ | PR | 00795 |
| NEGRON, PEDRO J | 1417 SPRING RD | | | | CLEVELAND | OH | 44109-4450 |
| NEGRON, PEDRO M | 601 SENECA MANOR DR | APT A5T | | | ROCHESTER | NY | 14621 |
| NEGRON, PEDRO M | 601 SENECA MANOR DR | APT A11-J | | | ROCHESTER | NY | 14621-1653 |
| NEGRON, ROSA V | 28814 N 20TH LANE UNIT 27 | | | | PHOENIX | AZ | 85085 |
| NEGRON, ZORAIDA | PO BOX 1670 | LAS FLORES #4 | | | COAMO | PR | 00769-1670 |
| NEGRON, ZORAIDA | BOX 1670 | LAS FLORES #4 | | | COAMO | PR | 00769-1670 |
| NEGRON,BILLY | 17 MELISSA LANE | | | | HOWELL | NJ | 07731 |
| NEGRONI, KATHLEEN A | BELTZ PAUL WILLIAM | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| NEGRONI, MICHAEL | | | | | | | |
| NEGRONI, PETER | 144 BRIDGE ST | | | | ROSELLE PARK | NJ | 07204-1418 |
| NEGUS AND SONS | STUART TINLEY LAW FIRM LLP | 310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398 | | | COUNCIL BLUFFS | IA | 51502-0398 |
| NEGUS JR, IRVING H | 6610 PENINSULA WAY | | | | LAINGSBURG | MI | 48848-9269 |
| NEGUS, BETTY ANN | 1011 N GLENWOOD DR | | | | HASTINGS | MI | 49058-1117 |
| NEGUS, BETTY ANN | 1011 NORTH GLENWOOD DR | | | | HASTINGS | MI | 49058 |
| NEGUS, CLARENCE W | 1718 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEGUS, DONALD E | 256 SUNSET DR | | | | JANESVILLE | WI | 53548-3249 |
| NEGUS, J VIRGINIA | 828 RICHARDSON STREET | | | | JANESVILLE | WI | 53545-1776 |
| NEHAN, MICHAEL | 2231 ALEXANDER DR | | | | TROY | MI | 48083-2402 |
| NEHAR, SHAMSUN | 40 N PLAZA BLVD | | | | ROCHESTER HILLS | MI | 48307-3900 |
| NEHEMIAH GREEN | 4935 BECKER DR | | | | DAYTON | OH | 45427-3021 |
| NEHEMIAH GREEN | 4935 BECKER DRIVE | | | | DAYTON | OH | 45427-3021 |
| NEHEMIAH HAGENS JR | 18903 HULL ST | | | | DETROIT | MI | 48203-2184 |
| NEHEMIAH PACE | 606 E 3RD ST | | | | LIMA | OH | 45804-2022 |
| NEHEMIAH PAGE JR. | 148 BERT LN | | | | INKSTER | MI | 48141-1018 |
| NEHER, ARTHUR J | 108 CHESNEY BLVD | | | | FROSTPROOF | FL | 33843-1915 |
| NEHER, DAVID W | 170 S DENNIS DR | | | | CLAYTON | NJ | 08312-1232 |
| NEHER, DONALD E | 275 MILLSTONE DR | | | | PALM HARBOR | FL | 34683 |
| NEHER, EMERSON J | 275 MILLSTONE DR | | | | PALM HARBOR | FL | 34683-4837 |
| NEHER, GARY L | | | | | FALCON | MO | 65470 |
| NEHER, JOANN | 3328 ALPINE DR | | | | ANN ARBOR | MI | 48108-1704 |
| NEHER, KATHY | 4652 N 50 E | | | | KOKOMO | IN | 46901-8556 |
| NEHER, MARVIN V | 1901 S GOYER RD APT 50 | | | | KOKOMO | IN | 46902-2740 |
| NEHER, MICHAEL P | 3346 WOLVERINE DR | | | | TROY | MI | 48083-6801 |
| NEHER, SCOTT M | 2159 CUMBERLAND DR | | | | TRPY | MI | 48085-3634 |
| NEHER, SCOTT M | 1542 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067-3392 |
| NEHER, STANLEY G | 17245 COLONIAL PARK DR | | | | MONUMENT | CO | 80132-8497 |
| NEHEZ I I I, CASPER M | 1135 BARCELONA DR | | | | GREENWOOD | IN | 46143-2644 |
| NEHEZ JR, CASPER M | 4895 E HIGHWAY 619 | | | | RUSSELL SPRINGS | KY | 42642-7980 |
| NEHEZ, CAROLINE V | 6475 MARIANA DR | | | | PARMA HTS | OH | 44130-2841 |
| NEHEZ, CARRON M | 4895 E HIGHWAY 619 | | | | RUSSELL SPRINGS | KY | 42642-7980 |
| NEHILEY, JOHN | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NEHILLA JOSEPH L (661260) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| NEHILLA, JOSEPH L | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| NEHLEN, LINDA H | 3402 IVY HILL CIR UNIT F | | | | CORTLAND | OH | 44410-9257 |
| NEHLEN, PAUL F | 6625 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9702 |
| NEHLEN, ROBERT D | PO BOX 123 | | | | MASURY | OH | 44438-0123 |
| NEHLEN, SHERIDAN LYNN | PO BOX 123 | | | | MASURY | OH | 44438-0123 |
| NEHLEN, SHERIDAN S | PO BOX 123 | | | | MASURY | OH | 44438-0123 |
| NEHLEN, THOMAS L | 3370 HOAGLAND BLACKSTUB DR | | | | CORTLAND | OH | 44410-4410 |
| NEHLS CHEVROLET-OLDS-CADILLAC | CHARLES BROWN | 4801 E END BLVD S | | | MARSHALL | TX | 75672-9775 |
| NEHLS CHEVROLET-OLDS-CADILLAC | 4801 E END BLVD S | | | | MARSHALL | TX | 75672-9775 |
| NEHLS, BRUCE D | W397 COUNTY RD E | | | | BRODHEAD | WI | 53520-9640 |
| NEHLS, ERICA E | 3719 SUMMER COVE CT | | | | FRIENDSWOOD | TX | 77546-6166 |
| NEHLS, JOHN A | 346 HOLLAND RD | | | | FLUSHING | MI | 48433-2163 |
| NEHLS, MATHEW D | 3834 RUGER AVE | | | | JANESVILLE | WI | 53546-2071 |
| NEHLS, PATRICIA A | 10102 S NELSON RD | | | | BRODHEAD | WI | 53520-8943 |
| NEHLS, ROYAL E | 1727 VIRGINIA ST | | | | BELOIT | WI | 53511-2514 |
| NEHLS, SHANNON M | 1308 LAUREL AVENUE | | | | JANESVILLE | WI | 53548-3545 |
| NEHLS, WILLIAM A | 1130 DIVISION ST | | | | BELOIT | WI | 53511-4014 |
| NEHLSEN, MATHEL M | 148 NORTHWEST LABOCA | | | | NORTH PORT | FL | 33595 |
| NEHME, ADIB M | 6627 MANOR ST | | | | DEARBORN | MI | 48126-1977 |
| NEHME, HAIDAR S | 7250 LITTLEFIELD BLVD | | | | DEARBORN | MI | 48126-1634 |
| NEHMER, FREDERICK C | PO BOX 565 | | | | HEMLOCK | MI | 48626-0565 |
| NEHMER, NICHOLAS C | 6420 RUTTMAN CT | | | | SAGINAW | MI | 48603-3431 |
| NEHMER, RHODA J | PO BOX 565 | | | | HEMLOCK | MI | 48626-0565 |
| NEHMER, RICHARD D | 906 BEECH ST | | | | LAKE ODESSA | MI | 48849-9420 |
| NEHMER, THOMAS A | 527 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEHMI BAZZI | 6500 THEISEN ST | | | | DEARBORN | MI | 48126-1926 |
| NEHR, ROBERT M | 240 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |
| NEHRBASS, GREGORY | 116 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| NEHREBECKI, ROBERT E | 4332 DECLARATION CIR | | | | BELCAMP | MD | 21017-1310 |
| NEHRING ALBERT (459224) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEHRING RANDY | PO BOX 89120 | | | | SIOUX FALLS | SD | 57109-9120 |
| NEHRING, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEHRING, ANNA L | 834 DEERFIELD RD | | | | ANDERSON | IN | 46012-9374 |
| NEHRING, BEULAH E | 6172 E BRISTOL RD | | | | BURTON | MI | 48519-1701 |
| NEHRING, DAVID W | 4239 S WHITNALL AVE | | | | MILWAUKEE | WI | 53207-5160 |
| NEHRING, GARY J | 6413 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9197 |
| NEHRING, ROSE E | 6413 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9197 |
| NEHRING-SHANBROM, DANA R | 7181 DEER LAKE CT | | | | CLARKSTON | MI | 48346-1272 |
| NEIBAUER, TIMOTHY F | 9301 ESTER DRIVE | | | | SAINT HELEN | MI | 48656-9778 |
| NEIBEL, ALBERT J | 5749 BYRON HOLLEY RD | | | | BYRON | NY | 14422-9402 |
| NEIBERT, ALBERT D | 6387 ZACH PL | | | | DAYTON | OH | 45459-2503 |
| NEIBERT, HEDWIG | 416 SEATON AVE | | | | ROSELLE PARK | NJ | 07204-1518 |
| NEIBERT, HEDWIG | 416 SEATON AVENUE | | | | ROSELLE PARK | NJ | 07204-1518 |
| NEIBLER, REBECCA K. | 11511 POWHATAN PATH | | | | LAKEVIEW | OH | 43331-9222 |
| NEIBLER, RONALD E | PO BOX 130 | 6677 HART LK DR - | | | OTTER LAKE | MI | 48464-0130 |
| NEIBLER, THOMAS W | 6135 PINEHILL DR | | | | OTTER LAKE | MI | 48464-9757 |
| NEIBRAND, DARLENE L | 26806 JULIA ST | | | | WIND LAKE | WI | 53185-2022 |
| NEIBRAND, JAMES | 26806 JULIA ST | | | | WIND LAKE | WI | 53185-2022 |
| NEIBRAND, JAMES V | 26806 JULIA ST. | | | | WIND LAKE | WI | 53185-2022 |
| NEIBURG, JAMES | 17441 LORENCE WAY | | | | EDEN PRAIRIE | MN | 55346 |
| NEICEE AKRIDGE | 35 REDWOOD AVE | | | | DAYTON | OH | 45405-5110 |
| NEICEE L AKRIDGE | 35 REDWOOD AVE | | | | DAYTON | OH | 45405 |
| NEICONI, TRANDAFIR | 3943 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3039 |
| NEIDA SANCHEZ | 13840 CORRENTI ST | | | | ARLETA | CA | 91331-6104 |
| NEIDBALSON, JEANNE | 19291 HOWE ROAD | | | | STONGSVILLE | OH | 44131 |
| NEIDBALSON, JEANNE | 6310 ARCHWOOD RD | | | | INDEPENDENCE | OH | 44131-4904 |
| NEIDECK, R R | 5000 EDGEWOOD DR SE | | | | RICHMOND | IN | 47374-9676 |
| NEIDENBACH, GERALDINE C | 3664 FIELDCREST CT | | | | THOUSAND OAKS | CA | 91360-6208 |
| NEIDER, HENRY D | 1002 CEDAR CREEK CV | | | | MANSFIELD | OH | 44904-2149 |
| NEIDER, WILLIAM G | 745 YANKEE RUN RD | | | | MASURY | OH | 44438-9760 |
| NEIDERER, DONALD P | 1236 E DECAMP ST | | | | BURTON | MI | 48529-1108 |
| NEIDERER, JEFFREY S | 8062 KENSINGTON BLVD APT 163 | | | | DAVISON | MI | 48423 |
| NEIDERER, RICHARD M | 751 10TH ST E LOT 5A | | | | PALMETTO | FL | 34221 |
| NEIDERHISER, ANNA | 103 CHERRY LN | | | | MT PLEASANT | PA | 15666-5026 |
| NEIDERQUILL, MARY M | 1607 MAINE ST | | | | SAGINAW | MI | 48602-1719 |
| NEIDHARDT, GARY | 2261 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8369 |
| NEIDHARDT, GARY J | PO BOX 1281 | | | | MOUNT VERNON | OH | 43050-1281 |
| NEIDHARDT, GARY J | 630 KINGSVIEW DR | | | | HOWARD | OH | 43028-9103 |
| NEIDHARDT, PAMALA | 1521 N MIDWEST BLVD APT 4 | | | | OKLAHOMA CITY | OK | 73110-3247 |
| NEIDHARDT, PAMELA | 1521 N.MIDWEST BLVD | APT # 4 | | | MIDWEST | OK | 73110 |
| NEIDHART, ALICE | 209 MORNING GLORY DR | | | | LAKE MARY | FL | 32746 |
| NEIDIGH RUSSELL (428317) | GEORGE & SIPES | 151 N DELAWARE ST STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| NEIDIGH, RUSSELL | GEORGE & SIPES | 151  N  DELAWARE  ST  STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| NEIDING, JOHN A | 33335 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4359 |
| NEIDLER, SHELVIE J | 724 E PARK ST | | | | SANDUSKY | OH | 44870-3301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEIDLINGER, MAX E | 2718 S COUNTY ROAD 450 W | | | | FRANKFORT | IN | 46041-7411 |
| NEIDLINGER, ROBERT J | 1509 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46219-2947 |
| NEIDRICH, GUS W | 94 MANN RD | | | | ROCHESTER | NY | 14612-1811 |
| NEIDRICK, MARY L | PO BOX 365 | | | | MAYFIELD | MI | 49666-0365 |
| NEIDY, KEVIN M | PO BOX 939 | | | | MORTON GROVE | IL | 60053 |
| NEIDY, MARY | 2507 WINDEMERE | | | | BIRMINGHAM | MI | 48009-7521 |
| NEIDY, SANDRA L | 37565 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-1037 |
| NEIFER, SHARON L | 37739 COLONIAL DR | | | | WESTLAND | MI | 48185-1004 |
| NEIFER, SHARON LEE | 37739 COLONIAL DR | | | | WESTLAND | MI | 48185-1004 |
| NEIFERT, JOHN F | 647 WOODVIEW DR | | | | HOCKESSIN | DE | 19707-9341 |
| NEIFERT, JOHN FRANCIS | 647 WOODVIEW DR | | | | HOCKESSIN | DE | 19707-9341 |
| NEIFERT, LOUIS J | 15278 RAPIDS DR | | | | HERSEY | MI | 49639 |
| NEIFFER JR, RALPH B | 7885 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8359 |
| NEIGEBAUER, ARTHUR W | 610 N BINDER RD | | | | TAWAS CITY | MI | 48763-9713 |
| NEIGEBAUER, DIANE M | 5805 ORMOND RD | | | | DAVISBURG | MI | 48350-3444 |
| NEIGEBAUER, STEVEN W | 336 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-8642 |
| NEIGEL HENRY | 4021 PERCIVAL RD APT 1922 | C/O ANNA RANKIN | | | COLUMBIA | SC | 29229-8378 |
| NEIGER, CLARA L | 5955 HIGHWAY 395 | | | | NEWBERRY | SC | 29108 |
| NEIGER, THOMAS F | 726 SKIPJACK LN | | | | COBBS CREEK | VA | 23035-2044 |
| NEIGH, KENNETH J | 8275 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-8945 |
| NEIGHBOR, HELEN M | 3114 S PLUM ST | | | | SEATTLE | WA | 98144-4940 |
| NEIGHBOR, ROGER A | 411 KRAMER AVE | | | | BUCYRUS | OH | 44820-2141 |
| NEIGHBOR, VIRGINIA  LEE | 411 KRAMER AVE | | | | BUCYRUS | OH | 44820-2141 |
| NEIGHBOR, VIRGINIA LEE | 411 KRAMER AVE | | | | BUCYRUS | OH | 44820-2141 |
| NEIGHBORGALL, EARL R | 6270 TAYLOR RD | | | | BLACKLICK | OH | 43004-9604 |
| NEIGHBORHOOD ELECTRIC VEHICLE 2004 | NO ADVERSE PARTY | | | | | | |
| NEIGHBORHOOD LEGAL SVC | ATTN:  GARY LANE | 104 LOTHROP RD | | | DETROIT | MI | 48202-2703 |
| NEIGHBORHOOD OUTREACH | ATTN: BETTY FOY | 2009 S HOYT AVE | | | MUNCIE | IN | 47302-3009 |
| NEIGHBORHOOD RENEWAL SVC | ATTN: MARK NEUMEIER | PO BOX 1484 | | | SAGINAW | MI | 48605-1484 |
| NEIGHBORHOOD SERVICES ORG | ATTN: JOHN FILLER | 35 W HURON ST # 10S | | | PONTIAC | MI | 48342-2130 |
| NEIGHBORS GARY | 22180 QUAIL RUN CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1600 |
| NEIGHBORS JR, DESPER C | 3011 6TH AVE E | | | | INDIANAPOLIS | IN | 46221-2109 |
| NEIGHBORS, CARL E | RT #1 107 | | | | SIMPSON | IL | 62985 |
| NEIGHBORS, GARY G | 22180 QUAIL RUN CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1600 |
| NEIGHBORS, GREGORY SHANE | 4458 BOWLING GREEN RD | | | | MORGANTOWN | KY | 42261-8208 |
| NEIGHBORS, JIM K | 605 ADELLE ST SW APT-C | | | | HARTSELLE | AL | 35640 |
| NEIGHBORS, JULIE A | 549 N FAIRFIELD DR | | | | PEACHTREE CITY | GA | 30269 |
| NEIGHBORS, LESTER D | 1950 HADLEY LOOP RD | | | | BOWLING GREEN | KY | 42101-8258 |
| NEIGHBORS, MARY E | APT 2 | 1223 NORTH WOLCOTT AVENUE | | | CHICAGO | IL | 60622-3179 |
| NEIGHBORS, RUSSELL W | 9059 NEW BETHEL RD | | | | MILLINGTON | TN | 38053-8800 |
| NEIGHBORS, WILLIAM A | 3519 HARMONY CV SW | | | | LILBURN | GA | 30047-2459 |
| NEIGHBORS, WILLIAM M | 5316 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5137 |
| NEIGHBORS, WILLIAM MICHEAL | 5316 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5137 |
| NEIGHBOURHOOD AUTO PLUS | 2117 ALDERSBROOK RD | | | LONDON ON N6G 3X1 CANADA | | | |
| NEIGHBOURS, JERRY M | 24465 FILMORE STREET | APT. 203 | | | TAYLOR | MI | 48180 |
| NEIGHBOURS, PEGGY J | 24465 FILMORE STREET | APT. 203 | | | TAYLOR | MI | 48180 |
| NEIGHORN, GARY A | 33299 DAFFODIL CT | | | | LENOX | MI | 48048-2126 |
| NEIGHORN, LANNY R | 7393 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| NEIGHORN, ROBERT D | 7091 JORDAN RD | | | | GRAND BLANC | MI | 48439-9729 |
| NEIHEISEL, LINDA F | 50 E JAY ST | | | | NEWTON FALLS | OH | 44444-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEIHOFF, JAMES R | 6358 BUXTON DR | | | | WEST BLOOMFIELD | MI | 48322-2350 |
| NEIHSL, PETER K | 2926 KINGSVIEW LN | | | | SHELBY TWP | MI | 48316-2133 |
| NEIIENDAM, TRICIA E | 905 ALBANY ST | | | | FERNDALE | MI | 48220-1667 |
| NEIJNDORFF, EDUARD A | 16250 BRANDT ST | | | | ROMULUS | MI | 48174-3213 |
| NEIKART, JAMES L | 689 INDIANA ST | | | | HOWELL | MI | 48843-1747 |
| NEIKIRK, EDNA G | 4060 NOTTINGHAM DR | | | | AUSTINTOWN | OH | 44511-1114 |
| NEIL & WATT SERVICE 2008 LTD | 643 WATT ST | | | WINNIPEG MB R2K 2S6 CANADA | | | |
| NEIL A CARR | 705 WOODRIDGE PLACE | | | | CLINTON | MS | 39056 |
| NEIL A CATE | 12 E FIFTH ST | | | | FRANKLIN | OH | 45005 |
| NEIL A FRIEDMAN | 5039 VILLA LINDE PKWY STE 22 | | | | FLINT | MI | 48532-3450 |
| NEIL A FRIEDMAN MD | ATTN:  NEIL A FRIEDMAN | 5039 VILLA LINDE PKWY # 22 | | | FLINT | MI | 48532-3450 |
| NEIL A HAFNER | 11446 W M 21 | | | | FOWLER | MI | 48835-9116 |
| NEIL A SCALF | 319   MOODY AVE | | | | BRADFORD | OH | 45308-1329 |
| NEIL A WOLFE | 1990 REDSTONE DR. | | | | FAIRBORN | OH | 45324 |
| NEIL A. MILLER | ATTY FOR KEVIN J. RAMEY | 2301 W. BIG BEAVRE RD, #318 | | | TROY | MI | 48084 |
| NEIL AIKEN | 2085 CHEROKEE RIDGE TRL NW | | | | KENNESAW | GA | 30144-2887 |
| NEIL ANDERSON | 87 BANNAN LN | | | | BERLIN | CT | 06037-4096 |
| NEIL ANDREWS | 13311 FULLMER RD | | | | DEFIANCE | OH | 43512-8987 |
| NEIL ANDREWS | 5 INDIAN TRL | | | | MUNITH | MI | 49259-9763 |
| NEIL ANTONY | 42312 METALINE DR | | | | CANTON | MI | 48187-3897 |
| NEIL ARMENTROUT | 820 JOINER HOLLOW RD | | | | ROCKWOOD | TN | 37854-4914 |
| NEIL B BILLINGTON | 3895 SHERSTONE PL | | | | LAKE ORION | MI | 48359-1453 |
| NEIL B DODRILL | 3228 COREY RD | | | | TOLEDO | OH | 43615 |
| NEIL BACOSKI | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| NEIL BAKER | 1741 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9293 |
| NEIL BAKER | 8791 BUHL ST | | | | JEROME | MI | 49249-9539 |
| NEIL BARTELS | 875 DERBYSHIRE RD APT 26 | | | | DAYTONA BEACH | FL | 32117-3948 |
| NEIL BAUER | 5406 REEDER RD | | | | LYONS | MI | 48851-8702 |
| NEIL BEATTY | 1721 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1041 |
| NEIL BINDSCHATEL | 1275 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| NEIL BISSONNETTE | 3465 PINE RIDGE | | | | BURTON | MI | 48519-2815 |
| NEIL BLOCK | 237 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| NEIL BOGGEMES | 6239 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2407 |
| NEIL BOTTORFF | 292 WINDING TRL | | | | XENIA | OH | 45385-1436 |
| NEIL BOWSER JR | 788 BEATTY SCHOOL RD | | | | GREENVILLE | PA | 16125-3202 |
| NEIL BRAUN | 856 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9695 |
| NEIL BROWN | 8084 PARKWOOD DR | | | | FENTON | MI | 48430-9319 |
| NEIL BUICK CORPORATION | STE 208 | 1010 NORTHERN BOULEVARD | | | GREAT NECK | NY | 11021-5320 |
| NEIL BURGESS | 2867 BLACK EAGLE RDG | | | | HOWELL | MI | 48843-6929 |
| NEIL BURGESS | 257 CURRY ST | | | | CLIO | MI | 48420-1138 |
| NEIL BURK | 8279 RACINE RD | | | | WARREN | MI | 48093-6747 |
| NEIL BURSON | 10 MCGIBNEY RD BLDG J #2 | | | | MOUNT VERNON | OH | 43050 |
| NEIL BUTCHER | 402 E 1ST ST | | | | SHERIDAN | IN | 46069-1125 |
| NEIL C BOWSER JR | 788 BEATTY SCHOOL RD | | | | GREENVILLE | PA | 16125 |
| NEIL C GROHS SR | 21010 W LANGELL VALLEY RD | | | | BONANZA | OR | 97623 |
| NEIL CAMPBELL | 3401 DEARBORN AVE | | | | FLINT | MI | 48507-4323 |
| NEIL CARLSON | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| NEIL CARPENTER | 3080 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9738 |
| NEIL CARTER | 4329 APPLE VALLEY LN | | | | W BLOOMFIELD | MI | 48323-2803 |
| NEIL CASE | 1015 KENTUCKY ST | | | | HAINES CITY | FL | 33844-2607 |
| NEIL CATE | 12 E 5TH ST | | | | FRANKLIN | OH | 45005-2403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEIL CHRISTENSEN | PO BOX 171 | | | | BONCARBO | CO | 81024-0171 |
| NEIL CLARK | 2650 LARCH RD | | | | HARRISON | MI | 48625-9189 |
| NEIL CLEMENTE | PO BOX 502616 | | | | INDIANAPOLIS | IN | 46250-7616 |
| NEIL COSSEY | 552 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5558 |
| NEIL CROFTEN | 9200 E EF AVE | | | | RICHLAND | MI | 49083-9643 |
| NEIL CROSLEY JR | 205 HALLIE CT | | | | LEBANON | OH | 45036-1324 |
| NEIL CROSS | 4065 GRAND OAKS TRL | | | | BURTON | MI | 48519-1634 |
| NEIL CURTIS | 64553 WICKLOW HILL DR | | | | WASHINGTON | MI | 48095-2595 |
| NEIL D GOLDBERG MD | | | | | | | |
| NEIL D SEEKER | 184 QUEENS XING | | | | CENTERVILLE | OH | 45458 |
| NEIL DANIELSON | 2500 SNOW HILL RD | | | | CHULUOTA | FL | 32766-8994 |
| NEIL DARLING | 13325 BLIVEN RD | | | | BYRON | MI | 48418-9723 |
| NEIL DELPH | 6257 AVENTURA DR | | | | SARASOTA | FL | 34241-9448 |
| NEIL DEPASCAL | 906 WASHINGTON AVE | | | | GIRARD | OH | 44420-1961 |
| NEIL DESKEVICH | 1301 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9556 |
| NEIL DICKSON | 1930 GRASMERE LN | | | | WIXOM | MI | 48393-1172 |
| NEIL DICKSON | 1429 NIGHTINGALE | | | | WIXOM | MI | 48393-1546 |
| NEIL DIETLIN | PO BOX 196 | | | | PRESQUE ISLE | MI | 49777-0196 |
| NEIL DODRILL | 3228 COREY RD | | | | TOLEDO | OH | 43615-1647 |
| NEIL DOWNEY | 8812 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9684 |
| NEIL DUNLAP | 208 N 5TH ST | | | | CONTINENTAL | OH | 45831-9053 |
| NEIL E BARCUME | PO BOX 148 | | | | SYRACUSE | NY | 13211-0148 |
| NEIL E CROSLEY JR | 205   HALLIE CT | | | | LEBANON | OH | 45036-1324 |
| NEIL E MCKIRCHY | W 9471 HIGHWAY 8 | | | | TRIPOLI | WI | 54564 |
| NEIL E ROTHMAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| NEIL E STALEY SR | 164 MEADOW LANE | | | | SIDNEY | OH | 45365 |
| NEIL E WICK | 109 CENTRAL AVE. | | | | WEST ALEXANDRIA | OH | 45381 |
| NEIL EDDY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NEIL ESTES | 1769 HARVEY DR | | | | WILLIAMSTON | MI | 48895-9670 |
| NEIL F NAGY | 408 WEST 6TH STREET | | | | SAN PEDRO | CA | 90731-2632 |
| NEIL FARNSWORTH | 6696 BROOKLYN BAY RD | | | | KEYSTONE HEIGHTS | FL | 32656-7801 |
| NEIL FLETCHER | 1980 CUT CRYSTAL LN | | | | SHELBY TWP | MI | 48316-2803 |
| NEIL FLOOD | 2115 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0659 |
| NEIL FOLEY | 220 E CLOUD SONG | | | | SANTA TERESA | NM | 88008-9419 |
| NEIL FRENGLER | 4521 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| NEIL FRINGER | 11359 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3742 |
| NEIL FRY | 300 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| NEIL G NOBLE | 4981 SIR GREGORY WAY | | | | MIDDLETOWN | OH | 45044-5384 |
| NEIL G RYSKAMP | BONITA J RYSKAMP JTWROS | 24 EMS C29A LANE | | | WARSAW | IN | 46582-9164 |
| NEIL GAVIN | 2917 W 11TH ST | | | | ANDERSON | IN | 46011-2428 |
| NEIL GETTIG | 5087 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1254 |
| NEIL GETZ | 5047 GREEN PINE CT | | | | SYLVANIA | OH | 43560-4611 |
| NEIL GEYER | 185 BARRINGTON DR | | | | HAMILTON | OH | 45013-2032 |
| NEIL GLEICHMAN | PO BOX 264 | | | | DRIGGS | ID | 83422 |
| NEIL GLOVER | 1523 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515-4671 |
| NEIL GOODELL | 15730 CEDAR SPRINGS CT | | | | CEDAR SPRINGS | MI | 49319-9689 |
| NEIL GOODMAN | 10055 TOWNER RD | | | | PORTLAND | MI | 48875-9410 |
| NEIL GREGOIRE | 1153 BAYSHORE DR UNIT 104 | | | | FORT PIERCE | FL | 34949-3048 |
| NEIL GREIG | 3900 PERKINS RD | | | | ARLINGTON | TX | 76016-2612 |
| NEIL GRIFFUS | 8104 N SOMBRERO POINT DR | | | | TUCSON | AZ | 85743-7406 |
| NEIL GRINER | 11741 S LAKE SIDE DR | | | | JEROME | MI | 49249-9651 |
| NEIL GROVES | 5354 JOHNSON SPUR RD | | | | LOGANVILLE | GA | 30052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEIL H AMBROSE | 4986 BATAVIA BETHANY TOWNL RD | | | | BATAVIA | NY | 14020-9744 |
| NEIL HAFNER | 11446 W M 21 | | | | FOWLER | MI | 48835-9116 |
| NEIL HAGEMEISTER | 3401 S HENDERSON RD | | | | DAVISON | MI | 48423-9113 |
| NEIL HALL | 8325 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9575 |
| NEIL HANEY | 4142 HOWE RD | | | | WAYNE | MI | 48184-1880 |
| NEIL HARDENBURG | 555 HILLCREST DR | | | | LAKE | MI | 48632-9075 |
| NEIL HARMESON | 16411 BELFAST DR | | | | FENTON | MI | 48430-9127 |
| NEIL HASELHUHN | 6099 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3401 |
| NEIL HEYDINGER | 3313 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9470 |
| NEIL HICKS | 5080 WEBSTER RD | | | | FLUSHING | MI | 48433-9028 |
| NEIL HILLER | 9316 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| NEIL HOAK I I | 8117 MAIN RD | | | | BERLIN HTS | OH | 44814-9549 |
| NEIL HOLLIS SCHUBERT | | | | | | | |
| NEIL HORNER | 151A WELLS AVE | | | | LANGHORNE | PA | 19047-2100 |
| NEIL HUISKENS | 5704 PAWNEE ST | | | | ZEPHYRHILLS | FL | 33542-1973 |
| NEIL HULSETHER JR | 2835 CHIPPEWA TRL | | | | LUPTON | MI | 48635-9773 |
| NEIL HUMANN | 23743 MURRAY ST | | | | CLINTON TWP | MI | 48035-3850 |
| NEIL HUNT | 17 MALIBU DR | | | | MADISON | WI | 53713 |
| NEIL IACOVETTA | | | | | | | |
| NEIL J FRENGLER | 4521 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| NEIL J SULLIVAN | 29   DEVITT RD | | | | ROCHESTER | NY | 14615-2803 |
| NEIL JACKSON | 1422 MCLAIN AVE | | | | LINCOLN PARK | MI | 48146-2383 |
| NEIL JENKINS | 9601 N OAK RD | | | | WHEELER | MI | 48662-9736 |
| NEIL JIM | 1022 E STATE ROAD 38 | | | | FRANKFORT | IN | 46041-8680 |
| NEIL JOHNSON | 551 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8028 |
| NEIL JOHNSON BUICK-GMC, INC. | CHARLES HYATT | 922 FRONTAGE RD E | | | MYRTLE BEACH | SC | 29577-6700 |
| NEIL KEESLER | 8715 OAK GROVE RD | | | | HOWELL | MI | 48855-9352 |
| NEIL KETCHUM | 1955 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9211 |
| NEIL KIMMERLING | 1605 E 240 N | | | | ANDERSON | IN | 46012-9205 |
| NEIL KLUEBER | 2046 JONATHAN CIR | | | | UTICA | MI | 48317-3822 |
| NEIL L HORSLEY DPM | 7441 S PRAIRIE | | | | CHICAGO | IL | 60619 |
| NEIL LACOMBE | 2300 W LACOMB RD | | | | ALPENA | MI | 49707-9312 |
| NEIL LAWHUN | 3607 KEMP RD | | | | BEAVERCREEK | OH | 45431-2535 |
| NEIL LAWN WHITE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| NEIL LEAHY | | | | | | | |
| NEIL LEWIS | 3956 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-3859 |
| NEIL LOUNSBERRY | 7166 COUNTY ROAD 441 | | | | HAWKS | MI | 49743-9719 |
| NEIL LUDWIG | 97 WINFRED DR | | | | RALEIGH | NC | 27603-7484 |
| NEIL MACINTYRE | | | | | | | |
| NEIL MANSFIELD | 27150 N LAKE ST | | | | GOBLES | MI | 49055-9227 |
| NEIL MARTZOLF | PO BOX 224 | | | | GLENROCK | WY | 82637-0224 |
| NEIL MAY | 3897 BARRINGTON DR | | | | SAGINAW | MI | 48603-3089 |
| NEIL MC KINSTRY | 11731 LAKE 15 RD | | | | ATLANTA | MI | 49709-9054 |
| NEIL MCCONNELL | 17629 CHERRY TREE RD | | | | NOBLESVILLE | IN | 46062-9449 |
| NEIL MCDONALD | 1650 PILGRIM RD | | | | CUMMING | GA | 30040-4596 |
| NEIL MCFARREN | 3651 E MCEWEN DR | | | | FRANKLIN | TN | 37067-5796 |
| NEIL MCKAY | 9977 SCIO CHURCH RD | | | | CHELSEA | MI | 48118-9647 |
| NEIL MCLAUGHLIN | 5223 N BUCKSKIN DR | | | | JANESVILLE | WI | 53546-9698 |
| NEIL MCMAHON | 23708 MATTS DR | | | | BROWNSTOWN | MI | 48174-9660 |
| NEIL MCNEILL | 614 COURTLAND DR | | | | HOWARD | OH | 43028-9002 |
| NEIL MEAD | 13531 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEIL MENDEL | 29651 ROBERT DR | | | | LIVONIA | MI | 48150-3047 |
| NEIL MESSERSCHMIDT | 7790 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-9718 |
| NEIL MILLAR | 201 SKYCREST DR | | | | LANDENBERG | PA | 19350-9658 |
| NEIL MILLER | RT#1 5581 LAKE DRIVE | | | | CRYSTAL | MI | 48818 |
| NEIL MILLER | 6468 BLUE GROSBEAK CIR | | | | LAKEWOOD RANCH | FL | 34202-8235 |
| NEIL MILLER | 2419 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| NEIL MILLER | 7601 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1234 |
| NEIL MITCHELL | 11190 JACQUELINE DR | | | | STERLING HEIGHTS | MI | 48313-4910 |
| NEIL MOFFIT | 5507 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1247 |
| NEIL MULLEN | 7975 MILLIGAN ROAD E | | | | BURGHILL | OH | 44404 |
| NEIL MUNRO | PO BOX 1287 | | | | SPRING HILL | TN | 37174-1287 |
| NEIL NELSON | 85 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1950 |
| NEIL NEUMANN | PO BOX 355 | | | | RANSOMVILLE | NY | 14131-0355 |
| NEIL NICASTRO | 9141 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1747 |
| NEIL NIELSEN | 914 ROUTE 507 | | | | GREENTOWN | PA | 18426-3704 |
| NEIL NIXON | 442 S RACCOON RD A22 | | | | YOUNGSTOWN | OH | 44515 |
| NEIL NORTON CADILLAC-PONTIAC | 1600 W WAR MEMORIAL DR | | | | PEORIA | IL | 61614-6701 |
| NEIL O'BOYLE | 3580 REDSTONE RD | | | | SAINT LOUIS | MI | 48880-9104 |
| NEIL O'BRIEN | 119 E 9TH ST | | | | WELLINGTON | KS | 67152-4063 |
| NEIL OBRIEN | 5315 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1620 |
| NEIL OLLILA JR | 48566 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2610 |
| NEIL OUSNAMER | 372 WOODLAND DR | | | | OAKLAND | MI | 48363-1364 |
| NEIL PAQUETTE | 254 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8905 |
| NEIL PARKER | 1095 W MCCOY LN SPC 9 | | | | SANTA MARIA | CA | 93455-1139 |
| NEIL PERRY | 5093 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9522 |
| NEIL PETERSON | 4051 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8808 |
| NEIL PIFER | 11128 STRAWBERRY RD | | | | MARION | MI | 49665-9507 |
| NEIL PITTENGER | 8344 FARRAND RD | | | | OTISVILLE | MI | 48463-9476 |
| NEIL POTTER | 7092 PORTER RD | | | | GRAND BLANC | MI | 48439-8574 |
| NEIL R CLAYTON | 2904 RIDGE RD | | | | CORTLAND | OH | 44410 |
| NEIL RECHLIN | 5533 JUNO DR | | | | LAKE VIEW | NY | 14085-9724 |
| NEIL RENTSCHLER | 5003 BROOKWOOD CT | | | | WARRINGTON | PA | 18976-2451 |
| NEIL RICHARDS | 1285 RAMBLING RD | | | | YPSILANTI | MI | 48198-3141 |
| NEIL ROEBUCK | 13409 MINX RD | | | | IDA | MI | 48140-9748 |
| NEIL ROGERS | 5831 BENJAMIN ST SW | | | | CANTON | OH | 44706-3209 |
| NEIL ROSENBERG | 7901 HENRY AVE APT.A401 | | | | PHILEDEPHIA | PA | 19128 |
| NEIL ROSS | 4371 LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| NEIL ROSS | 6800 WILLOW WOOD DR APT 904 | | | | BOCA RATON | FL | 33434-3506 |
| NEIL RULONG | 585 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9456 |
| NEIL RUSSO | PO BOX 304 | | | | NILES | OH | 44446-0304 |
| NEIL RUSSO SR | PO BOX 304 | | | | NILES | OH | 44446-0304 |
| NEIL RUSSO SR | P.O. BOX 304 | | | | NILES | OH | 44446-0304 |
| NEIL S CASE | 1015 KENTUCKY AVE | | | | HAINES CITY | FL | 33844-2607 |
| NEIL S SHANK | 904 LAWNDALE AVE | | | | TILTON | IL | 61833-7968 |
| NEIL SAGGESE | 4816 COQUINA CROSSING DR | | | | ELKTON | FL | 32033-4026 |
| NEIL SARLES | 4264 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| NEIL SAVASTANO | 1375 S WEMBLEY CIR | | | | PORT ORANGE | FL | 32128-3760 |
| NEIL SCHILLER | 1150 CARSON-SALT SPGS RD #63 | | | | WARREN | OH | 44481 |
| NEIL SCHNEIDER | 16917 RIDGE RD | | | | HOLLEY | NY | 14470-9344 |
| NEIL SCHOTT | 850 E ERICKSON RD | | | | PINCONNING | MI | 48650-9473 |
| NEIL SCHROEDER | 6494 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| NEIL SCHULTZ | 4915 FOSTER RD | | | | MIDLAND | MI | 48642-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEIL SCHULTZ | PO BOX 481 | | | | CORDOVA | AK | 99574-0481 |
| NEIL SEAWARD | 3019 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 |
| NEIL SEIDNER | 16900 OVERLOOK WAY | | | | LAKE MILTON | OH | 44429-9695 |
| NEIL SEVERN | 12230 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1514 |
| NEIL SHAFER | 121 YOCKEY RD | | | | MITCHELL | IN | 47446-6909 |
| NEIL SHAVER JR | 9429 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9139 |
| NEIL SHIRLEY | 107 BRIARCREST CT | | | | JONESBORO | AR | 72401-5945 |
| NEIL SHUMAKER | 5337 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| NEIL SIDDERS | 235 ROWLAND RD | | | | MONROE | LA | 71203-8502 |
| NEIL SIZEMORE | 702 CHARLES ST | | | | TRENTON | OH | 45067 |
| NEIL SKAAR | 1756 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1833 |
| NEIL SMITS | 12279 NICE RD | | | | AKRON | NY | 14001-9408 |
| NEIL SNYDER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NEIL SOPER JR | 14588 ROSA RD | | | | BEULAH | MI | 49617-9752 |
| NEIL SPOONER | PO BOX 613 | | | | BYRON | IL | 61010-0613 |
| NEIL STALEY SR | 164 MEADOWLANE DR | | | | SIDNEY | OH | 45365-9006 |
| NEIL STANTON | 103 PEFFER RD | | | | TURTLE CREEK | PA | 15145 |
| NEIL STEVENS | 6639 3RD ST | | | | MECOSTA | MI | 49332-9640 |
| NEIL STIRLING | 936 PINE AVE | | | | LAKE ORION | MI | 48362-2445 |
| NEIL STOLMAN | 37846 WINDWOOD DR | | | | FARMINGTON HILLS | MI | 48335-2761 |
| NEIL SULLIVAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NEIL SULLIVAN | 17 GRAVEL HILL RD | | | | ASBURY | NJ | 08802-1345 |
| NEIL SWANSON | 3747 NEWCASTLE DR | | | | ROCHESTER HILLS | MI | 48306-3683 |
| NEIL SWEDINE | 416 E FLORENCE AVE | | | | BANCROFT | MI | 48414-9781 |
| NEIL T FURLONG | 470 OXFORD DR. APT. B | | | | LEBANON | OH | 45036 |
| NEIL T HIPSZER | 225 WALNUT ST | | | | STOWE | PA | 19464 |
| NEIL TAYLOR | 1425 HIGHWAY 138 E | | | | STOCKBRIDGE | GA | 30281-2815 |
| NEIL TAYLOR | 2174 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| NEIL THOMAS DDS | ATTN: NEIL THOMAS | 1445 OAK HOLLOW DR | | | MILFORD | MI | 48380-4264 |
| NEIL THOMAS RYAN | 38135 SADDLE LN | | | | CLINTON TOWNSHIP | MI | 48036-1778 |
| NEIL TOLLEFSON | 6516 ROCK CO LINE RD | | | | FORT ATKINSON | WI | 53538 |
| NEIL TURMELL | O-12971 KENOWA AVE NW | | | | GRAND RAPIDS | MI | 49534-1009 |
| NEIL TWENTER MOTORS, LTD. | 2400 EVERGREEN PKWY | | | | LEBANON | MO | 65536-4514 |
| NEIL TWENTER MOTORS, LTD. | PAUL TWENTER | 2400 EVERGREEN PKWY | | | LEBANON | MO | 65536-4514 |
| NEIL TWICHELL | 11786 VFW RD | | | | EATON RAPIDS | MI | 48827-9708 |
| NEIL VALENTINE | 3213 COPPER HILL RUN | | | | FORT WAYNE | IN | 46804-3426 |
| NEIL VAN BELLE | 5348 FERN AVE | | | | GRAND BLANC | MI | 48439-4327 |
| NEIL VAN DUYN & CLAZIEN VAN DUYN | NEIL VAN DUYN & CLAZIEN VAN DUYN JTWROS | DORPSTRAAT 93 | | 4451 AA HEINKENZAND THE NETHERLANDS | | | |
| NEIL VANALST | 2006 MOUNTAIN AVE | | | | FLINT | MI | 48503-2244 |
| NEIL VANDERVEER | BRIDGET VANDERVEER | C/O CHANCE & MCCANN LLC | 201 W COMMERCE ST | | BRIDGETON | NJ | 08302 |
| NEIL VANDERVEER | C/O CHANCE & MCCANN LLC | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302 |
| NEIL W CLUNEY | 7467 COFFIN STATION RD | | | | SPRINGFIELD | OH | 45502-8908 |
| NEIL W GOODMAN | 10055 TOWNER RD | | | | PORTLAND | MI | 48875-9410 |
| NEIL W. MORRIS | | | | | | | |
| NEIL WAGNER | 7357 NORCREST DR | | | | BRIGHTON | MI | 48116-9150 |
| NEIL WARD | 1204 S CALUMET ST | | | | KOKOMO | IN | 46902-1839 |
| NEIL WATSON | 2188 NORFOLK APT 201 | | | | ROCHESTER HILLS | MI | 48309-3169 |
| NEIL WEISS | 2755 SUNNYSIDE RD | | | | FESTUS | MO | 63028-3836 |
| NEIL WELLING JR | 4323 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| NEIL WELLING SR | 4367 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| NEIL WIEDRICK | 77 WINKLER DR | | | | TONAWANDA | NY | 14150-6134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEIL WILLIAMS | 202 BROOKWOOD DR | | | | CHAMPAIGN | IL | 61820-2608 |
| NEIL WILLIAMSON | 8691 N NEWHILL AVE | | | | TUCSON | AZ | 85742-9576 |
| NEIL WOLFE | PO BOX 487 | | | | LAPEL | IN | 46051-0487 |
| NEIL WONDERLY | 12218 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9707 |
| NEIL WOODRUFF | 15231 FEIGHNER RD | | | | ROANOKE | IN | 46783-8703 |
| NEIL WRIGHT | 76 SURF ST | | | | SACO | ME | 04072-2335 |
| NEIL YOUNG | 10580 LAFAYETTE PLAIN CITY RD | | | | PLAIN CITY | OH | 43064-9128 |
| NEIL YOUNG | 122 E KAY ST | | | | LANSING | KS | 66043-1620 |
| NEIL ZACHRESON | 13732 LEGEND WAY UNIT 104 | | | | BROOMFIELD | CO | 80023-8225 |
| NEIL ZEIGLER | 9400 PARKS RD | | | | OVID | MI | 48866-9653 |
| NEIL'S AUTO SERVICE | 1300 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2215 |
| NEIL'S AUTO SVC INC | ATTN: NEIL SUNDAY | 1300 N WASHINGTON ST | | | KOKOMO | IN | 46901-2215 |
| NEIL'S MOTORS  INC. | 602 ALFRED ST | | | | BIDDEFORD | ME | 04005-9483 |
| NEIL'S MOTORS INC. | 602 ALFRED ST | | | | BIDDEFORD | ME | 04005-9483 |
| NEIL'S SERVICE CENTER | 532 HWY 71 N | | | | EAGLE BEND | MN | 56446 |
| NEIL, ALAN D | 639 LELAND ST | | | | FLINT | MI | 48507-2429 |
| NEIL, ALAN D | 639 LELAND STREET | | | | FLINT | MI | 48507-2429 |
| NEIL, BRADLEY W | 5665 PATTERSON DR | | | | TROY | MI | 48085-3903 |
| NEIL, CAROL L | 11355 SW ESSEX DRIVE | | | | LAKE SUZY | FL | 34269 |
| NEIL, DAVID M | 6193 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9747 |
| NEIL, DIANA | 2296 MAJOR LN | | | | DAVISON | MI | 48423-2031 |
| NEIL, HAROLD W | 3918 STAR LEAF RD | | | | JACKSONVILLE | FL | 32210-9608 |
| NEIL, JOHN F | 926 RIDGE CT | | | | BRIGHTON | MI | 48116-1882 |
| NEIL, JOHN S | 6440 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1375 |
| NEIL, JOHN SCOTT | 6440 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1375 |
| NEIL, JOHN W | 11355 SW ESSEX DR | | | | LAKE SUZY | FL | 34269-9102 |
| NEIL, KENNETH H | APT 127 | 292 SMITH STREET | | | CLIO | MI | 48420-2038 |
| NEIL, LAURENCE A | 955 VERNOR DR | | | | BARTON CITY | MI | 48705-9772 |
| NEIL, LAVERA J | 75 WHITE STAR DR | | | | GLADWIN | MI | 48624-8328 |
| NEIL, RICHARD D | 434 NORTHCUTT DR | LOT #8 ACC | | | ALAMO | TX | 78516-2603 |
| NEIL, RONALD E | 602 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4892 |
| NEIL, SALLY J | 434 NORTHCUTT DR. | | | | ALAMO | TX | 78516 |
| NEIL, THELMA R | 2627 WATERFRONT DRIVE | | | | GRAND PRAIRIE | TX | 75054-7201 |
| NEIL, THOMAS RYAN | 38135 SADDLE LN | | | | CLINTON TWP | MI | 48036-1778 |
| NEIL, VIOLET M | 19400 SAGE LANE | | | | FENTON | MI | 48430-8547 |
| NEIL, WALTER R | PO BOX 160 | | | | HOLLAND | NY | 14080-0160 |
| NEILA TEAL | PO BOX 27 | 225 SOUTH BROADWAY | | | ATLANTA | IN | 46031-0027 |
| NEILAN DAVE | NEILAN, DAVE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NEILAN, ANN | 4060 ALBACORE DR | | | | LAKE HAVASU CITY | AZ | 86406 |
| NEILAN, DONALD E | 22026 127TH CT SE | | | | KENT | WA | 98031-9670 |
| NEILAN, MABEL F | 526 S. MAIN ST. | | | | NILES | OH | 44446-1456 |
| NEILAN, MABEL F | 526 S MAIN ST | | | | NILES | OH | 44446-1456 |
| NEILD, DAVID E | 2408 E 1450 N | | | | N MANCHESTER | IN | 46962-8616 |
| NEILD, DONALD R | 5945 21ST ST N APT K9 | | | | SAINT PETERSBURG | FL | 33714-4732 |
| NEILD, DORIS B. | 214 DELAWARE ST | | | | DANVILLE | IL | 61832 |
| NEILD, DORIS B. | 1403 CRESTVIEW DR | | | | DANVILLE | IL | 61832-1902 |
| NEILD, ELAINE | 5945 21ST ST N APT K9 | | | | SAINT PETERSBURG | FL | 33714-4732 |
| NEILD, KARLA R | N5908 MARIE CT | | | | ALBANY | WI | 53502-9525 |
| NEILD, KARLA R | N 5908 MARIE CT | | | | ALBANY | WI | 53502-9525 |
| NEILD, ROGER W | 345 S MADISON ST | | | | EVANSVILLE | WI | 53536-1347 |
| NEILD, SOREN D. | 2408 E 1450 N | | | | NORTH MANCHESTER | IN | 46962-8616 |
| NEILD, THERESA E | 605 SOUTH 6TH STREET | | | | EVANSVILLE | WI | 53536-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEILD, THERESA E | 605 S 6TH ST | | | | EVANSVILLE | WI | 53536-9766 |
| NEILDA BOTTICELLI | 17 CARRIAGE CIR | | | | WILLIAMSVILLE | NY | 14221-2101 |
| NEILL DIANNE | 2419 COUNTY ROAD 3800 | | | | ATHENS | TX | 75752-5283 |
| NEILL HERMAN | 19286 S MERRIMAC RD | | | | CULPEPER | VA | 22701-8048 |
| NEILL LAVIELLE SUPPLY CO | PO BOX 32740 | 1711 S FLOYD ST | | | LOUISVILLE | KY | 40232-2740 |
| NEILL MURRAY | CHASESIDE | BOURNEMOUTH | DORSET | | | | |
| NEILL RON | 797 CLEAR LAKE RD | | | | HOMER | LA | 71040-2343 |
| NEILL TANNER | PO BOX 920577 | | | | SYLMAR | CA | 91392-0577 |
| NEILL THOMAS C JR (402205) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEILL, CHRISTINE A | 84 ALBERT DR | | | | LANCASTER | NY | 14086-2802 |
| NEILL, DONNELL M | 11661 CROUCH RD | | | | WINDSOR | MO | 65360-3261 |
| NEILL, DONNELL M | 11661 CROUCH ROAD | | | | WINDSOR | MO | 65360-3261 |
| NEILL, ELIZABETH M | 260 FRANKLIN AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2915 |
| NEILL, GEORGE W | 307 WESTWOOD DR | | | | EULESS | TX | 76039-3836 |
| NEILL, JOHN A | 1035 SCOTT DR APT 421 | | | | PRESCOTT | AZ | 86301-1780 |
| NEILL, JULIA V | 643 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3149 |
| NEILL, JUSTIN J | 4388 PENNSYLVANIA AVENUE | | | | NEW SMYRNA | FL | 32169-4131 |
| NEILL, LINDA J | 9495 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253 |
| NEILL, MARK J | 5107 EBERSOLE AVE | | | | CINCINNATI | OH | 45227-1610 |
| NEILL, PAULINE | 6761 TENNESSEE ST | | | | BAXTER | TN | 38544 |
| NEILL, PETER J | 3576 ORION RD | | | | OAKLAND | MI | 48363-2917 |
| NEILL, RALPH E | 18295 WHITETAIL LN | | | | ATHENS | AL | 35613-9631 |
| NEILL, RICHARD D | 1014 DEBRA DR | | | | SANTA BARBARA | CA | 93110-1228 |
| NEILL, RICHARD E | 25959 CREEK XING | | | | NOVI | MI | 48375-1673 |
| NEILL, ROBERT C | 4792 STANTON RD | | | | OXFORD | MI | 48371-5650 |
| NEILL, RUTH E | 700 BEATTY RD APT 165 | | | | MONROEVILLE | PA | 15146 |
| NEILL, SARAH E | 275 SCAMRIDGE CURVE APT B 2 | | | | WILLIAMSVILLE | NY | 14221-5237 |
| NEILL, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEILL, WILLIAM C | 4144 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1305 |
| NEILL-LAVIELLE SUPPLY COMPANY | 1711 S FLOYD ST | PO BOX 32740 | | | LOUISVILLE | KY | 40208-2740 |
| NEILL-SANDLER BUICK-PONTIAC-GMC TRU | 2240 NW BROAD ST | | | | MURFREESBORO | TN | 37129-2908 |
| NEILL-SANDLER BUICK-PONTIAC-GMC TRUCK, INC. | 2240 NW BROAD ST | | | | MURFREESBORO | TN | 37129-2908 |
| NEILON, JOHN J | 112 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3704 |
| NEILS BONNELL | 2301 ODDIE BLVD SPC 115 | | | | RENO | NV | 89512-2113 |
| NEILS, ARTHUR R | 172 ROCKWELL AVE | | | | PLAINVILLE | CT | 06062-1748 |
| NEILSEN BUZZMETRICS | | | | | | | |
| NEILSEN CONNIE | 1857 RIVER RIDGE RD | | | | HUDSON | WI | 54016-2275 |
| NEILSEN MICHAEL | 798 ARBURY AVE SE | | | | NORTH CANTON | OH | 44720-8706 |
| NEILSEN, MARK E | 3223 N LOCKWOOD RIDGE RD LOT 199 | | | | SARASOTA | FL | 34234-6540 |
| NEILSEN, MARVIN E | 76 FLORENCE ST | | | | PONTIAC | MI | 48342 |
| NEILSON GANDEE | 1321 DORSEY RD | | | | CHARLESTON | WV | 25314-1927 |
| NEILSON JR, THOMAS B | 430 PARKDALE AVE | | | | ROYAL OAK | MI | 48073-3628 |
| NEILSON JR, WILLIAM I | 90 GROVE ST | | | | PUTNAM | CT | 06260-2110 |
| NEILSON ROBERT | 1411 SAN RAFAEL CT | | | | SAINT AUGUSTINE | FL | 32080-5356 |
| NEILSON, BEULAH M | 7672 KNAPP ST NE | | | | ADA | MI | 49301-9513 |
| NEILSON, BILL B | 1435 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| NEILSON, BRUCE A | 1304 JOE HILL CREEK RD | | | | COLUMBUS | MT | 59019 |
| NEILSON, DOREEN | 4997 TONAWANDA CREEK RD | | | | NO TONAWANDA | NY | 14120-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEILSON, DOUGLAS S | 2625 AYERSHIRE DR | | | | BLOOMFIELD | MI | 48302-0801 |
| NEILSON, DOUGLAS STANLEY | 2625 AYERSHIRE DR | | | | BLOOMFIELD | MI | 48302-0801 |
| NEILSON, ELIZABETH G | 8685 SW 95TH ST UNIT D | | | | OCALA | FL | 34481-8449 |
| NEILSON, FRANK R | 362 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9156 |
| NEILSON, HOWARD S | 6035 S TRANSIT RD LOT 42 | | | | LOCKPORT | NY | 14094-6321 |
| NEILSON, JAMES | PO BOX 565 | | | | DAYTON | OH | 45405-0565 |
| NEILSON, JOYCE H | 1678 SNYDER RD | | | | EAST LANSING | MI | 48823-3748 |
| NEILSON, MICHAEL B | 3147 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| NEILSON, MICHAEL BRUCE | 3147 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| NEILSON, PHILIP S | 232 TEAR CAP RD | | | | HIRAM | ME | 04041-3126 |
| NEILSON, ROBERT M | 2118 SUGG DR | | | | WACO | TX | 76710-2736 |
| NEILSON, ROSALIE N | 869 TUCSON ST | | | | MESQUITE | NV | 89027-7016 |
| NEILSON, SHIRLEY E | 2130 PRINCETON RD | | | | BERKLEY | MI | 48072-3019 |
| NEILSON, TAMMY | 13332 HENDERSON RD | | | | OTISVILLE | MI | 48463-9719 |
| NEILSON, TAMMY D | 11757 BREININGER RD | | | | HICKSVILLE | OH | 43526-9339 |
| NEILSON, TAMMY DEE | 11757 BREININGER RD | | | | HICKSVILLE | OH | 43526-9339 |
| NEILSON, TERRENCE K | 4005 EDMUNDSON RD | | | | SAINT LOUIS | MO | 63134-3905 |
| NEILSON, WILLIAM I | 420 HOLY CROSS RD | | | | BALTIMORE | MD | 21225-3919 |
| NEILUS SWANIGAN | 26759 WATERVIEW DR | | | | WARSAW | MO | 65355-4340 |
| NEIMA MOGADAS | | | | | | | |
| NEIMAN JR, JOHN D | 1515 FORREST NELSON BLVD E-106 | | | | PORT CHARLOTTE | FL | 33952 |
| NEIMAN MARCUS | PO BOX 5235 | | | | CAROL STREAM | IL | 60197-5235 |
| NEIMAN ORIN S TRUSTEE | ATTN SANDY POWELL | 1544 N MAIN ST | | | NILES | OH | 44446-1246 |
| NEIMAN, CHAIM | C/O ALLSTATE PROPERTY & CASUALTY INSURANCE CO. | NATIONAL SUBRO PORCESSING | PO BOX 660636 | | DALLAS | TX | 75266 |
| NEIMAN, CLAYTON A | 12788 SCOTT RD | | | | FREELAND | MI | 48623-9533 |
| NEIMAN, DONALD L | 2396 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |
| NEIMAN, FRED R | 14353 NICHOLS ROAD | | | | MONTROSE | MI | 48457-9413 |
| NEIMAN, GARY D | 4639 W BERRY RD | | | | STERLING | MI | 48659-9765 |
| NEIMAN, KENNETH C | 3435 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7421 |
| NEIMAN, SARAH H | 1515 FORREST NELSON BLVD APT E106 | | | | PORT CHARLOTTE | FL | 33952-2108 |
| NEIMEYER BILLY | NEIMEYER, BILLY | BOX 3702 | | | WICHITA FALLS | KS | 76301-0702 |
| NEIMEYER, BILLY | PO BOX 3702 | BOX 3702 | | | WICHITA FALLS | KS | 76301-0702 |
| NEIN, JOHN S | 1141 WESTMORE MEYERS RD | | | | LOMBARD | IL | 60148-4175 |
| NEINA OBGURN | 290 LIBERTY ST APT 4 | | | | PONTIAC | MI | 48341 |
| NEINAS, LARRY A | 3323 FAIRWAY DR | | | | BAY CITY | MI | 48706-3373 |
| NEINER, BONNIE | 1910 N NEINER RD | | | | SANFORD | MI | 48657-9792 |
| NEINER, JOSEPH | 2507 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1745 |
| NEINSTEIN & ASSOCIATES LLP | ATTN: GREG NEINSTEIN | 700-1200 BAY ST | | TORONTO, ONTARIO  M5R 2A5 | | | |
| NEIOKIA TERRY | PO BOX 310944 | | | | FLINT | MI | 48531-0944 |
| NEIR PATRICIA | 4440 EDMUND BOULEVARD | | | | MINNEAPOLIS | MN | 55406-3627 |
| NEIR, NELLIE L | 12450 WOODGATE DR | | | | PLYMOUTH | MI | 48170-3063 |
| NEIR, PHILLIP G | 1015 DOLANE | | | | WHITE LAKE | MI | 48383-2433 |
| NEIRINCK, EDWARD A | 1001 STARKEY RD LOT 164 | | | | LARGO | FL | 33771-3179 |
| NEIRINK, MICHAEL | 6065 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| NEIS, LUDIE | 11611 HARTFORD CT | | | | RIVERSIDE | CA | 92503-5048 |
| NEIS, NOLY P | 11611 HARTFORD CT | | | | RIVERSIDE | CA | 92503-5048 |
| NEIS, STEVEN G | 22136 EDGERTON RD | | | | EDGERTON | KS | 66021-9268 |
| NEIS, VIRGINIA R | 244 BAYNTON AVE NE | | | | GRAND RAPIDS | MI | 49503-3749 |
| NEIS, WILLIAM B | 4034 BLACKINGTON AVE | | | | FLINT | MI | 48532-5005 |
| NEISCH SR, DAVID L | 5605 HOLZE CIR | | | | WACO | TX | 76710-1276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEISER, DAVID A | 27 CHEROKEE LN | | | | COLUMBIANA | OH | 44408-8429 |
| NEISH BRANDEN | 12620 FAIRFORD ROAD | | | | SAN DIEGO | CA | 92128-5012 |
| NEISH, BRANDEN G | 12620 FAIRFORD ROAD | | | | SAN DIEGO | CA | 92128-5012 |
| NEISHLEB, DOROTHY A | PO BOX 3912 | | | | HOLIDAY | FL | 34692-0912 |
| NEISIUS, JAY A | 23460 ARGYLE ST | | | | NOVI | MI | 48374-3696 |
| NEISLER WELCH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NEISLER, DEAN E | 1362 VALLI LN | | | | SAINT CHARLES | MO | 63304-7128 |
| NEISLER, JAMES P | 1809 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6038 |
| NEISLER, JARED J | 9692 GREENWICH LN | | | | ANAHEIM | CA | 92804-3411 |
| NEISLER, MARTIN L | 4344 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| NEISLER, MAY | ENUMCLAW INSURANCE GROUP | 9292 W BARNES DR | | | BOISE | ID | 83709-1554 |
| NEISLER, PAUL H | PO BOX 726 | | | | WHITE CLOUD | MI | 49349-0726 |
| NEISLER, RON | 410 W BLACK CANYON HWY | | | | EMMETT | ID | 83617-9613 |
| NEISS GEORGE OR RICHARD | 5420 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9113 |
| NEISS PATRICIA | 195 APPLEBROOK DR | | | | MALVERN | PA | 19355-3351 |
| NEISS, JEFFREY M | 1701 S RUE ROYALE | | | | KOKOMO | IN | 46902 |
| NEISS/ROCKVILLE | PO BOX 478 | | | | VERNON ROCKVILLE | CT | 06066-0478 |
| NEISSER, ELEANOR | 6905 FENWAY RD | | | | BALTIMORE | MD | 21222-3017 |
| NEISSER, HENRY J | 6905 FENWAY | | | | BALTIMORE | MD | 21222-3017 |
| NEIST JAMES F (492092) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEIST, JAMES F | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEISWANDER, DELPHINE J | 1858 DURAND MILL DR NE | | | | ATLANTA | GA | 30307-1170 |
| NEISWANDER, JOHN P | 4636 MULBERRY WOODS CIR | | | | ANN ARBOR | MI | 48105-9767 |
| NEISWENDER, GEORGE W | 3699 MADISON SQUARE PL | | | | DAYTON | OH | 45414-1787 |
| NEISWINGER, MARJORIE H | 9006 SURREY DRIVE | | | | PENDLETON | IN | 46064-9336 |
| NEISWINTER, GRANT S | 50137 HELFER BLVD | | | | WIXOM | MI | 48393-3227 |
| NEISWONDER, GREGORY J | 9340 TORCH BRIDGE CT NW | | | | RAPID CITY | MI | 49676-9490 |
| NEISWONGER, LLOYD A | 27 STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-6514 |
| NEISWONGER, WILLIAM E | 90 FREDERICK RD | | | | TONAWANDA | NY | 14150-4215 |
| NEISY GONZALEZ | 1412 SAVANNAH PARK DR | | | | SPRING HILL | TN | 37174-7170 |
| NEITA WILSON | 2000 LEONARD ST ROOM 212 | | | | GRAND RAPIDS | MI | 49505 |
| NEITLING, FRANK J | 8004 CORNELL RD | | | | GERMFASK | MI | 49835-9050 |
| NEITLING, ROBERT D | 19323 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| NEITMAN, JASON W | 203 EAST CENTER STREET | | | | FARMERSVILLE | OH | 45325-1128 |
| NEITO YOLANDA | 13224 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| NEITZEL DARYL L (626677) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEITZEL JR, JERRY W | 415 N NORMAN ST | | | | BARRYTON | MI | 49305-9494 |
| NEITZEL JR, JERRY WAYNE | 415 N NORMAN ST | | | | BARRYTON | MI | 49305-9494 |
| NEITZEL, CECILIA | 717 16TH ST | | | | BAY CITY | MI | 48708-7226 |
| NEITZEL, CHARLES A | 5770 AVALON DR | | | | PINCONNING | MI | 48650-6418 |
| NEITZEL, CRAIG A | 1556 FLOYD ST SW | | | | WYOMING | MI | 49509-4346 |
| NEITZEL, CRAIG R | 5115 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| NEITZEL, DARYL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEITZEL, DAVID A | 1900 S SHERMAN ST | | | | BAY CITY | MI | 48708-8193 |
| NEITZEL, DIANA | 9605 QUINCY RD | | | | SAINT HELEN | MI | 48656-8600 |
| NEITZEL, JEANETTE | 8001 S 86TH AVE | | | | JUSTICE | IL | 60458-1438 |
| NEITZEL, JEANETTE | 1204 SO FARRAGUT | | | | BAY CITY | MI | 48708-8014 |
| NEITZEL, JEANETTE | 1204 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8014 |
| NEITZEL, JOHN P | 717 16TH ST | | | | BAY CITY | MI | 48708-7226 |
| NEITZEL, KENNETH C | 3633 TAFT AVE SW | | | | GRAND RAPIDS | MI | 49519-3758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEITZEL, KENNETH W | 8001 S 86TH AVE | | | | JUSTICE | IL | 60458-1438 |
| NEITZEL, LEROY A | 8175 CULVER RD | | | | SHILOH | OH | 44878-8979 |
| NEITZEL, MARCELLA R | 5032 N 28TH ST | | | | MILWAUKEE | WI | 53209-5519 |
| NEITZEL, SHIRLEY J | 1020 DARTMOUTH DR | | | | WHEATON | IL | 60189-6128 |
| NEITZEL, STEVEN K | 4676 MELEANA CT SW | | | | WYOMING | MI | 49519-4845 |
| NEITZELT JR, FRANCIS M | 1820 W LINDNER AVE APT 194 | | | | MESA | AZ | 85202-6548 |
| NEITZKE, ETHEL F | 805 N AVENUE D | | | | BURKBURNETT | TX | 76354-2058 |
| NEITZKE, HERMAN D | 5413 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| NEITZKE, JOHN R | 5700 E YADON DR | | | | WASILLA | AK | 99654 |
| NEITZKE, PATRICIA A | 1110 LAKE SHORE CIRCLE | | | | GRAND BLANC | MI | 48439-8043 |
| NEITZKE, ROBERT A | 5851 BEISINGER PL | | | | INDIANAPOLIS | IN | 46237 |
| NEIYUAN HAI | 2835 CHASEWAY DR | | | | ANN ARBOR | MI | 48105-9445 |
| NEIZMIK, NICHOLAS V | 17 GORDONS LN | | | | WEST MIFFLIN | PA | 15122-3031 |
| NEJAD, SINA | 1990 W LUCAS DR | | | | BEAUMONT | TX | 77706-2819 |
| NEJLA CRISTOL | 118 POESTA DR | | | | PORTLAND | TX | 78374-1452 |
| NEJMAN THOMAS | 5814 BIRKENHILLS CT | | | | ROCHESTER | MI | 48306 |
| NEJMAN, THOMAS | 5814 BIRKENHILLS CT | | | | OAKLAND TWP | MI | 48306-4932 |
| NEJVARA, ROBERT H | 5069 SELMA ST | | | | TOLEDO | OH | 43613-2711 |
| NEJVARA, ROBERT HENRY | 5069 SELMA ST | | | | TOLEDO | OH | 43613-2711 |
| NEJVARA, WALTER H | 309 DILLROSE DR | | | | NORTHWOOD | OH | 43619-1109 |
| NEKA N NORTHERN | 204 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| NEKEIDRA SHEGOG FREDERICK | 1600 BRIERS CHUTE | | | | ALPHARETTA | GA | 30004-1187 |
| NEKEIDRA WHITE | 1914 CHELAN ST | | | | FLINT | MI | 48503-4310 |
| NEKENYA L BRICE | P.O. BOX 110 | | | | BROOKHAVEN | MS | 39601 |
| NEKIA S HOLMES | 1636 PATIO TER APT A | | | | ARLINGTON | TX | 76010-8456 |
| NEKIA WATKINS | 44 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| NEKIC, MIRA M | 29 SHAWONDASSEE DR | | | | TIMBERLAKE | OH | 44095-1931 |
| NEKILIA JAMES | 4224 PINE RDG | | | | BURTON | MI | 48519-2817 |
| NEKOOGAR, MEHRDAD | 54185 STILLWATER DR | | | | MACOMB | MI | 48042-6100 |
| NEKVAPIL, FRANK E | FOX OLDT & BROWN | SUITE 508 , MERCHANTS BANK BUILDING | | | EASTON | PA | 18042 |
| NEKVAPIL, SUSAN E | | | | | | | |
| NELA CERNEKA | 1735 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9511 |
| NELA KUCARIC | 6245 TOURELLE DR | | | | HIGHLAND HGTS | OH | 44143-3741 |
| NELA PALMER | 169 FRANKLIN AVE | | | | AURORA | IL | 60506-5065 |
| NELAN BEVERLY | 9014 HINES ROAD | | | | DISPUTANTA | VA | 23842-8551 |
| NELANDER, CHRISTOPHER P | 4721 MAPLEVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-1251 |
| NELANDER, CHRISTOPHER PAUL | 4721 MAPLEVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-1251 |
| NELANDER, JAMES R | 3340 GREEN RD | | | | WEST BRANCH | MI | 48661-9626 |
| NELANDER, JOYCE C | 3340 GREEN RD | | | | WEST BRANCH | MI | 48661-9626 |
| NELATURI SAIGOPAL | 1513 UNIVERSITY AVE | | | | MADISON | WI | 53706-1539 |
| NELAWAKE VICTOR D CPA | ACCTG AND CONSULTING SVCS | 26150 WEST FIVE MILESTE 22 | | | REDFORD | MI | 48150 |
| NELCO CO | 1047 MCKNIGHT RD S | | | | SAINT PAUL | MN | 55119-5922 |
| NELCO CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1047 MCKNIGHT RD S | | | SAINT PAUL | MN | 55119-5922 |
| NELCO COMPANY LLC | 1047 MCKNIGHT RD S | | | | SAINT PAUL | MN | 55119-5922 |
| NELCOR PRODUCTS INC | PO BOX 960 | | | | CLARKSTON | MI | 48347-0960 |
| NELCY GUADALUPE IREVINO | GARCIA & MARTINEZ L L P | 10113 N 10TH ST STE H | | | MCALLEN | TX | 78504 |
| NELDA  I STULTY | 4730 N 40TH PLACE | | | | PHOENIX | AZ | 85018 |
| NELDA ANGST | 4110 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| NELDA B MORRIS | 617 HARVEY DR | | | | RUSSELLVILLE | TN | 37860-9003 |
| NELDA CARMACK | 386 E 500 S | | | | ANDERSON | IN | 46013-3920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELDA CLARK | 2700 N COUNTY ROAD 975 W | | | | SHIRLEY | IN | 47384-9662 |
| NELDA DOLINSHEK | 48502 PIEDMONT CT | | | | SHELBY TOWNSHIP | MI | 48315-4270 |
| NELDA DUNSON | 6391 IMPALA CIR | | | | MORROW | GA | 30260-2105 |
| NELDA FAYE JARRETT | 296 HARMONY LAKE DR | | | | CANTON | GA | 30115-4788 |
| NELDA FULLER | 517 NORTH BUCKINGHAM COURT | | | | ANDERSON | IN | 46013-4468 |
| NELDA G DOUGLAS | 1311 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601 |
| NELDA GNAGEY | 684 E MAIN ST | | | | SEBEWAING | MI | 48759-1618 |
| NELDA GOSS | 515 S ROCKY RIVER DR | | | | BEREA | OH | 44017-2518 |
| NELDA HANNAH | 5200 W COUNTY ROAD 700 S | | | | DALEVILLE | IN | 47334-9738 |
| NELDA HIGGINS | 2329 N PURDUM ST | | | | KOKOMO | IN | 46901-1471 |
| NELDA HOEMANN | 7535 ALICIA AVE | | | | SAINT LOUIS | MO | 63143-1201 |
| NELDA KENDRICK | 130 MILLER DRIVE | | | | GOLDEN | MS | 38847-8909 |
| NELDA KING | 33809 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1407 |
| NELDA LAYTON | 200  JUNIPER  ST | | | | MANSFIELD | TX | 76063-1815 |
| NELDA LONG | 8558 TALISKER DR | | | | AVON | IN | 46123-7285 |
| NELDA MAYES | 2609 DEL NORTE LN NW | | | | HUNTSVILLE | AL | 35810-3503 |
| NELDA MORRIS | 617 HARVEY DR | | | | RUSSELLVILLE | TN | 37860-9003 |
| NELDA MYER | 4160 SCOTCH DR | | | | BRIDGETON | MO | 63044-3435 |
| NELDA NEAL | 310 CORNWALLIS DR | | | | DAVENPORT | FL | 33897-8038 |
| NELDA PULLY | 2105 TYLER ST | | | | POCAHONTAS | AR | 72455-2553 |
| NELDA S WESTBROOK | 2171 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9508 |
| NELDA SCHUMACHER | 6029 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| NELDA STANLEY | 10074 NORTHRIDGE DR | | | | MANCELONA | MI | 49659-7820 |
| NELDA WARDELL | PO BOX 9 | | | | COMINS | MI | 48619-0009 |
| NELDA WEBB | 1730 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3278 |
| NELDA WESTBROOK | 2171 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9508 |
| NELDA ZWAGER | 8234 FRANKDALE CT | | | | INDIANAPOLIS | IN | 46259-5754 |
| NELDER BYRON | NELDER, BYRON | ALLSTATE | P.O. BOX 5570 | | WOODRIDGE | IL | 60517 |
| NELDER, BYRON | ALLSTATE | PO BOX 5570 | | | WOODRIDGE | IL | 60517-0570 |
| NELDER, BYRON | 5129 S CORNELL AVE | | | | CHICAGO | IL | 60615-4215 |
| NELDER, MICHAEL J | 805 5TH ST | | | | NILES | OH | 44446-1015 |
| NELDER, ROY P | 3473 N KARWOOD DR | | | | PORT CLINTON | OH | 43452-9724 |
| NELDON, SANDRA L | 15283 S PLAZA DR | | | | TAYLOR | MI | 48180-5260 |
| NELDON, SHIRLEY A | 79 QUEEN APT.1 | KIRKLAND LAKE | | ONTARIO P2N2R5 CANADA | | | |
| NELDRETT, ANNE | 15700 M32 M33 | | | | ATLANTA | MI | 49709-8820 |
| NELDRETT, WILLIAM E | PO BOX 300486 | | | | DRAYTON PLAINS | MI | 48330-0486 |
| NELE MAIER | AN DER WAAGE 10 A | | | | SANDE | | 26452 |
| NELE MAIERMDJ C/O JOERGMAIER/BIRGIT MAIER | AN DER WAAGE 10A | | SANDE 26452 GERMANY | | | | |
| NELE MAIERMDJ C/O JOERGMAIERBIRGIT MAIER | AN DER WAAGE 10A | | | | SANDE | | 26452 |
| NELENE PANNELL | PO BOX 101 | | | | BOONEVILLE | MS | 38829-0101 |
| NELESEN, PATRICIA A | 4416 MEDFORD HILL DRIVE | | | | METAMORA | MI | 48455-9118 |
| NELI SARDINAS | ATATURK CADDESI NR.312 /10 | | | | IZMIR | | 35210 |
| NELIGH EDWARD E (474480) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| NELIGH, EDWARD E | GEORGE & SIPES | 151  N  DELAWARE  ST  STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| NELIK LEV | DBA PUMPING MACHINERY LLC | 2977 FOUR OAKS DR | | | ATLANTA | GA | 30360-1753 |
| NELKE, ARTHUR | | | | | | | |
| NELKE, ARTHUR G | C/O WATTEL & YORK, LLC | 2175 NORTH ALMA SCHOOL ROAD #B107 | | | CHANDLER | AZ | 85224 |
| NELL A COOK | 853 DELTA DR | | | | HURT | VA | 24563 |
| NELL BAILLO | 4870 ARTHUR MASSA RD | | | | BAXTER | TN | 38544-5314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELL COLLINS | 6902 W CLINTON AVE | | | | CLEVELAND | OH | 44102-2961 |
| NELL COOK | 853 DELTA DR | | | | HURT | VA | 24563-3409 |
| NELL CUMMINGS | 291 HARPER RD | | | | CLARKSVILLE | TN | 37043-6221 |
| NELL D FOX | 92 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2772 |
| NELL DENT | 1239 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| NELL DUNCAN | 4425 JENA LN | | | | FLINT | MI | 48507-6225 |
| NELL FOX | 92 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2772 |
| NELL GHOLSON | 2731 COUNTY ROAD 220 | | | | WATER VALLEY | MS | 38965-6360 |
| NELL GREEN | 19221 ROTUNDA DR | | | | DEARBORN | MI | 48124-3939 |
| NELL GUTHRIE | 3911 WHITEHOUSE RD | | | | JASPER | AL | 35501-9131 |
| NELL HALEY | 75 MAGNOLIA ST | RM 331 | | | ROSWELL | GA | 30075 |
| NELL HART | 125 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3337 |
| NELL HUNT | PO BOX 15 | | | | TONEY | AL | 35773-0015 |
| NELL J BARNETT | PO BOX 292431 | | | | KETTERING | OH | 45429-0431 |
| NELL LAIPPLY | 117 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| NELL LANG | 424 ROCK CREEK PARK AVE NE | | | | ALBUQUERQUE | NM | 87123-4830 |
| NELL LTD | 2727 ALLIANCE DRIVE | | | | LANSING | MI | 48970 |
| NELL LTD | 912 APPLETON RD | | | | ELKTON | MD | 21921-3920 |
| NELL LTD | JANE HORAL | 912 APPLETON RD | | | ELKTON | MD | 21921-3920 |
| NELL M NESTER | 828 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1772 |
| NELL MERIDA | PO BOX 199 | | | | CALVERT | AL | 36513-0199 |
| NELL N HURLEY | 805 NORTH ARTHUR | | | | LITTLE ROCK | AR | 72205-2901 |
| NELL NESTER | 828 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1772 |
| NELL NEWELL | 136 HINSHAW AVE | | | | YADKINVILLE | NC | 27055-7738 |
| NELL NICKELL | 97 TRUMAN DR | | | | FAIRBORN | OH | 45324-2246 |
| NELL SCULLY | PO BOX 4 | | | | PALATKA | FL | 32178-0004 |
| NELL SHEPHERD | 105 EBONY LN | | | | FAIRBORN | OH | 45324-3623 |
| NELL SMITH | 1749 VICTORIA CT | | | | MANSFIELD | OH | 44906-5002 |
| NELL STERN | 10 RED ROOF DRIVE | | | | RYE BROOK | NY | 10573 |
| NELL, DEBBIE | POPELKA & ALLARD | 160 WEST SANTA CLARA STREET - 12TH FLOOR | | | SAN JOSE | CA | 95113 |
| NELL, DEBBIE | KIRBY KIRBY & KIRBY LAW OFFICES | 2614 ARTESIA BLVD | | | REDONDO BEACH | CA | 90278-3312 |
| NELL, DORIS | | | | | | | |
| NELL, GEORGE P | 30 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1931 |
| NELL, JAMES R | 4488 S RACCOON RD | | | | CANFIELD | OH | 44406-9363 |
| NELL, JUSTIN J | 1540 MARINER DR | | | | WALLED LAKE | MI | 48390-3655 |
| NELL, LAWRENCE K | 307 LAIRD AVE NE | | | | WARREN | OH | 44483-5228 |
| NELL, RHONDA | | | | | | | |
| NELL, ROBERT T | 2735 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9504 |
| NELL, RONALD WILLIAM | | | | | | | |
| NELL, THOMAS A | 3181 E OVERBY RD | | | | LAKE LEELANAU | MI | 49653-9459 |
| NELLA ANDERSON | PO BOX 436 | | | | DALEVILLE | IN | 47334-0436 |
| NELLA BARRETT | 4388 ARDONNA LANE | | | | BEAVER CREEK | OH | 45432-1808 |
| NELLA COSEY | 5232 N 68TH ST | | | | MILWAUKEE | WI | 53218-3932 |
| NELLA D GRUBB | 4322 ARCADIA BLVD | | | | DAYTON | OH | 45420-3117 |
| NELLA D JACKSON | 23530 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4815 |
| NELLA HELTON | 6278 KELLEY AVE | C/O EDNA P WILLIAMS | | | SPRINGFIELD | OH | 45502-8921 |
| NELLA JACKSON | 23530 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4815 |
| NELLA LIEBZEIT | 32705 ROBERS ST | | | | BURLINGTON | WI | 53105-8762 |
| NELLA LOVINSKY | 366 W GLENGARY CIR | | | | HIGHLAND HTS | OH | 44143-3625 |
| NELLA M MARTURANO | 4 HILLCREST RD | | | | MANALAPAN | NJ | 07726-4204 |
| NELLA M THOMAS | 4540 IDDINGS RD | | | | WEST MILTON | OH | 45383-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLA MAINE | 619 CHESTNUT DR | | | | GAS CITY | IN | 46933-1248 |
| NELLA MARTURANO | 4 HILLCREST RD | | | | MANALAPAN | NJ | 07726-4204 |
| NELLA RUTLEDGE | 1103 N VINCENNES AVE | | | | PETERSBURG | IN | 47567-1031 |
| NELLA S FOURMAN | 1114 CAPTAINS BRIDGE | | | | CENTERVILLE | OH | 45458-5709 |
| NELLA SANACORY | APT 320 | 1015 AMBOY AVENUE | | | EDISON | NJ | 08837-2867 |
| NELLA THOMAS | 4540 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8744 |
| NELLA TRUEX | 1074 ELIZABETH AVE | | | | MANSFIELD | OH | 44903-8959 |
| NELLA VANDE KOPPLE | 1830 PLYMOUTH TER SE | | | | GRAND RAPIDS | MI | 49506-4149 |
| NELLANN COTTON | PO BOX 384 | | | | LAINGSBURG | MI | 48848-0384 |
| NELLANS, STEVEN M | PO BOX 67 | | | | ATLAS | MI | 48411-0067 |
| NELLANS, SUSAN A | 5011 DELTA DR | | | | FLINT | MI | 48506-1844 |
| NELLAVE SCOTT | 1029 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| NELLAWESE SMITH | 738 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| NELLE BALDWIN | 2118 MONTELEON ST | | | | GRAND PRAIRIE | TX | 75051-4110 |
| NELLE BURR | 2474 BLACK FOREST TRL SW | | | | ATLANTA | GA | 30331-2704 |
| NELLE COPPAGE-CAIN | 3362 FOREST LANE APT 127 | | | | DALLAS | TX | 75234 |
| NELLE TUPIAK | 10428 WHISKEY POINT RD | | | | PRESQUE ISLE | MI | 49777-8310 |
| NELLE WALTERS | 400 S FLORIDA AVE | APT 305B | | | LAKELAND | FL | 33801 |
| NELLEAN KIRTZ | 5034 OAKMAN BLVD | | | | DETROIT | MI | 48204-2671 |
| NELLEMS, DANNY W | 4615 MILLFORD CT | | | | FORT WAYNE | IN | 46816-2284 |
| NELLEMS, PAULETTE | 4615 MILLFORD CT | | | | FORT WAYNE | IN | 46816-2284 |
| NELLENBACH, DONALD W | 1940 RIVER DR | | | | WATERFORD | MI | 48328-1032 |
| NELLENBACH, LINDA | 1820 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1932 |
| NELLENBACH, THOMAS J | 2454 OAK RIDGE DR | | | | TROY | MI | 48098-5324 |
| NELLENBACH, THOMAS J | 10015 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1134 |
| NELLER, BERNARD C | 909 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1063 |
| NELLER, LIZ | 127 W. FAIRBANKS AVE 455 | | | | WINTER PARK | FL | 32789 |
| NELLER, PAUL A | N5876 MOUNT PLEASANT RD | | | | COLUMBUS | WI | 53925-8991 |
| NELLES FORD | 2085 BRETTON DR S | | | | ROCHESTER HLS | MI | 48309-2951 |
| NELLES, JOHN A | 95 FINDLAY AVE | | | | TONAWANDA | NY | 14150-8515 |
| NELLETT, BARBARA L | G 5515 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| NELLETT, CAM W | 48282 ROUNDSTONE CT | | | | CANTON | MI | 48187-5908 |
| NELLETT, CAROLYN M | 199 N WATER ST | | | | PINCONNING | MI | 48650 |
| NELLETT, EDWARD H | 3690 PINE ST | PO BOX 142 | | | AKRON | MI | 48701 |
| NELLETT, EDWARD H | 3690 N PINE ST | | | | AKRON | MI | 48701-2507 |
| NELLETT, GRACE M. | 4160 VAN DYKE RD | | | | DECKER | MI | 48426-9786 |
| NELLETT, JANET | 1316 GENELLA ST | | | | WATERFORD | MI | 48328-1339 |
| NELLETT, JOHN W | 6177 M 25 | | | | AKRON | MI | 48701-9611 |
| NELLETT, MICHAEL W | 1022 PASSOLT ST | | | | SAGINAW | MI | 48602-2942 |
| NELLETT, PATRICIA | 4650 HEMMETER CT APT 1 | | | | SAGINAW | MI | 48603-3844 |
| NELLETT, RICHARD J | 2821 RINGLE RD | | | | AKRON | MI | 48701-9523 |
| NELLETT, RICHARD J | 4460 FRASER RD | | | | BAY CITY | MI | 48706-9450 |
| NELLETT, TIMOTHY F | 4950 PELTON RD | | | | CLARKSTON | MI | 48346-3662 |
| NELLIE A HAWKINS | 1119 N GRANT ST | | | | BAY CITY | MI | 48708-6050 |
| NELLIE A KINSLOW | 12347 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| NELLIE ADAMS | RR 20 BOX 374 | | | | NAYLOR | MO | 63953-9784 |
| NELLIE ADAMS | 2525 N B ST | | | | ELWOOD | IN | 46036-1755 |
| NELLIE ADAMS | 1687 DELIA AVE | | | | AKRON | OH | 44320-1671 |
| NELLIE ADCOCK | 5312 MONROE ST | | | | DEARBORN HTS | MI | 48125-2527 |
| NELLIE ALLEN | 1505 ROBERTS RD | | | | FRANKLIN | IN | 46131-1138 |
| NELLIE ANDERSON | 153 HAYES AVE | | | | CLARK | NJ | 07066-3129 |
| NELLIE APPLEWHITE | 1307 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49506-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLIE ARCHER | PO BOX 907083 | 1693 FARIVIEW DR | | | GAINESVILLE | GA | 30501-0902 |
| NELLIE ARIAIL | 315 E FIR ST | | | | BREA | CA | 92821-6538 |
| NELLIE ARMES | 11125 MORLEY ST | | | | TAYLOR | MI | 48180-4180 |
| NELLIE AUDAS | 3035 MESMER AVE | | | | DAYTON | OH | 45410-3449 |
| NELLIE BACON | 5709 MARJA ST | | | | FLINT | MI | 48505-2592 |
| NELLIE BAILEY | 6035 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-7323 |
| NELLIE BALZER | 6025 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2001 |
| NELLIE BARTON | 825 WHITMORE RD APT 110 | | | | DETROIT | MI | 48203-1750 |
| NELLIE BATES | 402 GREEN VALLEY DR | | | | CHARLESTOWN | IN | 47111-1761 |
| NELLIE BEARDSLEE | 30 SANTO DOMINGO DR | | | | MOSCOW MILLS | MO | 63362-1186 |
| NELLIE BECK | PO BOX 502 | | | | DULUTH | GA | 30096-0010 |
| NELLIE BECKHAM-LODIKE | PO BOX 65 | | | | CENTRALIA | WA | 98531-0065 |
| NELLIE BERENS | 18 JENNINE DR | | | | BELLEVILLE | IL | 62226-6148 |
| NELLIE BLEISTEIN | 4725 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3261 |
| NELLIE BLESSETT | 2601 COHASSETT CT | | | | DECATUR | GA | 30034-2713 |
| NELLIE BLISS | 1039 WEGMAN RD | | | | ROCHESTER | NY | 14624-1530 |
| NELLIE BOYCE | 2171 FLINT DR | | | | FORT MYERS | FL | 33916-4811 |
| NELLIE BOZER | 640 N 26TH ST | | | | SAGINAW | MI | 48601-6260 |
| NELLIE BROWN | PO BOX 4546 | | | | CHATTANOOGA | TN | 37405-0546 |
| NELLIE BROWN | 3450 PENFIELD RD | | | | COLUMBUS | OH | 43227-3749 |
| NELLIE BROWN | 915 S MINELAMONTTE | | | | FREDERICKTOWN | MO | 63645 |
| NELLIE BROWN | 218 GAGE ST | | | | PONTIAC | MI | 48342-1641 |
| NELLIE BROWNING | 67 SCOTT AVE | | | | FRANKLIN FURNACE | OH | 45629-8905 |
| NELLIE BYROM | 1603 NANCY LN | | | | RIVER OAKS | TX | 76114-2012 |
| NELLIE C COLLINS | 220 RENWOOD PLACE | | | | SPRINGBORO | OH | 45066-1070 |
| NELLIE CALDWELL | 728 E BROADWAY ST | | | | KOKOMO | IN | 46901-3003 |
| NELLIE CANTERBURY | 240 CHARLOTTE HWY EDGEMONT APTS. | | | | PORTLAND | MI | 48875 |
| NELLIE CARGILE | 2008 E GRAND BLVD | | | | DETROIT | MI | 48211-2964 |
| NELLIE CARPENTER | 25481 TUNGSTEN RD | OF EDWARD R CARPENTER | | | EUCLID | OH | 44132-2727 |
| NELLIE CARPER | 8801 MILLERSBURG RD | | | | GAMBIER | OH | 43022-9627 |
| NELLIE CAVETT | 3183 W 111TH ST | | | | CLEVELAND | OH | 44111-2714 |
| NELLIE CECE | 2347 ULA DR | | | | CLIO | MI | 48420-1065 |
| NELLIE CERWIN | 105 STONEY DR | | | | SYRACUSE | NY | 13219-2227 |
| NELLIE CHANDLER | 3595 PRICES CREEK RD | | | | BURNSVILLE | NC | 28714-5953 |
| NELLIE CHARLESTON | 603C WILLOW LANE | | | | WHITING | NJ | 08759-3774 |
| NELLIE CHEEK | 900 EAST NORTHFIELD AVENUE | | | | PONTIAC | MI | 48340-1455 |
| NELLIE CLARK | 1445 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| NELLIE CLAY | 908 CUSTER ST | | | | MONROE | MI | 48161-1349 |
| NELLIE CLEMENTS | 4243 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-7580 |
| NELLIE COLE | 2356 RAINEY RD | | | | TEMPLE | GA | 30179-3127 |
| NELLIE COLE | 414 E DARTMOUTH ST | | | | FLINT | MI | 48505-4980 |
| NELLIE COLLINS | 220 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1070 |
| NELLIE COOPER | 120 W ROBINSON ST | | | | JACKSON | MI | 49203-4236 |
| NELLIE COUNTS | 2167 PAINTED POST DR | | | | FLUSHING | MI | 48433-2579 |
| NELLIE CRITES | 5050 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1739 |
| NELLIE CROWDER | 3898 SYCAMORE RD | | | | THOMPSONS STATION | TN | 37179-9744 |
| NELLIE D AURIA | 1864 OAK FOREST DR W | C/O STACEY C THOMPSON | | | CLEARWATER | FL | 33759-1823 |
| NELLIE DAUTRICH | PO BOX 31 | | | | ATLANTA | IN | 46031-0031 |
| NELLIE DAVIS | 1021 E SHERMAN ST | | | | MARION | IN | 46952-3015 |
| NELLIE DAVIS | 9100 W JACKSON ST | | | | MUNCIE | IN | 47304-9740 |
| NELLIE DAVIS | 4372 ROYSTON HWY | | | | CANON | GA | 30520-4648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLIE DIVELY SYPHERD | 144 CAMELLIA DR | | | | LEESBURG | FL | 34788-2603 |
| NELLIE DOUGLAS | 2970 PENSACOLA DR | | | | CINCINNATI | OH | 45251-2250 |
| NELLIE DRINNON | 3075 BELL DR | | | | FAIRBORN | OH | 45324-2105 |
| NELLIE DUBOIS | 1602 E WAID AVE | | | | MUNCIE | IN | 47303-2375 |
| NELLIE DURANCZYK | 7885 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| NELLIE EDELEN | 1663 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1121 |
| NELLIE ESKEW | 1429 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| NELLIE EVANS | 214 N GREGG DR | | | | MARION | IN | 46952-3108 |
| NELLIE F MCKENZIE | 19744 HUBBELL | | | | DETROIT | MI | 48235-1601 |
| NELLIE FILIPETTI | PO BOX 45 | | | | CANTON | CT | 06019-0045 |
| NELLIE FISHER | 8723 N RICKS DR E | | | | MC CORDSVILLE | IN | 46055-9549 |
| NELLIE FORD | 662 DESOTA PLACE | | | | PONTIAC | MI | 48342-1618 |
| NELLIE FRALEY | 661 HUTTON RD | | | | OAKLAND | MD | 21550-5210 |
| NELLIE FRIDGE | 393 RAVENCREST LN | | | | WESTLAND | MI | 48185-5004 |
| NELLIE FRYC | 22077 BEECH ST APT 1218 | | | | DEARBORN | MI | 48124-2858 |
| NELLIE FUQUA | 11 BELLVIEW RD | | | | ROCKMART | GA | 30153-3432 |
| NELLIE GALFORD | 1065 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0468 |
| NELLIE GARCIA | 18910 6TH AVE | | | | STEVINSON | CA | 95374-9766 |
| NELLIE GARRETT | 102 SCHOOL MOUNTAIN RD | | | | LIVINGSTON | TN | 38570-8439 |
| NELLIE GASKILL | 520 TRINITY AVE | | | | TRENTON | NJ | 08619-2350 |
| NELLIE GERMAN | 5463 BALDWIN ST | | | | DETROIT | MI | 48213-2834 |
| NELLIE GILES | PO BOX 2 | | | | ROSE HILL | VA | 24281-0002 |
| NELLIE GILLEY | 33636 HATHAWAY ST | | | | LIVONIA | MI | 48150-2697 |
| NELLIE GILLEY | 255 PROCTOR LN | | | | OWENTON | KY | 40359-9026 |
| NELLIE GOANS | MATTOON HC 2121 59 | | | | MATTOON | IL | 61938 |
| NELLIE GODBEE | 1503 WHOOPING CREEK CHURCH RD | | | | CARROLLTON | GA | 30116-6744 |
| NELLIE GOFORTH | 2840 HAMPSTEAD DR | | | | FLINT | MI | 48506 |
| NELLIE GOMEZ | 13200 BROMONT AVE APT F5 | | | | SYLMAR | CA | 91342-4317 |
| NELLIE GONZALES | PO BOX 4942 | | | | LA FERIA | TX | 78559-9559 |
| NELLIE GOODYKE | 1012 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49504-4122 |
| NELLIE GRECO | 28 ANDRE AVE | | | | EDISON | NJ | 08817-3216 |
| NELLIE GREGORY | 1249 S NEBO RD | | | | MUNCIE | IN | 47304-4777 |
| NELLIE GRIMES | 9038 S 400 E | | | | MARKLEVILLE | IN | 46056-9737 |
| NELLIE GROSS | 1100 INDUSTRIAL BLVD SPC I32 | | | | CHULA VISTA | CA | 91911-2691 |
| NELLIE HAGER | 5829 STROEBEL ROAD | | | | SAGINAW | MI | 48609-5249 |
| NELLIE HALLAM | 373 SOUTH CO RD 300 WEST | | | | KOKOMO | IN | 46902 |
| NELLIE HANNON | 3610 SAN PABLO AVENUE | | | | EMERYVILLE | CA | 94608-3902 |
| NELLIE HARP | 4201 SPRINGDALE CIR | | | | POWDER SPRINGS | GA | 30127-1960 |
| NELLIE HARRIS | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| NELLIE HARRIS | PO BOX 18 | | | | BELLE MINA | AL | 35615-0018 |
| NELLIE HARVEY | 1404 W WILLOW ST | | | | LANSING | MI | 48915-2260 |
| NELLIE HASELEY | 506 PROSPECT ST | | | | LOCKPORT | NY | 14094-2159 |
| NELLIE HAWKINS | 231 ALLEN ST | | | | SYRACUSE | NY | 13210-1342 |
| NELLIE HILL | 2015 HURLEY SCHOOL HOUSE RD | | | | RAMER | TN | 38367-6209 |
| NELLIE HILL | 815 SUPERIOR AVE E STE 2012 | | | | CLEVELAND | OH | 44114 |
| NELLIE HORSLEY | 4204 35TH AVE W | | | | BRADENTON | FL | 34205-1118 |
| NELLIE HORTON | 3602 SHERRYDALE LN | | | | DECATUR | GA | 30032-3832 |
| NELLIE HOULT-MILLER | 3755 COVERT RD | | | | WATERFORD | MI | 48328-1323 |
| NELLIE HOWE | 406 E 11TH ST | | | | GEORGETOWN | IL | 61846-1208 |
| NELLIE HUMES | 16148 INVERNESS ST | | | | DETROIT | MI | 48221-3107 |
| NELLIE HYLTON | 10515 TOWNSHIP ROAD 68 NW | | | | SOMERSET | OH | 43783-9715 |
| NELLIE I RUNK | 209 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322-2449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLIE I TROLARD PERSONAL REPRESENTATIVE FOR PAUL TROLARD | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| NELLIE IDLEWINE | 2027 POPLAR ST | | | | ANDERSON | IN | 46012-1733 |
| NELLIE IOVINO | 4410 CHARING CROSS RD | | | | SARASOTA | FL | 34241-6123 |
| NELLIE J MORGAN | 64 WOODARD AVENUE | | | | W ALEXANDRIA | OH | 45381-1236 |
| NELLIE J RIALS | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8784 |
| NELLIE JACKSON | 29421 THOMAS CT | | | | INKSTER | MI | 48141-2812 |
| NELLIE JAMES | 2428 CENTRAL AVE | | | | ANDERSON | IN | 46016-5122 |
| NELLIE JOHNS | 625 EAST WATER STREET | | | | PENDLETON | IN | 46064 |
| NELLIE JOHNSON | 18649 JUSTINE ST | | | | DETROIT | MI | 48234-2125 |
| NELLIE JOHNSON | 1628 BROAD CT | | | | FLINT | MI | 48503-4001 |
| NELLIE JONES | 4239 FAIROAKS DR | | | | COLUMBUS | OH | 43214-2841 |
| NELLIE JONES | PO BOX 32 | | | | SHAWBORO | NC | 27973-0032 |
| NELLIE JONES | 1026 LORRAINE CT | | | | SHELBYVILLE | IN | 46176-8980 |
| NELLIE KARABELSKI | 2667 HICKORY LAWN RD | | | | ROCHESTER HILLS | MI | 48307-4415 |
| NELLIE KARCHER | 473 E GENEVA ST LOT 114 | | | | ELKHORN | WI | 53121-1908 |
| NELLIE KEENER | 4065 S ALEXANDRITE AVE | | | | TUCSON | AZ | 85735-5211 |
| NELLIE KEIPINGER | 5628 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| NELLIE KELLY | 6137 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3813 |
| NELLIE KINSLOW | 12347 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| NELLIE KNIGHT | 131 VERPLANK ST. APT#1 | | | | BUFFALO | NY | 14208 |
| NELLIE KUFTA | 98 ALBION ST | | | | UNIONTOWN | PA | 15401-4101 |
| NELLIE L DRINNON | 3075 BELL DRIVE | | | | FAIRBORN | OH | 45324-2105 |
| NELLIE LAMBERTSON | 200 WEST 900 NORTH | | | | ALEXANDRIA | IN | 46001-8040 |
| NELLIE LAWLEY | 2131 LILAC LN | | | | FLINT | MI | 48532-4181 |
| NELLIE LETMAN | 167 OAKRIDGE DR | | | | MC CORMICK | SC | 29835-6224 |
| NELLIE LIKENS | 3305 E 5TH ST | | | | ANDERSON | IN | 46012-3903 |
| NELLIE LINDSEY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| NELLIE LOWE | 727 GLOBE RD | | | | WATERFORD | MI | 48328-2131 |
| NELLIE M ARNETT | 3239 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| NELLIE M BYRD | 901 PALLISTER ST APT 714 | | | | DETROIT | MI | 48202-2681 |
| NELLIE M CRITES | 5050  E. RADIO DR. | | | | AUSTINTOWN | OH | 44515-1739 |
| NELLIE M IOVINO | 4410 CHARING CROSS ROAD | | | | SARASOTA | FL | 34241 |
| NELLIE M MCPHERSON | BOX 1356 | | | | TUBAC | AZ | 85646-1356 |
| NELLIE M MULLINS | 1310 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5900 |
| NELLIE M WRIGHT | 4138 FIELDWOOD | | | | BURTON | MI | 48519-2800 |
| NELLIE MAHAN | 1033 STOCKTON APT 1 | | | | FLINT | MI | 48503 |
| NELLIE MAKAREWICZ | 3121 LAKE MICHIGAN DR NW APT 242 | | | | GRAND RAPIDS | MI | 49504-5840 |
| NELLIE MARKEWICZ | 27410 DEE DR | | | | BONITA SPRINGS | FL | 34135-7140 |
| NELLIE MARSHALL | 356 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1714 |
| NELLIE MAYFIELD | 9019 DEVILS BACKBONE RD | | | | WELLINGTON | MO | 64097-9102 |
| NELLIE MC CLOUD | 1755 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| NELLIE MC NUTT | 8268 MARBLE RD | | | | AKRON | NY | 14001-9213 |
| NELLIE MCCARTHY | 51 CUSTER AVE | | | | NEWARK | NJ | 07112-2511 |
| NELLIE MCFINLEY | # 1 | 1634 NORTHWOOD DRIVE | | | CINCINNATI | OH | 45237-2720 |
| NELLIE MCKELVY | 7659 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2239 |
| NELLIE MCMILLAN | 118 FARMBROOK TRL | C/O VICKI JONES | | | STOCKBRIDGE | GA | 30281-1152 |
| NELLIE MCPHERSON | PO BOX 1356 | | | | TUBAC | AZ | 85646-1356 |
| NELLIE MELTON | 319 SO DENNEY DR | | | | NEW CASTLE | IN | 47362 |
| NELLIE METHENY | 3990 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9337 |
| NELLIE MILLER | 6177 E BRISTOL RD | | | | BURTON | MI | 48519-1738 |
| NELLIE MINAR | 255 MAYER RD APT 270L | | | | FRANKENMUTH | MI | 48734-1662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLIE MONTGOMERY | 9007 W TURNEY AVE | | | | PHOENIX | AZ | 85037-1752 |
| NELLIE MOORE | 1757 BALSAM DR SW | | | | SUPPLY | NC | 28462-3001 |
| NELLIE MOORE | APT 805 | 1200 NEWNAN CROSSING BLVD EAST | | | NEWNAN | GA | 30265-1567 |
| NELLIE MOORE | 4610 S RACE ST | | | | MARION | IN | 46953-5334 |
| NELLIE MORELAND | 622 WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2840 |
| NELLIE MOSLEY | PO BOX 61 | | | | HARRISBURG | IL | 62946-0061 |
| NELLIE MUMMA | 1005 N JACKSON ST | | | | LAPEER | MI | 48446-1205 |
| NELLIE MYERS | 9744 ISLAND ESTATES PL APT 303 | | | | MINOCQUA | WI | 54548-8734 |
| NELLIE NAYLOR | 205 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-1739 |
| NELLIE NESBIT | 27959 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4812 |
| NELLIE NICHOLS | 715 1/2 W 22ND ST | | | | ANDERSON | IN | 46016-4020 |
| NELLIE NIX | 424 S MYERS ST | | | | BRYAN | OH | 43506-2126 |
| NELLIE NOLAND | 11171 S STATE ROAD 13 | | | | LA FONTAINE | IN | 46940-9276 |
| NELLIE O'BRIEN | 546 S OXFORD AVE | | | | INDEPENDENCE | MO | 64053-1018 |
| NELLIE OPPEWALL | 3045 NEW HOLLAND ST | C/O PAM VANDERMEER | | | HUDSONVILLE | MI | 49426-8837 |
| NELLIE OREL | 2033 EDMUND WAY | | | | LANSING | MI | 48917-1396 |
| NELLIE OSBORNE | 3650 HOMESTEAD RD | | | | MORGANTOWN | IN | 46160 |
| NELLIE OWENS | 4 HARPER AVE | | | | WATERBURY | CT | 06705-1224 |
| NELLIE P JENSEN | 46A BIRCHWOOD DR | | | | BRISTOL | CT | 06010 |
| NELLIE PANIZO | 555 SATURN BLVD | P.O. BOX 430 | | | SAN DIEGO | CA | 92154 |
| NELLIE PARKER | 1405 COUNTRY RD 1859 | | | | ARAB | AL | 35016 |
| NELLIE PARSON | 2915 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5023 |
| NELLIE PASCHALL | 1012 LOCKWALL DR | | | | CHAPMANSBORO | TN | 37035-5410 |
| NELLIE PHARES | 893 BAUGHMAN ST | | | | AKRON | OH | 44320-2207 |
| NELLIE POWELLS | 3602 STERLING ST | | | | FLINT | MI | 48504-3573 |
| NELLIE PRESTON | 7165 OAK RD | | | | VASSAR | MI | 48768-9290 |
| NELLIE PRESTON | 17166 SNOWDEN ST | | | | DETROIT | MI | 48235-4148 |
| NELLIE PREVOST | 206 N HENRY ST | | | | NEW CARLISLE | OH | 45344-1709 |
| NELLIE PRITCHARD | 2300 VALE DR | | | | DAYTON | OH | 45420-3539 |
| NELLIE R BLEISTEIN | 4725 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3261 |
| NELLIE R RAINWATER | 1000 E AVENUE J  RM 43 | | | | LAMPASAS | TX | 76550 |
| NELLIE RAINWATER | 357 COUNTY ROAD 3340 | | | | KEMPNER | TX | 76539-8742 |
| NELLIE RALEIGH | 13936 HWY 1110 | | | | ALTRO | KY | 41339 |
| NELLIE RAMEY | 786 E 156TH ST | | | | CLEVELAND | OH | 44110-3070 |
| NELLIE RANSDELL | 6006 W 25TH ST APT 1027 | | | | SPEEDWAY | IN | 46224-3631 |
| NELLIE RAUDENBUSH | 1551 FRANKLIN ST SE | RM 4042 | | | GRAND RAPIDS | MI | 49506 |
| NELLIE RIALS | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8784 |
| NELLIE RICHARDSON | 10365 E. CO. RD. 170 S. | | | | GREENTOWN | IN | 46936 |
| NELLIE ROBINSON | 218 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1838 |
| NELLIE ROE | 7409 WEST AND 100 SOUTH | | | | GOLDSMITH | IN | 46045 |
| NELLIE ROYALTY | 9246 ALPINE AVE | | | | SPARTA | MI | 49345-8443 |
| NELLIE RUNK | 209 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| NELLIE RUNNALS | 8155 E RICHFIELD RD | | | | DAVISON | MI | 48423-8591 |
| NELLIE S BLAIR | 1801 WATERSTONE BLVD #140 | | | | MIAMISBURG | OH | 45342-0503 |
| NELLIE S DIVELY SYPHERD | 144 CAMELLIA DRIVE | | | | LEESBURG | FL | 34788 |
| NELLIE SAJDAK | 16 REGINA RD | | | | HIGHLAND FALLS | NY | 10928-2102 |
| NELLIE SHEETS | 6895 MOUNT TABOR RD | | | | CUMMING | GA | 30028-3103 |
| NELLIE SHERMAN | 3974 NORTH 50 WEST | | | | ANDERSON | IN | 46012-9571 |
| NELLIE SHRAKE | 6060 WATER ST | | | | MARTINSVILLE | IN | 46151-8718 |
| NELLIE SIMIONE | 171 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3227 |
| NELLIE SIMPSON | 1470 YARGERVILLE RD | | | | IDA | MI | 48140-9571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLIE SLATON | 1559 E HARMONS FERRY RD | | | | UTICA | KY | 42376-9311 |
| NELLIE SMIT | 8821 MONROE CT | | | | MUNSTER | IN | 46321-2416 |
| NELLIE SMITH | STE 301 | 23 SOUTH MAIN STREET | | | AKRON | OH | 44308-1822 |
| NELLIE SMITH | 625 W RICHARDSON AVE APT 3B | | | | PUXICO | MO | 63960-8423 |
| NELLIE SMITH | 7238 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| NELLIE SMITH | 12936 RUTLAND ST | | | | DETROIT | MI | 48227-1233 |
| NELLIE SMITH | 2121 FAIRVIEW RD | | | | GADSDEN | AL | 35904-3140 |
| NELLIE SMITH | 4400 BARREN RIVER RD | | | | BOWLING GREEN | KY | 42101-7854 |
| NELLIE SMITHTH | 887 THORNHILL DR | | | | CLEVELAND | OH | 44108-2363 |
| NELLIE SONOVICK | 929 BIG OAK RD | | | | YARDLEY | PA | 19067-4835 |
| NELLIE SPITZIG | 500 ASHBURY FARMS DR | | | | VANDALIA | OH | 45377-8707 |
| NELLIE SPROUSE | 1836 SURREY TRL APT 2 | | | | BELLBROOK | OH | 45305 |
| NELLIE SQUIRES | 1210 DAKIN ST | | | | LANSING | MI | 48912-1916 |
| NELLIE STAMPER | 8755 HIGHWAY 1275 N | | | | MONTICELLO | KY | 42633-7275 |
| NELLIE STANLEY | 1206 BRYSON RD | | | | COLUMBUS | OH | 43224-2008 |
| NELLIE STUDEBAKER | 4100 N. MORRISON RD | ROOM 511 | | | MUNCIE | IN | 47304 |
| NELLIE STUTTS | 10754 HIGHWAY 43 | | | | KILLEN | AL | 35645-3321 |
| NELLIE SURDOUSKI | 7870 REFLECTION COVE DR APT 104 | | | | FORT MYERS | FL | 33907-6529 |
| NELLIE SUTTON | 8428 CHIPPEWA CT | | | | INDIANAPOLIS | IN | 46217-5011 |
| NELLIE SUTTON | 56 MEADOW DR | | | | HAMILTON | OH | 45013-4920 |
| NELLIE SWARTHOUT | 8361 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9673 |
| NELLIE TABOR | 12864 HEATH RD | | | | CHESTERLAND | OH | 44026-3222 |
| NELLIE TERRY | PO BOX 244 | | | | DAVISON | MI | 48423-0244 |
| NELLIE THENIKL | 3928 N RIVER DR | | | | NEWAYGO | MI | 49337-9751 |
| NELLIE THIGPEN | PO BOX 21361 | | | | DETROIT | MI | 48221-0361 |
| NELLIE TOBIAS | 6105 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8816 |
| NELLIE TORPEY | 505 E OAK ST | | | | SAINT JOHNS | MI | 48879-2419 |
| NELLIE TRENT | PO BOX 24 | | | | JUSTICE | WV | 24851-0024 |
| NELLIE TRUJILLO | 1154 TULANE AVE | | | | SAN LEANDRO | CA | 94579-1439 |
| NELLIE TURNER | 107 ALPHA DR | | | | GREENVILLE | SC | 29605-4905 |
| NELLIE VANDYKE | 715 EAGLE RD | | | | LOUISVILLE | IL | 62858 |
| NELLIE VIERA | 8319 SUMMERFIELD AVE | | | | WHITTIER | CA | 90606-2928 |
| NELLIE WARD | 778 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| NELLIE WARNER | 135 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4039 |
| NELLIE WAUGH | 1711 W 13TH ST APT 13 | | | | THE DALLES | OR | 97058-3743 |
| NELLIE WEAVER | 569 2ND ST, MAGOTHY BEACH | | | | PASADENA | MD | 21122 |
| NELLIE WELLER | 9596 N COUNTY ROAD 1200 E | | | | SEYMOUR | IN | 47274-9768 |
| NELLIE WEST | 212 WILSON AVE | | | | SWANNANOA | NC | 28778-2434 |
| NELLIE WHITCOMB | 1153 144TH AVE | | | | WAYLAND | MI | 49348-9783 |
| NELLIE WHITE | 523 S ATLANTIC AVE | | | | MATAWAN | NJ | 07747-2246 |
| NELLIE WHITE | 637 N CENTER ST | | | | NORTHVILLE | MI | 48167-1225 |
| NELLIE WHITESIDE | 3206 MAIN ST | | | | MARLETTE | MI | 48453-1235 |
| NELLIE WIGHTMAN | 817 RYAN ST | | | | OWOSSO | MI | 48867-3435 |
| NELLIE WILKERSON | 483 MEADOW SPRINGS DR | | | | MAINEVILLE | OH | 45039-8527 |
| NELLIE WILLIS | 236 E RANKIN ST | | | | FLINT | MI | 48505-4977 |
| NELLIE WILLOUGHBY | 4047 MINERVA DR | | | | FLINT | MI | 48504-6962 |
| NELLIE WILSON | 215 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| NELLIE WOODARD | 1518 LIBERTY RD | | | | PROSPECT | TN | 38477-6230 |
| NELLIE WOODYARD | 3900 HAMMERBERG RD APT 111 | | | | FLINT | MI | 48507-6023 |
| NELLIE WRIGHT | 7534 SPRAGUE ST | | | | ANDERSON | IN | 46013-3945 |
| NELLIE WRIGHT | 4138 FIELDWOOD | | | | BURTON | MI | 48519-2800 |
| NELLIE WYNE | 26 TRITON TER | | | | NEWARK | NJ | 07104-4117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELLIE YOUNG | 3016 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6125 |
| NELLIE YOUNG | 537 PAR DR APT 9 | | | | MARION | AR | 72364-1665 |
| NELLIES, WILLIAM J | 1429 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2047 |
| NELLIGAN SPORTS MARKETING INC | 150 CLOVE RD | | | | LITTLE FALLS | NJ | 07424 |
| NELLINE COMBS | 9231 JANE AVE | | | | MIAMISBURG | OH | 45342-5162 |
| NELLINGER, EDWIN C | 1013 N DELAWARE ST APT 30 | | | | INDIANAPOLIS | IN | 46202-4513 |
| NELLINGER, JEANNE A | 4922 DANDY TRL | | | | INDIANAPOLIS | IN | 46254-9759 |
| NELLINGER, MICHAEL A | 6601 E 10TH ST | | | | INDIANAPOLIS | IN | 46219 |
| NELLINGER, RALPH L | 1918 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6812 |
| NELLINGER, ROBERT B | PO BOX 33894 | | | | INDIANAPOLIS | IN | 46203-0894 |
| NELLIS AUTO ELECTRIC PLUS | 1322 N NELLIS BLVD STE A | | | | LAS VEGAS | NV | 89110-6012 |
| NELLIS CAB CO. | | 3564 W NAPLES DR | | | | NV | 89103 |
| NELLIS CAB COMPANY | 3215 CINDER LN | | | | LAS VEGAS | NV | 89103-3004 |
| NELLIS SIDEL | 13456 MOHLER RD | | | | GRAND RAPIDS | OH | 43522-9648 |
| NELLIS, BEATRICE M | 1225 HAVENDALE BLVD | APT 426 | | | WINTER HAVEN | FL | 33881 |
| NELLIS, BEATRICE M | 1225 HAVENDALE BLVD NW APT 426 | | | | WINTER HAVEN | FL | 33881-5309 |
| NELLIS, BYRON L | 28110 E 24 HWY | | | | BUCKNER | MO | 64016 |
| NELLIS, CHARLES D | 401 WALDO RD | | | | MASON | MI | 48854-9643 |
| NELLIS, CLYDE S | 12172 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| NELLIS, CLYDE STEVEN | 12172 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| NELLIS, DANIEL N | 11550 MCCAUGHNA RD | | | | BYRON | MI | 48418-9182 |
| NELLIS, JUDITH | 1018 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507-3921 |
| NELLIS, LOUIS F | 2147 AUBURN AVE | C/O BRIAN G NELLIS | | | HOLT | MI | 48842-1329 |
| NELLIS, LUANN | 5679 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9780 |
| NELLIS, MILDRED E | 1624 HIGHLAND AVE | RM #211A | | | WASHINGTON | NC | 27889 |
| NELLIS, PETER D | 129-133 WEST 147 ST APT 11D | | | | NEW YORK | NY | 10039 |
| NELLIS, ROBERT J | 434 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| NELLIS, ROBERT L | 1395 N SHERMAN RD | | | | LUDINGTON | MI | 49431-1152 |
| NELLIS, TERRY | 13447 DRAYTON DR | | | | SPRING HILL | FL | 34609-4444 |
| NELLIS, THERESA B | 930 CANTERBURY RD | | | | GROSSE POINTE WOODS | MI | 48236-1292 |
| NELLIS, VERGIL G | 5624 JOSHUA STREET | | | | LANSING | MI | 48911-3964 |
| NELLIS, VERGIL G | 5624 JOSHUA ST | | | | LANSING | MI | 48911 |
| NELLIS, WALTER H | 1221 COUNTY ROUTE 49 49 | | | | WINTHROP | NY | 13697 |
| NELLIS, WAYNE L | 2033 FAIRPORT NINE MILE POINT RD | | | | PENFIELD | NY | 14526-1701 |
| NELLIST, DANIEL S | PO BOX 175 | | | | BARKER | NY | 14012-0175 |
| NELLIST, GAIL E | 1559 LYNDONVILLE ROAD | | | | LYNDONVILLE | NY | 14098-0444 |
| NELLIST, GAIL E | 1559 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9695 |
| NELLIST, HARRY W | 239 N MAIN ST | | | | LYNDONVILLE | NY | 14098-9601 |
| NELLIST, JAMES W | 60 S MAIN ST | | | | LYNDONVILLE | NY | 14098-9771 |
| NELLIST, LARRY G | 9698 LOWER LAKE RD | | | | BARKER | NY | 14012-9661 |
| NELLIST, QUEEN F | 38 SOUTH MAIN STREET | | | | LYNDONVILLE | NY | 14098-9771 |
| NELLIST, RICHARD H | 517 N ACADEMY ST | | | | MEDINA | NY | 14103-1126 |
| NELLMARIE RUTTER | 636 JEFFERSON ST | | | | MIAMISBURG | OH | 45342-3328 |
| NELLO CAUDLE | 10478 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| NELLO CIAVATTA | 15 FRENCH CREEK DR | | | | ROCHESTER | NY | 14618-5271 |
| NELLO COLECCHI | 3180 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9581 |
| NELLO FANI JR | 131 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2234 |
| NELLO FRISCO | 9214 ACKLEY RD | | | | PARMA HEIGHTS | OH | 44130-2323 |
| NELLO ZORTEA | PO BOX 265 | | | | HILLIARD | FL | 32046-0265 |
| NELLO'S AUTO SERVICE INC. | 80 CARLAUREN RD. UNIT 34 | | | WOODBRIDGE ON L4L 7Z5 CANADA | | | |
| NELLOMS, DEVON L | 1949 EVANGELINE DRIVE | | | | MIAMISBURG | OH | 45342-5460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLOMS,DEVON L | 1949 EVANGELINE DR | | | | MIAMISBURG | OH | 45342-5460 |
| NELLOS AUTO SERVICE INC | 80 CARLAUREN RD UNIT 34 | | | WOODBRIDGE CANADA ON L4L 7Z5 CANADA | | | |
| NELLSON H VELS | 19101 BESSEMER ST | | | | TARZANA | CA | 91335-6720 |
| NELLSON, MARJORIE L | 101 PARK AVE | | | | VENETIA | PA | 15367-1250 |
| NELLSON, MARJORIE L | 105 FOREST DR | | | | MCMURRAY | PA | 15317-3129 |
| NELLSON, TERRY L | 101 PARK AVE | | | | VENETIA | PA | 15367-1250 |
| NELLSON, TERRY L | 105 FOREST DR | | | | MCMURRAY | PA | 15317-3129 |
| NELLY BAUER-ROLLANDIN & FRANK OUW | ROMERSTR 3A | | | 76870 KANDEL, GERMANY | | | |
| NELLY BURKE | 612 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9742 |
| NELLY BURKE | 612   WHITTIER RD | | | | SPENCERPORT | NY | 14559-9742 |
| NELLY NOORLANDER | 278 GOODWILL RD | | | | MONTGOMERY | NY | 12549-1620 |
| NELLY PIETRANTONI | 2239 IRELAND RD | | | | BROCKPORT | NY | 14420-9418 |
| NELLY PLACENCIA | 6284 GRACE K DR | | | | WATERFORD | MI | 48329-1329 |
| NELMA CHURCH | 1482 PINEHURST DR | | | | DEFIANCE | OH | 43512-8670 |
| NELMA COLLETT | 105 BRIARCLIFF RD | | | | GRIFFIN | GA | 30223-7010 |
| NELMA FITZWATER | 903 W EVENS RD | | | | VIOLA | DE | 19979-1228 |
| NELMA MCCALL | 2589 TAYLORSVILLE RD | | | | LENOIR | NC | 28645-9277 |
| NELMAN, PATRICIA L | 1205 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2138 |
| NELMAN, TOMMY D | 6764 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| NELMAS, NATHANIEL | 211 PEACH ALY | | | | MINDEN | LA | 71055-5428 |
| NELMES, DOUGLAS W | 275 MAPLEWOOD DRIVE | | | | ROCHESTER | NY | 14615-3059 |
| NELMOR/NORTH UXBIRDG | 44 RIVULET STREET | | | | NORTH UXBRIDGE | MA | 01538 |
| NELMS ALEXANDER (355550) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELMS AUTOMOTIVE SERVICE | 811 CHANCE RD | | | | MARIETTA | GA | 30066-4903 |
| NELMS CHEVROLET COMPANY | 400 S MAIN ST | | | | BOLIVAR | TN | 38008-2708 |
| NELMS CHEVROLET COMPANY | WILLIAM NELMS | 400 S MAIN ST | | | BOLIVAR | TN | 38008-2708 |
| NELMS, ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELMS, ALEXUS | B. THOMAS MCELROY | 3333 LEE PKWY | STE 600 | | DALLAS | TX | 78519-5117 |
| NELMS, ALEXUS | 803 N 7TH AVE LOT 7 | | | | TEAGUE | TX | 75860-1149 |
| NELMS, BENNY | 1085 N MERRIMAC DRIVE EXT | | | | FITZGERALD | GA | 31750-8038 |
| NELMS, BEULAH L | 6514 SALLY CT | | | | FLINT | MI | 48505-2551 |
| NELMS, CHRISTIAN | 803 N 7TH AVE LOT 7 | | | | TEAGUE | TX | 75860-1149 |
| NELMS, CHRISTIAN | B. THOMAS MCELROY | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| NELMS, DANNY L | 106 STRATFORD ST E | | | | FITZGERALD | GA | 31750-8737 |
| NELMS, ELOISE B | 323 PRIMROSE LN | | | | AUBURN | GA | 30011-3328 |
| NELMS, GLORIA C | 2664 NELMS CT | | | | DECATUR | GA | 30033 |
| NELMS, JAMES P | 20824 SHAMROCK GLEN CIR 1304 | | | | GERMANTOWN | MD | 20874 |
| NELMS, MELVIN | 33819 AVONDALE | | | | WESTLAND | MI | 48186 |
| NELMS, MELVIN | 17569 GREELEY ST | | | | DETROIT | MI | 48203-2407 |
| NELMS, PAUL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NELMS, ROBERT L | 408 W XENIA DR | | | | FAIRBORN | OH | 45324-4925 |
| NELMS, ROBERT LEE | 408 W XENIA DR | | | | FAIRBORN | OH | 45324-4925 |
| NELMS, TIMOTHY C | 2808 BRONX PARK E APT X8 | | | | BRONX | NY | 10467 |
| NELMS, WALLACE E | 1375 NELMS DR | | | | DECATUR | GA | 30033-2201 |
| NELOMS, ERIC S | 24860 LOIS LN | | | | SOUTHFIELD | MI | 48075 |
| NELOMS, ROSIE P | 337 MOUNTAINHIGH DRIVE | | | | ANTIOCH | TN | 37013-5314 |
| NELOMS, SIMON | 440 S 23RD ST | | | | SAGINAW | MI | 48601-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELON, DARLENE T | 745 POLK DR APT 3F | | | | ARLINGTON | TX | 76011-0805 |
| NELS ANDERSON | 10474 HENDERSON RD | | | | CORUNNA | MI | 48817 |
| NELS CHRISTENSEN | 10241 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| NELS GUNDERSON CHEVROLET, INC. | NELS GUNDERSON | 12721 NORWAY RD | | | OSSEO | WI | 54758-7780 |
| NELS GUNDERSON CHEVROLET, INC. | 12721 NORWAY RD | | | | OSSEO | WI | 54758-7780 |
| NELS JOR/ST CLR SHOR | 20400 E 9 MILE RD | P.O. BOX 347 | | | SAINT CLAIR SHORES | MI | 48080-1793 |
| NELS OLSON | 862 DUNEDIN DR | | | | ROCHESTER HILLS | MI | 48309-1059 |
| NELS STEPHENSON | 710 MAPLECREST AVE | | | | KOKOMO | IN | 46902-3342 |
| NELS TANGEN | 6272 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| NELS, TERRY E | 199 WYNSTONE CT | | | | XENIA | OH | 45385-8943 |
| NELSE TAYLOR | 821 CLEO ST | | | | LANSING | MI | 48915-1322 |
| NELSEN, DAVID D | 476 GLENALBY RD | | | | TONAWANDA | NY | 14150-7227 |
| NELSEN, EDWARD D | 103A S DONEGAL ST | | | | EATON RAPIDS | MI | 48827-2301 |
| NELSEN, JULEANN | 311 WAVELAND RD | | | | JANESVILLE | WI | 53548-3260 |
| NELSEN, KEITH E | 2559 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2003 |
| NELSEN, MYRA B | 275 W LAKE FAITH DR | | | | MAITLAND | FL | 32751-4313 |
| NELSEN, SCOTT J | 1125 N OWL DR | | | | GILBERT | AZ | 85234-0364 |
| NELSEN, STEVEN J | 1701 ALBERT ST N | | | | FALCON HEIGHTS | MN | 55113-6200 |
| NELSEN, VALERIE A | 4491 N RIDGE RD | | | | MEARS | MI | 49436-9314 |
| NELSO MACHADO | 629 FERRY ST | | | | NEWARK | NJ | 07105-4404 |
| NELSOLENE ECKERT | 4454 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9329 |
| NELSON - FLUELLEN, TENA C | 104 N DECKER AVE | | | | DAYTON | OH | 45417-1740 |
| NELSON - FLUELLEN, TENA C | 104 NORTH DECKER AVE. | | | | DAYTON | OH | 45417-1740 |
| NELSON A BERKOWITZ | 579 PLEASANT DR | | | | FREMONT | OH | 43420-1357 |
| NELSON A JONES | 1777 MAYER RD | | | | SAINT CLAIR | MI | 48079-2904 |
| NELSON A LIBERTI | 17   ABBY LANE | | | | ROCHESTER | NY | 14606-4925 |
| NELSON A MOWRY | 2400 MOLE AVE | | | | JANESVILLE | WI | 53548-1443 |
| NELSON ADAMS | 11719 SW 79TH CIR | | | | OCALA | FL | 34476-9451 |
| NELSON ADE | PO BOX 1244 | | | | SEBASTIAN | FL | 32958 |
| NELSON AHO | 8343 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| NELSON AIR DEVICE | 46-28 54TH AVE | | | | MASPETH | NY | 11378 |
| NELSON ALEXANDER | 241 W 32ND ST | | | | INDIANAPOLIS | IN | 46208 |
| NELSON ALTENBERNT | 4556 DAVID CT | | | | BEAVERTON | MI | 48612-8877 |
| NELSON AMADOR | 837 IRVINGTON AVE | | | | LANSING | MI | 48910-4783 |
| NELSON AMBULANCE | | 88 REBESCHI DR | | | | CT | 06473 |
| NELSON AND BOOTH | 11900 W 87TH STREET PKWY STE 117 | | | | LENEXA | KS | 66215-4517 |
| NELSON ASHLEY | NELSON, ASHLEY | 2112 SW 13TH ST | | | OKLAHOMA CITY | OK | 73108-3206 |
| NELSON AUTO CENTER INC. | BRENT NELSON | 2228 COLLEGE WAY | | | FERGUS FALLS | MN | 56537-1062 |
| NELSON AUTO SALVAGE | 3650 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49548-3178 |
| NELSON AYALA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NELSON B COLWELL | 15487 DUFFIELD RD | | | | BYRON | MI | 48418-9507 |
| NELSON B MONTGOMERY | 413   W. MAIN ST. | | | | NORTH ADAMS | MA | 01247-3316 |
| NELSON B ROE | PO BOX 1191 | | | | MIDLAND | MI | 48641-1191 |
| NELSON B STIEPER | ACCT OF NELSONIA DERAMUS | PO BOX 5115 | | | DEARBORN | MI | 48128-0115 |
| NELSON BALDWIN | PO BOX 11047 | | | | ROCHESTER | NY | 14611-0047 |
| NELSON BARGA | 11193 STATE ROUTE 185 | | | | VERSAILLES | OH | 45380-8414 |
| NELSON BARKER | 2320 N ELBA RD | | | | LAPEER | MI | 48446-8029 |
| NELSON BARNARD | 784 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| NELSON BARWICK | 1978 PONDVIEW CT | | | | ROCHESTER HILLS | MI | 48309-3303 |
| NELSON BENNETT | 1109 E MAUMEE ST | | | | ADRIAN | MI | 49221-3431 |
| NELSON BERKOWITZ | 579 PLEASANT DR | | | | FREMONT | OH | 43420-1357 |
| NELSON BERNOR | 5301 NW 77TH CT | | | | POMPANO BEACH | FL | 33073-3522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON BERRY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NELSON BLANKENSHIP | 1358 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5320 |
| NELSON BOSWELL | 115 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1014 |
| NELSON BOUCHARD | 289 MARKET ST | | | | FORT KENT | ME | 04743-1521 |
| NELSON BOURQUIN | 1250 VEGA CT | | | | DAYTON | OH | 45432-1545 |
| NELSON BOYER | PO BOX 343 | | | | TROY | OH | 45373-0343 |
| NELSON BRANDT | 504 DELAND RD | | | | FLUSHING | MI | 48433-1304 |
| NELSON BREDEWEG | 2886 PERRY ST | | | | HUDSONVILLE | MI | 49426-9629 |
| NELSON BRENDA | 1919 SW ICHETUCKNEE AVE | | | | LAKE CITY | FL | 32024-5079 |
| NELSON BRIAN | 104 BRIARWOOD DR | | | | MARQUETTE | MI | 49855-9389 |
| NELSON BRINAS | 38625 CENTURY DR | | | | STERLING HTS | MI | 48310-2820 |
| NELSON BUNNY | 7475 DALT RD | | | | JACKSON | MI | 49201-9130 |
| NELSON BURLESON | 7299 SOUTH FORK DRIVE | | | | SWARTZ CREEK | MI | 48473-9759 |
| NELSON BURT | 1102 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1812 |
| NELSON C BLAKELY | 3255 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 |
| NELSON C GREEN | 3695 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 |
| NELSON C R | 1255 COUNTRY CLUB RD | | | | WALLA WALLA | WA | 99362-9225 |
| NELSON CALDWELL III | 29355 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48081-1366 |
| NELSON CARL (ESTATE OF) (639093) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NELSON CARL RICHARD (496661) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NELSON CARTER I I I | 8801 OLD ELAM CEMETARY RD | | | | CHARLES CITY | VA | 23030-3520 |
| NELSON CATHERINE | NELSON, CATHERINE | 5300 S LAKE HOUSTON PARKWAY, APT 515 | | | HOUSTON | TX | 77049-3959 |
| NELSON CHANGAPA | 15481 ORLANDA DR | | | | BONITA SPRINGS | FL | 34135 |
| NELSON CHAPLIN | 29946 CARLYSLE ST | | | | INKSTER | MI | 48141-2760 |
| NELSON CHARLES E (429524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON CHARLES N (404137) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON CHARRETTE | 21911 EDGEWOOD ST | | | | ST CLAIR SHRS | MI | 48080-2001 |
| NELSON CLARK | 3545 KIOWA DR | | | | YOUNGSTOWN | OH | 44511-3044 |
| NELSON CLIFFORD E (ESTATE OF) (505488) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| NELSON COELHO | 1558 MIDDLE LN | | | | HAYWARD | CA | 94545-1912 |
| NELSON COLLINS | 7410 TROON DR | | | | INDIANAPOLIS | IN | 46237-9641 |
| NELSON COLWELL | 15487 DUFFIELD RD | | | | BYRON | MI | 48418-9507 |
| NELSON CONCEPCION | APDO #62 LA CONCEPCION | | | CHIRIQUI 4728 PANAMA | | | |
| NELSON COOLBAUGH I I I | 36 KELVIN DR | | | | TN OF TONA | NY | 14223-2616 |
| NELSON COUNTY SHERIFF | 210 PLAZA DR | | | | BARDSTOWN | KY | 40004-2100 |
| NELSON COUNTY, TREASURER | PO BOX 100 | | | | LOVINGSTON | VA | 22949-0100 |
| NELSON CRANDALL | 10316 MCKINLEY RD | | | | MONTROSE | MI | 48457-9131 |
| NELSON CUEVAS | 11202 LINDSAY RD | | | | SPRING HILL | FL | 34609-4630 |
| NELSON CURELL | (LE REGENT B) 5 AV CARNOT | | | MENTON 6500 FRANCE | | | |
| NELSON CURTIS | 12944 CANAL RD | | | | DEFIANCE | OH | 43512-8621 |
| NELSON D CHARRETTE | 21911 EDGEWOOD | | | | ST CLAIR SHRS | MI | 48080-2001 |
| NELSON D UHL | 119 W SAINT LUCIA LOOP | | | | APOLLO BEACH | FL | 33572 |
| NELSON DAKE | 7491 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| NELSON DANIEL E (491655) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NELSON DAVEY JR | 3722 CRESTWOOD DR | | | | AUBURN HILLS | MI | 48326-4306 |
| NELSON DAVID | NELSON, DAVID | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON DAVIS | 4218 HIDDENBROOK DR | | | | CHARLOTTE | NC | 28205-7236 |
| NELSON DEAN JR | 8644 E BASELINE RD | | | | MT PLEASANT | MI | 48858-9490 |
| NELSON DECKER JR | 1732 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| NELSON DEREK | NELSON, DEREK | 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402 |
| NELSON DESA | 10515 7TH ST N | | | | NAPLES | FL | 34108-3235 |
| NELSON DESCHAINES | 117 BEACON ST | | | | S YARMOUTH | MA | 02664-1853 |
| NELSON DEVRIES | 6758 ROLLINGVIEW DR | | | | HUDSONVILLE | MI | 49426-9377 |
| NELSON DIAZ SR | 17 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3310 |
| NELSON DICKERSON | 1075 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-8609 |
| NELSON DICKEY | 1010 UPNOR RD | | | | BALTIMORE | MD | 21212-4020 |
| NELSON DILK | PO BOX 136 | | | | DALEVILLE | IN | 47334-0136 |
| NELSON DON | 1909 LYNBROOK LN | | | | ARLINGTON | TX | 76015-4009 |
| NELSON DONEY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| NELSON DOUGLAS RAYMOND | NELSON, DOUGLAS RAYMOND | | | | | | |
| NELSON DUNCAN | 3641 PENBROOK LN APT 1 | | | | FLINT | MI | 48507-1488 |
| NELSON DUNKEL JR | 7563 ARBELA RD | | | | MILLINGTON | MI | 48746-9525 |
| NELSON DUNN | 3170 ORCHARD LAKE RD LOT 68 | | | | KEEGO HARBOR | MI | 48320-1256 |
| NELSON E BARNARD | 784 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| NELSON E FUENTES | 17 OAKWOOD DR | APT 94 | | | PEEKSKILL | NY | 10566-1958 |
| NELSON E ROBERSON | 1801 E 12TH ST APT 1613 | | | | CLEVELAND | OH | 44114-3541 |
| NELSON E SPENCER | 5406  OAK HILL DR NW | | | | WARREN | OH | 44481-9420 |
| NELSON E THOMAS | 536 MEADOW VIEW DR | | | | POWELL | OH | 43065-9427 |
| NELSON EADS | 3117 PONEMAH DR | | | | FENTON | MI | 48430-1344 |
| NELSON EDNA | 813 S PARKVIEW ST | | | | BUTLER | MO | 64730-1984 |
| NELSON EDWARD | PO BOX 302 | | | | HAMBURG | AR | 71646-0302 |
| NELSON EGGLESTON (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| NELSON EGGLESTON (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| NELSON ELECTRIC | 1410 FREEPORT BLVD | | | | | NV | 89431 |
| NELSON ELECTRIC SUPPLY CO | CO NEEDS TO SEND CK FOR 396 ON | 912 928 STATE ST | | | RACINE | WI | 53404 |
| NELSON EMMITT | 4177 N 325 W | | | | LA PORTE | IN | 46350-7424 |
| NELSON ENGLUND | 4339 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |
| NELSON ERIC | NELSON, ERIC | 8055 BRAINS WAY | | | PEVELY | MO | 63070 |
| NELSON EVANS | 2173 FRIDINGER MILL RD | | | | WESTMINSTER | MD | 21157-3220 |
| NELSON F WRIGHT | 2164  JIMIKE DR | | | | DAYTON | OH | 45414-5653 |
| NELSON FANT | 412 DELIA ST | | | | FLINT | MI | 48505-4620 |
| NELSON FENTON | 326 SERRA DR | | | | WHITE LAKE | MI | 48386-2157 |
| NELSON FRANCIS | NELSON, FRANCIS | 21722 114 RD | | | CAMBRIA HTS. | NY | 11411 |
| NELSON FRED | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| NELSON FREIGHT SERVICE INC | 901 PINE ST | | | | PESHTIGO | WI | 54157-1704 |
| NELSON FUENTES | 17 OAKWOOD DR  APT 94 | | | | PEEKSKILL | NY | 10566-1958 |
| NELSON FUQUA JR | 2290 N COLE ST | | | | LIMA | OH | 45801-2431 |
| NELSON G LOTT | PO BOX 570 | | | | FLINT | MI | 48501-0570 |
| NELSON GAINES | 8310 STRATHMOOR ST | | | | DETROIT | MI | 48228-2436 |
| NELSON GARAGE | 1100 BOUL. DECARIE | | | MONTREAL QC H4A 3H9 CANADA | | | |
| NELSON GARDNER | 136 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| NELSON GARNER | 6135 MOCKINGBIRD RD | | | | CUMMING | GA | 30028-3164 |
| NELSON GARY | PO BOX 120395 | | | | WEST MELBOURNE | FL | 32912-0395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON GIESIGE | 15321 FULLMER RD | | | | DEFIANCE | OH | 43512-8810 |
| NELSON GIESIGE JR | 2346 ROAD 22B | | | | CONTINENTAL | OH | 45831-9447 |
| NELSON GILBERT (459225) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON GILSON | PO BOX 986 | | | CRYSTAL BEACH ON L0S1B0 CANADA | | | |
| NELSON GLAW | 355 SYLVIA DR | | | | CHARDON | OH | 44024-1433 |
| NELSON GLEN | NELSON, GLEN | 2074 STAFFORD RD | | | OTTAWA | KS | 66067-8308 |
| NELSON GLEN (667801) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON GLENN | 5122 RIDGEBEND DR | | | | FLINT | MI | 48507-3911 |
| NELSON GLORIA | SOMETHING A LITTLE DIFFERENT | FOOD FOR ALL OCCASION | 15325 LINDSAY CHG PER W9 3/24 | | DETROIT | MI | 48227 |
| NELSON GOMEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NELSON GORDON W | 576 PARK ST | | | | BIRMINGHAM | MI | 48009 |
| NELSON GREEN | 3695 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 |
| NELSON GREEN, LINDA Y | 6400 AMHURST ROAD | | | | DURHAM | NC | 27713-7713 |
| NELSON GREEN, LINDA Y | 6400 AMHURST RD | | | | DURHAM | NC | 27713-9749 |
| NELSON GROSS | 5325 NEWELL DR | | | | KETTERING | OH | 45440-2840 |
| NELSON GROVER JR | 1272 N JEFFREY DR | | | | DINUBA | CA | 93618-3700 |
| NELSON HAHN | 6040 WISE RD | | | | LANSING | MI | 48911 |
| NELSON HALL CHEVROLET CADILLAC | 1811 S FRONTAGE RD | | | | MERIDIAN | MS | 39301-6137 |
| NELSON HALL CHEVROLET CADILLAC | STEPHEN NELSON HALL | 1811 S FRONTAGE RD | | | MERIDIAN | MS | 39301-6137 |
| NELSON HALL CHEVROLET, INC. | STEPHEN NELSON HALL | 1811 S FRONTAGE RD | | | MERIDIAN | MS | 39301-6137 |
| NELSON HARDWICK JR | 40 HOLLY ST | | | | SOMERSET | NJ | 08873-3052 |
| NELSON HAROLD | 11824 TEE TIME CIR | | | | NEW PORT RICHEY | FL | 34654 |
| NELSON HEARD | 1722 NORTH AVE NW | | | | ATLANTA | GA | 30318-6441 |
| NELSON HELTON | 12679 COUNTY ROAD 66 | | | | HEFLIN | AL | 36264-5814 |
| NELSON HENDRICKSON | 665 FREMONT RD | | | | NOTTINGHAM | PA | 19362-9142 |
| NELSON HENRY JOE (488190) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| NELSON HERNDON | 3601 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2029 |
| NELSON HESS | 15804 CULVER DR | | | | EAST LANSING | MI | 48823-9437 |
| NELSON HILBERT P (307859) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| NELSON HINKLE | 13390 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| NELSON HOCHSTEDLER | 1035 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| NELSON HOLCOMB | 539 GREENSBURG PIKE | | | | WEST NEWTON | PA | 15089-2007 |
| NELSON HORTON | 2030 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| NELSON HOWARD S (494047) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON HUDSON | 2 EAST AVE | | | | NEW CASTLE | DE | 19720-2015 |
| NELSON HUGGINS | 1639 STATE ROUTE 13 | | | | MARISSA | IL | 62257-2507 |
| NELSON HURREL G (491656) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NELSON I I I, WILLIAM A | 14224 BENSON ST | | | | OVERLAND PARK | KS | 66221-2176 |
| NELSON I I, LLOYD J | 6236 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1035 |
| NELSON I PORTER | 11401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| NELSON II, CHESLEY C | 4013 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| NELSON II, LLOYD JOSEPHUS | 6236 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1035 |
| NELSON III, KENNETH B | 4516 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| NELSON IMPLEMENT & CHEVROLET CO. | 520 MAIN ST | | | | MILNOR | ND | 58060-4002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON INDUSTRIES | | | | | | | |
| NELSON J NORRIS | 1044 BILL BLACK ROAD | | | | JAMESTOWN | TN | 38556-5068 |
| NELSON JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST | 30 SOUTH 15TH STREET | | PHILADELPHIA | PA | 19102 |
| NELSON JAMES L (340157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON JAY | 32160 CAMBORNE LN | | | | LIVONIA | MI | 48154-3176 |
| NELSON JOHN | 101 HENRY ST | | | | FAIRFIELD | CT | 06824-2817 |
| NELSON JOHNSON | PO BOX 1913 | | | | LAWRENCEVILLE | GA | 30046-1913 |
| NELSON JONES | 1777 MAYER RD | | | | SAINT CLAIR | MI | 48079-2904 |
| NELSON JONES JR | 8257 HUBBELL ST | | | | DETROIT | MI | 48228-2413 |
| NELSON JOSEPH JR | NELSON, JOSEPH | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| NELSON JOSEPH JR | NELSON, MARILYN | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| NELSON JR, ARTE | 15344 APPOLINE ST | | | | DETROIT | MI | 48227-4006 |
| NELSON JR, BRUCE L | 4923 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615-6105 |
| NELSON JR, C W | 2250 LAUDERDALE ST | | | | FLINT | MI | 48532-4145 |
| NELSON JR, CLARENCE L | 701 LIMEBERRY PL | | | | VENICE | FL | 34285-7028 |
| NELSON JR, EARNEST | 3250 MONTANA ST | | | | SHREVEPORT | LA | 71107-4433 |
| NELSON JR, ELDEN R | 45 BLUFF RD | | | | HARDY | AR | 72542-9776 |
| NELSON JR, EMERSON W | BEACHWALK 7236 HAVENROCK DR | | | | HUNTINGTN BCH | CA | 92648 |
| NELSON JR, EZRA | 12415 DANUBE DR | | | | FLORISSANT | MO | 63033-6835 |
| NELSON JR, FREDERICK A | 2806 BUBBA BLVD | | | | GREENVILLE | NC | 27834-0307 |
| NELSON JR, GEORGE A | 861 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9095 |
| NELSON JR, GEORGE P | 10875 RIVERSIDE DR | | | | DIMONDALE | MI | 48821-9745 |
| NELSON JR, HANS C | 10402 E 40TH ST | | | | KANSAS CITY | MO | 64133-1230 |
| NELSON JR, HAROLD M | 1142 JARRETT DR | | | | LEWISTON | NY | 14092-2027 |
| NELSON JR, HENRY L | 2610 S ANGELINE ST | | | | SEATTLE | WA | 98108-2029 |
| NELSON JR, HENRY L | 910 SEWARD ST RM 204 | | | | DETROIT | MI | 48202-2352 |
| NELSON JR, JAMES D | 2162 MCCALL DR | | | | GOLDSBY | OK | 73093-9209 |
| NELSON JR, JAMES E | 2472 CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320-1421 |
| NELSON JR, JOHNEY | 3020 COLQUITT RD APT 108 | | | | SHREVEPORT | LA | 71118-3716 |
| NELSON JR, KENNETH E | 22604 BERTRAM DR | | | | NOVI | MI | 48374-3738 |
| NELSON JR, LESLIE D | 10095 E BRISTOL RD | | | | DAVISON | MI | 48423-8769 |
| NELSON JR, LYNN C | 5009 CAMELOT DR APT D | | | | COLUMBIA | TN | 38401-5338 |
| NELSON JR, PHILIP J | 2020 ARMCO WAY | | | | DUNDALK | MD | 21222-4717 |
| NELSON JR, RICHARD E | 3 YELLOW RAIL LN | | | | HILTON HEAD | SC | 29926-1828 |
| NELSON JR, ROBERT | 6086 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| NELSON JR, ROBERT J | 31808 HICKORY LN | | | | WARREN | MI | 48093-5595 |
| NELSON JR, ROBERT JEROME | 31808 HICKORY LN | | | | WARREN | MI | 48093-5595 |
| NELSON JR, ROBERT L | 9055 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| NELSON JR, ROBERT LEVI | 9055 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| NELSON JR, THOMAS | 11414 BEAVERLAND | | | | DETROIT | MI | 48239-1388 |
| NELSON JR, WALDO B | 704 E BRADFORD ST | | | | MARION | IN | 46952-2959 |
| NELSON JR, WALTER | 634 W 115TH ST | | | | CHICAGO | IL | 60628-5246 |
| NELSON JR, WALTER | 2965 96TH ST E | | | | INVER GROVE HEIGHTS | MN | 55077-4953 |
| NELSON JR, WAYNE L | 35055 40TH ST | | | | PAW PAW | MI | 49079-9644 |
| NELSON JR, WILLIAM C | 3715 S FENMORE RD | | | | MERRILL | MI | 48637-9649 |
| NELSON JUDITH A | DBA PROFESSIONAL AUTOMOTIVE | 83 EAST AVE STE 108 | | | NORWALK | CT | 06854 |
| NELSON JUDITH A | DBA PROFESSIONAL AUTOMOTVE | RELOCATION SERVICES LLC | 83 EAST AVE STE 108 | | NORWALK | CT | 06854 |
| NELSON K MILLER | 17   W RAILROAD ST | | | | CASTIL | NY | 14427-9719 |
| NELSON K SHERWOOD | 5240 EDWARDSVILLE RD | | | | CLARKSVILLE | OH | 45113-- 96 |
| NELSON KELLY | 14004 PERNELL DR | | | | STERLING HTS | MI | 48313-5447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON KENNETH | NELSON, KENNETH | 10 COMMONWEALTH BLVD | | | BELLEROSE VILLAGE | NY | 11001-4141 |
| NELSON KENNETH | NELSON, KENNETH | 1431 COLUMBINE DR | | | SCHAUMBURG | IL | 60173-2270 |
| NELSON KEYS | 5274 W SAINT CHARLES RD | | | | ALMA | MI | 48801-9667 |
| NELSON KILBOURNE | 4502 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| NELSON KING | 10222 S STATE RD | | | | GOODRICH | MI | 48438-9472 |
| NELSON KIRKLAND | 7244 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| NELSON L BOYER | P O BOX 343 | | | | TROY | OH | 45373-0343 |
| NELSON L GROSS | 5325 NEWELL DR | | | | KETTERING | OH | 45440-2840 |
| NELSON LACLAIR | 1247 BUFFALO SHOALS RD | | | | STATESVILLE | NC | 28677-8461 |
| NELSON LAND CARE | 200 S HICKIN ST | | | | RITTMAN | OH | 44270 |
| NELSON LAND CARE | C/O NATIONWIDE INSURANCE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| NELSON LAND CARE LTD | NATIONWIDE MUTUAL INSURANCE COMPANY | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| NELSON LASH | 8160 N ORR RD | | | | FREELAND | MI | 48623-9504 |
| NELSON LAURA | 10706 CENTER RD | | | | GRAND BLANC | MI | 48439-1033 |
| NELSON LAWHON | 1403 COTTLE CT | | | | JOPPA | MD | 21085-1800 |
| NELSON LEARY | 6066 ALBION DR | | | | FLINT | MI | 48506-1622 |
| NELSON LEONE | 9074 LINWOOD RD | | | | LE ROY | NY | 14482-9722 |
| NELSON LEROY (446626) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NELSON LOGAN | 359 PARK AVE WEST APT 2 | | | | MANSFIELD | OH | 44906-3747 |
| NELSON LORIE | 1223 CANYON TRAIL RD | | | | BILLINGS | MT | 59101-6414 |
| NELSON LORIE AND ALEX SIMANOVSAND ASSOCIATES LLC | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| NELSON LOTT | G-1027 EAST DOWNEY AVE | | | | FLINT | MI | 48505 |
| NELSON LOYD | 1307 RIDGEWOOD CIR | | | | MINDEN | LA | 71055-3090 |
| NELSON MAJADO | 172 OREGON ST | | | | YPSILANTI | MI | 48198-7822 |
| NELSON MANDELA CHILDREN'S FUND | 1063 MCNICOLL AVE | | | SCARBOROUGH ON M1W 3W6 CANADA | | | |
| NELSON MARGIE | 3782 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| NELSON MARILYN | 1028 WESTLAND RIDGE RD | | | | DRIPPING SPRINGS | TX | 78620-4263 |
| NELSON MARION E (494048) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON MARTIN | 2847 LAGUNA DR | | | | DECATUR | GA | 30032-3525 |
| NELSON MARVIN ALLEN (429525) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON MARYANN | PO BOX 16 | | | | HADDAM | CT | 06438-0016 |
| NELSON MC CRIMON | 2348 BOEGER AVE | | | | WESTCHESTER | IL | 60154-5036 |
| NELSON MC MILLAN | 2712 NE HIGHWAY 61 | SERVICE RD | | | WENTZVILLE | MO | 63385 |
| NELSON MCCLOUD | 3906 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-2639 |
| NELSON MCGARY | 4301 E SAINT CHARLES RD | | | | COLUMBIA | MO | 65201-6744 |
| NELSON MCMURRAY | 31 W 2ND ST | | | | W ALEXANDRIA | OH | 45381-1129 |
| NELSON MCMURRAY | 31   WEST SECOND ST | | | | W ALEXANDRIA | OH | 45381-1129 |
| NELSON MEADE | 413 MAIN ST | | | | CASTALIA | OH | 44824-9786 |
| NELSON METAL PRODUCTS CORP. | DAVE WILLIAMS | PO BOX 607 | | | SIDNEY | OH | 45365-0607 |
| NELSON METAL PRODUCTS LLC | 3101 SOUTH TAYLOR DRIVE | | | | SHEBOYGAN | WI | 53082 |
| NELSON MILLER | 200 S PARK ST | | | | ALBANY | WI | 53502-9539 |
| NELSON MILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NELSON MIRACLE | 5930 FORT RD | | | | SAGINAW | MI | 48601-9361 |
| NELSON MOORE | 8227 E KILAREA AVE | | | | MESA | AZ | 85209-5121 |
| NELSON MOORE | 1750 DOTSONVILLE RD | | | | CLARKSVILLE | TN | 37042-6914 |
| NELSON MOSLEY | PO BOX 44 | 344 UNION AVE. APT.C8 | | | ELIZABETH | NJ | 07207-0044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON MOTORS INVESTMENT GROUP, LLC | BEN HARNED | 401 COLLEGE ST | | | JUNCTION | TX | 76849-4731 |
| NELSON MOTORS INVESTMENT GROUP, LLC | 401 COLLEGE ST | | | | JUNCTION | TX | 76849-4731 |
| NELSON MOWRY | 2400 MOLE AVE | | | | JANESVILLE | WI | 53548-1443 |
| NELSON MULLINS RILEY & | SCARBOROUGH LLP | BEACH 1ST CTR 3RD FLOOR | 3751 ROBERT M GRISSOM PKWY | | MYRTLE BEACH | SC | 29577 |
| NELSON MULLINS RILEY & | SCARBOROUGH | PO BOX 11070 | ATTN VICTORIA BARNES | | COLUMBIA | SC | 29211-1070 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: PETER J. HALEY, ESQ. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 02116-5040 |
| NELSON MUMA | 5821 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| NELSON NEAL | 1457 PARKMAN | | | | XENIA | OH | 45385-6938 |
| NELSON NORMA | 2035 CAMEO DR | | | | ALAMOGORDO | NM | 88310-8502 |
| NELSON NORMAN H (429526) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON NORMAN H (459226) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON NORRIS | 1044 BILL BLACK RD | | | | JAMESTOWN | TN | 38556-5068 |
| NELSON NORTON | PO BOX 46 | | | | OTSEGO | MI | 49078-0046 |
| NELSON O DAVIS | 4218 HIDDENBROOK DR | | | | CHARLOTTE | NC | 28057-7236 |
| NELSON O SKIPPER | 125   CREST AVE | | | | ELK GROVE VLG | IL | 60007-1731 |
| NELSON OCASIO | 1127 WALNUT HILL CT | | | | ABINGDON | MD | 21009-4308 |
| NELSON OIL COMPANY INC | PO BOX 926 | | | | INDIANAPOLIS | IN | 46206-0926 |
| NELSON ONEIL | 1611 4 GEORGES CT APT 4B | | | | BALTIMORE | MD | 21222-1949 |
| NELSON ORTIZ | 95 CENTER ST | | | | STRUTHERS | OH | 44471-2094 |
| NELSON PACHECO | 5831 N MARSH BANK LN | APT 203 | | | CLARKSTON | MI | 48346-4703 |
| NELSON PALMATEER | 5382 E VIENNA RD | | | | CLIO | MI | 48420-9771 |
| NELSON PAPENFUS | 1080 16TH ST NE | | | | NAPLES | FL | 34120-3611 |
| NELSON PARKS JR | 14630 PURITAS AVE APT 203 | | | | CLEVELAND | OH | 44135-2849 |
| NELSON PEITZ | 6051 CHICAGO RD | | | | WARREN | MI | 48092 |
| NELSON PIERRE WILLIAMS | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| NELSON PONTIAC, GMC. | 2228 COLLEGE WAY | | | | FERGUS FALLS | MN | 56537-1062 |
| NELSON PORTER | 11401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| NELSON PRAST | 22 MARY JANE CT | | | | SAGINAW | MI | 48602-3150 |
| NELSON PRATT | 4101 S SHERIDAN RD LOT 366 | | | | LENNON | MI | 48449-9424 |
| NELSON PREC/MASON | 6220 HI TEK CT | P.O. BOX 317 | | | MASON | OH | 45040-2602 |
| NELSON PRICE | 238 N LEMEN ST | | | | FENTON | MI | 48430-1919 |
| NELSON QUINNEY JR | 1828 WARSAW ROAD 85 | | | | ALICEVILLE | AL | 35442-7220 |
| NELSON R THOMAS | PO BOX 331 | | | | SALEM | OH | 44460-0331 |
| NELSON REATEGUI | 1518 VALDEZ WAY | | | | FREMONT | CA | 94539-3661 |
| NELSON RICH JR | 5330 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| NELSON RICHARD (446627) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NELSON RICHARD (459227) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON RICHARD B (629590) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON RICHARD LYLE (439362) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON RICHARDSON | 9961 SWAN LN | | | | SEBRING | FL | 33875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON RIFFLE | 7457 ROSEDALE RD | | | | ROSEDALE | WV | 26636-8126 |
| NELSON RITZROW | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NELSON ROACH | PO BOX 727 | | | | BERKELEY SPGS | WV | 25411-0727 |
| NELSON ROBERSON | 1801 E 12TH ST APT 1613 | | | | CLEVELAND | OH | 44114-3541 |
| NELSON ROBERT | RR 4 BOX 574 | | | | KEYSER | WV | 26726-9498 |
| NELSON ROBERT & LYNN DR | 8340 E CHERYL DR | | | | SCOTTSDALE | AZ | 85258-1330 |
| NELSON ROBERT (439363) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON ROBERT L (ESTATE OF) (456055) | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| NELSON ROBERTS JR | 3607 KINGS LN | | | | BURTON | MI | 48529-1145 |
| NELSON ROBINSON | 305 COUNTY LINE DR | | | | MARTINSBURG | WV | 25404-0147 |
| NELSON ROBINSON | 1129 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040-2166 |
| NELSON RODRIGUEZ | 1792 HOWLAND BLVD | | | | DELTONA | FL | 32738-4419 |
| NELSON RODRIGUEZ | 66 REBECCA PARK | | | | BUFFALO | NY | 14207-1838 |
| NELSON ROE | PO BOX 1191 | | | | MIDLAND | MI | 48641-1191 |
| NELSON ROFFE | PO BOX 285 | | | | COHOCTON | NY | 14826-0285 |
| NELSON ROGER (459228) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON ROGERS | 236 BYNUM RIDGE RD | | | | FOREST HILL | MD | 21050-3014 |
| NELSON ROGERS | 3312 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| NELSON ROHR | 647 LAKE DEXTER CIR | | | | WINTER HAVEN | FL | 33884-2215 |
| NELSON ROLAND J (429527) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON ROSS | 9505 NE 46TH ST | | | | SPENCER | OK | 73084-2708 |
| NELSON RUFF | 709 WEST ST | | | | HARRISONVILLE | MO | 64701-2148 |
| NELSON RUMSEY | 4840 LAKESIDE DR | | | | PERRINTON | MI | 48871-9744 |
| NELSON RUSTIN | NELSON, RUSTIN | 9333 NORTH MERIDIAN STREET , SUITE 201 | | | INDIANAPOLIS | IN | 46260 |
| NELSON RUSTIN 2ND ACTION | NELSON, RUSTIN A | 7129 ISLANDER DRIVE EAST | | | INDIANAPOLIS | IN | 46214 |
| NELSON S J | UNION PACIFIC RAILROAD COMPANY | 2111 E HIGHLAND AVE STE 255 | | | PHOENIX | AZ | 85016-4795 |
| NELSON S J | UNION PACIFIC RAILROAD COMPANY | 3320 N CAMPBELL AVE STE 150 | | | TUCSON | AZ | 85719-2398 |
| NELSON SCHULTZ | 1781 LINDEN AVE | | | | N TONAWANDA | NY | 14120-3023 |
| NELSON SEMLER | 8460 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-6246 |
| NELSON SHAWN | NELSON, SHAWN | P.O. BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| NELSON SHEARS | 67 GREEN ACRES RD | | | | TONAWANDA | NY | 14150-7525 |
| NELSON SHERWOOD | 5240 EDWARDSVILLE RD | | | | CLARKSVILLE | OH | 45113-9626 |
| NELSON SKINNER | 4950 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46221-9693 |
| NELSON SMILEY | 4557 REDBUD LN | | | | BROWNSBURG | IN | 46112-8786 |
| NELSON SMITH | 165 HARTFORD AVE | | | | KENMORE | NY | 14223-2737 |
| NELSON SNOW | 263 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5648 |
| NELSON SNUFFER & DAHLE PC | 10885 S STATE ST | | | | SANDY | UT | 84070-4104 |
| NELSON SPECK | 1381 ESTATE CT SW | | | | BYRON CENTER | MI | 49315-9492 |
| NELSON SPENCER | 5406 OAK HILL DR NW | | | | WARREN | OH | 44481-9420 |
| NELSON SR, BENJAMIN | 19585 STRATFORD RD | | | | DETROIT | MI | 48221-1848 |
| NELSON SR, LAFE A | 7720 S LENOX AVE | | | | OAK CREEK | WI | 53154-2322 |
| NELSON SR, THOMAS E | 14642 LAUDER ST | | | | DETROIT | MI | 48227-2529 |
| NELSON SR., CLIFTON | 7122 MINNA RD | | | | GWYNN OAK | MD | 21207-4457 |
| NELSON ST/ELYRIA | 7900 W RIDGE RD | | | | ELYRIA | OH | 44035-1952 |
| NELSON STAPLES | 990 N MILLER RD | | | | SAGINAW | MI | 48609-4859 |
| NELSON STEPHENS | 102 WINDING TRAILS UNIT 1 | | | | DIAMOND | IL | 60416 |
| NELSON STOCKWELL | 6070 E VIENNA RD | | | | CLIO | MI | 48420-9136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON STONE | 4856 LUM RD | | | | LUM | MI | 48412-9209 |
| NELSON STRUK | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| NELSON STUD WELDING | 6032 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| NELSON STUD WELDING INC | 7900 W RIDGE RD | PO BOX 4019 | | | ELYRIA | OH | 44035-1952 |
| NELSON STUD WELDING INC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44035-1952 |
| NELSON SWIGGETT | 6511 CARTHAGE HWY | | | | LEBANON | TN | 37087-9593 |
| NELSON TALBOT | 610 PENFIELD AVE | | | | ELYRIA | OH | 44035-3241 |
| NELSON TAMARA | NELSON, TAMARA | 3555 NW 58TH ST STE 510 | | | OKLAHOMA CITY | OK | 73112-4724 |
| NELSON TAMMY | NELSON, TAMMY | 4 WILLOW ST | | | PHOENIX CITY | AL | 36869-2816 |
| NELSON TERRY | 1446 RACHEL LN | | | | TALLAHASSEE | FL | 32308-7723 |
| NELSON TERRY | 1514 ESSLING ST | | | | SAGINAW | MI | 48601-1334 |
| NELSON THEODORE BUCK | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| NELSON THOMAS | PO BOX 331 | | | | SALEM | OH | 44460-0331 |
| NELSON THOMAS S (429528) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON THOMASON | 1485 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 |
| NELSON THORN JR | 12006 S GRANGE RD | | | | EAGLE | MI | 48822-9773 |
| NELSON TIM | 9767 DEER TRL | | | | HASLETT | MI | 48840-9200 |
| NELSON TOM | 9 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| NELSON TRANE | 5335 HILL 23 DR | | | | FLINT | MI | 48507-3906 |
| NELSON TROY | NELSON, TROY | 157 HICKORY CT | | | FARMINGTON | MN | 55024-1564 |
| NELSON TRUELOVE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| NELSON TYNON | 1853 JAY ST | | | | OGDENSBURG | NY | 13669-2929 |
| NELSON UHL | 119 W SAINT LUCIA LOOP | | | | APOLLO BEACH | FL | 33572 |
| NELSON UNKNOWN | NELSON, UNKNOWN | NATIONWIDE INSURANCE | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| NELSON V FOX | 58 CREEKWOOD SQ | | | | CINCINNATI | OH | 45246 |
| NELSON VANCE | 2543 TOD LN | | | | ANDERSON | IN | 46013-9613 |
| NELSON VERNON E (354156) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON VILTZ, SR | ANDREW MCENANEY | HISSEY KIENTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH SUITE 420 | | AUSTIN | TX | 78759 |
| NELSON W GARNER | 6135 MOCKINGBIRD RD | | | | CUMMING | GA | 30028-3164 |
| NELSON W GLENN | 5122 RIDGEBEND DR | | | | FLINT | MI | 48507-3911 |
| NELSON W HINKLE | 13390  ST RT 725 | | | | GERMANTOWN | OH | 45327-9755 |
| NELSON WALTER (507573) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| NELSON WARE | 5213 LEONE PL | | | | INDIANAPOLIS | IN | 46226-1751 |
| NELSON WARREN (626678) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON WEAVER | 5792 STORMS CREEK RD | | | | URBANA | OH | 43078-9446 |
| NELSON WESLEY M JR (626679) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON WHEATON | 7464 FALLEN TIMBER BOX J9 | | | | GAYLORD | MI | 49735 |
| NELSON WHITE | PO BOX 1033 | | | | NEW CASTLE | IN | 47362-1033 |
| NELSON WILLIAM (459229) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON WILLIAM E (VA) (406040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NELSON WILLIAM F ELECTRIC INC | 111 HOYT AVE | | | | SAGINAW | MI | 48607-1124 |
| NELSON WILLIAMS | PO BOX 25 | | | | BERLIN CENTER | OH | 44401-0025 |
| NELSON WILLIAMS | 4701 LEONARD ST | | | | FOREST HILL | TX | 76119-7540 |
| NELSON WOLFE | 3214 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3012 |
| NELSON WOLFE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON WOOLEY | 7220 IDA TER | | | | WATERFORD | MI | 48329-2832 |
| NELSON WORLEY | 5764 IMLAY CITY RD | | | | ATTICA | MI | 48412-9727 |
| NELSON WRIGHT | 2164 JIMIKE DR | | | | DAYTON | OH | 45414-5653 |
| NELSON YOUNG I I | 620 MAIN ST | | | | ESSEXVILLE | MI | 48732-1386 |
| NELSON'S AUTO SERVICE | | N76W30620 HWY VV | | | | WI | 53029 |
| NELSON, A M | 4410 CHAMPERRET N | | | | BOYNE CITY | MI | 49712-8831 |
| NELSON, A M | 4410 N CHAMPERRET DR | | | | BOYNE CITY | MI | 49712-8831 |
| NELSON, AARON L | 3495 PARKER ROAD | | | | DAVISBURG | MI | 48350-2213 |
| NELSON, AARON L | 108 REDWOOD CT | | | | BELLEVILLE | MI | 48111-8504 |
| NELSON, ADALINE O | 1027 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| NELSON, ADAM J | 1225 N 9TH ST | | | | ELWOOD | IN | 46036-1010 |
| NELSON, ADDEAN A | 3098 JOHNSON RD | | | | CRYSTAL SPGS | MS | 39059-9105 |
| NELSON, ADDEAN A | 3098 JOHNSON ROAD | | | | CRYSTAL SPRNG | MS | 39059-9105 |
| NELSON, ADRIAN J | PO BOX 383 | | | | GULF BREEZE | FL | 32562-0383 |
| NELSON, AIDA M | 869 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6028 |
| NELSON, ALBERT B | 4015 RAMSEY RD | | | | OXFORD | MI | 48371-3911 |
| NELSON, ALBERT W | 9412 MILLER RD | RM 4 | | | SWARTZ CREEK | MI | 48473 |
| NELSON, ALBERTA M | C/O MMGS | 615 NORTH CAPITOL AVENUE | | | LANSING | MI | 48933 |
| NELSON, ALBERTA W | 11413 N STATE ROAD 140 | | | | KNIGHTSTOWN | IN | 46148-9773 |
| NELSON, ALBERTA W | 11413 N. STATE RD. 140 | | | | KNIGHTSTOWN | IN | 46148-9773 |
| NELSON, ALFRED | 611 S 29TH ST | | | | SAGINAW | MI | 48601-6549 |
| NELSON, ALFRED W | 24 MCCRACKEN RD | | | | MILLBURY | MA | 01527-1514 |
| NELSON, ALICE M | 2952 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205 |
| NELSON, ALLAN D | 2113 WEBER CT | | | | BAY CITY | MI | 48708-8467 |
| NELSON, ALTHEA R | 2185 N ETNA RD | | | | COLUMBIA CITY | IN | 46725-8667 |
| NELSON, ALTON E, JR | THORNTON AND NAUMES LLP | 100 SUMMER ST, 30TH FLOOR | | | BOSTON | MA | 02110 |
| NELSON, ALVIN | 18890 MOENART ST | | | | DETROIT | MI | 48234-2352 |
| NELSON, ALVIN J | 807 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5104 |
| NELSON, AMANDA A | 1531 KINGLET DR | | | | PUNTA GORDA | FL | 33950-8209 |
| NELSON, AMOS | 580 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| NELSON, AMY B | 111 W MEADOWS DR | | | | ROCHESTER | NY | 14616-3408 |
| NELSON, AMY L | 103 S COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8530 |
| NELSON, ANGELA K | 743 BROWNING AVE | | | | YOUNGSTOWN | OH | 44505-3903 |
| NELSON, ANGELINE I | 209 S CENTER ST | | | | WATERFORD | WI | 53185-4113 |
| NELSON, ANITA | PO BOX 1503 | | | | TALLULAH | LA | 71284-1503 |
| NELSON, ANITA | PO BOX 454 | | | | KEOTA | OK | 74941-0454 |
| NELSON, ANN M | 4056 KENSINGTON HIGH ST | | | | NAPLES | FL | 34105-5666 |
| NELSON, ANNA | 5025 SWAFFER RD. | | | | MILLINGTON | MI | 48746-9114 |
| NELSON, ANNE | 115 E JACKSON ST | | | | ALEXANDRIA | IN | 46001-1453 |
| NELSON, ANNIE L | 6086 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| NELSON, ANTHONY | 100 CAMELLIA LN APT I327 | | | | LITHONIA | GA | 30058 |
| NELSON, APRIL L | 2636 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| NELSON, ARCHIE O | 2214 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9645 |
| NELSON, ARNOLD L | 260 ADDISON CIR | | | | FOWLERVILLE | MI | 48836-7705 |
| NELSON, ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NELSON, ARTHUR | | | | | | | |
| NELSON, ARTHUR H | 655 LEISURE WORLD | | | | MESA | AZ | 85206-3136 |
| NELSON, ARTHUR L | 10 TILLICOULTRY LN | | | | BELLA VISTA | AR | 72715-4732 |
| NELSON, ARTHUR T | 34478 NORTHLAND DR | | | | LIVONIA | MI | 48152-1157 |
| NELSON, ARVID H | PO BOX 337 | | | | WILLIS | MI | 48191-0337 |
| NELSON, ASHLEY | 2112 SW 13TH ST | | | | OKLAHOMA CITY | OK | 73108-3206 |
| NELSON, AUDREY L | 1515 RIDGE RD LOT 282 | | | | YPSILANTI | MI | 48198-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, AURALIE A | 345 N ENGLEHART RD | | | | DEFORD | MI | 48729 |
| NELSON, BARBARA | G 6062 HOPKINS RD | | | | FLINT | MI | 48506 |
| NELSON, BARBARA D | 2017 OXLEY DR | | | | FLINT | MI | 48504-5008 |
| NELSON, BARBARA J | PO BOX 521 | | | | BUCKNER | MO | 64016-0521 |
| NELSON, BARBARA J | 4158 S 100 W | | | | KOKOMO | IN | 46902-9285 |
| NELSON, BARBARA J | 917 S 24TH ST | | | | SAGINAW | MI | 48601-6515 |
| NELSON, BARBARA J | 2202 FLUSHING RD | | | | FLINT | MI | 48504-4753 |
| NELSON, BARBARA J | 917 SO 24TH ST | | | | SAGINAW | MI | 48601-6515 |
| NELSON, BARRY W | 7278 GLEN DR | | | | WINSTON | GA | 30187-1552 |
| NELSON, BENNIE J | 617 CARTON ST | | | | FLINT | MI | 48505-3805 |
| NELSON, BERNARD H | 3025 WYOMING AVE | | | | FLINT | MI | 48506-2465 |
| NELSON, BERNARD L | 9 CEDAR CT | | | | SELBYVILLE | DE | 19975-9529 |
| NELSON, BERNICE A | PO BOX 315 | | | | BANCROFT | MI | 48414-0315 |
| NELSON, BERTHA | 4146 CHAPEL MILL WAY | | | | DECATUR | GA | 30034-5338 |
| NELSON, BERTHA M | 211 NORTH BEECH STREET | | | | BELLAIRE | MI | 49615-9587 |
| NELSON, BESSIE L | PO BOX 424 | | | | HOPKINSVILLE | KY | 42241-0424 |
| NELSON, BESSIE M | 854 OGIMAS | | | | HASTINGS | MI | 49058 |
| NELSON, BESSIE M | 854 OGIMAS ST | | | | HASTINGS | MI | 49058-9558 |
| NELSON, BETTY | 1431 PRIMROSE LN | | | | SHAKOPEE | MN | 55379-3459 |
| NELSON, BETTY J | 5181 DOVEWOOD DR | | | | HUNTINGTON BEACH | CA | 92649-1407 |
| NELSON, BETTY J | 6547 LAKE PADDOCK DR | | | | FLORISSANT | MO | 63033-5026 |
| NELSON, BETTY J | 6200 WEST MCARTHUR LANE | | | | MUNCIE | IN | 47304-9525 |
| NELSON, BETTY J | 1449 W 14TH ST | | | | MUNCIE | IN | 47302-2977 |
| NELSON, BETTY J. | 2800 MERIDIAN DR | | | | DACULA | GA | 30019-3026 |
| NELSON, BETTY L | 12211 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| NELSON, BETTYANNE | 47 AGNES DR | | | | FRAMINGHAM | MA | 01701-3844 |
| NELSON, BEVERLY J | 1320 WILSON ST | | | | ONALASKA | WI | 54650-3104 |
| NELSON, BEVERLY J | 1320 WILSON STREET | | | | ONALASKA | WI | 54650-3104 |
| NELSON, BEVERLY J | 663 D LYN STREET | | | | COLUMBUS | OH | 43228 |
| NELSON, BEVERLY J | 2823 BEAL ST NW | | | | WARREN | OH | 44485-1209 |
| NELSON, BEVERLY J | 99 WOODSIDE LANE | | | | WINTER HAVEN | FL | 33881 |
| NELSON, BEVERLY R | 418 ALLEN ST | | | | IONIA | MI | 48846-1302 |
| NELSON, BILLIE L | 7551 CREEKRIDGE LN | | | | CITRUS HEIGHTS | CA | 95610-3244 |
| NELSON, BILLY R | 1325 NE 40TH ST | | | | OKLAHOMA CITY | OK | 73111-5031 |
| NELSON, BLAIR C | 200 HEYWOOD AVE APT 1202 | | | | SPARTANBURG | SC | 29307-1790 |
| NELSON, BLAIR C | 200 HEYWOOD AVE | APT 1202 | | | SPARTANBURG | SC | 29307-1790 |
| NELSON, BLANCHE LORAINE | 5380 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| NELSON, BLAZE R | 1508 STEENSLAND DRIVE | | | | MADISON | WI | 53704-3942 |
| NELSON, BOBBY A | 1451 DUPONT ST | | | | FLINT | MI | 48504-3159 |
| NELSON, BONNIE J. | 29 ROYAL PALM LN | | | | PALM COAST | FL | 32164-6901 |
| NELSON, BONNIE L | 538 RALEIGH RD | | | | GALVESTON | IN | 46932-9404 |
| NELSON, BRADLEY J | 1309 TWIN GROVE CTS | | | | EDMOND | OK | 73025-2995 |
| NELSON, BRANDIE | | | | | | | |
| NELSON, BRANDON D | 3055 PARK DR | | | | BRIGHTON | MI | 48114-7548 |
| NELSON, BRENTON J | 1 STEVENS RD | | | | GLEN BURNIE | MD | 21060-7340 |
| NELSON, BRIAN C | 7301 STOLL RD | | | | BATH | MI | 48808-9781 |
| NELSON, BRIAN K | PO BOX 476 | | | | SUTTONS BAY | MI | 49682-0476 |
| NELSON, BRIAN S | 9560 SYLVESTER ST | | | | TAYLOR | MI | 48180-3527 |
| NELSON, BROOKE T | 75 HOCKANUM BLVD UNIT 1735 | | | | VERNON | CT | 06066-4069 |
| NELSON, BRUCE E | 2336 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3143 |
| NELSON, BRUCE N | 1120 CELESTE ST | | | | CROWLEY | TX | 76036-2904 |
| NELSON, BURTON H | 1102 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, BYRL D | 460 STATION RD | | | | VALLEY CITY | OH | 44280-9578 |
| NELSON, C B | | | | | | | |
| NELSON, CALEB | APT 1306 | 2239 CROMWELL CIRCLE | | | AUSTIN | TX | 78741-6064 |
| NELSON, CARL | 1831A HOLLOWAY CIR | | | | LEBANON | TN | 37090-5327 |
| NELSON, CARL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NELSON, CARL A | 6581 N DIXBORO RD | | | | ANN ARBOR | MI | 48105-9457 |
| NELSON, CARL D | 8189 CONOVER DR | | | | WILLIS | MI | 48191-9662 |
| NELSON, CARL D | 1460 VIENNA RD | | | | NILES | OH | 44446-3531 |
| NELSON, CARL RICHARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NELSON, CARLINDA | 129 MCKINLEY CT | | | | POWDER SPRINGS | GA | 30127-6562 |
| NELSON, CAROL A | 11360 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| NELSON, CAROL A | 16942 LANDINGS DR UNIT C | | | | HUNTERSVILLE | NC | 28078-4902 |
| NELSON, CAROL ANNE | 11360 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| NELSON, CAROL L | 307 S WINDING DR | | | | WATERFORD | MI | 48328-3568 |
| NELSON, CAROL M | 251 N LAKE ST SE | | | | CALEDONIA | MI | 49316-7646 |
| NELSON, CAROL M | 251 N. LAKE ST S.E. | | | | CALEDONIA | MI | 49316-7646 |
| NELSON, CAROLE J | 777 WOODCHUCK DR | | | | APPOMATTOX | VA | 24522-3219 |
| NELSON, CAROLYN A | 11490 BEECHER RD | | | | FLUSHING | MI | 48433-9773 |
| NELSON, CAROLYN R | 1801 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| NELSON, CASSANDRA D | 251 10TH ST NW | # 507 | | | ATLANTA | GA | 30318-5600 |
| NELSON, CATHERINE | 4611 PEN LUCY RD | | | | BALTIMORE | MD | 21229 |
| NELSON, CATHERINE | 5300 S LAKE HOUSTON PKWY APT 515 | | | | HOUSTON | TX | 77049-3959 |
| NELSON, CATHERINE G | 920 BEACHSIDE LN | | | | HURON | OH | 44839-1957 |
| NELSON, CHAD B | 355 CROCKETT DR | | | | SPRINGBORO | OH | 45066-8645 |
| NELSON, CHANDA W | 9349 LOCKHEED LN | | | | JACKSONVILLE | FL | 32221-8020 |
| NELSON, CHANDA WALKER | 9349 LOCKHEED LN | | | | JACKSONVILLE | FL | 32221-8020 |
| NELSON, CHARLES E | 9994 VILLAGE GREEN DR | | | | WOODSTOCK | MD | 21163-1157 |
| NELSON, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, CHARLES E | 15837 PALMS AVE | | | | CLINTON TOWNSHIP | MI | 48035-2142 |
| NELSON, CHARLES L | 3259 HILARY CIRC. | UNIT D | | | PALM HABOUR | FL | 34684-2820 |
| NELSON, CHARLES L | 3259 HILARY CIR UNIT D | | | | PALM HARBOR | FL | 34684-2820 |
| NELSON, CHARLES M | 1327 E SPRING VALLEY RD | | | | RICHARDSON | TX | 75081-5931 |
| NELSON, CHARLES M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NELSON, CHARLES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, CHARLES R | 5758 BROOKWOOD PL | | | | LUDINGTON | MI | 49431-2917 |
| NELSON, CHARLES R | 10005 CHEYENNE ST | | | | DETROIT | MI | 48227-5701 |
| NELSON, CHARLES R | 1965 CHURCH RD | | | | BALTIMORE | MD | 21222-3208 |
| NELSON, CHARLEY H | BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 |
| NELSON, CHARLIE L | 1126 AVENUE A | | | | FLINT | MI | 48503-1402 |
| NELSON, CHARLOTTE P | 5650 HICKORY HLW DR W 33B | | | | WAYNE | MI | 48184 |
| NELSON, CHARLOTTE R | 19901 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-5054 |
| NELSON, CHERYL L | PO BOX 300498 | | | | DRAYTON PLAINS | MI | 48330-0498 |
| NELSON, CHONCHA L | 18347 CROSS KEY RD | | | | ATHENS | AL | 35614-5614 |
| NELSON, CHRISTINE C | 683 GRAYMONT DR | | | | GRAYSON | GA | 30017-1652 |
| NELSON, CHRISTINE D | 11720 W PARKWAY ST | | | | DETROIT | MI | 48239-1393 |
| NELSON, CHRISTOPHER P | 3 KING ST | | | | TONAWANDA | NY | 14150 |
| NELSON, CIERA M | 909 DUNKIRK LN | | | | ARLINGTON | TX | 76017-6560 |
| NELSON, CLAIRE N | 1524 TAMARACK LN | | | | JANESVILLE | WI | 53545-1259 |
| NELSON, CLARA | 4515 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, CLARA | 4516 FREEMAN ROAD | | | | MIDDLEPORT | NY | 14105-9642 |
| NELSON, CLARA M | 3060 VAN GEISEN RD | | | | CARO | MI | 48723-9667 |
| NELSON, CLARENCE F | 15863 US HIGHWAY 68 | | | | MOUNT ORAB | OH | 45154-9708 |
| NELSON, CLARENCE L | 2967 SKEET RD | | | | SAGINAW | MI | 48603-2672 |
| NELSON, CLAUDE T | 565 NORTH VINE STREET | | | | HINSDALE | IL | 60521-3323 |
| NELSON, CLAY L | 3801 CORRAN CT | | | | WIXOM | MI | 48393-1199 |
| NELSON, CLIFFORD A | 305 BURLEIGH AVE | | | | DAYTON | OH | 45417-1631 |
| NELSON, CLIFFORD E | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| NELSON, CLIFFORD G | 8527 S CORTLAND DR | | | | OAK CREEK | WI | 53154-2655 |
| NELSON, CLIFFORD LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NELSON, CLIFTON | 105 MAHAN LN | | | | MONROE | LA | 71203-8567 |
| NELSON, CLIFTON J | 105 MAHAN LN | | | | MONROE | LA | 71203-8567 |
| NELSON, CONNIE | 8159 LORAIN ST SE APT 2 | | | | MASURY | OH | 44438 |
| NELSON, CORA | 2221 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73120-7815 |
| NELSON, CORA | 2221 NORTHWEST 119TH STREET | | | | OKLAHOMA CITY | OK | 73120-7815 |
| NELSON, CORASTEIN A | 7408 E 89TH TER | | | | KANSAS CITY | MO | 64138-4007 |
| NELSON, CORY M | 6642 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| NELSON, CRAIG A | 5501 AVON LIMA RD | | | | AVON | NY | 14414 |
| NELSON, CRYSTAL A | 12006 S COUNTY ROAD H | | | | BELOIT | WI | 53511-9200 |
| NELSON, CURLEE | 6409 FLEMING RD | | | | FLINT | MI | 48504-3617 |
| NELSON, CYNTHIA C | 5024 HUDDERSFIELD DR | | | | HARRISBURG | NC | 28075-6659 |
| NELSON, CYNTHIA M | 115 WALNUT LN | | | | YARDLEY | PA | 19067-2027 |
| NELSON, DAISY   LEE | 5418 HWY 70 WEST | | | | CAMDEN | TN | 38320 |
| NELSON, DALE | 7182 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| NELSON, DALE B | 6119 GARNER RD | | | | AKRON | MI | 48701-9601 |
| NELSON, DALE L | PO BOX 13 | | | | AU GRES | MI | 48703 |
| NELSON, DALE M | 22027 420TH ST 2 | | | | MCGREGOR | MN | 55760 |
| NELSON, DALE W | 1455 CASTO BLVD | | | | BURTON | MI | 48509-2013 |
| NELSON, DALLAS N | 1210 BIELBY ST | | | | WATERFORD | MI | 48328-1304 |
| NELSON, DANIEL ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NELSON, DANIEL E | 30203 OVERDALE ST | | | | FARMINGTON HILLS | MI | 48334-3248 |
| NELSON, DANIEL G | 2128 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| NELSON, DANIEL GENE | 2128 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| NELSON, DANIEL J | 107 HI VIEW TER | | | | WEST SENECA | NY | 14224-3673 |
| NELSON, DANIEL W | 24 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-2923 |
| NELSON, DANNY F | 5228 MIDDLETON ST | | | | COLUMBIA | SC | 29203-6060 |
| NELSON, DANNY J | 6570 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| NELSON, DARLA H | 119 TOYAH DRIVE | | | | PORTLAND | TX | 78374-1227 |
| NELSON, DARLENE | 1320 ASHEBURY LANE APT 306 | | | | HOWELL | MI | 48843-1677 |
| NELSON, DARLENE J | 310 MEADOW LN | | | | HASTINGS | MI | 49058-9103 |
| NELSON, DARREL S | 5650 HEATHDALE AVE | | | | WARREN | MI | 48092-2652 |
| NELSON, DARRELL B | 1476 WOODSCLIFF DR | | | | ANDERSON | IN | 46012 |
| NELSON, DARRELL W | 2061 ROSEDALE DR | | | | ORCHARD LAKE | MI | 48324-1562 |
| NELSON, DARRIN S | 1472 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9725 |
| NELSON, DARRIN SHAWN | 1472 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9725 |
| NELSON, DARRYL E | 637 WASHINGTON ST | | | | MONROE | MI | 48161-1435 |
| NELSON, DAVID | 3148 S GENESEE RD | | | | BURTON | MI | 48519-1422 |
| NELSON, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NELSON, DAVID A | 508 HILLCREST DR | | | | KOKOMO | IN | 46901-3439 |
| NELSON, DAVID A | 180 GRAND LARRY ST APT B4 | | | | ANCHORAGE | AK | 99504 |
| NELSON, DAVID A | 1645 RIVA RIDGE DR SE | | | | GRAND RAPIDS | MI | 49546-8221 |
| NELSON, DAVID C | 11245 BUTLER RD | | | | WILLIS | MI | 48191-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, DAVID E | PO BOX 8426 | | | | MILTON | WI | 53563 |
| NELSON, DAVID EDWARD | 2825 CARRIAGE ROWE | | | | DULUTH | GA | 30096-5409 |
| NELSON, DAVID F | 1203A FORD AVE, APT A | | | | REDONDO BEACH | CA | 90278 |
| NELSON, DAVID G | 4074 KENMORE RD | | | | BERKLEY | MI | 48072-1612 |
| NELSON, DAVID H | 1305 N SPRING ST LOT 60 | | | | GLADWIN | MI | 48624-1060 |
| NELSON, DAVID H | PO BOX 478 | | | | PARISHVILLE | NY | 13672-0478 |
| NELSON, DAVID HAROLD | PO BOX 478 | | | | PARISHVILLE | NY | 13672-0478 |
| NELSON, DAVID J | 3553 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| NELSON, DAVID J | 1605 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4420 |
| NELSON, DAVID J | 4160 E STATE ROAD 120 | | | | HOWE | IN | 46746 |
| NELSON, DAVID J | 4584 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| NELSON, DAVID L | 6712 E DESMOIES | | | | MESA | AZ | 85205 |
| NELSON, DAVID L | 216 FAIRWAY OAKS DRIVE | | | | BRUNSWICK | GA | 31525-1917 |
| NELSON, DAVID M | PO BOX 15 | | | | DEFORD | MI | 48729-0015 |
| NELSON, DAVID M | 13109 S MCLOUD RD | | | | MCLOUD | OK | 74851-8520 |
| NELSON, DAVID M | 7108 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-2619 |
| NELSON, DAVID O | 10706 W. HWY 59 | | | | EVANSVILLE | WI | 53536 |
| NELSON, DAVID R | 5106 85TH ST NE | | | | MONTICELLO | MN | 55362-3027 |
| NELSON, DAVID W | 345 N ENGLEHART RD | | | | DEFORD | MI | 48729-9789 |
| NELSON, DAVID W | 16 MERCER HILL RD | | | | AMBLER | PA | 19002-5717 |
| NELSON, DAWAYNE L | 136 OOSTAGALA DR | | | | LOUDON | TN | 37774-6900 |
| NELSON, DEAN A | 9740 CLARK RD | | | | DAVISBURG | MI | 48350-2700 |
| NELSON, DEAN E | 3011 E FRANCES RD | | | | CLIO | MI | 48420-9716 |
| NELSON, DEANNE M | 11250 HILLMAN | | | | DAVISBURG | MI | 48350-3508 |
| NELSON, DEBORAH J | 928 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-3668 |
| NELSON, DEBORAH K | 4093 MEYERS RD | | | | WATERFORD | MI | 48329-1946 |
| NELSON, DEBORAH L | 18621 CEDAR MILL CT | | | | SOUTH BEND | IN | 46637 |
| NELSON, DEBRA | 5842 KUTZKE PKWY | | | | SOUTH BELOIT | IL | 61080-2330 |
| NELSON, DEBRA A | 13383 KERR ST | | | | SOUTHGATE | MI | 48195-1107 |
| NELSON, DEBRA A | 14386 EMBRY CT | | | | APPLE VALLEY | MN | 55124-6988 |
| NELSON, DEBRA ANN | 13383 KERR ST | | | | SOUTHGATE | MI | 48195-1107 |
| NELSON, DELLA A | 7675 SE WREN AVE | | | | HOBE SOUND | FL | 33455-5957 |
| NELSON, DELLA A | 7675 SOUTHEAST WREN AVE. | | | | HOBE SOUND | FL | 33455-5957 |
| NELSON, DELORES | 612 KNOB CREEK LN | | | | MODESTO | CA | 95354-2118 |
| NELSON, DENNIS | PO BOX 652 | | | | MANCHESTER | MI | 48158-0652 |
| NELSON, DENNIS E | 3586 OAKSHIRE AVE | | | | WATERFORD | MI | 48328-3545 |
| NELSON, DENNIS F | 8299 HOSPITAL RD | | | | FREELAND | MI | 48623-9764 |
| NELSON, DENNIS F | 6617 HARRIS RD | | | | KINGSTON | MI | 48741-9751 |
| NELSON, DENNIS J | 1810 LINDBERGH DR | | | | LANSING | MI | 48910-1821 |
| NELSON, DENNIS L | 3023 S PECK DR | | | | INDEPENDENCE | MO | 64055-2844 |
| NELSON, DENNIS O | 13815 DUCHARME DR | | | | DEWITT | MI | 48820-9071 |
| NELSON, DEREK | | | | | | | |
| NELSON, DEREK | YOST & BAILL C/O LAWRENCE M BAILL | 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402 |
| NELSON, DERRALD LEROY | 6835 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9488 |
| NELSON, DETTA L | 16 AARON CT | | | | WINFIELD | MO | 63389-1115 |
| NELSON, DIANA L | PO BOX 903 | | | | EAST BERNSTADT | KY | 40729-0903 |
| NELSON, DIANNE R | 1131 OAK POINTE CT | | | | WATERFORD | MI | 48327-1624 |
| NELSON, DOLORES D | 308 GREENBRIER | BUILDING A | | | WEST PALM BEACH | FL | 33417 |
| NELSON, DOLORES M | 7257 AQUA ISLE DR | | | | CLAY | MI | 48001-4201 |
| NELSON, DON P | 2266 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 |
| NELSON, DONALD | 9 BENARD AVE | APT 105 | | | LAGRANGE | GA | 30241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, DONALD | PO BOX 293 | | | | BEAVERCREEK | OR | 97004-0293 |
| NELSON, DONALD | C/O UTITRIN SERVICES GROUP | ATTN: DONNETTA NICKLIN | PO BOX 660069 | | DALLAS | TX | 75266 |
| NELSON, DONALD D | 1909 LYNBROOK LN | | | | ARLINGTON | TX | 76015-4009 |
| NELSON, DONALD E | 2825 CARRIAGE ROWE | | | | DULUTH | GA | 30096-5409 |
| NELSON, DONALD E | 6969 SKYLINE DR | | | | WATERFORD | MI | 48329-1135 |
| NELSON, DONALD G | 319 HIGHWAY 55 E | | | | FALKVILLE | AL | 35622-6845 |
| NELSON, DONALD G | 4850 ROSS DR | | | | WATERFORD | MI | 48328-1044 |
| NELSON, DONALD J | 716 RUSACK CT | | | | ARNOLD | MD | 21012-3023 |
| NELSON, DONALD L | 1738 SHERMAN AVE | | | | CANON CITY | CO | 81212-4355 |
| NELSON, DONALD M | 20351 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-2456 |
| NELSON, DONALD MAURICE | 20351 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-2456 |
| NELSON, DONALD N | 207 9TH ST | | | | BRODHEAD | WI | 53520-1369 |
| NELSON, DONALD P | 6925 ACADEMY LN | | | | LOCKPORT | NY | 14094-5320 |
| NELSON, DONALD S | 5451 YOKLEY RD | | | | LYNNVILLE | TN | 38472-5350 |
| NELSON, DONNA | PO BOX 274 | | | | BRIGHTON | MI | 48116-0274 |
| NELSON, DONNA J | 658 WESBROOK | | | | PONTIAC | MI | 48340-3065 |
| NELSON, DONNA J | 658 WESBROOK ST | | | | PONTIAC | MI | 48340-3065 |
| NELSON, DORIS E | 804 COLUMBINE | | | | BELOIT | WI | 53511-1732 |
| NELSON, DORIS E | 804 E COLUMBINE DR | | | | BELOIT | WI | 53511-1732 |
| NELSON, DORIS M | 1404 SHALAMAR RD | | | | EDMOND | OK | 73013-6044 |
| NELSON, DOROTHY B | APT 327 | 334 SOUTH CHERRY STREET | | | WESTFIELD | IN | 46074-8506 |
| NELSON, DOROTHY L | 2785 HAVASUPAI BLVD | | | | LAKE HAVASU CITY | AZ | 86404-2631 |
| NELSON, DOROTHY M | 600 W WALTON APT.153 | | | | PONTIAC | MI | 48340 |
| NELSON, DOROTHY M | 600 W WALTON BLVD APT 153 | | | | PONTIAC | MI | 48340-1096 |
| NELSON, DOROTHY R | 6802 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| NELSON, DOROTHY V | 840 E LINCOLN ST | | | | HOOPESTON | IL | 60942-1626 |
| NELSON, DOROTHY V | 840 E LINCOLN | | | | HOOPESTON | IL | 60942-1626 |
| NELSON, DORTHIA L | 2724 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3583 |
| NELSON, DOUGLAS B | 15665 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9619 |
| NELSON, DOUGLAS C | 501 E FULTON CIR | | | | EDGERTON | WI | 53534-8951 |
| NELSON, DOUGLAS L | 4262 LAKE MEADOW WAY CO | | | | LOUISVILLE | TN | 37777 |
| NELSON, DWAIN A | 5712 14TH AVE S | | | | MINNEAPOLIS | MN | 55417-2535 |
| NELSON, DWAINE E | 2559 FRIENDWAY LN | | | | DALLAS | TX | 75237-3638 |
| NELSON, DWAYNE E | 2559 FRIENDWAY LN | | | | DALLAS | TX | 75237-3638 |
| NELSON, EARL G | 44953 12TH AVE | RT 1 BOX 410 | | | ATLANTIC MINE | MI | 49905-9143 |
| NELSON, EARL L | 4710 S 500 E | | | | KOKOMO | IN | 46902-9386 |
| NELSON, EARL L | 302 LUTHER RD | | | | GLEN BURNIE | MD | 21061-4612 |
| NELSON, EARL L | 5700 BROCKWAY RD | | | | SAGINAW | MI | 48638-4430 |
| NELSON, EARNEST | 518 N BAXTER ST | | | | LIMA | OH | 45801-3910 |
| NELSON, EDDY C | 36 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1018 |
| NELSON, EDITH L | 35 SUMMER HILL GLN | | | | MAYNARD | MA | 01754-1557 |
| NELSON, EDITH L | 35 SUMMERHILL GLEN | | | | MAYNARD | MA | 01754-1557 |
| NELSON, EDLAR E | 185 CHESTNUT HILL AVE | | | | WATERBURY | CT | 06704-1610 |
| NELSON, EDW E COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 766 | | | NOVI | MI | 48376-0766 |
| NELSON, EDWARD C | 3192 PAINT CREEK DR | | | | OAKLAND | MI | 48363-2723 |
| NELSON, EDWARD D | 15763 SHUBERT HWY | | | | ALPENA | MI | 49707-8358 |
| NELSON, EDWARD E | 12509 N GENESEE RD | | | | CLIO | MI | 48420-9155 |
| NELSON, EDWARD EARL | 12509 NORTH GENESEE ROAD | | | | CLIO | MI | 48420-9155 |
| NELSON, EDWARD J | 10607 MCLAREN ST | | | | NORWALK | CA | 90650-3452 |
| NELSON, EDWARD J. | 3012 CENTER ST | | | | FLORA | MS | 39071 |
| NELSON, EDWARD JAMES | 10607 MCLAREN ST | | | | NORWALK | CA | 90650-3452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, EDWARD L | PO BOX 21 | | | | WINIFREDE | WV | 25214-0021 |
| NELSON, EDWARD T | 5217 IMPERIAL DR | | | | N FT MYERS | FL | 33917-6675 |
| NELSON, EDWIN E | 19225 BOWMAN DR | | | | STRONGSVILLE | OH | 44149-5934 |
| NELSON, EDWIN E | RR 1 BOX 207 | | | | ADRIAN | MO | 64720-9718 |
| NELSON, EDWIN E | 7119 E BUENA TERRA WAY | | | | SCOTTSDALE | AZ | 85253-5903 |
| NELSON, EFFIE L | 5191 WOODHAVEN CT APT 703 | | | | FLINT | MI | 48532-4189 |
| NELSON, EFFIE L | 5191 WOODHAVEN CT | APT 703 | | | FLINT | MI | 48532-4189 |
| NELSON, EILEEN | 423 FISHER AVEUE | | | | PISCATAWAY | NJ | 08854-4924 |
| NELSON, EILEEN | 726 SCOTT DR | | | | MANSFIELD | OH | 44906-4003 |
| NELSON, EILEEN | 726 SCOTT DRIVE | | | | MANSFIELD | OH | 44906-4003 |
| NELSON, ELAINE J | 600 WEST WALTON BLVD | APT 152 | | | PONTIAC | MI | 48340-1096 |
| NELSON, ELAINE J | 600 W WALTON BLVD APT 152 | | | | PONTIAC | MI | 48340-1096 |
| NELSON, ELBERT | PO BOX 1754 | | | | CALUMET CITY | IL | 60409-7754 |
| NELSON, ELIZABETH | 3410 WOODBURY CREEK DR | | | | CUMMING | GA | 30041 |
| NELSON, ELIZABETH | 14998 HANFOR AVE | | | | ALLEN PARK | MI | 48101-3506 |
| NELSON, ELIZABETH H | 76 WHITE RD | | | | CHEEKTOWAGA | NY | 14225-1344 |
| NELSON, ELIZABETH M | 1949 GRATIOT AVENUE | | | | SAGINAW | MI | 48602 |
| NELSON, ELIZABETH M | 4191 CYPRESS REACH CT APT 502 | | | | POMPANO BEACH | FL | 33069-6541 |
| NELSON, ELLEN | 2870 NE 14TH ST. CSWY | APT C303 | | | POMPANO BEACH | FL | 33062 |
| NELSON, ELLEN M | 4191 S KIVA HILL DR | | | | ST GEORGE | UT | 84790-4773 |
| NELSON, ELLIOT L | 32610 W CHICAGO ST | | | | LIVONIA | MI | 48150-3735 |
| NELSON, ELLIOTT J | 5316 53RD AVE E LOT Q103 | | | | BRADENTON | FL | 34203-5679 |
| NELSON, ELVIN C | 5413 EDWARDS AVE | | | | FLINT | MI | 48505-5158 |
| NELSON, ELVIN CHARLES | 5413 EDWARDS AVE | | | | FLINT | MI | 48505-5158 |
| NELSON, EMANUEL L | 1338 OLDEN AVE NW | | | | PALM BAY | FL | 32907-1066 |
| NELSON, EMERY E | 8859 PEMBROKE AVE | | | | DETROIT | MI | 48221-1126 |
| NELSON, EMMETT G | 1282 E HUBERT RD | | | | SPRUCE | MI | 48762-9606 |
| NELSON, ERIC | 8055 BRIANS WAY | | | | PEVELY | MO | 63070-1677 |
| NELSON, ERIC L | 4816  GREAT  DIVIDE  DR | | | | FORT  WORTH | TX | 76137-5128 |
| NELSON, ERIC L | 3499 DONAMERE DR | | | | LANSING | MI | 48906-9250 |
| NELSON, ERIC L | PO BOX 544 | | | | MANSFIELD | TX | 76063-0544 |
| NELSON, ERMA J | 5413 EDWARDS AVE | | | | FLINT | MI | 48505-5158 |
| NELSON, ERNEST | 16133 ROSELAWN ST | | | | DETROIT | MI | 48221-2957 |
| NELSON, ERNEST H | 401 E 12TH ST | | | | FLINT | MI | 48503-4092 |
| NELSON, ERSKINE | 45804 HEATHERWOODE LN | | | | MACOMB | MI | 48044-4167 |
| NELSON, ETHEL M | 55 DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2821 |
| NELSON, EUGENE | PO BOX 454 | | | | KEOTA | OK | 74941-0454 |
| NELSON, EUGENE | 6375 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2114 |
| NELSON, EUGENE D | 1803 MERRITT BLVD | | | | BALTIMORE | MD | 21222-3213 |
| NELSON, EUGENE R | 1523 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5466 |
| NELSON, EUGENE W | 7888 JENNIFER AGNES AVE | | | | WATERFORD | MI | 48329-4602 |
| NELSON, EVA | 157 HAGEN AVE | | | | NO TONAWANDA | NY | 14120-4460 |
| NELSON, EVAN B | 704 SAINT AGNES LN | | | | WEST MIFFLIN | PA | 15122-2927 |
| NELSON, EVAN BERNARD | 704 SAINT AGNES LN | | | | WEST MIFFLIN | PA | 15122-2927 |
| NELSON, EVELYN R | 11306 INEZ DR | | | | JACKSONVILLE | FL | 32218-4018 |
| NELSON, EVERETT V | 127 MUNSTER DR | | | | FAYETTEVILLE | OH | 45118-9414 |
| NELSON, FATE L | 4168 MILLER COUNTY 4 | | | | DODDRIDGE | AR | 71834-1532 |
| NELSON, FLORA E | PO BOX 68 | | | | GREEN POND | AL | 35074-0068 |
| NELSON, FLORA E | P.O. BOX 68 | | | | GREENPOND | AL | 35074-0068 |
| NELSON, FLORENCE I | 9765 TICE ROAD | | | | EDEN | NY | 14057-9547 |
| NELSON, FRANCES K | 11635 VIETA AVE | | | | LYNWOOD | CA | 90262-3931 |
| NELSON, FRANCES K | 1467 RAVINEVIEW CT | | | | BLOOMFIELD HILLS | MI | 48304-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, FRANCIS | 21722 114TH RD | | | | CAMBRIA HTS | NY | 11411-1105 |
| NELSON, FRANCIS J | 14155 GRANDMONT AVE | | | | DETROIT | MI | 48227-1309 |
| NELSON, FRANK G | 2430 HARTLAND RD | | | | GASPORT | NY | 14067-9436 |
| NELSON, FRANK W | 34 W KAPOK DR | | | | NEWARK | DE | 19702-6112 |
| NELSON, FRED E | 2845 S WILLIAMS ST | | | | DENVER | CO | 80210-6334 |
| NELSON, FREDDIE L | 6621 EASTMONT DR | | | | FLINT | MI | 48505-2430 |
| NELSON, FREDERICK | 2766 HAWTHORNE LN | | | | OKEMOS | MI | 48864-1922 |
| NELSON, FREDERICK J | 6111 MOYER AVE | | | | BALTIMORE | MD | 21206-2354 |
| NELSON, FREDERICK W | 4368 PRIORWOOD ST SE | | | | PRIOR LAKE | MN | 55372-4403 |
| NELSON, FREDRICK C | 1701 ROSEMARY RD | | | | NEW BERN | NC | 28562-4931 |
| NELSON, GALE | 922 HOOKERS MILL RD | | | | ABINGDON | MD | 21009-1100 |
| NELSON, GALE A | 2817 DEARBORN AVE | | | | ROCHESTER HLS | MI | 48309-4302 |
| NELSON, GALE R | 8406 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9721 |
| NELSON, GARY | 39336 LADRONE AVE | | | | STERLING HTS | MI | 48313-5598 |
| NELSON, GARY C | 1325 PAUL BLVD | | | | LAKE ORION | MI | 48362-3740 |
| NELSON, GARY CHARLES | 1325 PAUL BLVD | | | | LAKE ORION | MI | 48362-3740 |
| NELSON, GARY D | 661 E 266TH ST | | | | EUCLID | OH | 44132-1953 |
| NELSON, GARY E | 200 WILLARD ST | | | | PONTIAC | MI | 48342-3171 |
| NELSON, GARY G | N4074 PINE ST | | | | BRODHEAD | WI | 53520-9622 |
| NELSON, GARY J | 10206 ELLSWORTH RD | | | | EAST JORDAN | MI | 49727-9128 |
| NELSON, GARY K | 6522 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346 |
| NELSON, GARY L | 8515 GILLETTE ST | | | | LENEXA | KS | 66215-2829 |
| NELSON, GARY L | 8164 TIMBER TRL | | | | WHITE LAKE | MI | 48386-3597 |
| NELSON, GARY L | 405 BUNKER HILL CT | | | | POTTERVILLE | MI | 48876 |
| NELSON, GARY W | 37 BRADLEY ST | | | | LUGOFF | SC | 29078-9420 |
| NELSON, GARY W | 4903 COLE BEND RD | | | | COLUMBIA | TN | 38401-7600 |
| NELSON, GENE H | 273 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1941 |
| NELSON, GEORGE | 3319 SOUTHGREEN RD | | | | WINDSOR MILL | MD | 21244-1154 |
| NELSON, GEORGE M | 5000 RED ROCK ST APT 149 | | | | LAS VEGAS | NV | 89118-1277 |
| NELSON, GEORGE M | 887 S 16TH CT APT A2 | | | | STURGEON BAY | WI | 54235-1531 |
| NELSON, GEORGE T | 7475 DALT RD | | | | JACKSON | MI | 49201-9130 |
| NELSON, GEORGE V | 2006 WALSH DR | | | | WESTMINSTER | MD | 21157-3474 |
| NELSON, GEORGE W | 5809 GLOUCESTER CT | | | | ARLINGTON | TX | 76018-2384 |
| NELSON, GEORGE W | 3214 MIRADOR CT | | | | SPARKS | NV | 89436-7435 |
| NELSON, GEORGINA A | 118 SUMMERWOOD DRIVE | | | | PANAMA CITY BEACH | FL | 32413 |
| NELSON, GERALD C | 7215 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| NELSON, GERALD D | 3557 EVAN BROOKE DR SW | | | | WYOMING | MI | 49418-9274 |
| NELSON, GERALD H | 202 ORCHARD LN | | | | MASON | MI | 48854-2508 |
| NELSON, GERALD I | 7071 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7650 |
| NELSON, GERALD L | 2104 DELANEY ST | | | | BURTON | MI | 48509-1025 |
| NELSON, GERALD L | 1956 MICHAEL ST | | | | HOLT | MI | 48842-1720 |
| NELSON, GERALD R | 983 RIVER LINE DRIVE | | | | HOWELL | MI | 48843-7290 |
| NELSON, GERTRUDE M | 5407 DRUMMOND SQ | | | | FLINT | MI | 48504-6732 |
| NELSON, GERTRUDE M | 5407 DRUMMON SQ | | | | FLINT | MI | 48504-6732 |
| NELSON, GERTRUDE N | 1409 CARLOW CIR | | | | ORMOND BEACH | FL | 32174-2892 |
| NELSON, GILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, GILBERT W | PO BOX 22 | | | | SEYMOUR | TN | 37865-0022 |
| NELSON, GLADYS M | 1011 BRENDA CIR | | | | MINDEN | LA | 71055-8306 |
| NELSON, GLADYS R | 555 RIDGEVIEW CIRCLE APT 303 | | | | APPLETON | WI | 54911-1171 |
| NELSON, GLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, GLEN | 2074 STAFFORD RD | | | | OTTAWA | KS | 66067-8308 |
| NELSON, GLEN R | 530 LEON RD | | | | WALLED LAKE | MI | 48390-3530 |
| NELSON, GLENN I | 77 SAINT GLORY RD | | | | GREENVILLE | PA | 16125-9758 |
| NELSON, GLORIA E | 15 E ACRES DR | | | | TRENTON | NJ | 08620-9734 |
| NELSON, GLORIA J | 1025 WELLINGTON DR | | | | HARTSVILLE | SC | 29550-8458 |
| NELSON, GLORIA J | 440 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| NELSON, GOLDIE O | 90 VIOLA DR | | | | ORTONVILLE | MI | 48462-8825 |
| NELSON, GOLDIE O | 90 VIOLA | | | | ORTONVILLE | MI | 48462-8825 |
| NELSON, GORDON A | 5230 N NEWVILLE RD | | | | MILTON | WI | 53563-9428 |
| NELSON, GORDON J | 10025 VERNON RD | | | | BANCROFT | MI | 48414-9770 |
| NELSON, GRACE E | 22 HELICOPTER DR | | | | BALTIMORE | MD | 21220-4521 |
| NELSON, GRANT W | 55484 DANUBE AVE | | | | MACOMB | MI | 48042-2361 |
| NELSON, GREGORY | 17149 SHIELDS ST | | | | DETROIT | MI | 48212-1214 |
| NELSON, GREGORY A | 16292 BLACKBURN LN | | | | ATHENS | AL | 35611-7502 |
| NELSON, GREGORY K | 10310 MARY LEE | | | | WHITE LAKE | MI | 48386-2248 |
| NELSON, GREGORY L | 1061 DELAWARE AVE | | | | MENDOTA HEIGHTS | MN | 55118-1024 |
| NELSON, GRIFFIN A | 3518 WHEELER CHAPEL RD | | | | PINE BLUFF | AR | 71601-9768 |
| NELSON, GWENDOLYN | 18185 ONYX ST | | | | SOUTHFIELD | MI | 48075-1835 |
| NELSON, GWENDOLYN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NELSON, H W | 5418 HIGHWAY 70 WEST | | | | CAMDEN | TN | 38320-5504 |
| NELSON, HARLAND E | 9887 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| NELSON, HAROLD D | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| NELSON, HAROLD E | 5890 WINDSOR TERRACE | | | | BOCA RATON | FL | 33496-2758 |
| NELSON, HAROLD O | 2412 CLINTON AVE | | | | BERWYN | IL | 60402-2209 |
| NELSON, HAROLD W | 4723 HARTEL RD LOT 61 | | | | POTTERVILLE | MI | 48876-9751 |
| NELSON, HARRY | 2125 HARTLAND BLVD | | | | INDEPENDENCE | KY | 41051-8669 |
| NELSON, HARRY A | 3 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376-7005 |
| NELSON, HATTIE | 23149 SUTTON DR | | | | SOUTHFIELD | MI | 48033-3310 |
| NELSON, HAYWARD L | PO BOX 2833 | | | | GREER | SC | 29652-2833 |
| NELSON, HAZEL E | 12455 W JANESVILLE RD UNIT 208 | | | | MUSKEGO | WI | 53150-2953 |
| NELSON, HAZEL L | 2385 MELROSE AVE | | | | COLUMBUS | OH | 43211-1739 |
| NELSON, HAZEL L | PO BOX 7503 | | | | BLOOMFIED HILLS | MI | 48302-7503 |
| NELSON, HEIDI | | | | | | | |
| NELSON, HELEN A | 132 SUNCREST CT SW | | | | GRANDVILLE | MI | 49418-3210 |
| NELSON, HELEN B | 512 HOLCOMB ST | | | | GRAYSON | KY | 41143-1218 |
| NELSON, HELEN R | 1294 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4893 |
| NELSON, HENRY J | 19720 DORSET ST | | | | SOUTHFIELD | MI | 48075-3925 |
| NELSON, HENRY JOE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| NELSON, HENRY V | 1507 SEPTEMBER CHASE | | | | DECATUR | GA | 30033-1731 |
| NELSON, HERBERT G | 5535 HARVARD RD | | | | DETROIT | MI | 48224-2163 |
| NELSON, HERBERT M | 1385 W VIENNA RD | | | | CLIO | MI | 48420-2129 |
| NELSON, HILBERT P | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| NELSON, HOWARD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, HOWARD W | 208 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3318 |
| NELSON, ISERAL | 4846 MILLER COUNTY 4 | | | | DODDRIDGE | AR | 71834-1537 |
| NELSON, J R | 11735 HIGHLAND OAKS CIR | | | | SANDY | UT | 84092-7160 |
| NELSON, JACK | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NELSON, JACK L | 4204 HADAWAY PL NW | | | | KENNESAW | GA | 30152-5426 |
| NELSON, JACQUELINE | 50894 NATURE DR | | | | CHESTERFIELD | MI | 48047-4608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, JACQUELINE | APT 15 | 1103 DANNER AVENUE | | | DAYTON | OH | 45408-1865 |
| NELSON, JACQUELINE | 1103 DANNER AVE APT 15 | | | | DAYTON | OH | 45408-1865 |
| NELSON, JACQUELINE R | 13243 W PLAYFIELD | | | | CRESTWOOD | IL | 60445-1358 |
| NELSON, JAMES | 2934 LEE ELLEN PL | | | | COLUMBUS | OH | 43207-3721 |
| NELSON, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| NELSON, JAMES | 9740 HIGHWAY 10 | | | | PITKIN | LA | 70656-4503 |
| NELSON, JAMES A | 3423 SHILOH SPRINGS RD | APT I | | | DAYTON | OH | 45426-2287 |
| NELSON, JAMES A | 29539 FM 47 | | | | CANTON | TX | 75103-3751 |
| NELSON, JAMES A | 12624 N 105TH AVE | | | | SUN CITY | AZ | 85351-3429 |
| NELSON, JAMES A | 34328 TOMAHAWK DR | | | | WESTLAND | MI | 48185-7037 |
| NELSON, JAMES ARTHUR | 34328 TOMAHAWK DR | | | | WESTLAND | MI | 48185-7037 |
| NELSON, JAMES B | 512 S BEATY ST | | | | ATHENS | AL | 35611-3502 |
| NELSON, JAMES C | 188 KRETTNER ST | | | | BUFFALO | NY | 14212-1108 |
| NELSON, JAMES C | 2116 MAPLE CREEK CIR | | | | ANN ARBOR | MI | 48108-9606 |
| NELSON, JAMES C | 17022 W 130TH ST | | | | STRONGSVILLE | OH | 44136-4662 |
| NELSON, JAMES D | 1307 REGENCY COURT | | | | SOUTHLAKE | TX | 76092-9514 |
| NELSON, JAMES D | 1307 REGENCY CT | | | | SOUTHLAKE | TX | 76092-9514 |
| NELSON, JAMES E | APT 10 | 1987 PARKCREST DRIVE SOUTHWEST | | | WYOMING | MI | 49519-9303 |
| NELSON, JAMES G | 9341 E COLDWATER RD | | | | DAVISON | MI | 48423-8941 |
| NELSON, JAMES H | 3405 CORVAIR LN | | | | SAGINAW | MI | 48602-3408 |
| NELSON, JAMES H | 1690 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6340 |
| NELSON, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, JAMES L | 4543 NEWBERRY ST | | | | WAYNE | MI | 48184-2171 |
| NELSON, JAMES L | 2880 SYLVAN RD | | | | CHELSEA | MI | 48118-9305 |
| NELSON, JAMES M | PO BOX 91 | | | | SOUTH WALES | NY | 14139-0091 |
| NELSON, JAMES P | 2804 SW 10TH ST | | | | LEES SUMMIT | MO | 64081-2375 |
| NELSON, JAMES R | 1107 W 59TH ST | | | | CHICAGO | IL | 60621-1423 |
| NELSON, JAMES R | 877 E 1000 N | | | | ALEXANDRIA | IN | 46001-8484 |
| NELSON, JAMES R | 7314 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1628 |
| NELSON, JAMES R | PO BOX 372 | | | | WINDFALL | IN | 46076-0372 |
| NELSON, JAMES S | 46966 ZAPOTEC DR | | | | FREMONT | CA | 94539-7213 |
| NELSON, JAMES T | PO BOX 2584 | | | | KOKOMO | IN | 46904-2584 |
| NELSON, JAMES T | 249 AMELIA DR W | | | | MARTINEZ | GA | 30907-9376 |
| NELSON, JAMES W | PO BOX 145 | | | | RAYVILLE | MO | 64084-0145 |
| NELSON, JAMES W | 37 DRYDEN ROAD, WHITE HALL | | | | NEW CASTLE | DE | 19720 |
| NELSON, JAMIE A | S82W31372 SECTION RD | | | | MUKWONAGO | WI | 53149-9785 |
| NELSON, JANET A | 1727 EDGEWOOD RD | | | | BALTIMORE | MD | 21234-5017 |
| NELSON, JANET F | 861 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9095 |
| NELSON, JANET R | 208 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3318 |
| NELSON, JANET V | 7006 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9486 |
| NELSON, JANICE A | 248 GLENGARY DR | | | | BOLINGBROOK | IL | 60440-2811 |
| NELSON, JANICE L | 2228 BELLEVIEW DRIVE | | | | OKLAHOMA CITY | OK | 73112-7770 |
| NELSON, JANINA | 7340 STOCK RANCH RD APT 205 | | | | CITRUS HEIGHTS | CA | 95621-5568 |
| NELSON, JANINA | 7340 STOCK RANCH RD | APT 205 | | | CITRUS HEIGHTS | CA | 95621 |
| NELSON, JANNETT S | 4007 BELFORD RD | | | | HOLLY | MI | 48442-9478 |
| NELSON, JASMINE | 1621 DUSSIEOD | | | | COLUMBUS | OH | 43227 |
| NELSON, JASON | 1946 PARKCREST DR SW APT 6 | | | | WYOMING | MI | 49519 |
| NELSON, JASON M | APT 5 | 324 SOUTH MAIN AVENUE | | | ALBURNETT | IA | 52202-9754 |
| NELSON, JAYNE F | 7673 MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-6922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, JEAN | 4819 FREER ST | | | | ROCHESTER | MI | 48306-1706 |
| NELSON, JEAN E | 2436 KAREN DR | | | | HOWELL | MI | 48855-8777 |
| NELSON, JEAN E | 2436 KAREN DRIVE | | | | HOWELL | MI | 48855-8777 |
| NELSON, JEAN E | 739 N CHANNEL DR | | | | HARSEN'S ISLAND | MI | 48028-9510 |
| NELSON, JEAN W | PO BOX 1304 | C/O DOROTHY P MOZELAK | | | DUNDEE | FL | 33838-1304 |
| NELSON, JEANE | 1837 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| NELSON, JEANETTE | 2349 APPLE GLEN LN | | | | CHARLOTTE | NC | 28269-0524 |
| NELSON, JEANETTE T | 3775 GARRISON DR SW | | | | ATLANTA | GA | 30331-2228 |
| NELSON, JEANNINE C | 2512 NE DALE HUNTER TRL | | | | LEES SUMMIT | MO | 64086 |
| NELSON, JEFFREY D | 2620 N WASHINGTON ST TRLR 2 | | | | KOKOMO | IN | 46901-5851 |
| NELSON, JEFFREY J | 9338 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| NELSON, JEFFREY L | 7304 PORTLAND AVE | | | | RICHFIELD | MN | 55423-3219 |
| NELSON, JEFFREY L | 1302 PRODEHL DRIVE | | | | LOCKPORT | IL | 60441-3359 |
| NELSON, JEFFREY P | 19422 STATE ROAD 37 | | | | HARLAN | IN | 46743-7579 |
| NELSON, JEFFREY S | 17343 WHITCOMB ST | | | | DETROIT | MI | 48235 |
| NELSON, JENNIFER A | 140 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| NELSON, JENNIFER L | 1207 CREST DRIVE | | | | COLLEYVILLE | TX | 76034-4144 |
| NELSON, JERALD M | 5405 N SWEETBRIAR DR | | | | MILTON | WI | 53563-9449 |
| NELSON, JEREMY A | 100 TAYLOR BEND ST | | | | HAUGHTON | LA | 71037-9453 |
| NELSON, JERLEAN | 2665 MORNING WOODS DR | | | | CORDOVA | TN | 38016-4763 |
| NELSON, JEROME P | 11772 HANOVER RD | | | | CINCINNATI | OH | 45240-1916 |
| NELSON, JEROME V | 227 E ALMA AVE | | | | FLINT | MI | 48505-2107 |
| NELSON, JERRIS D | 2005 GOODRICH AVE | | | | FLINT | MI | 48503-3948 |
| NELSON, JERRY E | 612 S MCCANN ST | | | | KOKOMO | IN | 46901-6322 |
| NELSON, JERRY G | 5334 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| NELSON, JERRY G | 57 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9537 |
| NELSON, JERRY G | 5334 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8570 |
| NELSON, JERRY L | 351 CRATTIE DR | | | | SPRINGVILLE | TN | 38256-4823 |
| NELSON, JERRY L | 6967 WHEELING PIKE | | | | JONESBORO | IN | 46938-9709 |
| NELSON, JERRY L | 10296 MIDDLE AVE | | | | ELYRIA | OH | 44035-7806 |
| NELSON, JERRY L | 1707 BETHANY RD, #223 | | | | ANDERSON | IN | 46012 |
| NELSON, JERRY V | 5318 S DICKEY RD | | | | BRODHEAD | WI | 53520-9209 |
| NELSON, JERRY W | 4400 PARKRIDGE DR | | | | BENTON | LA | 71006-9707 |
| NELSON, JERRY W | 156 HC 4411 | | | | GRANDVIEW | TX | 76050 |
| NELSON, JESSE | 13349 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9392 |
| NELSON, JESSE B | 24975 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-2957 |
| NELSON, JESSE L | 2017 OXLEY DR | | | | FLINT | MI | 48504-5008 |
| NELSON, JEWELL | 502 RAINBOW DR | | | | KOKOMO | IN | 46902-3722 |
| NELSON, JEWELL C | 9 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| NELSON, JILL A | 17223 WOODVIEW CT SE | | | | PRIOR LAKE | MN | 55372 |
| NELSON, JILL ANN | PO BOX 827 | | | | KOKOMO | IN | 46903 |
| NELSON, JILL L | 7039 COLONIAL OAKS DR | | | | WATERFORD | MI | 48327-4072 |
| NELSON, JIMMIE R | 1314 W DARTMOUTH ST | | | | FLINT | MI | 48504-2671 |
| NELSON, JOAN A | 291 BETHS AVE | | | | BRISTOL | CT | 06010-4840 |
| NELSON, JOAN A | 291 BETHS AVENUE | | | | BRISTOL | CT | 06010-4840 |
| NELSON, JOAN K | 38127 COUNTY HWY P | | | | KENDALL | WI | 54638 |
| NELSON, JOANN C | 522 W HIGH ST | | | | REDKEY | IN | 47373-9227 |
| NELSON, JOE | 2471 JENNINGS ST | | | | GARY | IN | 46404-3240 |
| NELSON, JOE A | 3792 S 1100 E | | | | UPLAND | IN | 46989-9789 |
| NELSON, JOE ALLEN | 3792 S 1100 E | | | | UPLAND | IN | 46989-9789 |
| NELSON, JOE D | 796 STONE BREEZE LN | | | | STONE MOUNTAIN | GA | 30087-4500 |
| NELSON, JOE H | 490 S EDITH AVE | | | | PONTIAC | MI | 48341-3313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, JOEL C | 1337 RAVENWOOD CIR | | | | WACONIA | MN | 55387-1819 |
| NELSON, JOHN | | | | | | | |
| NELSON, JOHN A | 1991 S GRAHAM RD | | | | SAGINAW | MI | 48609-9710 |
| NELSON, JOHN A | 1904 WOODMAR CT | | | | HOWELL | MI | 48843-8146 |
| NELSON, JOHN C | 1440 FAIRHOLME RD | | | | GROSSE POINTE WOODS | MI | 48236-2315 |
| NELSON, JOHN D | 9 MARCH CT 9 | | | | COLUMBIA | IL | 62236 |
| NELSON, JOHN E | 90 GOLDNER AVE | | | | WATERFORD | MI | 48328-2849 |
| NELSON, JOHN E | 3202 VISTA LAKE CIR | | | | MANSFIELD | TX | 76063-5886 |
| NELSON, JOHN E | 2 MERRIMAC CT | | | | NEWBURYPORT | MA | 01950-2024 |
| NELSON, JOHN E | 281 ROUND POND LN | | | | ROCHESTER | NY | 14626-1722 |
| NELSON, JOHN F | 575 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9700 |
| NELSON, JOHN F | 1405 82ND AVE LOT 155 | COUNTRYSIDE SOUTH | | | VERO BEACH | FL | 32966-1267 |
| NELSON, JOHN G | 1262 WINDSOR DR | | | | GALLATIN | TN | 37066-5545 |
| NELSON, JOHN H | 1838 RECTOR COURT | | | | CANTON | MI | 48188-1638 |
| NELSON, JOHN H | 1838 RECTOR CT | | | | CANTON | MI | 48188-1638 |
| NELSON, JOHN J | 2024 ROCK WAY | | | | LANSING | MI | 48910-6509 |
| NELSON, JOHN L | 8278 WESTPOINT ST | | | | TAYLOR | MI | 48180-2240 |
| NELSON, JOHN L | 15028 FM 2331 | | | | GODLEY | TX | 76044-3107 |
| NELSON, JOHN L | PO BOX 372 | | | | PENN | PA | 15675-0372 |
| NELSON, JOHN L | 3374 PROCTOR LN | | | | OAKLAND | MI | 48363-2731 |
| NELSON, JOHN M | 7045 WHEELING PIKE | | | | JONESBORO | IN | 46938-9709 |
| NELSON, JOHN M | 204 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| NELSON, JOHN P | 7061 ARMSTRONG RD | | | | GOLETA | CA | 93117-4035 |
| NELSON, JOHN R | 8766 90TH AVE | | | | MECOSTA | MI | 49332-9755 |
| NELSON, JOHN R | 17230 ORIOLE AVE | | | | TINLEY PARK | IL | 60477-2646 |
| NELSON, JOHN R | 3093 OAKRIDGE CT | | | | LAKE ORION | MI | 48360-1732 |
| NELSON, JOHN R | 4132 W WINEGARS RD | | | | GLADWIN | MI | 48624-9409 |
| NELSON, JOHN R | 286 RIVER OAKS DR | | | | MILFORD | MI | 48381-1036 |
| NELSON, JOHN R | 22 NEW COACH LN | | | | WILLINGBORO | NJ | 08046-1906 |
| NELSON, JOHN S | 110B BRIARMEADE DR | | | | CLINTON | MS | 39056-3579 |
| NELSON, JOHNNIE | 3510 SEQUOIA AVE | | | | BALTIMORE | MD | 21215-7257 |
| NELSON, JOHNNIE L | 6547 LAKE PADDOCK DR | | | | FLORISSANT | MO | 63033-5026 |
| NELSON, JOHNNIE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NELSON, JOHNNY R | 318 W PULASKI AVE | | | | FLINT | MI | 48505-3351 |
| NELSON, JOHNNY RAY | 318 W PULASKI AVE | | | | FLINT | MI | 48505-3351 |
| NELSON, JON D | 3011 S 159TH AVENUE CIR | | | | OMAHA | NE | 68130-1969 |
| NELSON, JON M | 18 LURAY DRIVE | | | | MONROE | LA | 71203-6603 |
| NELSON, JON M | 8355 S GOLDEN FIELDS DR | | | | OAK CREEK | WI | 53154-3358 |
| NELSON, JONATHAN | 2000 W 94TH PL | | | | LOS ANGELES | CA | 90047-3705 |
| NELSON, JONATHAN D | 7401 WATERFALL DR | | | | GRAND BLANC | MI | 48439-7102 |
| NELSON, JONATHAN DAVID | 7401 WATERFALL DR | | | | GRAND BLANC | MI | 48439-7102 |
| NELSON, JOSEPH | 24266 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4624 |
| NELSON, JOSEPH | 6395 CEDAR HURST TRL | | | | COLLEGE PARK | GA | 30349-4471 |
| NELSON, JOSEPH A | 666 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 |
| NELSON, JOSEPH B | 901 ELM ST | | | | FRANKFORT | MI | 49635-9760 |
| NELSON, JOSEPH O | 22716 PANAMA AVE | | | | WARREN | MI | 48091-5290 |
| NELSON, JOSEPH W | 10577 FRANKLIN PIKE | | | | MEADVILLE | PA | 16335-9057 |
| NELSON, JOY | 735 JEFFERSON ST | | | | MT. MORRIS | MI | 48458-3213 |
| NELSON, JOYCE | 105 MOREKIS DRIVE | | | | SAVANNAH | GA | 31406-6724 |
| NELSON, JOYCE E | 1800 CRAVEA LANE | | | | FAIRFIELD | CA | 94534-9543 |
| NELSON, JOYCE M | 1357 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |
| NELSON, JOYCE MARIE | 1357 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, JR., TIMOTHY W | 8453 NORTHVIEW DR | | | | PLEASANT PRA | WI | 53158 |
| NELSON, JR.,JAMES R | 12220 HUNTERS CHASE DR | APT 5206 | | | AUSTIN | TX | 78729-7786 |
| NELSON, JR.,TIMOTHY W | 8453 NORTHVIEW DR | | | | PLEASANT PR | WI | 53158-2047 |
| NELSON, JUANITA | 1021 LEWERENZ ST. | | | | DETROIT | MI | 48209-2242 |
| NELSON, JUDITH B | 3541 BARRYMORE DR | | | | RENO | NV | 89512-1402 |
| NELSON, JUNIOR R | 10416 MAPLE LN | | | | SAINT LOUIS | MO | 63126-3238 |
| NELSON, KANITA D | 1544 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4240 |
| NELSON, KAREN E | 1219 CEDAR ST | | | | HANCOCK | MI | 49930-1016 |
| NELSON, KAREN G | 70 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1803 |
| NELSON, KAREN J | 5707 LEIX RD | | | | MAYVILLE | MI | 48744-9713 |
| NELSON, KAREN M | 2800 NEW ROE RD | | | | ADOLPHUS | KY | 42120-6268 |
| NELSON, KAREN MARIE | 2800 NEW ROE RD | | | | ADOLPHUS | KY | 42120-6268 |
| NELSON, KAREN S | 5397 LANSING RD | | | | PERRY | MI | 48872-9725 |
| NELSON, KATHLEEN A | 7385 CHIPWOOD DR | | | | NOBLESVILLE | IN | 46062-6858 |
| NELSON, KATHRYN | 6706 SALLY CT | | | | FLINT | MI | 48505-5419 |
| NELSON, KEITH D | 2410 9TH ST | | | | BAY CITY | MI | 48708 |
| NELSON, KEITH E | 7050 MOWERSON RD | | | | MELVIN | MI | 48454-9711 |
| NELSON, KEITH E | 1228 DODGE DR NW | | | | WARREN | OH | 44485-1968 |
| NELSON, KEITH L | 2129 S BASSETT ST | | | | DETROIT | MI | 48217-1648 |
| NELSON, KELLY E | 300 ASH ST | | | | WENTZVILLE | MO | 63385-1566 |
| NELSON, KENN E | 1608 SHERWOOD DR | | | | BOWLING GREEN | KY | 42103-1438 |
| NELSON, KENNETH | 10 COMMONWEALTH BLVD | | | | BELLEROSE VILLAGE | NY | 11001-4141 |
| NELSON, KENNETH | 1431 COLUMBINE DR | | | | SCHAUMBURG | IL | 60173-2270 |
| NELSON, KENNETH D | 4007 BELFORD RD | | | | HOLLY | MI | 48442 |
| NELSON, KENNETH H | 4524 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-9372 |
| NELSON, KENNETH M | 13846 W NORTHRIDGE DR | | | | EVANSVILLE | WI | 53536-8453 |
| NELSON, KENNETH W | 6231 S WHITNALL WAY | | | | HALES CORNERS | WI | 53130-2269 |
| NELSON, KENNITH H | 18099 RAY ST | | | | RIVERVIEW | MI | 48193-7424 |
| NELSON, KERRIE L | 12911 N 10TH AVE | | | | BOISE | ID | 83714-5070 |
| NELSON, KERRY O | 4456 GRANDWOOD LN | | | | NEW PORT RICHEY | FL | 34653-6603 |
| NELSON, KEVIN | 1612 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9501 |
| NELSON, KEVIN P | 2291 PAULINE DR | | | | WATERFORD | MI | 48329-3759 |
| NELSON, KEVIN R | 1285 EAST AVE | | | | HARRISON | MI | 48625-8828 |
| NELSON, KEVIN RAY | 1285 EAST AVE | | | | HARRISON | MI | 48625-8828 |
| NELSON, KIM M | 554 GREENLEAF CT | | | | FLINT | MI | 48506 |
| NELSON, KIM M | 2766 HAWTHORNE LN | | | | OKEMOS | MI | 48864 |
| NELSON, KIMBERLY D | 2624 WISTERIA LN | | | | MONROE | NC | 28112-9552 |
| NELSON, KIMBERLY L | 14113 SYLVIA AVE | | | | CLEVELAND | OH | 44110-1908 |
| NELSON, KIMBERLY L | 4050 LOGGING TRAIL LN | | | | KEWADIN | MI | 49648-8970 |
| NELSON, KORY T | 19976 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| NELSON, KRISTY | 10917 NORD AVE S | | | | BLOOMINGTON | MN | 55437-3013 |
| NELSON, KURT R | 1252 W REID RD | | | | FLINT | MI | 48507-4669 |
| NELSON, KURT R | 11953 MARANATHA DR | | | | BRIGHTON | MI | 48114-9280 |
| NELSON, KYLE MICHAEL | 3493 E MAGLEY LN | | | | COLUMBIA CITY | IN | 46725-9342 |
| NELSON, KYRLE Q | 346 BUB DR | | | | CHESNEE | SC | 29323-8529 |
| NELSON, L R | 140 FOX TRACE CT | | | | AIKEN | SC | 29803-2754 |
| NELSON, LAMAR E | 46183 SAULS RD | | | | CALLAHAN | FL | 32011-6510 |
| NELSON, LARK H | 10955 E AIRPORT RD | | | | SAINT HELEN | MI | 48656-7500 |
| NELSON, LARRY | 1161 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9263 |
| NELSON, LARRY A | 5430 RIDGE RD | | | | HALE | MI | 48739-9172 |
| NELSON, LARRY B | 2055 COUNTY ROAD 1105 | | | | RAVENNA | TX | 75476-3842 |
| NELSON, LARRY D | PO BOX 267 | | | | MARYVILLE | IL | 62062-0267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, LARRY G | 5663 DONATELLO DR -92 | | | | FORT WAYNE | IN | 46818 |
| NELSON, LARRY G | 4506 SPATZ AVENUE | | | | FORT WAYNE | IN | 46806-4731 |
| NELSON, LARRY G | 610 COPPERSMITH DR | | | | KATY | TX | 77450-3230 |
| NELSON, LARRY N | 7151 WINDBURY LN | | | | FLINT | MI | 48507-0510 |
| NELSON, LARRY W | 1958 W 1400 N | | | | ALEXANDRIA | IN | 46001-8532 |
| NELSON, LATASKA M | APT G3 | 452 MOSS TRAIL | | | GOODLETTSVLLE | TN | 37072-2018 |
| NELSON, LATYWANDA C | 558 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2515 |
| NELSON, LAURA S | PO BOX 662 | | | | TITUSVILLE | FL | 32781-0662 |
| NELSON, LAUREL H | 719 MILLER COUNTY 4 | | | | DODDRIDGE | AR | 71834-1526 |
| NELSON, LAVERN T | PO BOX 227 | | | | NOBLETON | FL | 34661-0227 |
| NELSON, LAWRENCE | PO BOX 182 | | | | ALBION | NY | 14411-0182 |
| NELSON, LAWRENCE A | 11415 AUBURN ST | | | | DETROIT | MI | 48228-1302 |
| NELSON, LAWRENCE C | 2695 OLD SAINT JOHN CHURCH RD | | | | LYNCHBURG | SC | 29080-9282 |
| NELSON, LAWRENCE D | 208 NAPIER RD | | | | HOHENWALD | TN | 38462-5698 |
| NELSON, LAWRENCE G | 540 E GREENLAWN AVE | | | | LANSING | MI | 48910-3305 |
| NELSON, LEE J | 3220 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1929 |
| NELSON, LEIF A | 14031 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| NELSON, LEIF C | 1440 RAILROAD LAKE RD | | | | FLORENCE | WI | 54121-9101 |
| NELSON, LEONARD L | 9776 HASTINGS DR | | | | SAINT LOUIS | MO | 63132-3325 |
| NELSON, LEROY A | 105 S PINE ST | | | | FENTON | MI | 48430-2141 |
| NELSON, LEROY C | 3866 S OAKRIDGE CT | | | | GREENFIELD | WI | 53228-1367 |
| NELSON, LEROY L | 142 TALL TIMBERS DR | | | | ROACH | MO | 65787-6788 |
| NELSON, LESLIE L | PO BOX 269 | | | | PORTAL | ND | 58772 |
| NELSON, LESTER A | 18304 CROSS KEY RD | | | | ATHENS | AL | 35614-5613 |
| NELSON, LESTER J | 17923 CANHILL RD | | | | LUCERNE VALLEY | CA | 92356-9079 |
| NELSON, LETHA J | 135 FLAT ROCK LN | | | | QUITMAN | AR | 72131-9779 |
| NELSON, LEWIS H | 3812 GAINESBOROUGH DR | | | | ORION | MI | 48359-1618 |
| NELSON, LEWIS H | 206 FERN SPRINGS RD | | | | HOHENWALD | TN | 38462-4025 |
| NELSON, LIBBY | 825 ROBINS RD | | | | LANSING | MI | 48917-2091 |
| NELSON, LILLIAN F | 2751 MIRADERO DRIVE | | | | SANTA BARBARA | CA | 93105-3058 |
| NELSON, LILLIAN J | 985 WILD CHERRY DR. | | | | DAYTON | OH | 45414-5414 |
| NELSON, LILY C | 524 CALLE ARAGON UNIT Q | | | | LAGUNA HILLS | CA | 92637-3872 |
| NELSON, LINDA F | 6620 RAINBOW LN | | | | HILLSBORO | OH | 45133-9399 |
| NELSON, LINDA L | 18811 HILLCREST ST | | | | BEVERLY HILLS | MI | 48025-3041 |
| NELSON, LINDA M | 11416 BAYHILL WAY | | | | INDIANAPOLIS | IN | 46236-9235 |
| NELSON, LINDA R | 1915 LYNNWOOD DR | | | | COLUMBIA | TN | 38401-3915 |
| NELSON, LINNIE M | 335 SHELBY ST | | | | SANDUSKY | OH | 44870-2255 |
| NELSON, LISA K | 131 FIRST CREEK RD | | | | GASTON | SC | 29053-8864 |
| NELSON, LISA M | 3055 PARK DR | | | | BRIGHTON | MI | 48114-7548 |
| NELSON, LIVIA | 30775 MARROCCO DR | | | | WARREN | MI | 48088-5939 |
| NELSON, LLOYD J | 7205 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9788 |
| NELSON, LOIS K | PO BAX 35 | | | | HONOR | MI | 49640 |
| NELSON, LOIS M | 3011 E FRANCES RD | | | | CLIO | MI | 48420-9716 |
| NELSON, LOLA | 715 W JAMIESON ST | | | | FLINT | MI | 48504 |
| NELSON, LONDALE J | 2109 LAC DU MONY APT D2 | | | | HASLETT | MI | 48840-9524 |
| NELSON, LOREN M | 6111 S. COUNTY D | | | | BELOIT | WI | 53511 |
| NELSON, LORENCE R | 5310 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| NELSON, LOTTIE | 2566 MUSTANG DR | | | | CINCINNATI | OH | 45211-3717 |
| NELSON, LOUIS H | 5328 HEDGES AVE | | | | RAYTOWN | MO | 64133-2848 |
| NELSON, LOUISE M | 5429 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| NELSON, LOWELL W | 6292 BLACKBERRY DR | | | | ALGER | MI | 48610-9411 |
| NELSON, LOYAL | 7910 WAYNE AVE | | | | UNIVERSITY CY | MO | 63130-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, LUANNE | 216 FAIRWAY OAKS DRIVE | | | | BRUNSWICK | GA | 31525-1917 |
| NELSON, LUERMA | 425 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6310 |
| NELSON, LUERMA | 425 W FLINT PK BLVD | | | | FLINT | MI | 48505-6310 |
| NELSON, LYMAN A | 1831 PREACHER HOLT RD | | | | MOUNT PLEASANT | TN | 38474-1932 |
| NELSON, LYN C | 7559 ANDERSON AVE N.E. | | | | WARREN | OH | 44484-1521 |
| NELSON, LYNETTE A | 4368 PRIORWOOD ST SE | | | | PRIOR LAKE | MN | 55372-4403 |
| NELSON, LYNN C | 125 SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5261 |
| NELSON, LYNN D | 4344 3 MILE RD | | | | BAY CITY | MI | 48706-9606 |
| NELSON, LYNN M | 2008 UPLAND DR | | | | FRANKLIN | TN | 37067-4089 |
| NELSON, LYNN R | 8355 S GOLDEN FIELDS DR | | | | OAK CREEK | WI | 53154 |
| NELSON, MACK P | 6600 DODSON RD | | | | BROOKVILLE | OH | 45309-9748 |
| NELSON, MADELINE | 10130 W RIVERSIDE DR | APT-106 | | | BOTHELL | WA | 98011-3766 |
| NELSON, MADELINE | 10130 W RIVERSIDE DR APT 106 | | | | BOTHELL | WA | 98011-3766 |
| NELSON, MADELYN R | 1360 N PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3643 |
| NELSON, MAGGIE M | 16725 PREVOST ST | | | | DETROIT | MI | 48235-3662 |
| NELSON, MALINDA | 956 BARNEY AVE | | | | FLINT | MI | 48503-4950 |
| NELSON, MAMIE D. | 6112 OWEN ST | | | | BIRMINGHAM | AL | 35228-3933 |
| NELSON, MARCIA J | 942 DAWN AVE | | | | SAINT PAUL | MN | 55126 |
| NELSON, MARGARET | 25770 JENNIFER | | | | REDFORD | MI | 48239-1726 |
| NELSON, MARGARET A | 409 MEADOWLARK DR | | | | SHELBYVILLE | TN | 37160-5408 |
| NELSON, MARGARET A | 1402 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| NELSON, MARGARET L | 25770 JENNIFER STREET | | | | REDFORD | MI | 48239-1726 |
| NELSON, MARGARET L | 406 EDGEWATER DR | | | | KOKOMO | IN | 46902-3526 |
| NELSON, MARGARET Y | 20405 FLEETWOOD DR | | | | HARPER WOODS | MI | 48225-1623 |
| NELSON, MARGIE A | 3782 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| NELSON, MARGOT K | 402 IRVINE DR | | | | ALLEN | TX | 75013-3651 |
| NELSON, MARIANA | 5801 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215-3931 |
| NELSON, MARIANNE | 8839 DILL DR | | | | STERLING HEIGHTS | MI | 48312-1238 |
| NELSON, MARIE | 121 CANTERBURY CT | | | | COLUMBIANA | OH | 44408-8457 |
| NELSON, MARIE | 1824 MORGANS MILL WAY | | | | HIGH POINT | NC | 27265-9704 |
| NELSON, MARIE A | 2431 SEDER RD | | | | ALGER | MI | 48610-9711 |
| NELSON, MARIE J | 4044 OGEMAW SHORES RD | | | | WEST BRANCH | MI | 48661-9585 |
| NELSON, MARIE L | 5316 53RD AVE E LOT Q103 | | | | BRADENTON | FL | 34203-5679 |
| NELSON, MARILYN | 3827 PINECREST RD | | | | ROCKFORD | IL | 61107 |
| NELSON, MARILYN J | 10122 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-8908 |
| NELSON, MARILYN Y | 4360 RIDGE LN SW | | | | WYOMING | MI | 49519-4293 |
| NELSON, MARION E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, MARION J | 4945 E D AVE | | | | KALAMAZOO | MI | 49009-6612 |
| NELSON, MARJORIE E | 5309 ORLENA DRIVE | | | | ANDERSON | IN | 46013-3025 |
| NELSON, MARK | | | | | | | |
| NELSON, MARK | PO BOX 28098 | | | | KANSAS CITY | MO | 64188-0098 |
| NELSON, MARK A | 869 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6028 |
| NELSON, MARK A | 6121 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8811 |
| NELSON, MARK F | 612 SANDPIPER DRIVE | | | | VONORE | TN | 37885-2040 |
| NELSON, MARK L | 7807 S 83RD ST | | | | FRANKLIN | WI | 53132-8946 |
| NELSON, MARK R | 4820 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4759 |
| NELSON, MARLENE F | 12890 73RD PL N | | | | MAPLE GROVE | MN | 55369-5241 |
| NELSON, MARLIN A | 8080 ELDRED AVE NE | | | | ROCKFORD | MI | 49341-8543 |
| NELSON, MARSHA ANN | 3827 N RED OAK RD | | | | LEWISTON | MI | 49756-8554 |
| NELSON, MARTHA J | 2100 CROWSNEST DRIVE | | | | PALM HORBOR | FL | 34685-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, MARVIN ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, MARVIN C | 3526 LAKESHORE DR | | | | GLADWIN | MI | 48624-8361 |
| NELSON, MARVIN C | 5430 DELAND RD | | | | FLUSHING | MI | 48433-2902 |
| NELSON, MARVIN D | 1531 KINGLET DR | | | | PUNTA GORDA | FL | 33950-8209 |
| NELSON, MARVIN K | 2741 W AVALON RD | | | | JANESVILLE | WI | 53546-8990 |
| NELSON, MARY | 9540 EAST STUART AVE | | | | OLIVE BRANCH | MS | 38654 |
| NELSON, MARY A | 5012 RICHMOND ST | | | | LANSING | MI | 48911-2954 |
| NELSON, MARY A | 17067 SE 79TH CLEARVIEW AVE | | | | THE VILLAGES | FL | 32162-8340 |
| NELSON, MARY ANN | 579 DOCKSIDE CIR | | | | HOLLY | MI | 48442-2026 |
| NELSON, MARY F | 9304 S 83RD AVE | | | | HICKORY HILLS | IL | 60457-1924 |
| NELSON, MARY F | 9304 S. 83RD AVENUE | | | | HICKORY HILLS | IL | 60457-1924 |
| NELSON, MARY J | 22 NEW COACH LN | | | | WILLINGBORO | NJ | 08046-1906 |
| NELSON, MARY J | 2718 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 |
| NELSON, MARY L | 7205 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9788 |
| NELSON, MARY L | 1320 DONSON CIR | | | | KETTERING | OH | 45429-5758 |
| NELSON, MARY LUE | 1873 W GRAND BLVD | | | | DETROIT | MI | 48208-1005 |
| NELSON, MARY M | 1122 SPALDING DR UNIT H | | | | BEL AIR | MD | 21014-1885 |
| NELSON, MARY M | 1122 H SPALDING DRIVE | | | | BEL AIR | MD | 21014-1885 |
| NELSON, MARY P | 3140 E  BLUEWATER  HWY | | | | IONIA | MI | 48845-8733 |
| NELSON, MARY T | 16 MERCER HILL RD | | | | AMBLER | PA | 19002-5717 |
| NELSON, MATTHEW J | 62055 KIM CT | | | | WASHINGTON | MI | 48094-1016 |
| NELSON, MAX | 2027 ONTARIO AVE NE | | | | GRAND RAPIDS | MI | 49505-4470 |
| NELSON, MAX E | 1632 FOXMERE BLVD | | | | GREENWOOD | IN | 46142-4800 |
| NELSON, MAX R | 1912 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9605 |
| NELSON, MELISSA N | 8925 STATE ROUTE 503 NORTH | | | | LEWISBURG | OH | 45338-8943 |
| NELSON, MELODI A | 2153 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3749 |
| NELSON, MELVIN | 8702 ALLENSWOOD RD | | | | RANDALLSTOWN | MD | 21133-4110 |
| NELSON, MELVIN E | 618 LONE STAR DRIVE | | | | ABILENE | TX | 79602-8144 |
| NELSON, MELVIN R | 6051 IRIS RD | | | | LUDINGTON | MI | 49431-8332 |
| NELSON, MELVIN R | 4054 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| NELSON, MEREDITH R | 15570 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| NELSON, MEREDITH RANDALL | 15570 HIGHLAND CENTER ROAD | | | | DEFIANCE | OH | 43512-8976 |
| NELSON, MERLE L | 11461 DESERT HILLS DR. W | | | | SUN CITY | AZ | 85351-3829 |
| NELSON, MERLE L | 11461 N DESERT HILLS DR W | | | | SUN CITY | AZ | 85351-3829 |
| NELSON, MERYL L | 1321 E HATCH ST | | | | STURGIS | MI | 49091-1216 |
| NELSON, META C | 9078 GITTINS ST | | | | COMMERCE TWP | MI | 48382-3746 |
| NELSON, MICHAEL | PO BOX 63 | | | | JUNIATA | NE | 68955-0063 |
| NELSON, MICHAEL A | PO BOX 4301 | | | | DETROIT | MI | 48204-0301 |
| NELSON, MICHAEL A | 828 COUNTY ROAD 323 | | | | MOULTON | AL | 35650-7105 |
| NELSON, MICHAEL A | 4191 S KIVA HILL DR | | | | SAINT GEORGE | UT | 84790-4773 |
| NELSON, MICHAEL A | 3358 LANSBURY VILLAGE DR APT 1 | | | | ATLANTA | GA | 30341 |
| NELSON, MICHAEL ANTHONY | 828 COUNTY ROAD 323 | | | | MOULTON | AL | 35650-7105 |
| NELSON, MICHAEL D | 8925 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8943 |
| NELSON, MICHAEL D | 424 N MONROE ST | | | | HINSDALE | IL | 60521-3151 |
| NELSON, MICHAEL D | 402 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-1989 |
| NELSON, MICHAEL E | 110 RODEO DR | | | | COLUMBIA | TN | 38401-6805 |
| NELSON, MICHAEL G | 4411 OLDWYCK DR | | | | JANESVILLE | WI | 53546-2188 |
| NELSON, MICHAEL J | 68469 KNOLLSIDE CT | | | | WASHINGTON | MI | 48095-1394 |
| NELSON, MICHAEL L | 10464 NIXON RD | | | | GRAND LEDGE | MI | 48837-9455 |
| NELSON, MICHAEL P | 5033 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4203 |
| NELSON, MICHAEL S | 505 KENILWORTH LN | | | | GALVESTON | IN | 46932-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, MICHAELE | 2001 CENTER ROAD | APT 305 | | | FLINT | MI | 48506 |
| NELSON, MICHAELE | APT 305 | 2001 NORTH CENTER ROAD | | | FLINT | MI | 48506-3183 |
| NELSON, MICHELLE | 800 TRENTON RD APT 487 | | | | LANGHORNE | PA | 19047-5663 |
| NELSON, MIKE E | 4722 ORA ST | | | | LANSING | MI | 48910-5357 |
| NELSON, MILDRED P | 22580 NORTHVIEW DR | | | | HAYWARD | CA | 94541-3458 |
| NELSON, MILTON | 2200 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| NELSON, MIRIAM E | 1309 S GOYER RD | | | | KOKOMO | IN | 46902-2781 |
| NELSON, MONICA E | 6225 SANDYSIDE DR S APT N | | | | INDIANAPOLIS | IN | 46268-6001 |
| NELSON, MONINA D | 17209 FIELDING ST | | | | DETROIT | MI | 48219-4723 |
| NELSON, MORGAN | 1615 W SAGINAW ST | | | | LANSING | MI | 48915-1354 |
| NELSON, MYRON N | 16940 OAKLEY RD LOT 91 | | | | CHESANING | MI | 48616-9572 |
| NELSON, MYRTICE A | 725 GRAY OAK DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| NELSON, NANCY J | 0-1028 LUCE ST SW | | | | GRAND RAPIDS | MI | 49534 |
| NELSON, NANCY J | 741 LINDSAY AVENUE | | | | COCOA | FL | 32927-4910 |
| NELSON, NANCY L | 13128 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| NELSON, NATHAN J | 2219 COBBLESTONE DRIVE | | | | MUSCATINE | IA | 52761-5353 |
| NELSON, NATHAN JOHN | 2219 COBBLESTONE DRIVE | | | | MUSCATINE | IA | 52761-5353 |
| NELSON, NATHAN M | 726 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2103 |
| NELSON, NEAL A | 2637 WEST DECKERVILLE ROAD | | | | CARO | MI | 48723-9663 |
| NELSON, NEAL M | 332 SUNSET DR | | | | JANESVILLE | WI | 53548-3251 |
| NELSON, NEIL S | 85 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1950 |
| NELSON, NELDA D | PO BOX 143 | | | | CARMEL | IN | 46082-0143 |
| NELSON, NETDEEN K | 14002 INDIANA ST | | | | DETROIT | MI | 48238-2365 |
| NELSON, NIELS K | 5710 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| NELSON, NORMA B | APT 103 | 23225 DEANHURST STREET | | | CLINTON TWP | MI | 48035-4360 |
| NELSON, NORMA B | 260 ADDISON CIR | | | | FOWLERVILLE | MI | 48836-7705 |
| NELSON, NORMA J | 1141 CARTER DR | | | | OKLAHOMA CITY | OK | 73129-6111 |
| NELSON, NORMA L | 2214 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9645 |
| NELSON, NORMA N | 2620 AMBER ST | | | | MOORE | OK | 73160-8995 |
| NELSON, NORMAN | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| NELSON, NORMAN D | PO BOX 181 | | | | GREEN POND | AL | 35074-0181 |
| NELSON, NORMAN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, NORMAN R | 1508 S ARCH ST | | | | JANESVILLE | WI | 53546-5733 |
| NELSON, NORMAN W | 2939 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5334 |
| NELSON, NORMAN W | 6822 BANNER ST | | | | TAYLOR | MI | 48180-1678 |
| NELSON, ODELIA E | 123 PINE BAY DR | | | | JACKSON | MS | 39206-3233 |
| NELSON, OLA M | PO BOX 60762 | | | | DAYTON | OH | 45406-0762 |
| NELSON, ORA L | 2008 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3554 |
| NELSON, ORVAN N | 1638 W WEE CROFT CT | | | | JANESVILLE | WI | 53545-0729 |
| NELSON, OSCAR | 27344 CRANFORD LN | | | | DEARBORN HEIGHTS | MI | 48127-3684 |
| NELSON, OTHA L | 6300 CABANNE AVE | | | | SAINT LOUIS | MO | 63130-3325 |
| NELSON, OTIS L | 9540 STUART ST | | | | OLIVE BRANCH | MS | 38654-2617 |
| NELSON, OVADER | PO BOX 310134 | | | | FLINT | MI | 48531 |
| NELSON, OVERTON | 4530 HORATIO ST | | | | DETROIT | MI | 48210 |
| NELSON, PAMELA J | 1202 W MOTT AVE | | | | FLINT | MI | 48505-2520 |
| NELSON, PATRICIA | 13535 LA SALLE BLVD APT 203 | | | | DETROIT | MI | 48238-3400 |
| NELSON, PATRICIA | 5309 GLENN AVE | | | | FLINT | MI | 48505-5132 |
| NELSON, PATRICIA | 130 MATTESON STREET | APT. 136 | | | CAPAC | MI | 48014 |
| NELSON, PATRICIA A | 1006 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5448 |
| NELSON, PATRICIA A | 12282 195TH LN NW | | | | ELK RIVER | MN | 55330-9095 |
| NELSON, PATRICIA A | 11685 ATLANTIC AVE | | | | LYNWOOD | CA | 90262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, PATRICIA ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NELSON, PATRICIA E | 1645 MCMYLER ST NW | | | | WARREN | OH | 44485-2704 |
| NELSON, PATRICK H | 5912 HARVARD ST | | | | FLINT | MI | 48505-2857 |
| NELSON, PATRICK R | 402 CENTENNIAL AVE | | | | LEWISBURG | TN | 37091-3659 |
| NELSON, PATRICK W | 1317 S RIVER RD | | | | SAGINAW | MI | 48609-5208 |
| NELSON, PAUL | | | | | | | |
| NELSON, PAUL A | 1096 HORSESHOE BEND RD | | | | TROY | NC | 27371 |
| NELSON, PAUL A | 3437 S BALDWIN RD | | | | ORION | MI | 48359-1032 |
| NELSON, PAUL E | 9560 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7640 |
| NELSON, PAUL E | 979 BOULDER DR | | | | W ALEXANDRIA | OH | 45381-8514 |
| NELSON, PAUL E | 12718 SUNSET TRL | | | | OCQUEOC | MI | 49759-9593 |
| NELSON, PAUL E | 979 BOULDER DR. | | | | W ALEXANDRIA | OH | 45381-5381 |
| NELSON, PAUL G | 614 FOXHALL RD | | | | BLOOMFIELD HILLS | MI | 48304-1912 |
| NELSON, PAUL K | 75 HOCKANUM BLVD UNIT 1735 | | | | VERNON | CT | 06066-4069 |
| NELSON, PAUL N | 1915 LYNNWOOD DR | | | | COLUMBIA | TN | 38401-3915 |
| NELSON, PAUL R | 28875 COUNTY HWY N | | | | RICHLAND CENTER | WI | 53581-6616 |
| NELSON, PAUL T | 1401 BAKER LN | | | | HAWESVILLE | KY | 42348-5333 |
| NELSON, PAULINE | 221 GENESEE AVE NE | | | | WARREN | OH | 44483-5403 |
| NELSON, PAULINE | 2822 BOMBRIDGE CT | | | | ANN ARBOR | MI | 48104-6718 |
| NELSON, PEARL M | 11414 BEAVERLAND | | | | DETROIT | MI | 48239-1388 |
| NELSON, PEGGY M | 117 EDWARDS ST | | | | CAHOKIA | IL | 62206-1306 |
| NELSON, PEGGY M | 117 EDWARDS PL | | | | CAHOKIA | IL | 62206-1306 |
| NELSON, PEGGY WHEATLEY | 2291 PAULINE ST | | | | WATERFORD | MI | 48329-3759 |
| NELSON, PEGGY WHEATLEY | 2291 PAULINE DR | | | | WATERFORD | MI | 48329-3759 |
| NELSON, PERRY E | PO BOX 131 | | | | ROSE CITY | MI | 48654-0131 |
| NELSON, PETER L | 15522 LAKEVIEW DR | | | | WOLVERINE | MI | 49799-9709 |
| NELSON, PHILENDA A | 168 CORYELL DR | | | | OXFORD | MI | 48371-4255 |
| NELSON, PHILIP J | 8172 N BOUNDARY RD | | | | DUNDALK | MD | 21222-3442 |
| NELSON, PHYLLIS A | WISE & JULIAN | 155 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| NELSON, PHYLLIS G | 14224 BENSON ST | | | | OVERLAND PARK | KS | 66221-2176 |
| NELSON, PHYLLIS J | 4625 MOSS LN | | | | INDIANAPOLIS | IN | 46237-2942 |
| NELSON, PHYLLIS J | 4600 S LILLY PATCH LANE | | | | MUNCIY | IN | 47302 |
| NELSON, PHYLLIS J | 1215 EASTLAWN RD SE | | | | GRAND RAPIDS | MI | 49506-4062 |
| NELSON, PHYLLIS N | 1432 MAY | | | | DANVILLE | IL | 61832-3472 |
| NELSON, PRISCILLA A | 5205 S MARTINDALE ST | | | | DETROIT | MI | 48204-5100 |
| NELSON, R P | 15325 LINDSAY ST | | | | DETROIT | MI | 48227-1519 |
| NELSON, R W | 401 N ROOSEVELT ST | | | | LINDSBORG | KS | 67456-1803 |
| NELSON, RALIEGH C | 9040 N US HIGHWAY 281 | | | | BURNET | TX | 78611-5784 |
| NELSON, RALPH C | 1819 FALLBROOK AVE | | | | SAN JOSE | CA | 95130-1727 |
| NELSON, RANDAL F | 8340 BLAKE ST | | | | GREENWOOD | LA | 71033-3321 |
| NELSON, RANDY G | 8543 GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| NELSON, RANDY R | 46 REBECCA PARK | | | | BUFFALO | NY | 14207-1838 |
| NELSON, RAY K | 20140 N GOLDEN BARREL DR | | | | SURPRISE | AZ | 85374-4792 |
| NELSON, RAYMOND A | 7819 N RIVER RD | | | | FREELAND | MI | 48623-8408 |
| NELSON, RAYMOND C | 13535 WESTWOOD ST | | | | DETROIT | MI | 48223-3437 |
| NELSON, RAYMOND E | 800 S BIRNEY ST | | | | BAY CITY | MI | 48708-7541 |
| NELSON, RAYMOND L | 905 S EDWARDS RD | | | | MUNCIE | IN | 47302-9208 |
| NELSON, RAYMOND L | 3320 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| NELSON, RAYMOND M | 2859 SARAH DR | | | | CLEARWATER | FL | 33759-2010 |
| NELSON, RAYMOND R | 105 THORNHILL DR | | | | BRUNSWICK | GA | 31525-9437 |
| NELSON, REALIGH | 408 DOVE CT | | | | LUMBERTON | NJ | 08048-4234 |
| NELSON, REBECCA J | W12929 GREENFIELD ROAD | | | | NINE MILE FLS | WA | 99026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, REGINA J | 48493 MARWOOD DR | | | | CHESTERFIELD | MI | 48051-2655 |
| NELSON, REGINA JOYCE | 48493 MARWOOD DR | | | | CHESTERFIELD | MI | 48051-2655 |
| NELSON, RENA | 12329 POTOMAC AVE | | | | WARREN | MI | 48089-1250 |
| NELSON, RENA | 12329 POTOMAC | | | | WARREN | MI | 48089-1250 |
| NELSON, RHONDA D | 2906 RIDGEROW DR | | | | GRAPEVINE | TX | 76051-6305 |
| NELSON, RICHARD | | | | | | | |
| NELSON, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NELSON, RICHARD A | 535 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| NELSON, RICHARD A | 930 SNOWMASS DR | | | | GALION | OH | 44833-2372 |
| NELSON, RICHARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, RICHARD C | 3757 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9724 |
| NELSON, RICHARD D | 100 S NELLSVILLE RD | | | | HOUGHTON LAKE | MI | 48629-9081 |
| NELSON, RICHARD E | 3461 SAXON ST | | | | BURTON | MI | 48519-1049 |
| NELSON, RICHARD E | 53 E TACOMA ST | | | | CLAWSON | MI | 48017-2025 |
| NELSON, RICHARD J | 520 BAHIA CIRCLE RUN | | | | OCALA | FL | 34472-2679 |
| NELSON, RICHARD J | 1283 MICHAYWE DR | | | | GAYLORD | MI | 49735-7831 |
| NELSON, RICHARD L | 8935 RUNNING DEER DR | | | | DITTMER | MO | 63023-2952 |
| NELSON, RICHARD LYLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, RICHARD P | 412 N TURNER AVE | | | | VIOLA | WI | 54664-7047 |
| NELSON, RICHARD R | 17 SERENIDAD LN APT 11077 | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| NELSON, RICHARD W | 3412 TREMONTE CIR N | | | | ROCHESTER HILLS | MI | 48306-5003 |
| NELSON, RICKEY L | 23611 W 72ND TER | | | | SHAWNEE | KS | 66227-2642 |
| NELSON, RICKEY LINN | 23611 W 72ND TER | | | | SHAWNEE | KS | 66227-2642 |
| NELSON, RICKY ALLAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NELSON, RICKY J | 1028 WILD GINGER TRL | | | | HASLETT | MI | 48840-8980 |
| NELSON, RICKY L | 1440 PETTIT RD | | | | WASHINGTON | OK | 73093-9165 |
| NELSON, RITA | 690 CLOVERLAWN | | | | LINCOLN PARK | MI | 48146-4373 |
| NELSON, ROBBIN E | 1273 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| NELSON, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, ROBERT | 3976 NOTTINGHAM TER | | | | HAMBURG | NY | 14075-1908 |
| NELSON, ROBERT A | 3374 W 250 S | | | | KOKOMO | IN | 46902-4655 |
| NELSON, ROBERT B | 2806 ASBURY RD | | | | ERIE | PA | 16506-1446 |
| NELSON, ROBERT B | 922 CHANDLER ST | | | | DANVILLE | IL | 61832-3704 |
| NELSON, ROBERT C | 110 MARY LOU DR | | | | HASTINGS | MI | 49058-9516 |
| NELSON, ROBERT D | 6620 RAINBOW LN | | | | HILLSBORO | OH | 45133-9399 |
| NELSON, ROBERT D | 620 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1354 |
| NELSON, ROBERT E | 3819 GLASGOW RD | | | | OAKLAND | KY | 42159-6807 |
| NELSON, ROBERT E | 23862 WOODROW WILSON AVE | | | | WARREN | MI | 48091-1859 |
| NELSON, ROBERT E | 1074 TIMBERS EDGE XING | | | | GREENWOOD | IN | 46142-5681 |
| NELSON, ROBERT E | 3821 NAVAHO CT SW | | | | GRANDVILLE | MI | 49418-1982 |
| NELSON, ROBERT E | 142 GORE RD | | | | LAWRENCEBURG | TN | 38464-7022 |
| NELSON, ROBERT E | 909 DUNKIRK LN | | | | ARLINGTON | TX | 76017-6560 |
| NELSON, ROBERT E | 2109 STOCKTON TRL | | | | GRAND PRAIRIE | TX | 75052-2243 |
| NELSON, ROBERT EARL | 909 DUNKIRK LN | | | | ARLINGTON | TX | 76017-6560 |
| NELSON, ROBERT EUGENE | 2109 STOCKTON TRL | | | | GRAND PRAIRIE | TX | 75052-2243 |
| NELSON, ROBERT F | 1528 MORNINGSIDE DR APT 1 | | | | JANESVILLE | WI | 53546-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, ROBERT G | 11433 CONSER ST | | | | OVERLAND PARK | KS | 66210-2607 |
| NELSON, ROBERT H | 21151 WINTERBERRY WAY | | | | ESTERO | FL | 33928-2269 |
| NELSON, ROBERT I | 4448 S WEST BAY SHORE DR | | | | SUTTONS BAY | MI | 49682-9414 |
| NELSON, ROBERT J | 239 NASSAU CT | | | | CANTON | MI | 48187-3215 |
| NELSON, ROBERT J | 406 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174-2441 |
| NELSON, ROBERT J | 276 NIAGARA ST | | | | LOCKPORT | NY | 14094-2626 |
| NELSON, ROBERT J | 2550 ROCHESTER RD | | | | LEONARD | MI | 48367-3008 |
| NELSON, ROBERT L | 1380 OCALA RD APT J2 | | | | TALLAHASSEE | FL | 32304-1559 |
| NELSON, ROBERT L | 11545 WINDING WOOD DR | | | | INDIANAPOLIS | IN | 46235 |
| NELSON, ROBERT L | 223 GARFIELD DR | | | | GREENFIELD | IN | 46140-1837 |
| NELSON, ROBERT L | 526 E 37TH ST | | | | INDIANAPOLIS | IN | 46205-3506 |
| NELSON, ROBERT L | 3003 PRESBURY ST | | | | BALTIMORE | MD | 21216-3412 |
| NELSON, ROBERT L | 55 MACI MANOR | | | | ATTALLA | AL | 35954-9345 |
| NELSON, ROBERT L | 3321 HIGHWAY 425 | | | | PINE BLUFF | AR | 71601-9735 |
| NELSON, ROBERT L | 55 MACI MNR | | | | ATTALLA | AL | 35954-9345 |
| NELSON, ROBERT L | 1102 MIMOSA CT | | | | ROLLA | MO | 65401-3806 |
| NELSON, ROBERT L | 19714 MACKAY ST | | | | DETROIT | MI | 48234-1488 |
| NELSON, ROBERT L | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| NELSON, ROBERT P | 132 SUNCREST CT SW | | | | GRANDVILLE | MI | 49418-3210 |
| NELSON, ROBERT P | RR 2 BOX 2183 | | | | EAST STROUDSBURG | PA | 18301-9636 |
| NELSON, ROBERT P | 24519 EMILY DR | | | | BROWNSTOWN | MI | 48183-5420 |
| NELSON, ROBERT R | RR 4 BOX 574 | | | | KEYSER | WV | 26726-9449 |
| NELSON, ROBERT R | 337 VERONA RD | | | | DAYTON | OH | 45417-1328 |
| NELSON, ROBERT W | 479 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-3668 |
| NELSON, ROBERT W | 11490 BEECHER RD | | | | FLUSHING | MI | 48433-9773 |
| NELSON, ROCKEY | 24266 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4624 |
| NELSON, RODNEY | PO BOX 558 | | | | GLENWOOD | AR | 71943-0558 |
| NELSON, RODNEY R | 7443 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| NELSON, ROGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, ROGER L | 2125 MAPLE LN | | | | HASTINGS | MI | 49058 |
| NELSON, ROGER L | 21402 N 134TH DR | | | | SUN CITY WEST | AZ | 85375-1719 |
| NELSON, ROLAND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, RONALD | 3047 ROANOKE ST | | | | FLINT | MI | 48504-1708 |
| NELSON, RONALD | 57 HERITAGE RD W | | | | WILLIAMSVILLE | NY | 14221-2313 |
| NELSON, RONALD A | 4087 E COUNTY ROAD 100 N | | | | KOKOMO | IN | 46901 |
| NELSON, RONALD B | 1131 OAK POINTE CT | | | | WATERFORD | MI | 48327-1624 |
| NELSON, RONALD B | 11020 KASTEEL COURT | | | | CLIO | MI | 48420-2314 |
| NELSON, RONALD C | 16 AARON CT | | | | WINFIELD | MO | 63389-1115 |
| NELSON, RONALD D | 1523 HWY B | | | | STOUGHTON | WI | 53589 |
| NELSON, RONALD E | 762 ADDISON ST | | | | FLINT | MI | 48505-3911 |
| NELSON, RONALD E | 5894 PYMATUNING LAKE ROAD | | | | ANDOVER | OH | 44003-4003 |
| NELSON, RONALD EARL | 762 ADDISON ST | | | | FLINT | MI | 48505-3911 |
| NELSON, RONALD G | 1556 CORNWELL RD | | | | RILEY | MI | 48041-2400 |
| NELSON, RONALD G | 412 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9634 |
| NELSON, RONALD L | 132 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390-3635 |
| NELSON, RONALD L | 24683 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1611 |
| NELSON, RONALD L | 660 S COATS RD | | | | OXFORD | MI | 48371-4217 |
| NELSON, RONALD L | 7257 AQUA ISLE DR | | | | CLAY | MI | 48001-4201 |
| NELSON, RONALD O | 1413 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| NELSON, RONALD R | 114 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, RONALD W | 1382 CALVIN DR | | | | BURTON | MI | 48509 |
| NELSON, RONALD W | 4580 PARDEE RD | | | | WEBBERVILLE | MI | 48892-8714 |
| NELSON, RONNIE F | 141 IROQUOIS DR APT A | | | | W CARROLLTON | OH | 45449-3977 |
| NELSON, ROOSEVELT | 16 N RUSHFORD LN | | | | CHEEKTOWAGA | NY | 14227-2383 |
| NELSON, ROSALIE J | 1757 ROYAL CIR | | | | NAPLES | FL | 34112-7427 |
| NELSON, ROSS D | 2532 PLUM LEAF LN APT 3 | | | | TOLEDO | OH | 43614 |
| NELSON, ROY L | 1087 TREMONT AVE | | | | FLINT | MI | 48505 |
| NELSON, ROY W | 4008 SW WARD RD | | | | LEES SUMMIT | MO | 64082-3507 |
| NELSON, RUBEN M | 319 TINA ST | | | | MARION | NC | 28752-5732 |
| NELSON, RUBIN | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| NELSON, RUBY J. | 903 PINE GROVE RD | | | | LERONA | WV | 25971-9455 |
| NELSON, RUDY A | 396 MORGAN CT | | | | SALEM | OH | 44460-1149 |
| NELSON, RUFUS I | 122 ELMWOOD AVE | | | | DANVILLE | IL | 61832-6508 |
| NELSON, RUSS | | | | | | | |
| NELSON, RUSSEL L | 979 9TH ST | | | | PLAINWELL | MI | 49080-9502 |
| NELSON, RUSSELL M | 9556 FAIRWAY TURN | | | | JONESBORO | GA | 30238-6208 |
| NELSON, RUSTIN A | 3 STORMY LN APT 6 | | | | MOORESVILLE | IN | 46158 |
| NELSON, RUTH A | 1305 N SPRING ST LOT 60 | | | | GLADWIN | MI | 48624-1060 |
| NELSON, RUTHANN | 2208 W PEGGY DR | | | | QUEEN CREEK | AZ | 85242-6682 |
| NELSON, RUTHIE M | 4025 MCGINNIS FERRY RD APT 305 | | | | SUWANEE | GA | 30024-8316 |
| NELSON, RUTHIE M | 4025 MCGINNIS FERRY ROAD | APT 305 | | | SUWANEE | GA | 30024 |
| NELSON, S J | | | | | | | |
| NELSON, S L | 4699 IRWINDALE DR | | | | WATERFORD | MI | 48328-2005 |
| NELSON, SAMUEL | 1259 AVON DR | | | | CINCINNATI | OH | 45229-1209 |
| NELSON, SANDRA J | PO BOX 192 | | | | FORT MONTGOMERY | NY | 10922-0192 |
| NELSON, SANDRA J | 9400 BERGIN RD | | | | HOWELL | MI | 48843-9523 |
| NELSON, SANDRA JEAN | 9400 BERGIN RD | | | | HOWELL | MI | 48843-9523 |
| NELSON, SANDRA K | 2800 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| NELSON, SANDRA L | 7148 W MCLELLAN RD | | | | GLENDALE | AZ | 85303-3532 |
| NELSON, SANDRA M | 19006 FENMORE ST | | | | DETROIT | MI | 48235-3066 |
| NELSON, SANDRA M. | 977 MARY DR | | | | LAPEER | MI | 48446-3422 |
| NELSON, SANDRA R | 162 OAK GLN | | | | DAVISON | MI | 48423-9191 |
| NELSON, SARAH | | | | | | | |
| NELSON, SCOTT E | 11956 DREAM ISLE DR NE | | | | BELDING | MI | 48809-9371 |
| NELSON, SCOTT T | 825 ROBINS RD | | | | LANSING | MI | 48917-2091 |
| NELSON, SHANTEL P | 1807 RUSSETT PL | | | | FLINT | MI | 48504-3609 |
| NELSON, SHARLENE L | 2304 MARSTON DR | | | | WATERFORD | MI | 48327-1144 |
| NELSON, SHARON J | 4710 SO CO RD - 500 E | | | | KOKOMO | IN | 46902 |
| NELSON, SHARON R | 1113 KENTWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-4839 |
| NELSON, SHARRON SUE | 4058 WINTER HUE LN | | | | DAVISON | MI | 48423-8939 |
| NELSON, SHAWN | PO BOX 82613 | | | | LINCOLN | NE | 68501-2613 |
| NELSON, SHELIA E | 954 VAN ARDEN DR | | | | VANDALIA | OH | 45377-2921 |
| NELSON, SHIRLEY A | 115 WEST ST | | | | EDGERTON | WI | 53534-1727 |
| NELSON, SHIRLEY A | 3981 STATE ROUTE 235 | | | | FAIRBORN | OH | 45324-9728 |
| NELSON, SHIRLEY A | 115 WEST STREET | | | | EDGERTON | WI | 53534-1727 |
| NELSON, SHIRLEY C | 1251 SUNNIWOOD PL | | | | ROCHESTER | MI | 48306-2474 |
| NELSON, SHIRLEY D | 411 E 13TH AVE | | | | RANSON | WV | 25438-1571 |
| NELSON, SHIRLEY E | 156 HCR 4411 | | | | GRANDVIEW | TX | 76050 |
| NELSON, SHIRLEY E | 156 HC 4411 | | | | GRANDVIEW | TX | 76050 |
| NELSON, SHIRLEY J | 1413 HAWKS NEST LN | | | | MONETA | VA | 24121-4657 |
| NELSON, SHIRLEY R | 1450 WINDMILL LANE | | | | MESQUITE | TX | 75149 |
| NELSON, SOLANGES | 182 HEARTHSTONE DR | | | | BERLIN | NJ | 08009-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, SONIJA D | 3607 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-2742 |
| NELSON, SPIKE | | | | | | | |
| NELSON, SQUIRE L | 2640 BURNET AVENUE | | | | CINCINNATI | OH | 45219 |
| NELSON, STANLEY A | 23793 BATTELLE AVE | | | | HAZEL PARK | MI | 48030-1422 |
| NELSON, STANLEY E | PO BOX 310641 | | | | FLINT | MI | 48531-0641 |
| NELSON, STEPHEN A | 9921 WEBSTER CIRCLE | | | | KANSAS CITY | KS | 66109-7800 |
| NELSON, STEPHEN C | 5103 BIXLER AVE | | | | LAKEWOOD | CA | 90712-2210 |
| NELSON, STERLING B | PO BOX 283 | | | | MC CORDSVILLE | IN | 46055-0283 |
| NELSON, STEVE E | 25276 RAMPART BOULEVARD | | | | PUNTA GORDA | FL | 33983-6403 |
| NELSON, STEVEN | 26080 ELBA | | | | REDFORD | MI | 48239-3215 |
| NELSON, STEVEN A | 190 EDGEWOOD DR | | | | GALION | OH | 44833-1283 |
| NELSON, STEVEN E | 5257 TUBBS RD | | | | WATERFORD | MI | 48327-1362 |
| NELSON, STEVEN E | 944 COUNTY ROAD 326 | | | | MOULTON | AL | 35650-7011 |
| NELSON, STEVEN K | 6411 E 200 S | | | | BRINGHURST | IN | 46913-9657 |
| NELSON, STEVEN M | PO BOX 14431 | | | | SAGINAW | MI | 48601-0431 |
| NELSON, SUSAN | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| NELSON, SVEN T | 4875 WATERFORD PL | | | | LOCKPORT | NY | 14094-3463 |
| NELSON, SYBIL D | 12161 LONGTIN | | | | SOUTHGATE | MI | 48195 |
| NELSON, SYLVESTER W | 3765 N WILLOWBROOK DR | | | | MARION | IN | 46952-8757 |
| NELSON, SYLVIA M | 246 E HOLBROOK AVE | | | | FLINT | MI | 48505-2129 |
| NELSON, TAMARA | GREEN LOUIS M | 3555 NW 58TH ST STE 510 | | | OKLAHOMA CITY | OK | 73112-4724 |
| NELSON, TAMARA LATRICE | 10005 CHEYENNE ST | | | | DETROIT | MI | 48227-5701 |
| NELSON, TAMELA | 1175 DEER RUN ST | | | | CULLEOKA | TN | 38451-8057 |
| NELSON, TAMMY | 4 WILLOW ST | | | | PHOENIX CITY | AL | 36869-2816 |
| NELSON, TASHA P | 2415 WEALDSTONE RD | | | | TOLEDO | OH | 43617-1304 |
| NELSON, TASHA R | 2318 NEW ZION RD | | | | WINNSBORO | LA | 71295 |
| NELSON, TED I | 851 REESE ST | | | | LIBERTY | MO | 64068-3093 |
| NELSON, TERENCE E | 15801 EDSEL | | | | DETROIT | MI | 48224 |
| NELSON, TERESA A | 3499 DONAMERE DR | | | | LANSING | MI | 48906-9250 |
| NELSON, TERESA G | 5451 YOKLEY RD | | | | LYNNVILLE | TN | 38472 |
| NELSON, TERRY E | 44034 HARSDALE DR | | | | CANTON | MI | 48187-3231 |
| NELSON, TERRY L | APT B | 2735 EAST SUBSTATION ROAD | | | ERIE | MI | 48133-9314 |
| NELSON, THELONZO | 4220 ELIZABETH ST | | | | TEXARKANA | TX | 75503-3043 |
| NELSON, THEODORE B | 459 PASSAIC AVE APT 101 | | | | WEST CALDWELL | NJ | 07006-7458 |
| NELSON, THEODORE J | 1294 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4893 |
| NELSON, THEODORE L | 70 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1803 |
| NELSON, THERESA A | 219 PALMER ST NE | | | | GRAND RAPIDS | MI | 49505-4721 |
| NELSON, THERESA L | 5167 COLLINGWOOD | | | | DETROIT | MI | 48204-1707 |
| NELSON, THERMON F | 5083 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9713 |
| NELSON, THERMON FRANKLIN | 5083 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9713 |
| NELSON, THOMAS | APT A | 4695 KRISSYLOUISE WAY | | | LAS VEGAS | NV | 89121-7685 |
| NELSON, THOMAS | 4695 KRISSYLOUISE WAY | AT A | | | LAS VEGAS | NV | 89121-7685 |
| NELSON, THOMAS A | 20305 BRENTWOOD ST | | | | LIVONIA | MI | 48152-2069 |
| NELSON, THOMAS B | 5908 YALE BLVD | | | | KOKOMO | IN | 46902-5292 |
| NELSON, THOMAS C | 3107 RICHMOND ST | | | | MONROE | LA | 71202-5251 |
| NELSON, THOMAS C | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| NELSON, THOMAS C | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| NELSON, THOMAS C | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| NELSON, THOMAS E | 1200 HERCULES ST | | | | MOBILE | AL | 36603-5232 |
| NELSON, THOMAS E | 111 CALLA CT | | | | ONALASKA | WI | 54650-8317 |
| NELSON, THOMAS G | 9 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, THOMAS H | 10340 E NEWBURG RD | | | | DURAND | MI | 48429-1753 |
| NELSON, THOMAS J | 4311 HURDS CORNER RD | | | | KINGSTON | MI | 48741-9510 |
| NELSON, THOMAS K | 36300 HEDGEROW PARK DR | | | | N RIDGEVILLE | OH | 44039-8556 |
| NELSON, THOMAS L | 4313 LAUER RD | | | | SAGINAW | MI | 48603-1213 |
| NELSON, THOMAS L | 133 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4966 |
| NELSON, THOMAS M | 13 WILMINGTON AVE | | | | DAYTON | OH | 45420-1839 |
| NELSON, THOMAS MICHAEL | 13 WILMINGTON AVE | | | | DAYTON | OH | 45420-1839 |
| NELSON, THOMAS S | PO BOX 282 | | | | SUNFIELD | MI | 48890 |
| NELSON, THOMAS S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, THOMAS W | 3676 PINE CT | | | | PITTSVILLE | WI | 54466-9224 |
| NELSON, THYWATHA T | 3036 TAYLOR ST # B2 | | | | DETROIT | MI | 48206 |
| NELSON, TIMOTHY C | 319 CONCORD DRIVE | | | | MCKEESPORT | PA | 15135-3115 |
| NELSON, TIMOTHY D | 8529 CAMELLIA ST | | | | LANSING | MI | 48917-9635 |
| NELSON, TIMOTHY J | 4302 ESTA DR | | | | FLINT | MI | 48506-1473 |
| NELSON, TIMOTHY R | 9767 DEER TRL | | | | HASLETT | MI | 48840-9200 |
| NELSON, TIMOTHY R | 3128 HARBOR POINTE CIR | | | | FENTON | MI | 48430-3903 |
| NELSON, TINA M | 6784 FIELD ST | | | | ARVADA | CO | 80004 |
| NELSON, TODD W | 7373 FM 933 | | | | BLUM | TX | 76627-3210 |
| NELSON, TOMMIE L | 6910 BASILWOOD ST | | | | SHREVEPORT | LA | 71129-9474 |
| NELSON, TONIA S | 240 ETHEL JOHNSON RD | | | | MONTICELLO | MS | 39654 |
| NELSON, TONY L | 7660 SHERRY LN | | | | BROWNSBURG | IN | 46112-8417 |
| NELSON, TONYA L | 5314 EDWARDS AVE | | | | FLINT | MI | 48505-5129 |
| NELSON, TONYA S | 355 CROCKETT DR | | | | SPRINGBORO | OH | 45066-8645 |
| NELSON, TRAVIS L | 2244 LUXMORE DR | | | | SAINT LOUIS | MO | 63136-4522 |
| NELSON, TROY | 157 HICKORY CT | | | | FARMINGTON | MN | 55024-1564 |
| NELSON, TYRONE J | 201 SQIRREL RD | APT 314 | | | AUBURN HILLS | MI | 48326 |
| NELSON, TYRONE J | 201 N SQUIRREL RD APT 314 | | | | AUBURN HILLS | MI | 48326 |
| NELSON, UNKNOWN | | | | | | | |
| NELSON, UNKNOWN | NATIONWIDE INSURANCE | PO  BOX  2655 | | | HARRISBURG | PA | 17105-2655 |
| NELSON, USELLA | 14410 STATE FAIR AVE E. | | | | DETROIT | MI | 48205-1842 |
| NELSON, USELLA | 14410 E STATE FAIR ST | | | | DETROIT | MI | 48205-1842 |
| NELSON, VALERIE A | 3152 S WARING ST | | | | DETROIT | MI | 48217-1053 |
| NELSON, VAN D | 2823 BEAL ST NW | | | | WARREN | OH | 44485-1209 |
| NELSON, VAN D | 2823 BEAL ST. NW | | | | WARREN | OH | 44485-1209 |
| NELSON, VANESSA R | 2040 PUEBLO DR | | | | XENIA | OH | 45385-4352 |
| NELSON, VELMA L | 3300 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| NELSON, VERA | 621 E. 11TH ST. SO. | | | | LADYSMITH | WI | 54848-2029 |
| NELSON, VERA L | 5735 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 |
| NELSON, VERNICE E | 8040 E CORTE DE LA FAMILIA | C/O WILLIAM D NELSON | | | TUCSON | AZ | 85750-2855 |
| NELSON, VERNIS L | 3225 STEED DR | | | | FLORISSANT | MO | 63033-3746 |
| NELSON, VERNON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, VERNON R | 9135 PREST ST | | | | DETROIT | MI | 48228-2207 |
| NELSON, VERONICA G | 16400 UPTON RD LOT 47 | | | | EAST LANSING | MI | 48823-9447 |
| NELSON, VICTOR E | 3984 CASPER AVE | | | | DAYTON | OH | 45416-1517 |
| NELSON, VICTOR F | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| NELSON, VICTOR L | 2900 VASSAR ST STE 106 | | | | RENO | NV | 89502-3293 |
| NELSON, VICTOR W | 2426 REDWOOD DR | | | | FLUSHING | MI | 48433-2442 |
| NELSON, VICTORIA J | 3996 FOXBORO DR | | | | DAYTON | OH | 45416-1623 |
| NELSON, VICTORIA L | 911 HIGHLAND AVE | | | | BELOIT | WI | 53511-6016 |
| NELSON, VINCENT | 129 MCKINLEY CT | | | | POWDER SPRINGS | GA | 30127-6562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, VIOLET M | 7453 W OPAL LAKE RD | | | | GAYLORD | MI | 49735-9084 |
| NELSON, VIRGINIA K | 947 COUNTY ROAD D E APT 101 | | | | SAINT PAUL | MN | 55109-5220 |
| NELSON, VIRGINIA K | 947 EAST CTY RD D APT 101 | | | | ST PAUL | MN | 55109-5229 |
| NELSON, VIRGINIA T | 4039 THE FENWAY | | | | MULBERRY | FL | 33860-7635 |
| NELSON, VIVIAN A | 814 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3826 |
| NELSON, VIVIAN J | 7661 DOWNING ST | | | | DAYTON | OH | 45414-2418 |
| NELSON, VIVIAN M | 212 S 10TH ST | | | | GAS CITY | IN | 46933-2120 |
| NELSON, WALTER | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| NELSON, WALTER C | C/O DOROTHY P MOZELAK | POST OFFICE BOX 1304 | | | DUNDEE | FL | 33838 |
| NELSON, WALTER C | PO BOX 1304 | C/O DOROTHY P MOZELAK | | | DUNDEE | FL | 33838-1304 |
| NELSON, WALTER C | 2466 N RIVER DR | | | | NEWAYGO | MI | 49337-9177 |
| NELSON, WANDA J | 918 W PLAINVIEW DR | | | | MARION | IN | 46953-5721 |
| NELSON, WANDA J | 918 PLAINVIEW DR | | | | MARION | IN | 46953-5721 |
| NELSON, WANDA J | 4315 E 110TH ST | | | | KANSAS CITY | MO | 64137-2027 |
| NELSON, WANDA M | 7780 N LA CANADA DR | | | | TUCSON | AZ | 85704-2003 |
| NELSON, WANDA P | 3503 S 10TH ST | | | | NEW CASTLE | IN | 47362-1535 |
| NELSON, WANETA A | 1005 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46227-2548 |
| NELSON, WARREN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, WARREN J | 14308 ORINOCO AVE | | | | E CLEVELAND | OH | 44112-2741 |
| NELSON, WAYNE B | 4056 KENSINGTON HIGH ST | | | | NAPLES | FL | 34105-5666 |
| NELSON, WAYNE F | 5045 E ATHERTON RD | | | | BURTON | MI | 48519-1525 |
| NELSON, WAYNE S | PO BOX 24363 | | | | INDIANAPOLIS | IN | 46224-0363 |
| NELSON, WENDELL J | HC 60 BOX 81A | | | | FRANKLIN | WV | 26807-9707 |
| NELSON, WESLEY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, WILBUR M | 3541 BARRYMORE DR | | | | RENO | NV | 89512-1402 |
| NELSON, WILLA M | 3743 S BENTON AVE | | | | KANSAS CITY | MO | 64128-2465 |
| NELSON, WILLARD C | 411 E SHORT AVE | | | | INDEPENDENCE | MO | 64050-3954 |
| NELSON, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, WILLIAM | 20 PINE CLUSTER CIR UNIT F | | | | MANALAPAN | NJ | 07726-1928 |
| NELSON, WILLIAM B | 1727 EDGEWOOD RD | | | | BALTIMORE | MD | 21234-5017 |
| NELSON, WILLIAM C | 8962 EASTVIEW DR | | | | CRANDALL | TX | 75114-4016 |
| NELSON, WILLIAM C | 9601 S DURAND RD | | | | DURAND | MI | 48429-9450 |
| NELSON, WILLIAM D | 1302 TREMONT AVE | | | | FLINT | MI | 48505-1400 |
| NELSON, WILLIAM E | 405 DURANGO DR | | | | ROBERTS | WI | 54023-8536 |
| NELSON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NELSON, WILLIAM F | RR 1 BOX 1510 | | | | DONIPHAN | MO | 63935-9769 |
| NELSON, WILLIAM F | 4395 S REED RD | | | | DURAND | MI | 48429-9760 |
| NELSON, WILLIAM G | 19 JENNIFER CRES | | | ST CATHARINES ONTARI CANADA L2M-7Y9 | | | |
| NELSON, WILLIAM GERARD | 19 JENNIFER CRESCENT | | | ST. CATHARINES ON L2M7Y9 CANADA | | | |
| NELSON, WILLIAM H | 400 LAUREL LAKE DR UNIT 203 | | | | VENICE | FL | 34292-4598 |
| NELSON, WILLIAM N | 6981 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-4011 |
| NELSON, WILLIAM P | 1400 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| NELSON, WILLIAM P | 6133 WATSON DR | PO BOX 866 | | | PINCKNEY | MI | 48169-9779 |
| NELSON, WILLIAM R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NELSON, WILLIAM T | 8261 BINGHAM ST | | | | DETROIT | MI | 48228 |
| NELSON, WILLIE | 1048 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELSON, WILLIE E | 1000 E WILLARD ST | | | | MUNCIE | IN | 47302-3553 |
| NELSON, WILLIE L | BOX 724 | | | | BELLWOOD | IL | 60104-0724 |
| NELSON, WILLIE L | PO BOX 724 | | | | BELLWOOD | IL | 60104-0724 |
| NELSON, WILLIE M | 631 FLINTRIDGE RD | | | | TUSCALOOSA | AL | 35406-2791 |
| NELSON, WILLIE M | 544 N SAGINAW APT 405 | | | | LAPEER | MI | 48446-2340 |
| NELSON, WILLIE M | 1932 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2755 |
| NELSON, WILMA M | 1632 FOXMERE BLVD | | | | GREENWOOD | IN | 46142-4800 |
| NELSON, WILTON D | 25422 CRESTWATER DR | | | | LEESBURG | FL | 34748-7425 |
| NELSON, WINSTON B | 829 BARKLEY SQ | | | | UNIVERSITY CITY | MO | 63130-2807 |
| NELSON, WOODROW S | 318 LAKEWOOD RD | | | | VAN BUREN | AR | 72956 |
| NELSON, WYMAN E | 1900 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5750 |
| NELSON, YOLANDA M | 21211 W. TEN MILE ROAD | APT. 612 | | | WASHINGTON | DC | 20020 |
| NELSON, ZOLA M | 329 RENKER ROAD | | | | LANSING | MI | 48917-2839 |
| NELSON, ZOLA M | 329 RENKER RD | | | | LANSING | MI | 48917-2839 |
| NELSON,CHAD B | 355 CROCKETT DR | | | | SPRINGBORO | OH | 45066-8645 |
| NELSON,VICTORIA J | 3996 FOXBORO DR | | | | DAYTON | OH | 45416-1623 |
| NELSON-BACON, BERNICE V | 2957 HANOVER DRIVE | | | | LIMA | OH | 45805-2968 |
| NELSON-HADLEY, YLONDA | 8250 LAVISTA CT | | | | RIVERDALE | GA | 30274-5188 |
| NELSON-HITZEMANN, FRANCES | PO BOX 358 | 4 LODI ST | | | FORESTVILLE | NY | 14062-0358 |
| NELSON-KENNEDY, CARLA M | 18 WALDRON AVE APT 3A | | | | NYACK | NY | 10960-2955 |
| NELSON-POYER, LYNN A | 7390 BISHOP RD | | | | APPLETON | NY | 14008-9633 |
| NELSON-SIMMONS, JUDY K | 6636 ROSEDALE DR | | | | AMHERST | OH | 44001-1963 |
| NELSON-TAYLOR, BRENDA J | 17040 W APSHAWA RD | | | | CLERMONT | FL | 34715-9288 |
| NELSON-TONKOVICH, CATHERINE A | 2695 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1827 |
| NELSON-TRANE SALES CO | 5335 HILL 23 DR | | | | FLINT | MI | 48507-3906 |
| NELSONIA DE RAMUS | 22327 LA GARONNE ST APT 613 | | | | SOUTHFIELD | MI | 48075-4048 |
| NELSONS DEL SERVICE | 1028 RIVER ST | | | | JACKSONVILLE | NC | 28540-5703 |
| NELTON BAIRD | 705 NEWTON DR UNIT A | | | | NEWTON FALLS | OH | 44444-2938 |
| NELUMS, CHARLES A | 688 WORTHINGTON RD | | | | CANTON | MI | 48188-1567 |
| NELUMS, MICHAEL D | 2321 W MICHIGAN AVE | | | | LANSING | MI | 48917-2963 |
| NELUMS, MICHAEL D | 2407 STRATHMORE RD | | | | LANSING | MI | 48910-2858 |
| NELUND, GLORIA J | 5757 BARCLAY RD | BOX 84 | | | TOWER | MI | 49792-0084 |
| NELUND, GLORIA J | PO BOX 84 | 5757 BARCLAY RD | | | TOWER | MI | 49792-0084 |
| NELVA BROWN | 252 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1626 |
| NELVA D MATTHEWS | 3251 MATLOCK RD APT 14207 | | | | MANSFIELD | TX | 76063-5056 |
| NELVA HEIM | 714 W CHARLES ST | | | | INDEPENDENCE | MO | 64055-1120 |
| NELVA MATTHEWS | 5404 HOOPER DR | | | | WICHITA FALLS | TX | 76306-1407 |
| NELVA RALPH | PO BOX 2047 | | | | PRIEST RIVER | ID | 83856-2047 |
| NELVA WILSON | 6800 W COUNTY ROAD 200 SOUTH | | | | YORKTOWN | IN | 47396-9513 |
| NELVESTER WILLIAMS | 3531 SWEET MAGGIE LANE | | | | NAPERVILLE | IL | 60564-8303 |
| NELVETON BUTLER | PO BOX 4771 | | | | AUSTINTOWN | OH | 44515 |
| NELVIN KEYS | 5829 CLEARWATER DR | | | | MASON | OH | 45040-5797 |
| NEMA COFFEY | 4630 DENTON RD | | | | CANTON | MI | 48188-2111 |
| NEMA, AURORA | 759 MONTEREY DR | | | | SATELLITE BCH | FL | 32037-5752 |
| NEMA, CALIN I | 759 MONTEREY DR | | | | SATELLITE BCH | FL | 32937-5752 |
| NEMAHA COUNTY TREASURER | 1824 NORTH STREET | | | | AUBURN | NE | 68305 |
| NEMAHA COUNTY TREASURER | 607 NEMAHA STREET | P O BOX 233 | | | SENECA | KS | 66538 |
| NEMAHA VALLEY MOTORS, INC. | 703 NORTH ST | | | | SENECA | KS | 66538-2402 |
| NEMAHA VALLEY MOTORS, INC. | DEBORAH KOCH | 703 NORTH ST | | | SENECA | KS | 66538-2402 |
| NEMAK ALUMINIO DE MEXICO SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | GORTARI KM 13.5 #2001 | | CIUDAD FRONTERA CZ 25616 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEMAK DILLINGEN GMBH | MARIE CURIE STR | | | DILLINGEN SL 66763 GERMANY | | | |
| NEMAK GYOR ALUMINIUMOENTOEDE KFT | IPARI PARK NYIRFA SOR | | | GYOR HU 9027 HUNGARY (REP) | | | |
| NEMAK LINZ GMBH | ZEPPELINSTRASE 24 | | | LINZ OBEROSTERREICH 4030 AUSTRIA | | | |
| NEMAK OF CANADA | 6500 CANTELON DRIVE | | | WINDSOR CANADA ON N9A 6X8 CANADA | | | |
| NEMAK OF CANADA CORP | 4600 G N BOOTH DR | | | WINDSOR ON N9G 4G8 CANADA | | | |
| NEMAK SA | LIBRAMIENTO ARCO VIAL KM 38 | | | LEON NL 64000 MEXICO | | | |
| NEMAK SA | LIBRAMIENTO CARLOS SALINAS DE | | | FRONTERA CZ 25616 MEXICO | | | |
| NEMAK SA | BLVD INDUSTRIA DE LATRANSFORMACION | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| NEMAK SA | LIBRAMIENTO ARCO VIAL KM 3 8 | GARCIA N L MEXICO CP 66000 | | GARCIA NL 66000 MEXICO | | | |
| NEMAK SA | LIBRAMIENTO ARCO VIAL KM 38 | GARZA GARCIA NUEVO | | LEON NL 64000 MEXICO | | | |
| NEMAK SALTILLO SA DE CV | BLVD IND DE LA TRANSFORM 3140 | PARQUE IND RAMOS ARIZPE 25900 | | 2 DO SECTOR MEXICO MEXICO | | | |
| NEMAK SALTILLO SA DE CV | BLVD INDUSTRIA DE LA TRANSFORMACION | #3140 COLONIA PARQUE INDUSTRIAL | | RAMOZ ARIZPE CZ 25900 MEXICO | | | |
| NEMAK USA INC | C/O NEMAK ALABAMA | 2100 OLD SYLACAUGA HWY | | | SYLACAUGA | AL | 35150-7812 |
| NEMAK USA INC | 2100 OLD SYLACAUGA HWY | | | | SYLACAUGA | AL | 35150-7812 |
| NEMAK USA INC | 1635 OLD COLUMBIA RD | | | | DICKSON | TN | 37055-7705 |
| NEMANICH JR, FRANK J | 22863 W LORRAINE AVE | | | | PLAINFIELD | IL | 60586-9035 |
| NEMANIS, ALGIS | 24465 WISTARIA DR | | | | FARMINGTON HILLS | MI | 48336-2168 |
| NEMANIS, KESTUTIS P | 21075 MARSHVIEW DR | | | | NORTHVILLE | MI | 48167-2690 |
| NEMANIS, WILLIAM B | 3201 S MERIDIAN RD | | | | OVID | MI | 48866-9460 |
| NEMARD, MILDRED C | 107 SUMMIT AVENUE | | | | DUMONT | NJ | 07628-1344 |
| NEMARD, MILDRED C | 107 SUMMIT AVE | | | | DUMONT | NJ | 07628-1344 |
| NEMARK DILLINGEN GMBH | INDUSTRIEPARK STAUSTUFE | | | DILLINGEN SAAR 66763 GERMANY | | | |
| NEMATH, OLIVE J | 532 FOX RIVER HILLS DR | | | | WATERFORD | WI | 53185 |
| NEMATRON CORP | 5840 INTERFACE DR | | | | ANN ARBOR | MI | 48103-9515 |
| NEMATRON CORPORATION | 5840 INTERFACE DR | | | | ANN ARBOR | MI | 48103-9515 |
| NEMATRON/AN ARB | 5840 INTERFACE DR | | | | ANN ARBOR | MI | 48103-9515 |
| NEMATRON/ANN ARBOR | 5840 INTERFACE DR | | | | ANN ARBOR | MI | 48103-9515 |
| NEMAZI, JOHN E | 3660 CARMEL DR | | | | TROY | MI | 48083-5303 |
| NEMAZI, MEHDI | 915 OAK ST | | | | ORLANDO | FL | 32804-6255 |
| NEMBHARD, BARBARA | 3832 DALRAIDA PL | | | | MONTGOMERY | AL | 36109-2302 |
| NEMBHARD, RANSFORD A | 1523 ELMHURST CIR SE | | | | PALM BAY | FL | 32909-8833 |
| NEMCEK JR, WILLIAM A | 12722 CUNNINGHILL COVE RD | | | | MIDDLE RIVER | MD | 21220-1175 |
| NEMCEVIC, PETER DAVID | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NEMCICK, LINDA | 94 HOMESTEAD AVE | | | | AVENEL | NJ | 07001-2046 |
| NEMCICK, STEVEN | PO BOX 154 | | | | NEWBURY | OH | 44065-0154 |
| NEMCIK, WILLIAM A | 779 SWIFT DR | | | | VIENNA | OH | 44473-9518 |
| NEMCO MOTOR SPROTS INC | S IREDELL IND PARK RD # 7 | | | | MOORESVILLE | NC | 28115 |
| NEME, MICHAEL J | 60 FONTANA LN | | | | GROSSE POINTE SHORES | MI | 48236-1505 |
| NEMEC, CATHERINE | 743 COON ROAD | | | | WYOMING | PA | 18644-6040 |
| NEMEC, DEBORAH M | 6369 CROSSVIEW RD | | | | SEVEN HILLS | OH | 44131-3117 |
| NEMEC, JOSEPHINE | 104 FARLEY RD | C/O MARION ALFIERI | | | WHITEHOUSE STATION | NJ | 08889-5024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEMEC, LOUIS J | INDEPENDENCE PLACE 2 | 9233 INDEPENDENCE BLVD | APT 502 | | PARMA HEIGHTS | OH | 44130 |
| NEMECEK JR, FRANCIS J | 2975 ELMER DR | | | | BRUNSWICK | OH | 44212-5632 |
| NEMECEK, ELIZABETH M | 6346 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| NEMECEK, FRANK | 8430 DAWN LN | | | | DARIEN | IL | 60561-5538 |
| NEMECEK, FRANK M | 5043 3RD ST | | | | SWARTZ CREEK | MI | 48473-1422 |
| NEMECEK, JERRY H | 229 YELLOW ELDER | | | | PUNTA GORDA | FL | 33955-1157 |
| NEMECEK, JOHN D | 9471 W OAK DR | | | | LAKE CITY | MI | 49651-8063 |
| NEMECEK, JOSEPH J | PO BOX 334 | 106 N WALKER | | | CAPAC | MI | 48014-0334 |
| NEMECEK, MICHAEL F | 8511 BEAVER ST SE | | | | ALTO | MI | 49302-9769 |
| NEMECEK, OTTO L | 16104 104TH AVE | | | | NUNICA | MI | 49448-9713 |
| NEMECEK, SCOT C | 8188 CARRIAGE LN | | | | PORTLAND | MI | 48875-9751 |
| NEMECEK, TODD A | APT 202 | 32067 HAMILTON COURT | | | SOLON | OH | 44139-5725 |
| NEMECEK, TOM J | 6460 E EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| NEMECEK, TOM JOHN | 6460 E EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| NEMECHEK | 50 S STEELE ST | STE 755 | | | DENVER | CO | 80209-2012 |
| NEMECHEK, JAMES I | 4053 MOUNT BEULAH RD | | | | MAIDEN | NC | 28650-9423 |
| NEMECIO AVILA AND TERESA FLORES AVILA AND REYNA AVILA | 3627 HAMILTON | | | | EL PASO | TX | 79930 |
| NEMECIO TORRES | 7555 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8901 |
| NEMECKAY, MICHELLE M | 435 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-2915 |
| NEMENCIO FLORES | 4329 TWILIGHT WAY | | | | ALLENDALE | MI | 49401-8461 |
| NEMENSKI, JOHN F | 24609 EDGEWOOD DR | | | | NOVI | MI | 48374-2945 |
| NEMENSKI, JOHN FREDERIC | 24609 EDGEWOOD DR | | | | NOVI | MI | 48374-2945 |
| NEMENZIK, DAVID Z | 12324 GRUNDYKE RD | | | | HOLLY | MI | 48442-8315 |
| NEMER CHEVROLET BUICK PONTIAC CADIL | 24 PERFORMANCE DR | | | | BENNINGTON | VT | 05201-1948 |
| NEMER CHEVROLET BUICK PONTIAC CADILLAC | 24 PERFORMANCE DR | | | | BENNINGTON | VT | 05201-1948 |
| NEMER CHEVROLET BUICK PONTIAC CADILLAC | ROBERT NEMER | 24 PERFORMANCE DR | | | BENNINGTON | VT | 05201-1948 |
| NEMER, ALEXANDER V | 65 JULIE ANN RD | | | | ORTONVILLE | MI | 48462-9725 |
| NEMER/SOUTHFIELD | 26877 NORTHWESTERN HWY STE 101 | | | | SOUTHFIELD | MI | 48033-8431 |
| NEMERGUT, JOSEPHINE M | 522 EAST KLINE STREET | | | | GIRARD | OH | 44420-2734 |
| NEMERGUT, MARY A | 16162 REGINA AVE | | | | ALLEN PARK | MI | 48101-1946 |
| NEMES | | | | | | | |
| NEMES JR, GEORGE N | 13800 GIBRALTAR TRL | | | | JOHANNESBURG | MI | 49751-9733 |
| NEMES PAUL V (484872) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEMES, ALADAR F | 4314 LAPEER RD | | | | BURTON | MI | 48509-1804 |
| NEMES, ANN M | 702 HARTZELL AVE | | | | NILES | OH | 44446-5226 |
| NEMES, DAVID J | 446 BRANDON AVE APT 1 | | | | STRUTHERS | OH | 44471-1369 |
| NEMES, ERNEST A | 3377 TYLER DR | | | | BRUNSWICK | OH | 44212-3727 |
| NEMES, GEORGE M | 9107 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9198 |
| NEMES, MARIE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| NEMES, MARY T | 6360 ELMDALE RD | EAST PARK RETIREMENT COMMUNITY | SUITE 211 | | BROOK PARK | OH | 44142-4075 |
| NEMES, PAUL V | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEMES, SCOTT E | 4520 NEW RD | | | | YOUNGSTOWN | OH | 44515-3811 |
| NEMES, THEODORE A | 4408 N MACOMBE DR | | | | MARION | IN | 46952-8623 |
| NEMES, TROY A | 5755 BAYTREE DR | | | | GALLOWAY | OH | 43119-9270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEMESH, FRANK | 2183 BABCOCK DR | | | | TROY | MI | 48084-1325 |
| NEMESH, MARK D | PO BOX 807 | | | | TROY | MI | 48099-0807 |
| NEMET CHEVROLET LTD | 15303 HILLSIDE AVE | | | | JAMAICA | NY | 11432-3321 |
| NEMET, BERTHA T | 239 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1050 |
| NEMET, BERTHA T | 239 ALBERT STREET | | | | NEWTON FALLS | OH | 44444-1050 |
| NEMET, DELORES S. | 8573 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| NEMET, JEFFREY D | 2706 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9475 |
| NEMET, MICHAEL J | 5263 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444-1541 |
| NEMET, MICHAEL T | 947 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1219 |
| NEMET, PATRICK J | 2706 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9475 |
| NEMET, RUTH E | 5263 TAYLOR AVENUE | | | | NEWTON FALLS | OH | 44444-1541 |
| NEMETH | 20 BRACE RD STE 115 | | | | CHERRY HILL | NJ | 08034-2634 |
| NEMETH III, STEVEN | 6840 GLENALLEN AVE | | | | SOLON | OH | 44139-4036 |
| NEMETH JOHN & NOREEN | 1163 SYLVANIA RD | | | | CLEVELAND HTS | OH | 44121-2525 |
| NEMETH RICHARD & LINDA | 4638 BRADFORD RD | | | | SOUTH EUCLID | OH | 44121-3851 |
| NEMETH TAMMY | NEMETH, TAMMY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEMETH, ALEX E | 1477 HAPPY RD | | | | BEAVERTON | MI | 48612 |
| NEMETH, ALEXANDER B | 6905 CROMWELL ST | | | | PORTAGE | MI | 49024-3420 |
| NEMETH, ANDREW A | 3815 FAULK RD | | | | ASHLAND | OH | 44805-9645 |
| NEMETH, ANDREW H | 316 SPRING ST | | | | OSSINING | NY | 10562-5900 |
| NEMETH, ANNA | 2501 MAPLE VIEW LN | | | | WILLOUGHBY HILLS | OH | 44094-9613 |
| NEMETH, ATTILA | 9135 RAMBLEWOOD DR APT 116 | | | | CORAL SPRINGS | FL | 33071-7027 |
| NEMETH, ATTILA S | PO BOX 3927 | | | | MANSFIELD | OH | 44907-3927 |
| NEMETH, BARBARA J | 1908 SUPERIOR ST | | | | SAGINAW | MI | 48638-6652 |
| NEMETH, BRIAN K | 2454 KATHLEEN DR | | | | MONROE | MI | 48162 |
| NEMETH, DONNA S | 2500 MANN RD LOT 343 | | | | CLARKSTON | MI | 48346-4290 |
| NEMETH, DONNA S | 2500 MANN RD SITE 343 | | | | CLARKSTON | MI | 48346-4240 |
| NEMETH, DORIS L | 1225 PARK AVE APT D4 | | | | ROCHESTER | NY | 14610 |
| NEMETH, EDWARD T | 6051 ROSSMAN RD | | | | KINGSTON | MI | 48741-9708 |
| NEMETH, ERIC T | 508 FOX HILLS DR N APT 8 | | | | BLOOMFIELD | MI | 48304-1340 |
| NEMETH, ERIC T. | 508 FOX HILLS DR N APT 8 | | | | BLOOMFIELD | MI | 48304-1340 |
| NEMETH, ETHEL | 4010 PONDEROSA DR | | | | TRENTON | MI | 48183-3939 |
| NEMETH, GEZA | 05726 BEHLING RD | | | | E.JORDAN | MI | 49727-9743 |
| NEMETH, GEZA | 5726 BEHLING RD | | | | EAST JORDAN | MI | 49727-9743 |
| NEMETH, GLORIA D | 37 TEXAS BLVD | | | | WHITING | NJ | 08759-1443 |
| NEMETH, GLORIA E | 3603 POLK PO BOX 47 | | | | CARROLLTON | MI | 48724 |
| NEMETH, GYULA | 1000 HILLCREST CT APT 101 | | | | HOLLYWOOD | FL | 33021-7822 |
| NEMETH, HELEN C | HAWTHORNE INN | APT 815 | 15 MAIN STREET | | HILTON HEAD | SC | 29926-4643 |
| NEMETH, HELEN C | HAWTHORNE INN | 15 MAIN ST | | | HILTON HEAD ISLAND | SC | 29926-9926 |
| NEMETH, IDA H | 16640 CHRISTY LANE | | | | ROMULUS | MI | 48174-4751 |
| NEMETH, JAMES C | 600 N RIVER RD | | | | SAGINAW | MI | 48609-6824 |
| NEMETH, JAMES M | 7465 KENTUCKY AVE N | | | | MINNEAPOLIS | MN | 55428 |
| NEMETH, JANET M | 2731 WEST ROBIN DRIVE | LOT 276 | | | SAGINAW | MI | 48601 |
| NEMETH, JEFFERY S | 51694 WOODSIDE DR | | | | MACOMB | MI | 48042-4239 |
| NEMETH, JOHN A | PO BOX 232 | | | | NEW MIDDLETWN | OH | 44442-0232 |
| NEMETH, JOHN C | 15916 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-4615 |
| NEMETH, JOHN L | 32411 BRIARCREST KNLS | | | | FARMINGTON HILLS | MI | 48334-1515 |
| NEMETH, JOHN LOUIS | 32411 BRIARCREST KNLS | | | | FARMINGTON HILLS | MI | 48334-1515 |
| NEMETH, JOHN M | 355 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| NEMETH, JUDITH A | 4260 VILLAGE DR APT 104 | | | | KISSIMMEE | FL | 34746-6462 |
| NEMETH, JULIA A | 8643 MELODY LN | | | | MACEDONIA | OH | 44056-1708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEMETH, JULIA A | 7880 YORK RD | | | | PARMA | OH | 44130-7314 |
| NEMETH, LARRY S | 310 MAPLE GROVE AVE | | | | PRUDENVILLE | MI | 48651-9631 |
| NEMETH, LESLIE G | 12025 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9762 |
| NEMETH, LOUIS | 18853 LUCERNE ST | | | | SOUTHGATE | MI | 48195-2818 |
| NEMETH, LOUIS | 19801 GLOUCESTER LN | | | | HUNTINGTON BEACH | CA | 92646-4043 |
| NEMETH, LOUIS C | 3802 BEECHWOOD AVE | | | | FLINT | MI | 48506-3121 |
| NEMETH, MAGDOLNA | 1393 N WOODNOLL CT | | | | FLINT | MI | 48507 |
| NEMETH, MARGARET | 26965 BAGLEY RD | | | | OLMSTED TWP | OH | 44138-1161 |
| NEMETH, MARGARET A | 243 MONUMENT HILL TRL | | | | GEORGETOWN | TX | 78633-5392 |
| NEMETH, MARGIT | 10415 BARBARA ST | | | | PINCKNEY | MI | 48169-9765 |
| NEMETH, MARIANA | 328 DETROIT ST | | | | TRENTON | MI | 48183-1213 |
| NEMETH, MICHAEL F | 5016 N MANGO AVE FL 2 | | | | CHICAGO | IL | 60630-4609 |
| NEMETH, MICHAEL J | 8102 SPRING GARDEN RD | | | | PARMA | OH | 44129-3638 |
| NEMETH, MILDRED E | 14964 COLLEGE AVE | | | | ALLEN PARK | MI | 48101-3041 |
| NEMETH, MILDRED E | 14964 COLLEGE | | | | ALLEN PARK | MI | 48101-3041 |
| NEMETH, PATRICIA G | 39107 COLUMBIA ST | | | | SELFRIDGE ANGB | MI | 48045-1741 |
| NEMETH, PHILIP J | 15304 NE 2ND ST | | | | VANCOUVER | WA | 98684-3353 |
| NEMETH, RICHARD J | 300 BEECH CT | | | | COCOA | FL | 32926-3160 |
| NEMETH, SALLY A | 37581 ARBOR WOODS DR | | | | LIVONIA | MI | 48150-3494 |
| NEMETH, SCOTT L | 6300 WEBER RD | | | | SALINE | MI | 48176-9204 |
| NEMETH, TRACY L | 7160 COLONY DR | | | | W BLOOMFIELD | MI | 48323-1123 |
| NEMETH, VIVIANE A | 5593 STATE RD | | | | PARMA | OH | 44134-2257 |
| NEMETH, WALTER J | 13756 IRENE ST | | | | SOUTHGATE | MI | 48195-1875 |
| NEMETH, WILLIAM A | 12438 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |
| NEMETH, WILLIAM A | PO BOX 97 | | | | CASTALIA | OH | 44824-0097 |
| NEMETH, ZSIGMOND G | 316 MANALAPAN RD | | | | SPOTSWOOD | NJ | 08884-1818 |
| NEMETS, EVELYN | 6576 GLEN ARBOR DRIVE | | | | WEST CHESTER | OH | 45069-1470 |
| NEMETS, RONALD E | 2044 OWOSSO AVE | | | | OWOSSO | MI | 48867-3945 |
| NEMETZ, DONALD D | 5902 CLARK RD | | | | BATH | MI | 48808-9707 |
| NEMETZ, EDWARD | 2474 JAGOW RD | | | | NIAGARA FALLS | NY | 14304-2945 |
| NEMETZ, JOHN T | 3032 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3215 |
| NEMI, ISABELLA | 7661 WALNUTWOOD DR | | | | SEVEN HILLS | OH | 44131-5827 |
| NEMIAH JASPER JR | 17101 BECKER RD | | | | NEWALLA | OK | 74857-1732 |
| NEMIC MACHINERY CO | 1547 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49507-1628 |
| NEMIER, PAUL R | 222 SUNSTRUCK DR | | | | SYRACUSE | NY | 13206-3449 |
| NEMINSKI, FRANCIS V | 4268 W MADISON ST | | | | SPRINGFIELD | MO | 65802-6756 |
| NEMINSKI, HARRY | 2501 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| NEMINSKI, MICHAEL F | 247 RED FOX CT | | | | GRAND BLANC | MI | 48439-7034 |
| NEMINSKI, PATRICK A | 9290 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| NEMINSKI, PATRICK ALAN | 9290 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| NEMIROVSKY, MARIO D | 5417 CLOVERCREST DRIVE | | | | SAN JOSE | CA | 95118-3010 |
| NEMISH, CHARLES G | 8703 BELLEVILLE RD LOT 352 | | | | BELLEVILLE | MI | 48111 |
| NEMISH, JOHN H | 12060 DIX TOLEDO RD TRLR B9 | | | | SOUTHGATE | MI | 48195-1779 |
| NEMISH, JUDITH M. AKA JUDITH MALONEY | 34531 LYTLE ST | | | | FARMINGTON HILLS | MI | 48335-4054 |
| NEMITZ JR, ROBERT W | 664 ADELINE DR | | | | WEBSTER | NY | 14580-2344 |
| NEMITZ, ALBERT D | 11846 STUART ST | | | | GRAND BLANC | MI | 48439-1109 |
| NEMITZ, CHRISTINE K | 1507 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| NEMITZ, CRAIG S | 1511 SUNSET PLZ | | | | SANDUSKY | OH | 44870-6266 |
| NEMITZ, DAVID A | 1480 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| NEMITZ, KENNETH L | 3824 MATTHES AVE | | | | SANDUSKY | OH | 44870-5446 |
| NEMITZ, NICHOLAS M | 3824 MATTHES AVE | | | | SANDUSKY | OH | 44870-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEMITZ, POLLY E | 619 MILLS ST | | | | SANDUSKY | OH | 44870-2158 |
| NEMITZ, RUBIN P | 702 W 2ND AVE | | | | BRODHEAD | WI | 53520-1218 |
| NEMITZ, SANDRA L | 228 BARDEN ST | | | | CASTALIA | OH | 44824-9784 |
| NEMKOVICH, MARILYN | 29 GEORGE ST | | | | NILES | OH | 44446 |
| NEMO, IVAN | | | | | | | |
| NEMODE, THOMAS E | 2892 EMERALD PARK | | | | SAGINAW | MI | 48603-6154 |
| NEMODE, WILLIAM E | 5590 STONEY CREEK DR | | | | BAY CITY | MI | 48706-5607 |
| NEMORIN, MONIQUE B | 5879 NEWNAN CT | | | | AUSTELL | GA | 30106-7403 |
| NEMOSECK, ANNETTA | 211 CLARK RD | | | | PERRYOPOLIS | PA | 15473-1253 |
| NEMOURE, BERNARD J | 4017 5 MILE RD | | | | RACINE | WI | 53402 |
| NEMTEC INC | TRACKSIDE CT UNIT 8 B | | | | CHESHIRE | CT | 06410 |
| NEMTEC INC | HOBBER SERVICES DIV | TRACKSIDE BUSINESS PK UNIT B-8 | | | CHESHIRE | CT | 06410 |
| NEMYER, JOHN D | 1559 SHAFTSBURY CT | | | | GLADWIN | MI | 48624-8105 |
| NEMYIER, MARGARET G | 236 E MAIN ST | | | | ILION | NY | 13357-1339 |
| NENA BRONIAK | 849 ECHO LN | | | | KOKOMO | IN | 46902-2600 |
| NENA D GRAY | 2113 ROCKWELL ST | | | | ALTON | IL | 62002-4664 |
| NENA FLEMISTER | PO BOX 1652 | | | | PALMETTO | GA | 30268-7652 |
| NENA GOODWIN | 6651 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-4801 |
| NENA GRAY-COOK | 2113 ROCKWELL ST | | | | ALTON | IL | 62002-4664 |
| NENA NAPIER | 11761 GALLAGHER ST | | | | HAMTRAMCK | MI | 48212-4108 |
| NENA NENOFF | 1132 E WILLARD RD | | | | CLIO | MI | 48420-8809 |
| NENA ONTARIO | C/O WINDSOR POLICE SERVICE | PO BOX 60 | | WINDSOR CANADA ON N9A 6J5 CANADA | | | |
| NENA RUTHEN | 300 E 74TH ST | APT 20E | | | NEW YORK | NY | 10021-3715 |
| NENA SWAIN | 537 ROLLING HILLS DR | | | | SAINT CHARLES | MO | 63304-7109 |
| NENADIC, RADOJKA | 5504 N PITTSBURGH AVE | | | | CHICAGO | IL | 60656-1443 |
| NENADOVIC, MILLIE | 1027 LOGAN AVE | | | | MC DONALD | OH | 44437-1650 |
| NENDEL NEIL | 2320 WOODROW WILSON BLVD APT 7 | | | | W BLOOMFIELD | MI | 48324-1712 |
| NENDELS INN/TUKILWA | 15901 W VALLEY HWY | | | | TUKWILA | WA | 98188-5530 |
| NENDZA, FREDERICK S | 17645 SE 117TH CIR | | | | SUMMERFIELD | FL | 34491-7862 |
| NENDZE, PATRICIA M | 317 ROCKSHIRE DRIVE | | | | JANESVILLE | WI | 53546 |
| NENDZE, PATRICIA M | 4008 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1450 |
| NENGELKEN, HENRY J | 616 ESSEX AVE | | | | LINDEN | NJ | 07036-2664 |
| NENITA B BALLESTEROS | 2795 GRANT DR | | | | ANN ARBOR | MI | 48108-1255 |
| NENITA BALLESTEROS | 2795 GRANT DR | | | | ANN ARBOR | MI | 48108-1255 |
| NENNEMAN, ROBERT D | 905 19TH ST | | | | BRODHEAD | WI | 53520-1914 |
| NENNEMAN, RONALD J | N2440 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9537 |
| NENNI JR, PETER P | 2 MONDAVI CIR | | | | SPENCERPORT | NY | 14559-2214 |
| NENNI, KATHIE A | 752 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| NENNI, S P | 138 VIKING WAY APT C8 | | | | BROCKPORT | NY | 14420-2422 |
| NENNIG, ANN | 1165 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| NENNIG, LEO J | 1165 WEAVER FARM LANE | | | | SPRING HILL | TN | 37174-2186 |
| NENNIG, MICHAEL J | PO BOX 63 | | | | SPRING HILL | TN | 37174-0063 |
| NENNIG, MICHAEL J | 1165 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| NENNINGER, GATRA C | 516 S BIRNEY ST | | | | BAY CITY | MI | 48708-7581 |
| NENNINGER, JANICE E | 913 SHEFFIELD DR | | | | MADISON HTS | MI | 48071-5904 |
| NENNINGER, NORMAN L | 14130 PERNELL DR | | | | STERLING HTS | MI | 48313-5449 |
| NENNO PAUL J (455199) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NENNO, PAUL J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NENNSTIEL, GEORGE H | 5857 PUEBLO TRL | | | | GAYLORD | MI | 49735-7917 |
| NENOFF, NENA M | 1132 E WILLARD RD | | | | CLIO | MI | 48420-8809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NENOFF, NENA MARICE | 1132 E WILLARD RD | | | | CLIO | MI | 48420-8809 |
| NENOFF, ROBERT S | 190 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| NENOFF, ROBERT STEVE | 190 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| NENTWIG, GARY J | 5613 LESSANDRO ST | | | | SAGINAW | MI | 48603-3627 |
| NEO MAR CORP | 13630 S CANYON DR | | | | PHOENIX | AZ | 85048-9081 |
| NEO PLASTIC CO INC | PO BOX 251 | | | | ASHTABULA | OH | 44005-0251 |
| NEOCON ALABAMA | 4950 GILMER DR NW | | | | HUNTSVILLE | AL | 35805-5904 |
| NEOCON INTERNATIONAL INC | 35 AKERLEY BLVD | | | DARTMOUTH NS B3B 1J7 CANADA | | | |
| NEOCON INTERNATIONAL INC | KEIR HOOD X245 | 14 AKERLEY BLVD | | KITCHENER ON CANADA | | | |
| NEOCON USA INC | 4950 GILMER DR NW | | | | HUNTSVILLE | AL | 35805-5904 |
| NEOCON USA INC | ALEX ESSELINK | 4950 GILMER DRIVE | | | CLINTON TOWNSHIP | MI | 48036 |
| NEOCON/DARTMOUTH | 35 AKERLEY BLVD. | | | DARTMOUTH NS B3B 1J7 CANADA | | | |
| NEODA MCNAMEE | PO BOX 437 | | | | FRANKTON | IN | 46044-0437 |
| NEOFITOS RIGAS | 1910 W CANDOR DR | | | | MARION | IN | 46952-8629 |
| NEOFOTISTOS, BOB | PO BOX 786 | | | | LAKE GENEVA | WI | 53147-0786 |
| NEOFOTISTOS, JOHN | 8411 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7442 |
| NEOGEN ENERGY SOLUTIONS INC | | | | | | | |
| NEOHAPSIS INC | 217 N JEFFERSON ST | FL 2 | | | CHICAGO | IL | 60661-1317 |
| NEOHAPSIS INC | 217 N JEFFERSON ST FL 2 | | | | CHICAGO | IL | 60661-1317 |
| NEOHAPSIS INC | 217 N JEFFERSON SUITE 200 | PJ ALFREJD, CONTROLLER | | | CHICAGO | IL | 60661 |
| NEOHAPSIS INC | 1828 W WEBSTER STE 206 | | | | CHICAGO | IL | 60614 |
| NEOHAPSIS INC | HENRY BREIDENBACH | 217 N JEFFERSON SUITE 200 | | | CHICAGO | IL | 60661 |
| NEOLA FORNAL | 12751 N PLAZA DEL RIO BLVD APT 1118 | APT 1118 | | | PEORIA | AZ | 85381-5194 |
| NEOLA WARREN | 6995 JORDAN RD | | | | LEWISBURG | OH | 45338-9751 |
| NEOMA BANKS | 7012 SOMERSET SPRINGS DR | | | | CHARLOTTE | NC | 28262-3584 |
| NEOMA BURLESON | 4322 E LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9768 |
| NEOMA CROSS | 1127 STEELTON AVE | | | | BALTIMORE | MD | 21224-5659 |
| NEOMA ELOWSKY | 8608 GARY RD | | | | CHESANING | MI | 48616-8411 |
| NEOMA F JONES IRA | C/O NEOMA F JONES-DOSSETT | 56 EDGEMONT DR | | | OROVILLE | CA | 95966 |
| NEOMA F JONES TTEE | NEOMA F JONES-DOSSETT TTEE | 56 EDGEMONT DRIVE | | | OROVILLE | CA | 95966 |
| NEOMA HODGERS | 266 COUNTY ROAD 958 | | | | TISHOMINGO | MS | 38873-9622 |
| NEOMA KLAUKA | 4690 LORRIANE RD. | | | | PRESCOTT | MI | 48756 |
| NEOMA SIMPSON | 28498 PARK CT | | | | MADISON HTS | MI | 48071-3013 |
| NEOMA STOCKER | PO BOX 596 | | | | MOUNT MORRIS | MI | 48458-0596 |
| NEOMI A REYES | 1433 WESTBURY DR | | | | DAVISON | MI | 48423-8347 |
| NEOMI ADAMS | 215 VOYAGER BLVD | | | | DAYTON | OH | 45427-1140 |
| NEOMI REID | 251 N PARENT ST | | | | WESTLAND | MI | 48185-3440 |
| NEOMI REYES | 1433 WESTBURY DR | | | | DAVISON | MI | 48423-8347 |
| NEOMI THOMPSON | 4991 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9450 |
| NEOMIA A BOYTE | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629 |
| NEOMIA COLEMAN | 12030 MADRID AVE | | | | SAINT LOUIS | MO | 63138-3131 |
| NEOMIA DICKERSON | 9 MARKIE DR W | | | | ROCHESTER | NY | 14606-4551 |
| NEON PRODUCTS LTD | VICE PRESIDENT AND GENERAL MANAGER, ON | 555 ELLESMERE RD | | SCARBOROUGH ON M1R 4E8 CANADA | | | |
| NEON PRODUCTS/SCARBO | 555 ELLESMERE ROAD | | | SCARBOROUGH ON M1R48 CANADA | | | |
| NEON SHOP | ATTN: CAMILLE SLEILATI | 909 NORTH AVE | | | SYRACUSE | NY | 13206-1644 |
| NEONETICS, INC. | | | | | | | |
| NEOPLAN USA CORPORATION | SHEPPARD MULLIN RICHTER & HAMPTON | 333 SOUTH HOPE ST | | | LOS ANGELES | CA | 90071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEOPOST | JEAN WEBER | 30955 HUNTWOOD AVE | | | HAYWARD | CA | 94544-7005 |
| NEOPOST SA | | | | | | | |
| NEOSHO COUNTY TREASURER | PO BOX 176 | | | | ERIE | KS | 66733-0176 |
| NEOTA KOVERMAN | /4/8N MOUNT HOOD | | | | DAYTON | OH | 45424-2032 |
| NEOTA M KOVERMAN | 8185 MOUNT HOOD | | | | DAYTON | OH | 45424-2032 |
| NEOTECH INC | 2295 AMBER DR | LINE LEXINGTON INDUSTRIAL PARK | | | HATFIELD | PA | 19440-1902 |
| NEPA ABRAM | 210 VANCE ST | | | | JOHNSTOWN | PA | 15905-2246 |
| NEPA DAWN MARIE | NEPA, DAWN MARIE | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| NEPA LOUIS & DAVID J GORBER & ASSOCIATES | 32 PARKING PLZ STE 700 | | | | ARDMORE | PA | 19003-2440 |
| NEPA, VITO | 29841 NEWPORT DR | | | | WARREN | MI | 48088-3644 |
| NEPAC PROVIDERS, LLC | 381 VAN NESS #1504 | | | | TORRANCE | CA | 90501 |
| NEPARTS, ARTURS R | 500 W MAPLE RD | | | | MILFORD | MI | 48381-3812 |
| NEPH, JACK A | 2535 GLENWOOD AVE | | | | NEW SMYRNA BEACH | FL | 32168-5845 |
| NEPH, KELLY L | 3264 W WILSON RD | | | | CLIO | MI | 48420-1957 |
| NEPH, LISA K | 11292 VAN NATTER RD | | | | OTISVILLE | MI | 48463-9723 |
| NEPH, MARION L | 2791 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9776 |
| NEPH, MARY E | 304 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9495 |
| NEPH, MILDRED | 59223 HWY 41 | | | | CALUMET | MI | 49913-6964 |
| NEPH, ROBERT J | PO BOX 201 | | | | MILLINGTON | MI | 48746-0201 |
| NEPH, RONALD T | 59223 US HIGHWAY 41 | | | | CALUMET | MI | 49913-6964 |
| NEPHEW, DONNA M | 3377 NORTHWAY DR | | | | BAY CITY | MI | 48706-3334 |
| NEPHEW, GARY L | PO BOX 371 | | | | BRIDGEPORT | MI | 48722-0371 |
| NEPHEW, JAMES M | 8928 NORTH ST | | | | VASSAR | MI | 48768-9487 |
| NEPHEW, JAMES MICHAEL | 8928 NORTH ST | | | | VASSAR | MI | 48768-9487 |
| NEPHEW, JOSEPHINE C | 7936 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| NEPHEW, LEONARD I | 1950 WILDER RD | | | | BAY CITY | MI | 48706-9290 |
| NEPHEW, NORMAN G | 8490 RIVEREST DR | | | | PORTLAND | MI | 48875-9692 |
| NEPHEW, OLIVER L | 255 MAYER RD APT 121C | | | | FRANKENMUTH | MI | 48734-1393 |
| NEPHEW, STEVE A | 1415 COLONNADE DRIVE | | | | ARLINGTON | TX | 76018-1827 |
| NEPHEW, STEVE ARTHUR | 4122 HONDA DR | | | | SHREVEPORT | LA | 71119-7304 |
| NEPHROLOGY & INT MED | G1071 N BALLENGER HWY | | | | FLINT | MI | 48504 |
| NEPHTAL AGUILAR | 1041 SUMMERSONG CT | | | | SAN JOSE | CA | 95132-2946 |
| NEPHTALI RODRIGUEZ | PO BOX 9957 | CALLE 2 27 | | | CIDRA | PR | 00739-8957 |
| NEPO, JEFFREY | 47 SHEFFIELD LN | | | | WEST CHESTER | PA | 19380-1189 |
| NEPO, RICHARD F | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| NEPPER, WILLIAM F | 102 MOLLY AVE | | | | TROTWOOD | OH | 45426-3009 |
| NEPRUD, JOANNE L | 2721 S EARLY DAWN LN | | | | SPOKANE VALLEY | WA | 99037-9480 |
| NEPRUD, LINDA F | 3112 SUMMERHILL LANE | | | | BAY CITY | MI | 48706 |
| NEPRUD, TRYGVE S | 3112 SUMMERHILL LN | | | | BAY CITY | MI | 48706 |
| NEPTECH INC | 2000  E HIGHLAND  RD | | | | HIGLAND | MI | 48356-3058 |
| NEPTECH INC | 4023 S OLD US HIGHWAY 23 STE 109 | | | | BRIGHTON | MI | 48114-8641 |
| NEPTUNE ENTERPRISES | 5827 CHARLOTTE PIKE | | | | NASHVILLE | TN | 37209-3101 |
| NEPTUNE EQUIPMENT CO | 11082 SOUTHLAND RD | | | | CINCINNATI | OH | 45240-3713 |
| NEPTUNE EQUIPMENT COMPANY | 11082 SOUTHLAND RD | | | | CINCINNATI | OH | 45240-3713 |
| NEPTUNE ORIENT LINES LTD | MARK PARCO | 16220 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254-1720 |
| NEPTUNE ORIENT LINES LTD | DAVE VAN | 16220 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254-1720 |
| NEPTUNE ORIENT LINES LTD | DAVE VAN | 1111 BROADWAY | | | OAKLAND | CA | 94607 |
| NEPTUNE ORIENT LINES LTD | CHRIS CARSON | 21500 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8991 |
| NEPTUNE ORIENT LINES LTD | MARK PARCO | 1111 BROADWAY | | | OAKLAND | CA | 94607 |
| NEQUANDRA STEPHENS-GOLDSMI | 13419 CROSLEY | | | | REDFORD | MI | 48239-4520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEQUETTE, CAROL | 4412 WILLESDON | | | | HOLT | MI | 48842-2040 |
| NEQUIST, AXEL P | 4011 E M 71 | | | | CORUNNA | MI | 48817 |
| NEQUIST, GALE | 4011 M71 | | | | CORUNNA | MI | 48817 |
| NERACKER JR, ALBERT J | 2520 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1147 |
| NERBAK, ROBERT T | 345 LITELIL RD | | | | HIAWASSEE | GA | 30546 |
| NERBER, GERALD A | 873 DOBELL TERRACE NORTHWEST | | | | PT CHARLOTTE | FL | 33948-3714 |
| NERBER, RICHARD H | 7513 DEARBORN AVE | | | | BROOKSVILLE | FL | 34613-7311 |
| NERBER, ROY H | 1908 QUAKER RD | | | | BARKER | NY | 14012-9622 |
| NERBY ARTHUR A (429529) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NERBY, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEREE ARON SANDO | 402 SCHOOL ST | | | | N WALES | PA | 19454 |
| NEREIDA HARRINGTON | 144 LEACH LAKE RD | | | | HASTINGS | MI | 49058-9506 |
| NEREIDA OCASIO | 313 NORTHSIDE DR | | | | MILTON | WI | 53563-1387 |
| NERESON CHEVROLET CADILLAC INC. | BRADLEY RICHARDS | 923 HIGHWAY 10 E | | | DETROIT LAKES | MN | 56501-4217 |
| NERESON CHEVROLET CADILLAC INC. | 923 HIGHWAY 10 E | | | | DETROIT LAKES | MN | 56501-4217 |
| NERESON'S BIG LOT SERVICE CENTER | 2500 2ND AVE N | | | | MOORHEAD | MN | 56560-2591 |
| NEREYDA, MAYRA | | | | | | | |
| NERI DON | 446 N AURORA ST | | | | STOCKTON | CA | 95202-2237 |
| NERI ENRICO | VIA VERDETA 29 | | | 41030 BOMPORTO (MO) ITALY | | | |
| NERI GABRIELE& GOLDONI ANTONELLA | VIA GIUSEPPE DI VITTORIO 10 | | | 41030 BOMPORTO (MO) ITALY | | | |
| NERI RINO | VIA VERDETA 29 | | | 41030 SORBARA (MO) ITALY | | | |
| NERI, ERIC W | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| NERI, JANET | 6022 BAER RD | | | | SANBORN | NY | 14132-9231 |
| NERI, JOE | 14640 E VALLEY VIEW DR | | | | PIEDMONT | SD | 57769-6007 |
| NERI, JOHN A | 226 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4837 |
| NERI, JOSEPH | 405 MCCLEAN AVE | | | | STATEN ISLAND | NY | 10305-3609 |
| NERI, JOSEPH J | 18 STRATTON LN | | | | STONY BROOK | NY | 11790-3214 |
| NERI, NINA | 655 FETZNER RD | | | | ROCHESTER | NY | 14626-1844 |
| NERI, SHARON L | 226 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4837 |
| NERI, STELLA | 141 N 116TH AVE | | | | AVONDALE | AZ | 85323-1779 |
| NERINA MATEJCIC | 14734 ASPEN HILLS LN | | | | BURTON | OH | 44021-9310 |
| NERINE BREWER | 2219 COOLIDGE ST | | | | SEMINOLE | OK | 74868-2534 |
| NERING, MARGARET ROSE | 884 LESTER AVE | | | | COLLINSVILLE | IL | 62234 |
| NERING, OSWALD L | 6650 WISTERIA DR | | | | MYRTLE BEACH | SC | 29588-6421 |
| NERIO RODRIGUEZ | PO BOX 213 | | | | SAINT LOUIS | MI | 48880-0213 |
| NERIO, ARNIF | 4141 MCCARTY RD | | | | SAGINAW | MI | 48603 |
| NERIO, RICHARD B | 5330 SHERMAN RD | | | | SAGINAW | MI | 48604-1149 |
| NERIO, RUDOLPH S | 726 WEDGE DR | | | | GRAND JUNCTION | CO | 81506-1867 |
| NERIS TRANSPORTATION SVCS INC | 60 KING RD | | | RICHMOND HILL CANADA ON L4E 1A1 CANADA | | | |
| NERISSA KERBY | 812 N 24TH ST | | | | E SAINT LOUIS | IL | 62205-2708 |
| NERIYA, SUMIRAN V | 27545 GATEWAY DR N APT 305 | | | | FARMINGTON HILLS | MI | 48334-5079 |
| NERLING LAURIE & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| NERMIE MORGAN | 14 GREEN ST | | | | PONTIAC | MI | 48341-1710 |
| NERO ROGERS | 611 KAREN DR | | | | RAYNE | LA | 70578-8231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NERO, BARBARA J. | 1010 16TH ST | | | | ELIZABETH | PA | 15037-1148 |
| NERO, BARBARA J. | 1010 16TH ST. | | | | ELIZABETH | PA | 15037-1148 |
| NERO, BUNJONG | 6830 ESSEX DR | | | | TECUMSEH | MI | 49286-7512 |
| NERO, DARALENE M | 2911 S EDSEL ST | | | | DETROIT | MI | 48217-1024 |
| NERO, DEBRA A | 1134 NW 49TH ST APT C | | | | OKLAHOMA CITY | OK | 73118-5260 |
| NERO, DEBRA A | 207 CLOVER DR | | | | ELIZABETH | PA | 15037-2335 |
| NERO, DEBRA A | | | | | | | |
| NERO, DOMINICK A | 202 ONEIDA DR | | | | CLAIRTON | PA | 15025-2712 |
| NERO, GREGORY J | 114 W ADAMS AVE APT 604 | | | | DETROIT | MI | 48226 |
| NERO, JOSEPH G | GAYDOS, GAYDOS & ASSOCIATES JOSEPH GAYDOS (412)678-7900 | 1223 LONG RUN RD | | | WHITE OAK | PA | 15131-2034 |
| NERO, JOSEPH G | 4821 WESTCHESTER DR APT 106 | | | | AUSTINTOWN | OH | 44515-2516 |
| NERO, JOSEPH GEORGE | 4821 WESTCHESTER DR APT 106 | | | | AUSTINTOWN | OH | 44515-2516 |
| NERO, MURRAY H | 225 TARRYHILL WAY | | | | WHITE PLAINS | NY | 10603-2649 |
| NERO, SAMSON R | 18557 PATTON ST | | | | DETROIT | MI | 48219-5202 |
| NERO, WILLA J | 4324 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73111-5128 |
| NEROD, MARY ELLEN | 16141 W TROON CIR | | | | MIAMI LAKES | FL | 33014-6548 |
| NEROD, RICHARD C | 16141 W TROON CIR | | | | MIAMI LAKES | FL | 33014-6548 |
| NERON NESMITH JR | 42271 SUNNYDALE LN | | | | NORTHVILLE | MI | 48168-2048 |
| NERONE, JOHN S | 2011 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4931 |
| NERONE, JUSTIN | 2011 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4931 |
| NERONE, RICHARD J | 4211 STARK DR | | | | AUSTINTOWN | OH | 44515-1446 |
| NERONI, JAMIE M | PO BOX 6 | | | | WARREN | OH | 44482-0006 |
| NERREN, WILMA | 119 HENDERSON RD | | | | JACKSON | TN | 38305-5913 |
| NERRETER, KENNETH L | 5535 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1036 |
| NERRETER, KENNETH LYNN | 5535 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1036 |
| NERRETER, RAYMOND F | 2470 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| NERRETER, RAYMOND FRANK | 2470 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| NERSESIAN, GOLDIE | 19623 FARMINGTON RD | | | | LIVONIA | MI | 48152-1431 |
| NERSESOV, MARINA | 15555 HUNTINGTON VILLAGE | LN APT #36 | | | HUNTINGTON BEACH | CA | 92647 |
| NERSESOV, MARINA | 28661 MALABAR RD | | | | TRABUCO CYN | CA | 92679-1625 |
| NERSESOV, RAFAEL V | 3123 SCENIC LAKE DR APT 20 | | | | ANN ARBOR | MI | 48108-2147 |
| NERSESOV, RAFAEL V | 3123 SCENIC LAKE DR | APT 20 | | | ANN ARBOR | MI | 48108-2147 |
| NERSINGER, BARBARA A | 226 EAST HICKORY STREET | | | | EAST ROCHESTER | NY | 14445-1602 |
| NERSINGER, BARBARA A | 226 E HICKORY ST | | | | EAST ROCHESTER | NY | 14445-1602 |
| NERSWICK, DIANA A | 53400 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2756 |
| NERSWICK, DONALD E | 53400 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2756 |
| NERTHLING, CLIFFORD A | 118 CABOT RD | | | | ROCHESTER | NY | 14626-2340 |
| NERTHLING, JUANITA | 1755 EL CERRITO PLACE APT#306 | | | | HOLLYWOOD | CA | 90028-3902 |
| NERVIE RADER | 8956 S UNION RD | | | | MIAMISBURG | OH | 45342-4033 |
| NERVO, JOSEPH J | 350 COLUMBIA AVE | | | | DEPEW | NY | 14043 |
| NERWINSKI, ANNE M | 1241 INDIANA AVE | | | | TRENTON | NJ | 08638-3330 |
| NERY DANGER | 13275 SW 36TH ST | | | | MIAMI | FL | 33175-6904 |
| NERY RODRIGUEZ | 1737 LOCHAVEN RD | | | | W BLOOMFIELD | MI | 48324-3412 |
| NERY, JOSE F | 1607 JAMIE DR | | | | COLUMBIA | TN | 38401-5433 |
| NERYCHEL, EDWARD | 8073 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| NERYCHEL, HELEN | 4111 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| NERYCHEL, JAIME L | 7444 DRY CREEK DR APT 2A | | | | GRAND BLANC | MI | 48439-6306 |
| NERYCHEL, JOHN J | 8073 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| NERYCHEL, JOHN JOSEPH | 8073 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| NERYCHEL, SOPHIE | 658 APACHE DR | | | | FREMONT | MI | 49412 |
| NES COMPANIES LP | 1120 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NES RENTALS HOLDING, INC. | JIM COX | 5440 N. CUMBERLAND AVE | | | CHICAGO | IL | 60656 |
| NES RENTALS HOLDINGS INC | 1120 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48145-1268 |
| NES&#304;M NED&#304;M SAUL | TALATPA&#350;A BUL. SIRRIBEY APT. | NO.11 KAT/ 7  D.13 | ALSANCAK-&#304;ZM&#304;R | | | | |
| NESBIT JR, SAM | 1628 LAURENS DR SW | | | | ATLANTA | GA | 30311-3714 |
| NESBIT MCCULLOUGH | 1709 STAUB ST. | | | | PHILADELPHIA | PA | 19140 |
| NESBIT, CHARLES | 23515 SUMMERGLEN PL | | | | VALENCIA | CA | 91354-1461 |
| NESBIT, CHARLES E | 1549 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3541 |
| NESBIT, CHARLES W | 605 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| NESBIT, CRYSTAL A | 4027 TEAL RUN PLACE CT | | | | FRESNO | TX | 77545 |
| NESBIT, DAVID L | 185 DOWNING ST | | | | O FALLON | MO | 63366-8667 |
| NESBIT, DEAN | 615 ACADEMY DR R 1 | | | | EDGERTON | WI | 53534 |
| NESBIT, DELVIN J | 1323 VINE ST | | | | SANDUSKY | OH | 44870-3237 |
| NESBIT, DONALD W | PO BOX 1777 | | | | OREGON CITY | OR | 97045-0777 |
| NESBIT, DONNA M | 363 MALLARD CT | | | | CARMEL | IN | 46032-9123 |
| NESBIT, G. L | 5455 WESTBOURNE CT | | | | GREENWOOD | IN | 46143-6898 |
| NESBIT, G. LOUISE | 5455 WESTBOURNE CT | | | | GREENWOOD | IN | 46143-6898 |
| NESBIT, JAMES C | 8762 JARWOOD RD | | | | BALTIMORE | MD | 21237-3836 |
| NESBIT, JANET L | 11507 COASTAL WAY | | | | INDIANAPOLIS | IN | 46229-5216 |
| NESBIT, JOYCE Y | 185 RUNNY MEAD | | | | OFALLON | MO | 63366 |
| NESBIT, JOYCE Y | 185 DOWNING ST | | | | O FALLON | MO | 63366-8667 |
| NESBIT, KATHRYN M | 26207 COLONY RD | | | | BONITA SPRINGS | FL | 34135-6512 |
| NESBIT, LEROY J | 12093 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| NESBIT, MARILYN J | 8762 JARWOOD ROAD | | | | BALTIMORE | MD | 21237-3836 |
| NESBIT, NELLIE M | 27959 EASTWICK | | | | ROSEVILLE | MI | 48066-4812 |
| NESBIT, PATRICK R | 4900 SW 46TH CT APT 211 | | | | OCALA | FL | 34474-6254 |
| NESBIT, RANDALL K | 2326 CHESHIRE DR | | | | AURORA | IL | 60502-6936 |
| NESBIT, THERON J | 363 MALLARD CT | | | | CARMEL | IN | 46032-9123 |
| NESBIT, WALTER H | 9321 S JUSTINE ST | | | | CHICAGO | IL | 60620-5127 |
| NESBITT ARTHUR G | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| NESBITT II, HOWARD B | 2124 W 2ND ST APT 325 | | | | MARION | IN | 46952-3293 |
| NESBITT, ARTHUR G | 18938 MARX ST | | | | DETROIT | MI | 48203-2146 |
| NESBITT, ARTHUR G | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| NESBITT, BARBARA J | 1306 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| NESBITT, BAYONNE V | 51 TYRINGHAM RD | | | | ROCHESTER | NY | 14617-2520 |
| NESBITT, BRYAN E | 6940 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5052 |
| NESBITT, ESSIE | 1508 MEYERS PL | | | | OKLAHOMA CITY | OK | 73111-6014 |
| NESBITT, ESTHER RAY | 8 KEASLER RD | | | | ASHEVILLE | NC | 28805-1415 |
| NESBITT, HELEN | 9409 CLOVERLAWN | | | | DETROIT | MI | 48204-2759 |
| NESBITT, HERBERT | PO BOX 124 | | | | KINGSTREE | SC | 29556-0124 |
| NESBITT, JAMES P | 10821 WEST HUTTON DRIVE | | | | SUN CITY | AZ | 85351-1061 |
| NESBITT, JAMES P | 10821 W HUTTON DR | | | | SUN CITY | AZ | 85351-1061 |
| NESBITT, JOHN W | 1010 KELSEY ROSE CT | | | | LEBANON | IN | 46052-8011 |
| NESBITT, KARL | 45 BERLIN ST | | | | ROCHESTER | NY | 14621-4707 |
| NESBITT, KENNETH E | 1306 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| NESBITT, KENNETH W | 8206 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| NESBITT, LARRY J | 15079 MEADOW LN | | | | BONNER SPRNGS | KS | 66012-7075 |
| NESBITT, MARIAN | 28404 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-3601 |
| NESBITT, MARILYN A | 1015 SYRACUSE DRIVE | | | | LEBANON | IN | 46052-1460 |
| NESBITT, MARY L | 1000 OSCEOLA BLVD | | | | ENGLEWOOD | FL | 34223-2458 |
| NESBITT, MICHAEL K | 4460 HOWE RD | | | | WAYNE | MI | 48184-1832 |
| NESBITT, MICHAEL KEVIN | 4460 HOWE RD | | | | WAYNE | MI | 48184-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NESBITT, NIKELL N | 18430 LISTER AVE | | | | EASTPOINTE | MI | 48021-2772 |
| NESBITT, NORMAN W | 1156 BIELBY ST | | | | WATERFORD | MI | 48328-1302 |
| NESBITT, OREN H | 12720 NE 1248 PVT RD | | | | OSCEOLA | MO | 64776-2709 |
| NESBITT, PATRICIA | 18661 KENTUCKY ST | | | | DETROIT | MI | 48221-2005 |
| NESBITT, PEARL A | 4079 ANN CT | | | | DORR | MI | 49323-9416 |
| NESBITT, PEARL A | 4079 ANN COURT | | | | DORR | MI | 49323 |
| NESBITT, RICHARD A | 1918 TEMPLAR DR | | | | NAPERVILLE | IL | 60565-2238 |
| NESBITT, RICHARD T | 7039 ULRICH | | | | DEXTER | MI | 48130-9246 |
| NESBITT, ROBERT B | 3258 VILLAGE GLEN DRIVE | | | | SNELLVILLE | GA | 30039-4624 |
| NESBITT, ROBERT C | 5718 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3257 |
| NESBITT, ROBERT W | 3702 DONNELLY ST | | | | FLINT | MI | 48504-2275 |
| NESBITT, ROGER W | 2985 OLD CHURCH RD | | | | CUMMING | GA | 30041-7480 |
| NESBITT, RONALD D | 34744 JEFFERSON AVE B | | | | HARRISON TOWNSHIP | MI | 48045 |
| NESBITT, RONALD L | 2683 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| NESBITT, SHERMISE | | | | | | | |
| NESBITT, THOMAS R | 1124 HAROLD CIR | | | | ANN ARBOR | MI | 48103-1421 |
| NESBITT, VIRGINIA M | 2683 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| NESBITT, WILLIAM F | 1000 OSCEOLA BLVD | | | | ENGLEWOOD | FL | 34223-2458 |
| NESBITT, WILLIAM L | 102 ARCHWAY CIR | | | | DICKSON | TN | 37055-2814 |
| NESBITT, WILLIAM R | 3504 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-6761 |
| NESBITT,BRYAN E | 6940 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5052 |
| NESBITT-STEWARD, MARY E | 1339 GAULT ST | | | | COLUMBUS | OH | 43205-2804 |
| NESBY GARRETT | 314 S 10TH ST | | | | SAGINAW | MI | 48601-1828 |
| NESBY GREEN, MARY E | 3203 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| NESBY HARMON | 26956 KITCH ST | | | | INKSTER | MI | 48141-2516 |
| NESBY JAMES (492093) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NESBY THOMAS JR | 270 OHM AVE | | | | AVONDALE EST | GA | 30002-1119 |
| NESBY, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NESBY, RONNIE R | 1228 SHEPARD ST | | | | LANSING | MI | 48912-2533 |
| NESCI, ANNELLO A | 7894 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1457 |
| NESCO SERVICE CO | 1115 LYONS RD | | | | DAYTON | OH | 45458 |
| NESCOLA, ARMAND S | 4356 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3461 |
| NESDAHL, FLORENCE V | 2860 COUNTRY DR #234 | COUNTRY INN | | | FREMONT | CA | 94536-5376 |
| NESENGA PRAYLO | 9217 BURT RD | | | | DETROIT | MI | 48228-1611 |
| NESENGER 112 CHEVROLET | 2096 RTE 112 MEDFORD AVE | | | | MEDFORD | NY | 11763 |
| NESENKAR, ANNA B | 2303 EDINBURG DR | | | | FALLSTON | MD | 21047-2908 |
| NESENSOHN, KARL H | 2046 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2103 |
| NESER, CHARLES F | 7986 AMBLESIDE WAY | | | | LAKE WORTH | FL | 33467-7352 |
| NESGODA, LYNN E | 515 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1024 |
| NESHKIWE, CLIFFORD | 1410 KABONI RD | | | WIKWENIKONG ON CANADA P0P-2J0 | | | |
| NESHOBA COUNTY TAX COLLECTOR | JOYCE FULTON | 401 E BEACON ST STE 105 | | | PHILADELPHIA | MS | 39350-2954 |
| NESIBITH, RICHARD | 4000 ANDERSON RD APT 35 | | | | NASHVILLE | TN | 37217-4726 |
| NESIBITH, RICHARD | APT 35 | 4000 ANDERSON ROAD | | | NASHVILLE | TN | 37217-4726 |
| NESIM NEDIM SAUL | TALATPA&#350;A BUL. SIRRIBEY APT. | NO.11 KAT/ 7  D.13 | ALSANCAK-&#304;ZM&#304;R | | | | |
| NESIM NEDIM SAUL | TALATPASA BUL. SIRRIBEY APT. | NO.11 KAT/ 7  D.13 | ALSANCAK-&#304;ZM&#304;R | | | | |
| NESIM NEDIM SAUL | TALATPASA BUL. NO.11 | SIRRI BEY APT.   KAT/7 D.13 | ALSANCAK   IZMIR | | | | |
| NESIM NEDIM SAUL | TALATPASA BUL. SIRRI BEY APT. | NO.11 KAT/7  D.13 | ALSANCAK -IZMIR | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NESKOVICH, MICHAEL | 1215 VINE ST | | | | GIRARD | OH | 44420-1417 |
| NESKY, RANDALL J | 4343 TANGLEWOOD | | | | NEWAYGO | MI | 49337-8670 |
| NESLAND BEN (459230) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NESLAND, BEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NESLEN, GREGORY T | 14304 WEST 58TH TERRACE | | | | SHAWNEE | KS | 66216-4639 |
| NESLER, CARROLL A | 935 WESTBURY BLVD | | | | HOWELL | MI | 48843 |
| NESLER, WILLIAM E | 14545 METSOLA AVE | | | | KALEVA | MI | 49645-9334 |
| NESMITH CHAVARRIA, CHARLENE | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| NESMITH CHEV BU PON GMC, INC. | | | | | CLAXTON | GA | 30417-0828 |
| NESMITH CHEV BU PON GMC, INC. | 7334 HWY 280 WEST | | | | CLAXTON | GA | 30417 |
| NESMITH CHEVROLET BUICK PONTIAC GMC | 7334 US HIGHWAY 280 | | | | CLAXTON | GA | 30417 |
| NESMITH CHEVROLET BUICK PONTIAC GMC, INC. | DEMERE NESMITH | 7334 US HIGHWAY 280 | | | CLAXTON | GA | 30417 |
| NESMITH CHEVROLET BUICK PONTIAC GMC, INC. | 7334 US HIGHWAY 280 | | | | CLAXTON | GA | 30417 |
| NESMITH CHEVROLET OLDSMOBILE OF HIN | PO BOX 409 | | | | HINESVILLE | GA | 31310-0409 |
| NESMITH CHEVROLET OLDSMOBILE OF HINE | MARTIN NESMITH | PO BOX 409 | | | HINESVILLE | GA | 31310-0409 |
| NESMITH CHEVROLET OLDSMOBILE OF HINESVILLE, INC. | MARTIN NESMITH | PO BOX 409 | | | HINESVILLE | GA | 31310-0409 |
| NESMITH CHEVROLET OLDSMOBILE OF HINESVILLE, INC. | PO BOX 409 | | | | HINESVILLE | GA | 31310-0409 |
| NESMITH JR, CARL W | 1378 COUNTY ROAD 326 | | | | MOULTON | AL | 35650-7017 |
| NESMITH JR, NERON N | 42271 SUNNYDALE LN | | | | NORTHVILLE | MI | 48168-2048 |
| NESMITH WALKER CHEVROLET, INC. | 141 S 1ST ST | | | | JESUP | GA | 31545-1104 |
| NESMITH WALKER CHEVROLET, INC. | MARTIN NESMITH | 141 S 1ST ST | | | JESUP | GA | 31545-1104 |
| NESMITH, BARBARA | 1378 COUNTY ROAD 326 | | | | MOULTON | AL | 35650 |
| NESMITH, BARTON J | 1817 POPLAR AVE | | | | CANON CITY | CO | 81212-5139 |
| NESMITH, JAMES E | 134 GREEN ACRES RD | | | | MT STERLING | KY | 40353-9719 |
| NESMITH, MARGIE | 15 RENWOOD ST | | | | ROCHESTER | NY | 14621-5632 |
| NESMITH, MICHAEL A | 1246 COUNTY ROAD 372 | | | | HILLSBORO | AL | 35643-3505 |
| NESMITH, SYLVIA L | 2493 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-1538 |
| NESMITH, THEODORE F | 95 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| NESMITH, TROY E | 903 THORNHILL DR | | | | NEWARK | DE | 19702-4050 |
| NESOM, JOAN R | 9141 48TH AVENUE SOUTHEAST | | | | NOBLE | OK | 73068-5422 |
| NESOVSKI, GEORGE | 7066 CENTRALIA ST | | | | DEARBORN HTS | MI | 48127-2008 |
| NESPBOR JR, PAUL | 4929 CORTEZ CIR | | | | NAPLES | FL | 34112-6936 |
| NESPER FERBER & DIGIACOMO | 501 JOHN JAMES AUDUBON PKWY STE 300 | 501 JOHN JAMES AUDOBON PKWY | | | AMHERST | NY | 14228-1143 |
| NESPER MCELVEIN FERBER & | DIGIACOMO | 424 MAIN ST RM 1220 | 420 MAIN STREET | | BUFFALO | NY | 14202-3612 |
| NESPER, KATHLEEN S | 14 FORESTBROOK CT | | | | GETZVILLE | NY | 14068-1405 |
| NESPODZANY, MARY J | 5370 SADDLE CLUB DR | | | | KALAMAZOO | MI | 49009-9773 |
| NESPOLI, ANTHONY J | 11071 BELAIRE DR | | | | N HUNTINGDON | PA | 15642-6328 |
| NESPOLO, LUIS M | 2802 SANDHURST | | | | ROCHESTER HILLS | MI | 48307-4553 |
| NESPOR, MEREDITH L | 13296 KINGSFIELD CT | | | | SAN DIEGO | CA | 92130 |
| NESS | 14675 IDYLCREST DR | | | | LANSING | MI | 48906-9318 |
| NESS AUTO SALES & SERVICE | 910 N MAIN ST | | | | LODI | WI | 53555-1200 |
| NESS DANIELLE | NESS, DANIELLE | 78 MOUNT ROSS ROAD | | | PINE PLAINS | NY | 12567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NESS GERALD D (400320) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NESS TAMMY | 3832 E RIVER DR | | | | GREEN BAY | WI | 54301-1065 |
| NESS, BARBARA L | 2006 ALEXANDRIA PLACE | | | | JANESVILLE | WI | 53548 |
| NESS, BARBARA T | 2700 76TH ST E | | | | INVER GROVE HEIGHTS | MN | 55076-2926 |
| NESS, DANIELLE | 78 MT ROSS RD | | | | PINE PLAINS | NY | 12567-8602 |
| NESS, GERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NESS, JAMES E | 24516 COUNTY 16 | | | | LAPORTE | MN | 56461-4998 |
| NESS, KENNETH L | 1450 WINDSOR RD | | | | RED LION | PA | 17356-9583 |
| NESS, KLAUS J | 725 AVENIDA PEQUENA | | | | SANTA BARBARA | CA | 93111-1415 |
| NESS, LEROY A | 5544 GARDNER STREET EAST | | | | STERLING HTS | MI | 48310-2717 |
| NESS, LILLIAN M | 1240 NORFOLK ST | | | | BIRMINGHAM | MI | 48009-3027 |
| NESS, LOYIS M | 7123 HIGHWAY 78 | | | | GRATIOT | WI | 53541 |
| NESS, MARJORIE M | 5544 GARDNER ST E | | | | STERLING HTS | MI | 48310-2717 |
| NESS, RICHARD T | 11738 3RD ST NE APT 207 | | | | BLAINE | MN | 55434-1969 |
| NESS, ROBERT C | 8034 SHADY OAK LN | | | | SYLVANIA | OH | 43560-4225 |
| NESS, ZENA P | 7052 MAPLE CIR | | | | SANFORD | NC | 27332-7314 |
| NESSAN, JAMES E | PO BOX 131 | | | | BADGER | SD | 57214-0131 |
| NESSELHAUF, LEE A | 7027 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9457 |
| NESSELROTTE, HERBERT R | 171 W 8TH ST | | | | SALEM | OH | 44460-1501 |
| NESSER, EDWARD J | 1159 PAYNE LOOP | | | | BLACKLICK | OH | 43004-8788 |
| NESSER, JAMES J | 9059 E PARKVIEW CT | | | | LAKESIDE MARBLEHEAD | OH | 43440-1244 |
| NESSER, PETER C | APT 4K | 10 MANHATTAN SQUARE DRIVE | | | ROCHESTER | NY | 14607-3959 |
| NESSER, PETER C | 10 MANHATTAN SQ 6I | | | | ROCHESTER | NY | 14607-3988 |
| NESSETH, MARYANN | 9958 ARCOLA ST | | | | LIVONIA | MI | 48150-3204 |
| NESSI ADELAIDE, INGRAO GIUSEPPE | VIA RISORGIMENTO 25 | | | 12030 MANTA CN ITALY | | | |
| NESSIE MONTGOMERY | 5138 BELVIDERE ST | | | | DETROIT | MI | 48213-3000 |
| NESSLAGE, BRAD | 2760 RANDOLPH DR | | | | RENO | NV | 89502-4959 |
| NESSMAN, DAVID A | 3455 S CRANDON PL | | | | MILWAUKEE | WI | 53219-4748 |
| NESSMAN, KRISTINE E | 3455 S CRANDON PL | | | | GREENFIELD | WI | 53219-4748 |
| NESSNER, JAMES H | 2453 PARKVIEW ST SW | | | | WYOMING | MI | 49519-4534 |
| NESTEGARD, ARNOLD C | 8 SOURIS CT | | | | MINOT | ND | 58701-5027 |
| NESTELL, ROBERT T | 45865 SPRING LN APT 105 | | | | SHELBY TOWNSHIP | MI | 48317-4856 |
| NESTELYNN GARRETT | 18627 LANCASHIRE ST | | | | DETROIT | MI | 48223-1326 |
| NESTER CRAIG | 11899 E 10 MILE RD APT 102 | | | | WARREN | MI | 48089-1924 |
| NESTER JOHN GLADSTONE SR (429530) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NESTER JR, FRANK | 4510 E WILLOW AVE | | | | PHOENIX | AZ | 85032-6447 |
| NESTER MATT | 139 SOUTH MAGNOLIA AVENUE | | | | LANSING | MI | 48912-3032 |
| NESTER RALPH W (429531) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NESTER VON R (484873) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NESTER, BRUCE M | 1170 BAKER RD | | | | FENTON | MI | 48430-8505 |
| NESTER, CHARLES E | 828 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1772 |
| NESTER, DANIEL P | 1682 WILTSHIRE DR | | | | BRUNSWICK | OH | 44212-3659 |
| NESTER, DANNY E | 8119 COLT DR | | | | PLAINFIELD | IN | 46168-9155 |
| NESTER, DENNIS J | 3525 LOMA LN | | | | BRUNSWICK | OH | 44212-3646 |
| NESTER, JAMES | PO BOX 307 | | | | WHITTEMORE | MI | 48770-0307 |
| NESTER, JOHN GLADSTONE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NESTER, MARIE L | 35761 LUCERNE ST | | | | CLINTON TOWNSHIP | MI | 48035-2746 |
| NESTER, MICHAEL | 11196 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| NESTER, NELL M | 828 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1772 |
| NESTER, PAULINE I | 5237 W 15TH ST | | | | SPEEDWAY | IN | 46224-6415 |
| NESTER, PAULINE I | 5237 W 15TH STREET | | | | SPEEDWAY | IN | 46224-6415 |
| NESTER, PHYLLIS | APT 3 | 1130 NORTH NORFOLK STREET | | | INDIANAPOLIS | IN | 46224-6839 |
| NESTER, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NESTER, SARA J | 3506 HONEY TREE CT | | | | KOKOMO | IN | 46901-9444 |
| NESTER, TYLER M | 9920 FOUNTAIN LN | | | | FOWLERVILLE | MI | 48836-9660 |
| NESTER, VIVIAN CAROL | 9457 SOUTH BYRON RD | | | | DURAND | MI | 48429-9416 |
| NESTER, VIVIAN CAROL | 9457 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| NESTER, VON R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NESTER, WILLIAM I | 616 BAKEWAY CIR | | | | INDIANAPOLIS | IN | 46231-3114 |
| NESTER, ZENDBIA THERESA | 41255 POND VIEW DR APT 252 | | | | STERLING HEIGHTS | MI | 48314-3851 |
| NESTER, ZENDBIA THERESA | 41255 POND VIEW DR. | APT. 252 | | | STERLING HEIGHTS | MI | 48314-3851 |
| NESTER-POHLMAN, KATHLEEN A | 10191 FILER SWITCH LN | | | | INTERLOCHEN | MI | 49643-9159 |
| NESTERICK MICHAEL (492094) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NESTERICK, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NESTERICK, PHYLLIS H | 1154 FRASER PINE BLVD | | | | SARASOTA | FL | 34240-1412 |
| NESTICH, RUTH E | 20011 WHITE OAKS DR | | | | CLINTON TWP | MI | 48036-1898 |
| NESTICH, SHIRLEY L | 4173 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1017 |
| NESTLE | 800 NORTH BRAND BLVD | | | | GLENDALE | CA | 91203 |
| NESTLE FOODS | 100 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 |
| NESTLE JR, ERNEST L | 3190 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| NESTLE SA | 9400 MASON AVE | | | | CHATSWORTH | CA | 91311-5203 |
| NESTLE USA | 345 SPEAR ST | | | | SAN FRANCISCO | CA | 94105-1657 |
| NESTLE USA | 800 N BRAND BLVD | | | | GLENDALE | CA | 91203 |
| NESTL F USA AND ITS AFFILIATES (INCLUDING L'OREAL) | DEAN YEREM | 800 N. BRAND BLVD | | | GLENDALE | CA | 91203 |
| NESTLE WATERS NORTH AMERICA IN | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 |
| NESTLE WATERS NORTH AMERICA INC | ATT: PREM KUMAR, ACCOUNTS RECEIVABLE DEPARTMENT | 375 PARAMOUNT DRIVE | | | RAYNHAM | MA | 02767 |
| NESTLE, HAROLD W | 2560 STRAWBERRY FARM ST NE | | | | BELMONT | MI | 49306-8818 |
| NESTLE, LORETTA L | 9713 N WILLOW AVE | | | | TAMPA | FL | 33612-7761 |
| NESTLE, PAUL W | 381 CLOVERVIEW LN | | | | HOWELL | MI | 48843-7598 |
| NESTLE, PAUL WILLIAM | 381 CLOVERVIEW LN | | | | HOWELL | MI | 48843-7598 |
| NESTLER HARRY C (500520) | (NO OPPOSING COUNSEL) | | | | | | |
| NESTLER, DOLORES A. | 109 HARMON CREEK DR | | | | LEXINGTON | SC | 29072-7742 |
| NESTLER, HARRY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NESTLER, KATHLEEN E | 23 OVERLOOK DR | | | | SLOATSBURG | NY | 10974-2201 |
| NESTLEROAD, DELORES A. | 3116 S VALLEY AVE | | | | MARION | IN | 46953-3411 |
| NESTOR FERMIN | 25996 TIMBERLINE DR | | | | WARREN | MI | 48091-6016 |
| NESTOR GARCIA | 8620 BYRON AVE APT 7A | | | | MIAMI BEACH | FL | 33141-4862 |
| NESTOR GASSET | 41 EVERGREEN CIR | | | | CINCINNATI | OH | 45215-1372 |
| NESTOR GAULIN | 85 ELMWOOD ST | | | | MILLBURY | MA | 01527-1949 |
| NESTOR GONZALEZ JR | 4679 WEXMOOR DR | | | | KOKOMO | IN | 46902-9598 |
| NESTOR JR, STEWART E | 3531 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2427 |
| NESTOR KRYWYJ | 1051 MAYER RD | | | | SAINT CLAIR | MI | 48079-2224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NESTOR L SANTIAGO | 179 FRANKLYN RD | | | | EWING | NJ | 08628-3211 |
| NESTOR N BERNIER | 139 RAND STREET | | | | ROCHESTER | NY | 14615 |
| NESTOR ORTIZ | 14306 CHAPARELL PL | | | | TAMPA | FL | 33625-3310 |
| NESTOR PATRICK | NESTOR, PATRICK | 10030 HIGHWAY 442 WEST | | | TICKFAW | LA | 70466 |
| NESTOR PEREZ | 270 REGENTS CIR | | | | MAYS LANDING | NJ | 08330-4916 |
| NESTOR PERSOON | RUE RESTAUMONT 49 | | | 7190 ECAUSSINNES BELGIUM | | | |
| NESTOR RODRIGUEZ | 2325 QUIMBY AVE # 1STFLOOR | | | | BRONX | NY | 10473 |
| NESTOR RODRIGUEZ | 16055 SW 150TH ST | | | | MIAMI | FL | 33196-6559 |
| NESTOR SALAZAR | 92 S 18TH ST | | | | KANSAS CITY | KS | 66102-4951 |
| NESTOR SANTIAGO | 179 FRANKLYN RD | | | | EWING | NJ | 08628-3211 |
| NESTOR SANTIAGO | DEVLIN CITTADINO & SHAW | 3131 PRINCETON PIKE BLVD | BLDG 1A | | TRENTON | NJ | 08648-2201 |
| NESTOR WONG | 249 SWIFT RD | | | | LANGHORNE | PA | 19047-2351 |
| NESTOR, BRADLEY T | APT 3 | 405 RIDGEMOOR DRIVE | | | FORT WAYNE | IN | 46825-3461 |
| NESTOR, BRANSON R | 2197 AMY ST | | | | BURTON | MI | 48519-1107 |
| NESTOR, CHARLES M | 3034 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7528 |
| NESTOR, CHARLES R | 1988 SAINT FRANCIS AVE | | | | NILES | OH | 44446-4508 |
| NESTOR, EMORY | 4700 FOX POINTE DR UNIT 228 | | | | BAY CITY | MI | 48706-2841 |
| NESTOR, GAIL D | 237 GRELL ST | | | | PULASKI | PA | 16143-4543 |
| NESTOR, JOHN J | 225 LAWRENCE AVE. | | | | MIAMISBURG | OH | 45342-5342 |
| NESTOR, JUDITH L | 7383 PENNY LN | | | | SAINT HELEN | MI | 48656-9698 |
| NESTOR, KEVIN R | 8165 KAVANAGH RD | | | | BALTIMORE | MD | 21222-4716 |
| NESTOR, LENORE F | 5388 SOLDIERS HOME RD | | | | MIAMISBURG | OH | 45342 |
| NESTOR, MICHAEL F | 1636 HILLSIDE OAKS CV | | | | DRAPER | UT | 84020-5616 |
| NESTOR, PATRICIA R | 1457 PATRICIAN CT | | | | PEEKSKILL | NY | 10566-4828 |
| NESTOR, PATRICK | 10030 HIGHWAY 442 W | | | | TICKFAW | LA | 70466-2910 |
| NESTOR, PAUL G | 3182 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| NESTOR, RAYMOND L | 5817 STAGHORN DR | | | | YPSILANTI | MI | 48197-9206 |
| NESTOR, ROBERT G | 2795 KIPPS COLONY DR S APT 304 | | | | GULFPORT | FL | 33707-3973 |
| NESTOR, SEAN | 4253 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512-1030 |
| NESTOR, THOMAS D | 8649 WILDWOOD TRL | | | | SOUTH LYON | MI | 48178-9634 |
| NESTORAK, IRENE D, ESTATE OF | 1703 GREGORY STREET | | | | YPSILANTI | MI | 48197-1696 |
| NESTORICK MICHAEL J | NESTORICK, MICHAEL J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NESTOROVSKI, MICHAEL C | 768 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2967 |
| NESTOROVSKI, VASKO | 5463 MAPLE LEAF CT | | | | W BLOOMFIELD | MI | 48322-3338 |
| NESTOROWICH, NANCY J | 2 PARKSIDE CIRCLE | | | | CHEEKTOWAGA | NY | 14227-2359 |
| NESTOROWICH, NANCY J | 2 PARKSIDE CIR | | | | CHEEKTOWAGA | NY | 14227-2359 |
| NESTOROWICZ, IRENE | 26714 THOMAS | | | | WARREN | MI | 48091-1074 |
| NESTOROWICZ, IRENE | 26714 THOMAS ST | | | | WARREN | MI | 48091-1074 |
| NESTRA, WILLIAM J | 12800 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| NESTRO, ANTHONY J | 1984 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| NESVIG, DONALD R | 3599 W 250 S | | | | KOKOMO | IN | 46902-4658 |
| NESWICK, AMANDA KAYE | 301 15TH ST S | | | | BUFFALO | MN | 55313-1288 |
| NESWICK, ANDREA MAE | 5185 EDINBURGH WAY | | | | BIG LAKE | MN | 55309-8275 |
| NET BANK | FOR THE DEPOSIT TO THE ACCOUNT J ANGUS | PO BOX 7425 | | | SAINT CLOUD | MN | 56302-7425 |
| NET MIDWEST INC | TESTING | 850 W BARTLETT RD | | | BARTLETT | IL | 60103 |
| NET TRANSPORTATION INC | PO BOX 339 | | | | LEBANON | TN | 37088-0339 |
| NET, MIGUEL A | 8780 SW 56TH PL | | | | COOPER CITY | FL | 33328-5916 |
| NETA CLONAN | 903 N JEFFERSON ST | | | | MUNCIE | IN | 47305-1460 |
| NETA DOWNEY | 4011 ROBERTS DR | | | | ANDERSON | IN | 46013-2618 |
| NETA GLOR | 112 N OVERTON AVE | | | | INDEPENDENCE | MO | 64053-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NETA LUTES | 1123 E BRISTOL RD | | | | BURTON | MI | 48529-1126 |
| NETA PETERS | 5340 KEYSTONE RD | | | | TURNER | MI | 48765-9527 |
| NETBANK BUSINESS FINANCE | 100 EXECUTIVE CENTER DRIVE | | | | COLUMBIA | SC | 29210 |
| NETBANK BUSINESS FINANCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 EXECUTIVE CENTER DRIVE | | | COLUMBIA | SC | 29210 |
| NETCOMMERCE PARTNERS INC | 3760 ROCHESTER RD | | | | TROY | MI | 48083 |
| NETCON TECHNOLOGIES INC | 137-4474 BLAKIE ROAD | | | LONDON CANADA ON N6L 1G7 CANADA | | | |
| NETCON/WATERFORD | 5085 WILLIAMS LAKE RD STE A | | | | WATERFORD | MI | 48329-3573 |
| NETDEEN NELSON | 14002 INDIANA ST | | | | DETROIT | MI | 48238-2365 |
| NETEXPRESS/FORT MYER | PO BOX 07070 | | | | FORT MYERS | FL | 33919-0070 |
| NETEZZA | PAT SCANNELL, SVP AND CFO | PO BOX 83219 | | | WOBURN | MA | 01813-3219 |
| NETG | 33140 TREASURY CTR | | | | CHICAGO | IL | 60694-6100 |
| NETH MARGARET | 830 MARILYNN AVE | | | | LIBERTY | MO | 64068-9136 |
| NETH, NAOMI J | 1752 EDGEWOOD DR | | | | LIMA | OH | 45805-1122 |
| NETHA SNYDER | 8601 EAST EDGAR ROAD | | | | VESTABURG | MI | 48891-9409 |
| NETHA YACKS | PO BOX 452 | | | | COOTER | MO | 63839-0452 |
| NETHAWAY, BARRY C | 109 S 1ST ST | | | | BANNISTER | MI | 48807-5107 |
| NETHAWAY, DAVID | 240 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9719 |
| NETHAWAY, GARY L | 4101 N VINCENT RD | | | | ELSIE | MI | 48831-9417 |
| NETHAWAY, GENE W | 8125 W JUDDVILLE RD | | | | ELSIE | MI | 48831-9425 |
| NETHAWAY, NAN | 450 W. GRAND RIVER ROAD | | | | OWOSSO | MI | 48867-9796 |
| NETHAWAY, NAN | 450 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9796 |
| NETHAWAY, RONALD J | 3585 N NETHAWAY RD | | | | ELSIE | MI | 48831-9410 |
| NETHAWAY, RONALD W | 8901 W ALLAN RD | | | | ELSIE | MI | 48831-9406 |
| NETHAWAY, THOMAS R | 4100 N CARLAND RD | | | | ELSIE | MI | 48831-9419 |
| NETHERCOT, JEFFREY S | 8589 DAVIS DRIVE | | | | FRISCO | TX | 75034-8295 |
| NETHERCOTT PRESS | | | | | | | |
| NETHERCUTT, ERIC L | 10604 WATER ST | | | | DEFIANCE | OH | 43512-1250 |
| NETHERCUTT, ERIC LEE | 10604 WATER ST | | | | DEFIANCE | OH | 43512-1250 |
| NETHERCUTT, FRANK R | 1792 S COUNTY ROAD 800 W | | | | LOGANSPORT | IN | 46947-6887 |
| NETHERCUTT, FREDRICK C | 1321 S 24TH ST | | | | LAFAYETTE | IN | 47905-2059 |
| NETHERLAND JOHN E (ESTATE OF) (504969) | (NO OPPOSING COUNSEL) | | | | | | |
| NETHERLAND, DAVID C | 553 ADAMS AVE | | | | HURON | OH | 44839-2505 |
| NETHERLAND, DAVID K | 1153 S TIMBER CREEK DR | | | | MILFORD | OH | 45150 |
| NETHERLAND, DOROTHY S | 620 CAPLES ROAD | | | | WEST MONROE | LA | 71292-8981 |
| NETHERLAND, JAMES S | 8275 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4061 |
| NETHERLAND, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NETHERLAND, LOIS | 3301 SEYMOUR AVENUE | | | | CLEVELAND | OH | 44113-4933 |
| NETHERLY FRED (ESTATE OF) (489168) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NETHERLY, PAULINE J | 114 MAUMEE DR | | | | MONROE | OH | 45050-1122 |
| NETHERO, DAVID S | 912 CHERRY BUD DR | | | | COLUMBUS | OH | 43228-5728 |
| NETHERO, DAVID S | 234 PERTH DR | | | | DUBLIN | OH | 43017-3342 |
| NETHERO, HARRY E | 853 SAVANNAH DR | | | | COLUMBUS | OH | 43228-2944 |
| NETHERS RALPH E (640581) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NETHERS, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NETHERTON AUTO PARTS | 1406 CENTRAL PKWY SW | | | | DECATUR | AL | 35601-4820 |
| NETHERTON AUTO PARTS | | 1406 CENTRAL PKWY SW | | | | AL | 35601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NETHERTON JEFF | 1212 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106-7803 |
| NETHERTON JR, FRED | 4640 FREDERICK PIKE | | | | DAYTON | OH | 45414-3921 |
| NETHERTON RICKY D (652457) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| NETHERTON, CHARLES F | 6846 SPRINGBORN RD | | | | CHINA | MI | 48054-3706 |
| NETHERTON, HERMAN D | 2208 E 200 S | | | | ANDERSON | IN | 46017-2012 |
| NETHERTON, JUDY K | 2003 SIBLEY DR | | | | KOKOMO | IN | 46902-4530 |
| NETHERTON, RICHARD A | 806 HIGHLAND RD | | | | LANSDALE | PA | 19446-2924 |
| NETHERTON, RICKY D | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| NETHERTON, TERRY L | 442 N MAIN ST APT 1 | | | | TIPTON | IN | 46072-1336 |
| NETHERTON, THOMAS | 10205 RUCKLE ST | | | | INDIANAPOLIS | IN | 46280-1623 |
| NETHERY, TIMOTHY J | 20999 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46062-9550 |
| NETHERY, TIMOTHY JOSEPH | 20999 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46062-9550 |
| NETHING, CHESTER C | 249 GREENE ROAD 414 | | | | MARMADUKE | AR | 72443-8666 |
| NETKA FOTEVSKI | 7 WOODCREST DR | | | | ORCHARD PARK | NY | 14127 |
| NETKE, EDWARD S | 21352 SUMMERSIDE CT | | | | NORTHVILLE | MI | 48167-3301 |
| NETKOWSKI, PAUL D | 3808 S 9 MILE RD | | | | AUBURN | MI | 48611-9717 |
| NETKOWSKI, SALLY A | 3808 S 9 MILE RD | | | | AUBURN | MI | 48611-9717 |
| NETLAND, CYNTHIA K | 3700 VIRGINIA AVE | | | | WAYZATA | MN | 55391-3166 |
| NETLAND, HANA | 13451 SW 29TH ST | | | | MIRAMAR | FL | 33027-3900 |
| NETLINK | DILIP DUBEY | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071-4680 |
| NETLINK | KEVIN CRIDER | 1464 JOHN A PAPALAS DR | | | LINCOLN PARK | MI | 48146-1460 |
| NETLINK SOFTWARE GROUP | 999 TECH ROW | | | | MADISON HEIGHTS | MI | 48071-4680 |
| NETO, ARTHUR V | 15 TERRACE AVE | | | | OSSINING | NY | 10562-3418 |
| NETO, JOAQUIM | 18 WICKER ST | | | | YONKERS | NY | 10701-2315 |
| NETO, JOSE | 1715 GINGER WAY | | | | SPRING HILL | TN | 37174-8298 |
| NETO, JOSE | 1311 NE PARVIN RD APT 308 | | | | KANSAS CITY | MO | 64116-5037 |
| NETO, KIMBERLY D | 1311 NE PARVIN RD APT 308 | | | | KANSAS CITY | MO | 64116-5037 |
| NETO, ROSA A | 109 CAMBELL WAY | | | | TOBYHANNA | PA | 18466 |
| NETO, ROSA A | 109 CAMPBELL WAY | | | | TOBYHANNA | PA | 18466-4026 |
| NETOLICKY ERIC | NETOLICKY, ERIC | 100 HILLCREST DR | | | SMITHVILLE | MO | 64089-9023 |
| NETOLICKY, ERIC | 100 HILLCREST DR | | | | SMITHVILLE | MO | 64089-9023 |
| NETOTEA, BARBARA S | 7544 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 |
| NETOTEA, LARRY A | 215 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| NETRA MCCULLEY | 4369 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3343 |
| NETSCOUT SYSTEMS INC | | | | | | | |
| NETSCOUT SYSTEMS INC | ATTN: CONTRACTS ADMINISTRATOR/LEGAL SERVICES DEPARTMENT | 310 LITTLETON RD | | | WESTFORD | MA | 01886-4105 |
| NETSCOUT SYSTEMS, INC. | ATTN: CONTRACTS ADMINISTRATOR/LEGAL SERVICES DEPARTMENT | 310 LITTLETON RD | | | WESTFORD | MA | 01886-4105 |
| NETSHAPE INTERNATIONAL LLC | JOE GYURCSIK | 16344 COMSTOCK STREET | INCHEON KOREA (REP) | | | | |
| NETSHAPE INTERNATIONAL LLC | 16344 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417-9423 |
| NETT KARL M (358150) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NETT STAHL-UND METALLBAU GMBH | RUSOLF-DIESEL-STRASSE 4 GEWER- | BEPARK AM NURBURGRING 53520 | MEUSPATH GERMANY GERMANY | | | | |
| NETT, EUGENE ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NETT, KARL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NETTA ST CLAIR | 135 CRAWFORD APT 1A | | | | OXFORD | MI | 48371-4912 |
| NETTA, ANTHONY J | 1124 PIERPONT ST | | | | RAHWAY | NJ | 07065-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NETTA, MICHAEL A | 29 CANDLEWOOD CT | | | | COLONIA | NJ | 07067 |
| NETTELL, MARION O | PO BOX 7311 | | | | FLINT | MI | 48507-0311 |
| NETTER JR, O D | 207 E JESSAMINE ST | | | | FITZGERALD | GA | 31750-2919 |
| NETTER RANDOLPH JR | 2502 N MORRISON RD | | | | MUNCIE | IN | 47304-5069 |
| NETTER, DANIEL S | 5157 OLD STATE ROAD 37 S | | | | MARTINSVILLE | IN | 46151-9455 |
| NETTER, JOSEPH J | 3654 JULIE CT | | | | N TONAWANDA | NY | 14120-1239 |
| NETTER, LAURA A | PO BOX 421751 | | | | ATLANTA | GA | 30342-8751 |
| NETTER, NANCY J | 5157 OLD STATE ROAD 37 S | | | | MARTINSVILLE | IN | 46151-9455 |
| NETTER, RUBY L | 718 PROSPECT AV | | | | BUFFALO | NY | 14213-2423 |
| NETTERS, ANDRE L | 2718 QUAIL COVE DR | | | | HIGHLAND VILLAGE | TX | 75077-3185 |
| NETTERS, ANDRE' L | 2718 QUAIL COVE DR | | | | HIGHLAND VILLAGE | TX | 75077-3185 |
| NETTERS, KEVIN M | 2718 QUAIL COVE DR | | | | HIGHLAND VILLAGE | TX | 75077-3185 |
| NETTERVILLE, AUTHER LEE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| NETTERVILLE, HILTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NETTERVILLE, ISAAC | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NETTERVILLE, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NETTI, NICHOLAS F | 1103 NORTH COLORADO STREET | | | | NEVADA | MO | 64772-1619 |
| NETTIE ADAMS | 1096 N OHIO ST #216 | | | | GREENVILLE | OH | 45331-2919 |
| NETTIE ANDERSON | 16202 S 17TH DR | | | | PHOENIX | AZ | 85045-1793 |
| NETTIE ANTILL | 666 DICKEY AVE NW | | | | WARREN | OH | 44485-2737 |
| NETTIE ARNETT | 420 S OPDYKE RD APT 16A | | | | PONTIAC | MI | 48341 |
| NETTIE BAKER | 6180 EAST AVE | | | | NEWFANE | NY | 14108-1328 |
| NETTIE BAKER | 948 SHELTON DR | | | | KETTERING | OH | 45429-3524 |
| NETTIE BARCLAY | 2105 ATWOOD DR | | | | ANDERSON | IN | 46016-2738 |
| NETTIE BARNETT | 3205 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| NETTIE BORYCZKO | 920 JOHN R RD APT 721 | | | | TROY | MI | 48083-4311 |
| NETTIE BRANCH | 20570 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1442 |
| NETTIE BRANIM | 1359 ARNICA RD | | | | DAYTON | OH | 45432-2803 |
| NETTIE BROWN | 12659 WASHBURN ST | | | | DETROIT | MI | 48238-3059 |
| NETTIE BRYANT | PO BOX 8114 | | | | DOTHAN | AL | 36304-0114 |
| NETTIE BURGETT | 9150 STONE RD | | | | CLAY | MI | 48001-4431 |
| NETTIE CHILDS | 846 MACKENZIE DR | | | | LIMA | OH | 45805-1837 |
| NETTIE COOK | 4349 W 63RD ST | | | | CLEVELAND | OH | 44144-2839 |
| NETTIE COVINGTON | 11250 E I20 | | | | TERRELL | TX | 75161 |
| NETTIE COX | 3755 CHISHOLM DR | | | | ANDERSON | IN | 46012-9363 |
| NETTIE DAVIS | 2324 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| NETTIE DYER | 625 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |
| NETTIE E ADKINS | 64 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2534 |
| NETTIE EASON | 4955 BIG A RD | | | | DOUGLASVILLE | GA | 30135-5301 |
| NETTIE ELLIOTT | 2311 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3725 |
| NETTIE EVANS | 9174 EAST 1225 SOUTH | | | | GALVESTON | IN | 46932 |
| NETTIE FARACI | 254 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1708 |
| NETTIE FIELDS | 247 SHERRY BLVD 247 | | | | WHITE LAKE | MI | 48386 |
| NETTIE FLEMING | G6069 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| NETTIE FOWLER | 2219 ARDEN CREST WAY | | | | BETHLEHEM | GA | 30620-4728 |
| NETTIE G GREEN | 6714 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| NETTIE GARDNER | 4125 CORNER STONE WOODBRIDGE EST | | | | CANTON | MI | 48188 |
| NETTIE GARNEVICUS | 411 N MIDDLETOWN RD | APT 315A | | | MEDIA | PA | 19063 |
| NETTIE GREEN | 6714 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| NETTIE HAMILTON | PO BOX 90086 | | | | PHOENIX | AZ | 85066-0086 |
| NETTIE HUTCHESON | 19470 SUSSEX ST | | | | DETROIT | MI | 48235-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NETTIE J ADAMS | REST HAVEN NURSING HOME | ATTN SANDRA MAYABB | 10551 OLD DAYTON RD | | NEW LEBANON | OH | 45331 |
| NETTIE J ANDERSON | 1608 WOODLIN DR | | | | FLINT | MI | 48504-1683 |
| NETTIE J SEARIGHT | 151  BAIER AVE | | | | SOMERSET | NJ | 08873-2046 |
| NETTIE JOHNSON | 1818 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| NETTIE JONES | 000 INDIAN GROVE EST | LOT 34 | | | FAIRBURY | IL | 61739 |
| NETTIE JONES | 192 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2728 |
| NETTIE KINDALL | 8912 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2310 |
| NETTIE LAMAR | 2485 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3103 |
| NETTIE LAWSON | 5123 WOODVILLE RD | | | | MOUNT AIRY | MD | 21771 |
| NETTIE LILLIE | 18974 MANSFIELD ST | | | | DETROIT | MI | 48235-2934 |
| NETTIE LINDSEY | PO BOX 455 | | | | EVERGREEN | AL | 36401-0455 |
| NETTIE LOWREY | 70 S PLEASANT AVE | | | | FAIRBORN | OH | 45324-4711 |
| NETTIE LUE KNIPP | 1755 S LINDEN AVE | | | | ALLIANCE | OH | 44601-4327 |
| NETTIE M DYER | 625 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |
| NETTIE M JOHNSON | 1818 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| NETTIE M TAYLOR | 1121 LINDENBOROUGH COURT | | | | MIAMISBURG | OH | 45342-3449 |
| NETTIE MCCLELLAN | 4073 BEACH DR | | | | ORCHARD LAKE | MI | 48324-3001 |
| NETTIE MCGRAW | 2343 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1329 |
| NETTIE MCINTOSH | 28408 LONGMEADOW LN | | | | BROWNSTOWN TWP | MI | 48183-5026 |
| NETTIE MCNUTT | 8744 SURREY DR | C/O DARREL E. MC NUTT | | | PENDLETON | IN | 46064-9049 |
| NETTIE MOSKOWITZ REV TR | UAD 4-30-1992 | NETTIE AND CARL MOSKOWITZ TTEES | 159 CHESTNUT ST | | CAMBRIDGE | MA | 02139-4705 |
| NETTIE NEWMAN | 9027 COLUMBIA RD | RIVERVIEW POINT | | | OLMSTED FALLS | OH | 44138-2424 |
| NETTIE OKVATH | 1369 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| NETTIE PATTERSON | 1806 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-4612 |
| NETTIE PRUITT | 2900 PULASKI PIKE NW | | | | HUNTSVILLE | AL | 35810-3754 |
| NETTIE R SKINNER | 2224 HIGH WHEEL DRIVE | APT 222 | | | XENIA | OH | 45385 |
| NETTIE RODNEY | 9705 HICKORY HOLLOW RD LOT 70 | | | | LEESBURG | FL | 34788-9365 |
| NETTIE ROSENTHAL | 807 NAGEL DR | | | | PENSACOLA | FL | 32503-4254 |
| NETTIE ROSSER | 7133 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| NETTIE S ANTILL | 666  DICKEY AVE NW | | | | WARREN | OH | 44485-2737 |
| NETTIE SANDERS | 55 BENTON PATH | | | | WAVERLY | GA | 31565-2847 |
| NETTIE SEREBOFF | 3835 NAYLORS LANE | | | | PIKESVILLE | MD | 21208-2845 |
| NETTIE SHADEL | 3059 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9467 |
| NETTIE SHAFFER | 266 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1047 |
| NETTIE SKINNER | 2224 HIGH WHEEL DR STE 222 | | | | XENIA | OH | 45385-5391 |
| NETTIE SMITH | 2700 W CALLE DE DALIAS | | | | TUCSON | AZ | 85745-1689 |
| NETTIE STAFFORD | 30098 FORT RD | | | | ROCKWOOD | MI | 48173-9782 |
| NETTIE STANLEY | 3940 WARRIOR JASPER RD | | | | WARRIOR | AL | 35180-3124 |
| NETTIE STAPLES | 6801 DUPONT ST | | | | FLINT | MI | 48505-2071 |
| NETTIE SUE BUTLER | 800 NAPA VALLEY DR APT 127 | | | | LITTLE ROCK | AK | 72211-2147 |
| NETTIE SUTTLES | 3375 N LINDEN RD APT 145 | | | | FLINT | MI | 48504-5722 |
| NETTIE TAYLOR | 1121 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| NETTIE TILLOTSON | 484 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| NETTIE WARD | 3900 CLIFTONDALE PL R1 | | | | COLLEGE PARK | GA | 30349 |
| NETTIE WASHINGTON | 2272 LA BELLE ST | | | | DETROIT | MI | 48238-2944 |
| NETTIE WEAKS | 8112 S VERNON AVE | | | | CHICAGO | IL | 60619-4914 |
| NETTIE WHITMIRE | 5155 OAKWOOD CIR | | | | CUMMING | GA | 30028-7915 |
| NETTIE WILLIAMS | 1650 HOUSTON ROAD | | | | BOONEVILLE | KY | 41314 |
| NETTIE WILLIAMS | 203 S MARSHALL ST | | | | PONTIAC | MI | 48342-3247 |
| NETTIE WOOD | 3105 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910-2939 |
| NETTIE ZEYOCK | 48 ERIE ST | | | | ELIZABETH | NJ | 07206-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NETTIE ZILINSKI | 13188 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| NETTIE ZIMMERMAN | 612 KENDALL RIDGE DR | | | | WEST MONROE | LA | 71292-2170 |
| NETTIEBELL SMITH | 6608 DEL PRADO TER | | | | NEW PORT RICHEY | FL | 34652-1504 |
| NETTIS ENVIRONMENTAL LTD | 1320 LLOYD RD | | | | WICKLIFFE | OH | 44092-2318 |
| NETTKE, MARY J | 10213 DONLEY DRIVE | | | | IRVING | TX | 75063-5362 |
| NETTLE JOHN W (493066) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NETTLEMAN, BRUCE H | 9890 VFW RD | | | | EATON RAPIDS | MI | 48827-9791 |
| NETTLES F TRUETT II PA | 67 BROAD ST 2ND FL | | | | CHARLESTON | SC | 29401 |
| NETTLES TERRY A (309761) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NETTLES, CAROL E | 1905 YALE ST | | | | RIVER OAKS | TX | 76114-1823 |
| NETTLES, CAROL ELAINE | 1905 YALE ST | | | | RIVER OAKS | TX | 76114-1823 |
| NETTLES, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NETTLES, CURTIS J | 4590 PINE VILLAGE DR | | | | W BLOOMFIELD | MI | 48323-2965 |
| NETTLES, CURTIS JEROME | 4590 PINE VILLAGE DR | | | | W BLOOMFIELD | MI | 48323-2965 |
| NETTLES, DEMETRIUS A | 41 VERNON AVE | | | | SOMERSET | NJ | 08873-2430 |
| NETTLES, DIANE | | | | | | | |
| NETTLES, EDDIE A | 3322 WEBBER ST | | | | SAGINAW | MI | 48601-4008 |
| NETTLES, EDDIE B | 3525 NORTHPORT DR | | | | SAGINAW | MI | 48601-7038 |
| NETTLES, ESTHER O | 7136 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120-1260 |
| NETTLES, GEORGE C | 6650 HIGHGATE LN | | | | DALLAS | TX | 75214-1637 |
| NETTLES, GERALDINE D | 16237 EASTWIND STREET | | | | ROMULUS | MI | 48174-3180 |
| NETTLES, GEROLD I | 6777 RASBERRY LN APT 2124 | | | | SHREVEPORT | LA | 71129-2653 |
| NETTLES, GUSSIE S | 365 1ST ST SW | | | | WARREN | OH | 44485-3823 |
| NETTLES, GUSSIE S | 365 FIRST ST SW | | | | WARREN | OH | 44485-3823 |
| NETTLES, HENRY L | 12251 SOUTHWEST 122ND PATH | | | | MIAMI | FL | 33186-9031 |
| NETTLES, HERBERT T | 13741 HART ST | | | | OAK PARK | MI | 48237-1176 |
| NETTLES, HERMAN LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NETTLES, IDA M | 7006 DARYLL DR | | | | FLINT | MI | 48505-1953 |
| NETTLES, JAMES G | 639 PROSPECT RD | | | | ROCKMART | GA | 30153-3534 |
| NETTLES, KRISTI LATRICE | 5587 WELLINGTON WOODS BLVD | | | | COLUMBUS | OH | 43213-6618 |
| NETTLES, LARRY R | 6040 HUNTSFORD RD | | | | PARK HILLS | MO | 63601-9308 |
| NETTLES, LORENZO | 1061 AINT CLAIR AVE APT 1 | | | | HAMILTON | OH | 45015-2097 |
| NETTLES, MICHAEL W | 8310 SPANISH FIR LN | | | | INDIANAPOLIS | IN | 46227-2722 |
| NETTLES, PAUL B | 9023 W OUTER DR | | | | DETROIT | MI | 48219-4064 |
| NETTLES, PIERCE B | 2540 CEDARTOWN HWY | | | | ROCKMART | GA | 30153-4013 |
| NETTLES, RD | 2408 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3612 |
| NETTLES, RUTH L | 20041 LESURE ST | | | | DETROIT | MI | 48235-1587 |
| NETTLES, SANDRA G | 2301 W WALTANN LN | | | | PHOENIX | AZ | 85023-4338 |
| NETTLES, SHELENE A | 17717 UPLAND DR | | | | ARLINGTON | WA | 98223-7870 |
| NETTLES, TERRY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NETTLES, VIOLA | 6814 PASADENA BLVD | | | | SAINT LOUIS | MO | 63121-3437 |
| NETTLES, WOODY H | 16891 OAKFIELD ST | | | | DETROIT | MI | 48235-3330 |
| NETTLETON GREG | 6650 BUCKINGHAM CIR | | | | CUMMING | GA | 30040-7323 |
| NETTLETON II, CHARLES H | 9048 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| NETTLETON II, CHARLES HENRY | 9048 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| NETTLETON, EDWARD W | 637 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1201 |
| NETTLETON, JAY A | 3028 WHITE PEAKS CT | | | | CASTLE ROCK | CO | 80104-7508 |
| NETTLETON, KENNETH E | 225 WILD CHERRY LN | | | | SWANSEA | IL | 62226-2347 |
| NETTLETON, LORRIE A | 9048 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NETTLETON, MARIAN M | 1217 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9735 |
| NETTLETON, MICHELLE | 2855 OWL AVE | | | | PALM HARBOR | FL | 34683-6459 |
| NETTLETON, STEVEN L | 1217 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9735 |
| NETTNAY, ALICE | 14595 FOLEY RD | | | | CAPAC | MI | 48014-1906 |
| NETTNIN, RAYMOND J | 245 VALLEY MEADOW DR | | | | DECATUR | TX | 76234-8425 |
| NETTNIN, RAYMOND J. | 245 VALLEY MEADOW DR | | | | DECATUR | TX | 76234-8425 |
| NETTNIN, VIRGINIA M | 48 ROADSIDE DR | | | | HAMLIN | NY | 14464-9539 |
| NETTO LINDSEY | 2413 GRANT AVE # 2 | | | | REDONDO BEACH | CA | 90278-3822 |
| NETTUS ADAIR | 31610 TAYLOR ST | | | | WAYNE | MI | 48184-2238 |
| NETTY'S | 1244 W ALEXIS RD | | | | TOLEDO | OH | 43612-4206 |
| NETTYE SPENCER | 1633 MILL ST | | | | PULASKI | TN | 38478-4922 |
| NETWORK APPLIANCE | 44724 MORLEY DR | | | | CLINTON TWP | MI | 48036-1357 |
| NETWORK APPLIANCE INC | 495 E JAVA DR | | | | SUNNYVALE | CA | 94089-1125 |
| NETWORK ASSOCIATES INC | | | | | | | |
| NETWORK ASSOCIATES INC | ATTN: CORPORATE COUNSEL | 5000 HEADQUARTERS DR | LEGAL DEPT. | | PLANO | TX | 75024-5826 |
| NETWORK ASSOCIATES, INC. | ATTN: CORPORATE COUNSEL | 5000 HEADQUARTERS DR | LEGAL DEPT. | | PLANO | TX | 75024-5826 |
| NETWORK CABLING | INFRASTRUCTURES INC | PO BOX 2168 | | | DULUTH | GA | 30096-0038 |
| NETWORK CAPTIONING SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1276 | | | GRAND RAPIDS | MI | 49501-1276 |
| NETWORK DETROIT | 2579 JOHN MILTON DR STE 105 | PMB 33768 | | | HERNDON | VA | 20171-2500 |
| NETWORK FREIGHT ON BOARD INC | 3275 DODD RD | | | | EAGAN | MN | 55121-2318 |
| NETWORK GEN/SAN JOSE | 178 E TASMAN DR | | | | SAN JOSE | CA | 95134-1619 |
| NETWORK GENER/MENLO | 4200 BOHANNON DR | | | | MENLO PARK | CA | 94025-1026 |
| NETWORK GENERAL CORPORATION | 178 E TASMAN DR | | | | SAN JOSE | CA | 95134-1619 |
| NETWORK IND/FYETVILL | PO BOX 757 | | | | FAYETTEVILLE | TN | 37334-0757 |
| NETWORK INTERPRETING SERVICE LLC | 322 E MAIN ST 300 | | | | BURLEY | ID | 83318 |
| NETWORK JOURNAL | 39 BROADWAY RM 2120 | | | | NEW YORK | NY | 10006-3037 |
| NETWORK OF EMPLOYERS FOR | TRAFFIC SAFETY | 2217 ABBOTSFORD DR | | | VIENNA | VA | 22181-3220 |
| NETWORK OFFICE CLEARINGHOUSE | 5300 WESTPARK DR | | | | ATLANTA | GA | 30336 |
| NETWORK ONE | DIV BUSINESS INTEGRATED | 624 N MILFORD RD | TECHNICAL SYSTEMS | | MILFORD | MI | 48381-1534 |
| NETWORK SERVICES CO | CHERYL GILBERT | 1100 E WOODFIELD RD STE 200 | | | SCHAUMBURG | IL | 60173-5110 |
| NETWORK SOLUTIONS INC | 12190 ADAMS RD | PO BOX 193 | | | GRANGER | IN | 46530-6023 |
| NETWORK TECH/FARMGTN | 20793 FARMINGTON RD STE 20 | | | | FARMINGTN HLS | MI | 48336-5182 |
| NETWORK VISION SOFTWARE INC | 44 MERRIMAC STREET | | | | NEWBURYPORT | MA | 01950 |
| NETZ SR, DAVID L | 18204 E 18TH TER N | | | | INDEPENDENCE | MO | 64058-1013 |
| NETZEL, CAROLE A. | 440 PINEVIEW DR | | | | LAKE ODESSA | MI | 48849-6211 |
| NETZEL, FRANK A | 830 DEBBY LN E | | | | MANSFIELD | OH | 44906-1006 |
| NETZEL, NANCY A | 6653 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1722 |
| NETZEL, STELLA | 300 PARKER AVE | | | | CHEEKTOWAGA | NY | 14206-2627 |
| NETZER, NANCY M | 13821 LAWRENCE 2220 | | | | VERONA | MO | 65769-8125 |
| NETZLEY, BRUCE A | 104 SURREY LN | | | | GREENVILLE | OH | 45331-2930 |
| NETZLEY, DANIEL L | 77 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| NETZLEY, IDA W | PO BOX 13 | | | | LAURA | OH | 45337-0013 |
| NETZLEY, JACK E | 6359 N 418 W | | | | MARION | IN | 46952-9673 |
| NETZLEY, JACK M | 7595 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4218 |
| NETZLEY, LARRY L | 52 LILY CT | | | | TIPP CITY | OH | 45371-2963 |
| NETZLEY, MARY E | 165 LAKESHORE COURT | | | | SPRING CITY | TN | 37381-5748 |
| NETZLEY, STUART E | 819 E EMERSON ST | | | | ITHACA | MI | 48847-1331 |
| NETZLEY, ZANE D | PO BOX 126 | | | | ENGLEWOOD | OH | 45322-0126 |
| NETZLOFF, RICHARD W | 2346 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| NETZLOFF, VICKIE | 2118 COVERT RD. APT 2 | | | | BURTON | MI | 48509 |
| NETZSCH INSTRUMENTS INC | 37 NORTH AVE | | | | BURLINGTON | MA | 01803-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEU I I, MARK A | 7278 BAHAMA DR | | | | LIBERTY TOWNSHIP | OH | 45044-9427 |
| NEU, BRIAN D | 371 ALBANY ST | | | | FERNDALE | MI | 48220-3330 |
| NEU, CARRIE D | 8821 N CONGRESS AVE APT 1127 | | | | KANSAS CITY | MO | 64153-1893 |
| NEU, CARRIE D | 2827 HOLIDAY DR | | | | JANESVILLE | WI | 53545-0653 |
| NEU, DANIEL F | 11047 CARPENTER RD | | | | FLUSHING | MI | 48433-9720 |
| NEU, DONALD H | 2421 RIDGEWAY RD | | | | SAN MARINO | CA | 91108-2118 |
| NEU, GREG J | 1928 W FITCHBURG RD | | | | LESLIE | MI | 49251-9591 |
| NEU, JERRY M | PO BOX 263 | | | | LESLIE | MI | 49251-0263 |
| NEU, LUCILLE J | 1287 CHICKADEE COURT | | | | CENTERVILLE | OH | 45458-2781 |
| NEU, PATRICIA L | 90 FAIRWAY CT | | | | SANDUSKY | MI | 48471-1068 |
| NEU, RICHARD | 1930 LAKEVILLE RD | | | | LEONARD | MI | 48367-3306 |
| NEU, ROBERT B | 433 WOODLAWN DR | | | | TIPP CITY | OH | 45371-8817 |
| NEU, ROGER W | 922 66TH ST | | | | TUSCALOOSA | AL | 35405-5526 |
| NEU, RONALD F | 6125 ADAMS RD | | | | MARLETTE | MI | 48453-9791 |
| NEU, TERRY D | 9650 FEATHER WOOD LN | | | | CENTERVILLE | OH | 45458-9435 |
| NEU, WILLIAM B | 6351 SENECA ST | | | | ELMA | NY | 14059-9605 |
| NEUBACHER, FLOYD F | 25900 EUCLID AVE APT 314 | | | | EUCLID | OH | 44132-2735 |
| NEUBACHER, JANICE | 20 AUGUSTINE LN | | | | CROSSVILLE | TN | 38558-4419 |
| NEUBACHER, JUDITH B | 5784 AXIS LN | | | | TALLAHASSEE | FL | 32304-9125 |
| NEUBAR, SHARON A | 4819 LINWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-1556 |
| NEUBAUER DONALD | 406 RANSON CT | | | | GRIMESLAND | NC | 27837-9577 |
| NEUBAUER LORI | NEUBAUER, LORI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEUBAUER THOMAS E SR (436924) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NEUBAUER'S AUTO REPAIR | 3515 CHEVROLET DR | | | | ELLICOTT CITY | MD | 21042-4003 |
| NEUBAUER, BRADLEY K | 132 LINCOLN RD NW | | | | LAKE PLACID | FL | 33852-9728 |
| NEUBAUER, DAVID A | 2201 BANNER ST | | | | DEARBORN | MI | 48124-2455 |
| NEUBAUER, GRACE A | 33 WOODHILL RD | | | | NEWTOWN | PA | 18940-3013 |
| NEUBAUER, JANELLE N | 10 SHILLING COURT | | | | BOLINGBROOK | IL | 60440-1222 |
| NEUBAUER, JERRY L | 754 HUNTER'S CHASE DR | | | | VANDALIA | OH | 45377 |
| NEUBAUER, KENNETH A | 2201 BANNER ST | | | | DEARBORN | MI | 48124-2455 |
| NEUBAUER, MARY A | 7325 W SUMMERDALE AVE | | | | CHICAGO | IL | 60656-1846 |
| NEUBAUER, MARY D | 4570 S NICHOLSON AVE APT 16 | | | | CUDAHY | WI | 53110 |
| NEUBAUER, NED J | | | | | | | |
| NEUBAUER, THOMAS E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NEUBECK JR, ROBERT J | 2108 PARK BEACH DR | | | | ABERDEEN | MD | 21001-4337 |
| NEUBECK ROY (ESTATE OF) (634484) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NEUBECK, ROY | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NEUBECKER, DAVID J | 9439 NEFF RD | | | | CLIO | MI | 48420-1628 |
| NEUBECKER, LARRY A | 3113 DOT AVE | | | | FLINT | MI | 48506-2147 |
| NEUBEN, JOYCE M | 3131 SHATTUCK BLVD. | APT 2 | | | SAGINAW | MI | 48603 |
| NEUBER, MELDEN W | ON 221 WINDERMERE RD | | | | WINFIELD | IL | 60190 |
| NEUBER, PHYLIS | 7635 N 30TH ST | | | | RICHLAND | MI | 49083-9479 |
| NEUBER, PHYLIS | 7635 N 30TH STREET | | | | RICHLAND | MI | 49083-9479 |
| NEUBERGER, CHRIS H | 5119 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| NEUBERGER, DONALD J | 311 GARFIELD AVE | | | | LIVERPOOL | NY | 13088-4378 |
| NEUBERGER, JANET S | 1560 WAKEFIELD AVE. | | | | YOUNGSTOWN | OH | 44514-1059 |
| NEUBERGER, LISA G | 2113 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-2048 |
| NEUBERGER, PAUL N | 4103 PINE HOLLOW DR APT 7 | | | | LIVERPOOL | NY | 13090 |
| NEUBERGER, ROBERT C | 4224 BIRCHWOOD AVE | | | | SEAL BEACH | CA | 90740-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEUBERGER, TIM C | 5119 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| NEUBERT TOM E (446634) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NEUBERT WILLIAM | 180 COUNTY ROUTE 32 | | | | CANTON | NY | 13617-3371 |
| NEUBERT, WILLIAM J | 10119 EDGEWATER DR | | | | CLEVELAND | OH | 44102-6119 |
| NEUBLE, SARAH A | 8209 WYOMING STREET | | | | DETROIT | MI | 48204-3113 |
| NEUBRECHT, KURT K | 5065 PINEY GROVE DR | | | | CUMMING | GA | 30040-9672 |
| NEUBURGER, FRANCES M. | 7 INDIAN CREEK TRL | | | | LEXINGTON | SC | 29072-9541 |
| NEUCERE, REGINA L | 2224 DOVE HOLLOW DR | | | | SHREVEPORT | LA | 71118-5211 |
| NEUDECK JR, CLARENCE A | 16521 EAST GEORGE FRANKLIN DR | | | | INDEPENDENCE | MO | 64055-3814 |
| NEUDECK JR, CLARENCE A | C/O HIDDEN LAKE CARE CENTER | 11400 HIDDEN LAKE DR | | | RAYTOWN | MO | 64133 |
| NEUDECKER CLIFTON & LADONNE | 32 EDGEWOOD LN N | | | | CENTRALIA | IL | 62801-3722 |
| NEUDER, JOSEPH L | PO BOX 315 | | | | GIRARD | OH | 44420-0315 |
| NEUDORFFER, HARRY R | 3947 HIGGINS RD | | | | VASSAR | MI | 48768-9781 |
| NEUENDORF, DOUGLAS H | 3606 MILL COVE CIR APT 107 | | | | CHARLOTTE | NC | 28262 |
| NEUENDORFF, BARBARA E | 34462 CEDARFIELD DR | | | | RIDGE MANOR | FL | 33523-9408 |
| NEUENFELDT, ARTHUR P | 1179W ANN DR | | | | GERMFASK | MI | 49836-9107 |
| NEUENFELDT, ARTHUR P | W1179 ANN DR | | | | GERMFASK | MI | 49836-9623 |
| NEUENFELDT, FRED F | 11819 DICE RD | | | | FREELAND | MI | 48623-9281 |
| NEUENFELDT, JANICE K | 503 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8941 |
| NEUENFELDT, JANICE K | 503 MAC DUFF DR | | | | MOUNT MORRIS | MI | 48548 |
| NEUENFELDT, MARJORIE E | 18765 DICE RD | | | | MERRILL | MI | 48637-9544 |
| NEUENFELDT, MARVIN E | 1308 PACELLI | | | | SAGINAW | MI | 48603-6559 |
| NEUENFELDT, MARVIN E | 1308 PACELLI ST | | | | SAGINAW | MI | 48638-6559 |
| NEUENFELDT, NORMAN R | 16600 DICE RD | | | | HEMLOCK | MI | 48626-9650 |
| NEUENFELDT, ROBERT D | 6208 STATE RD | | | | VASSAR | MI | 48768-9276 |
| NEUENFELDT, SHIRLEY A | 15910 DICE RD | | | | HEMLOCK | MI | 48626-9666 |
| NEUENS ARTHUR & EVERS VALERIE | 19 RUE DE JUNGLINSTER | | | L-6160 BOURGLINSTER LUXEMBOURG | | | |
| NEUENS, ANNA M | 11951 SHANN RD | | | | WOLVERINE | MI | 49799-9781 |
| NEUENS, DAVID P | 11951 SHANN RD | | | | WOLVERINE | MI | 49799-9781 |
| NEUENS, ERIKA | 914 NORTH RD | | | | FENTON | MI | 48430-1849 |
| NEUENS, MAUREEN E | 22300 O'CONNOR APT. #12 | | | | ST. CLAIR SHORES | MI | 48080-2158 |
| NEUENS, MAUREEN E | 22300 OCONNOR ST APT 12 | | | | SAINT CLAIR SHORES | MI | 48080-2158 |
| NEUENSCHWANDER, DANIEL E | 516 NW MURRAY RD APT 218 | | | | LEES SUMMIT | MO | 64081-1473 |
| NEUENSCHWANDER, KENNETH W | 305 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1053 |
| NEUENSCHWANDER, MARK A | 3111 BOND PL | | | | JANESVILLE | WI | 53548-3220 |
| NEUENSCHWANDER, NORMAN L | 4586 WINDSWEPT DR | | | | MILFORD | MI | 48380-2776 |
| NEUFANG, ANDREW H | 8333 E PEARSON | | | | SHELBY TOWNSHIP | MI | 48316-5117 |
| NEUFELD, JANICE T | 268 KING DANIEL LN | | | | GOLETA | CA | 93117-1232 |
| NEUFELDER ESTATE OF, JEROME | | | | | | | |
| NEUFER, DAVID E | 11109 WINTERCOVE WAY | | | | FISHERS | IN | 46038-2606 |
| NEUFER, MARCIA | 6049 HALFMOON LN | | | | INDIANAPOLIS | IN | 46220-4142 |
| NEUFER, ROGER L | 324 UNION ST | | | | EATON RAPIDS | MI | 48827-1365 |
| NEUFFER, GREGORY | PO BOX 37 | | | | GRAND BLANC | MI | 48480-0037 |
| NEUGEBAUER, PHYLLIS J | 1037 COOPERS RUN | | | | AMHERST | OH | 44001-2632 |
| NEUGEBAUER, ROBERT F | 5328 FILLMORE ST | | | | ALLENDALE | MI | 49401-9323 |
| NEUGEBAUER, WERNER | 311 DIANA CT | | | | BENSENVILLE | IL | 60106 |
| NEUHARDT, DENNIS A | 9091 S FOREST HILL RD 2 | | | | DEWITT | MI | 48820 |
| NEUHARDT, EILEEN M | 9091 FOREST HILL RD | | | | DEWITT | MI | 48820-8099 |
| NEUHARDT, EILEEN M | 9091 S FOREST HILL RD | | | | DEWITT | MI | 48820-8099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEUHART, JAMES N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NEUHART, THOMAS R | 8244 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9776 |
| NEUHARTH, JANIE H | PO BOX 973 | | | | LELAND | MI | 49654 |
| NEUHARTH, ROBERT D | PO BOX 973 | 409 CHANDLER | | | LELAND | MI | 49654-0973 |
| NEUHAUS JR, WM J | 6400 TERRIE DR | | | | CASEVILLE | MI | 48725-9547 |
| NEUHAUS, ANNA G | 1201 E ABRIENDO AVE | | | | PUEBLO | CO | 81004-2901 |
| NEUHAUS, ANNA G | 2222 E 8TH ST LOT 27 | | | | PUEBLO | CO | 81001 |
| NEUHAUS, BERNICE G | 238 HOSMER ST | | | | MARLBORO | MA | 01752-2359 |
| NEUHAUS, HELEN P | 106 BOULDER DR | | | | NOBLESVILLE | IN | 46060-1011 |
| NEUHAUS, JOHN A | 2380 SLOAN RD | | | | BIRCH RUN | MI | 48415-8935 |
| NEUHAUSEL, JOSEPH W | 2752 N KENMORE AVE | | | | CHICAGO | IL | 60614-1306 |
| NEUHAUSER, ALFRED J | 218 N ELIAS ST | | | | WALES | WI | 53183-9704 |
| NEUHAUSER, ANGELINA L | 692 N 600 W | | | | KOKOMO | IN | 46901 |
| NEUHEISEL & NEUHEISEL PC | 64 E BROADWAY STE 270 | | | | TEMPE | AZ | 85282 |
| NEUKAM, MARK | 1715 STANLEY AVE | | | | FORT WAYNE | IN | 46805-4934 |
| NEUKAM, VINCENT M | 3303 GRENTON AVE | | | | BALTIMORE | MD | 21214-3335 |
| NEULEIB, ROBIN L | 291 SUNSET DR | | | | CORTLAND | OH | 44410-1050 |
| NEUMAIER, JAMES P | 5750 AMALIE DR | | | | NASHVILLE | TN | 37211-5993 |
| NEUMAN ALICE A | 8771 GIBSON RD | | | | CANFIELD | OH | 44406-9745 |
| NEUMAN CARL J - GM CARD | NEUMAN, CARL J | 226 N 6TH ST | | | QUINCY | IL | 62301-2906 |
| NEUMAN CHURCH | 6954 STATE RD | | | | BANCROFT | MI | 48414-9421 |
| NEUMAN GERALD & ALICE | 8771 GIBSON RD | | | | CANFIELD | OH | 44406-9745 |
| NEUMAN JAMES | PO BOX 98 | | | | HILLSBORO | IL | 62049-0098 |
| NEUMAN, BARBARA B | 1829 SUMMER PL | | | | ANDERSON | IN | 46012-3196 |
| NEUMAN, CARL J | LEEPER, THOMAS K | 226 N 6TH ST | | | QUINCY | IL | 62301 |
| NEUMAN, CAROLYN M | 16113 WIND DR | | | | EDMOND | OK | 73013-6742 |
| NEUMAN, CHRISTOPHER R | 326 OAKLAND AVE | | | | ROYAL OAK | MI | 48067-1748 |
| NEUMAN, DENNIS C | 8501 OLD SAUK RD APT 212 | | | | MIDDLETON | WI | 53562-4379 |
| NEUMAN, DORIS | 224 TREVINO CT | | | | N FORT MYERS | FL | 33903-2628 |
| NEUMAN, FLORENCE O | 17826 HIGHLAND | | | | HOMEWOOD | IL | 60430-1322 |
| NEUMAN, GARY L | 3 E ADMIRAL WAY SOUTH DR | | | | CARMEL | IN | 46032-5116 |
| NEUMAN, JACK H | 3768 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1331 |
| NEUMAN, JOHN G | 952 N BRYS DR | | | | GROSSE POINTE | MI | 48236-1288 |
| NEUMAN, KENNETH L | 20154 130TH AVE | | | | TUSTIN | MI | 49688-8605 |
| NEUMAN, LARRY E | 1684 EDGE WOOD DR | | | | CARO | MI | 48723-9313 |
| NEUMAN, MARY A | 2564 DE LAAT AVE SW | | | | WYOMING | MI | 49519-2242 |
| NEUMAN, MARY A | 2463 BOWENTON PLACE SW | | | | WYOMING | MI | 49519-4747 |
| NEUMAN, MARY A. | 2564 DE LAAT AVE SW | | | | WYOMING | MI | 49519-2242 |
| NEUMAN, MARY V | 918 S SIXTH ST | | | | ST CHARLES | MO | 63301 |
| NEUMAN, MICHAEL A | 2100 N 145TH AVE APT 1115 | | | | GOODYEAR | AZ | 85395 |
| NEUMAN, MICHAEL J | 4875 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2253 |
| NEUMAN, ROBERT L | 8800 WALTHER BLVD APT 2605 | | | | PARKVILLE | MD | 21234-9011 |
| NEUMAN, ROSS G | 605 LAFAYETTE BLVD | | | | SHEFFIELD LK | OH | 44054-1428 |
| NEUMAN, STEVEN G | 7324 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9326 |
| NEUMAN, TED D | 9123 LEGACY CT | | | | TEMPERANCE | MI | 48182-3308 |
| NEUMANN AUGUST F (442404) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| NEUMANN COLLEGE | CONCORD ROAD | | | | ASTON | PA | 19014 |
| NEUMANN III, MARVIN G | 45830 LOOKOUT DR | | | | MACOMB | MI | 48044-6236 |
| NEUMANN III, MARVIN GEORGE | 45830 LOOKOUT DR | | | | MACOMB | MI | 48044-6236 |
| NEUMANN JR, RICHARD A | 1854 ROBERTS LN NE | | | | WARREN | OH | 44483-3667 |
| NEUMANN JR, WILLIAM A | 223 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEUMANN JR., HOWARD L | 705 PLANK RD | | | | NEW LENOX | IL | 60451-3641 |
| NEUMANN PATRICIA | 7835 TOMPKINS RD | | | | PEYTON | CO | 80831-6135 |
| NEUMANN WILLIAM A (460085) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NEUMANN, ALVIN J | 12649 BEAVER LAKE RD | | | | HERRON | MI | 49744-9729 |
| NEUMANN, ARTHUR J | 555 CALGARY ST | | | | AUBURN HILLS | MI | 48326-1148 |
| NEUMANN, AUGUST F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| NEUMANN, BARBARA J | 5043 JACKSON RD | | | | FLINT | MI | 48506-1009 |
| NEUMANN, BERNARD | 6 GILMORE FARM RD | | | | WESTBOROUGH | MA | 01681-3669 |
| NEUMANN, BEULAH M | 2909 SOUTH MAIN STREET | | | | SAPULPA | OK | 74066-7102 |
| NEUMANN, CARL E | 10437 W HIGHWOOD LN | | | | SUN CITY | AZ | 85373-1947 |
| NEUMANN, CATHERINE L | 6030 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| NEUMANN, CHARLES R | 6827 POMPEII RD | | | | ORLANDO | FL | 32822-3909 |
| NEUMANN, DALE C | 463 MARTINIQUE DR | | | | LAKE WALES | FL | 33859-6873 |
| NEUMANN, DALE R | 5129 GLENWOOD DR | | | | HARRISON | MI | 48625-9659 |
| NEUMANN, DANIEL R | 1009 MIDDLE RD | | | | RUSH | NY | 14543-9604 |
| NEUMANN, DAVID L | 6286 RIDGE RD | | | | LOCKPORT | NY | 14094-1019 |
| NEUMANN, DENIS E | 2932 GALWAY BAY DR | | | | METAMORA | MI | 48455-9624 |
| NEUMANN, DONALD M | 11660 W CLARK RD | | | | EAGLE | MI | 48822-9678 |
| NEUMANN, DOUGLAS C | 26275 HICKORY BLVD | LOT 9 | | | BONITA SPGS | FL | 34134-3755 |
| NEUMANN, EVELYN G | 5281 DELAND RD | | | | FLUSHING | MI | 48433-1196 |
| NEUMANN, GENEVIEVE R | 16 CEDAR ST | | | | COUNTRYSIDE | IL | 60525-4105 |
| NEUMANN, GEORGE E | 1225 HAVENDALE BLVD NW APT 240 | | | | WINTER HAVEN | FL | 33881-1367 |
| NEUMANN, GEORGE S | 1371 HILLSIDE DR | | | | ALGER | MI | 48610-8634 |
| NEUMANN, GERALD G | 732 SOUTH MADISON AVENUE | | | | BAY CITY | MI | 48708-7257 |
| NEUMANN, GERALD G | 732 S MADISON AVE | | | | BAY CITY | MI | 48709-7257 |
| NEUMANN, HUBERT L | 7323 DANFORTH RD | | | | TEMPERANCE | MI | 48182-1360 |
| NEUMANN, JAMES N | 24034 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7890 |
| NEUMANN, JEAN | 6557 MILL RUN SE | | | | CALEDONIA | MI | 49316 |
| NEUMANN, JEFFREY W | 2137 E WILSON RD | | | | CLIO | MI | 48420-7916 |
| NEUMANN, JOHANN M | 37053 MARIANO DR | | | | STERLING HTS | MI | 48312-2051 |
| NEUMANN, JOHANN MICHAEL | 37053 MARIANO DR | | | | STERLING HTS | MI | 48312-2051 |
| NEUMANN, JOHANNA | 32110 MARK ADAM LANGE DR | | | | WARREN | MI | 48093-1281 |
| NEUMANN, JOHN C | 2612 PINEGROVE DRIVE | | | | DAYTON | OH | 45449-3347 |
| NEUMANN, JOHN R | 6114 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| NEUMANN, JOHN ROBERT | 6114 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| NEUMANN, JOYCE | 27406 ROSS LAKE RD | | | | AITKIN | MN | 56431-6051 |
| NEUMANN, JURGEN A | 29459 N SEAWAY CT | | | | HARRISON TWP | MI | 48045-2769 |
| NEUMANN, KEVIN J | 2336 AIRPORT RD | | | | ADRIAN | MI | 49221-3693 |
| NEUMANN, LARRY R | 801 RIVER RD APT 103C | | | | MONTGOMERY | TX | 77356-8080 |
| NEUMANN, LARRY ROY | 9318 SKIPPING STONE LN | | | | HOUSTON | TX | 77064-7482 |
| NEUMANN, LAWRENCE | 4424 DAWSON AVE | | | | WARREN | MI | 48092-1100 |
| NEUMANN, LEONARD S | 5220 WEST RD | | | | WASHINGTON | MI | 48094-2659 |
| NEUMANN, MARGARET H | 16771 LYONS AVE SE | | | | PRIOR LAKE | MN | 55372-2936 |
| NEUMANN, MAYBELLE | 6827 POMPEII RD | | | | ORLANDO | FL | 32822-3909 |
| NEUMANN, MILDRED S | 614 JEROME AVE | | | | BRISTOL | CT | 06010-2669 |
| NEUMANN, NANCY J | 3092 TOWNSHIP ROAD 124 | | | | CARDINGTON | OH | 43315-9381 |
| NEUMANN, NEIL R | PO BOX 355 | | | | RANSOMVILLE | NY | 14131-0355 |
| NEUMANN, PATRICIA ANN | 203 S ACADEMY ST | | | | JANESVILLE | WI | 53548-4626 |
| NEUMANN, PAUL H | 224 LITTLE CREEK DR | | | | ROCHESTER | NY | 14616-1549 |
| NEUMANN, PAUL R | 610 S BREVARD AVE APT 915 | | | | COCOA BEACH | FL | 32931-4453 |
| NEUMANN, RAYMOND E | 1120 BROOKFOREST DR | | | | MOUNTAIN HOME | AR | 72653-4915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEUMANN, REGINA G | 10522 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7985 |
| NEUMANN, RICHARD A | 238 UNION ST | | | | LOCKPORT | NY | 14094 |
| NEUMANN, RICHARD L | 4198 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| NEUMANN, ROBERT A | 5281 DELAND RD | | | | FLUSHING | MI | 48433-1196 |
| NEUMANN, ROBERT E | 6030 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| NEUMANN, ROBERT H | 2003 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1594 |
| NEUMANN, ROBERT O | 20 SCHROBACK RD | | | | PLYMOUTH | CT | 06782 |
| NEUMANN, RUSSELL P | 1371 HILLSIDE DR | | | | ALGER | MI | 48610-8634 |
| NEUMANN, STELLA J | 12668 HORSESHOE TRL | | | | HUNTLEY | IL | 60142-7456 |
| NEUMANN, STEPHAN F | 40 S HIGHWAY 7 | | | | CLINTON | MO | 64735-9145 |
| NEUMANN, STEVEN A | 1296 CARPATHIAN WAY | | | | CLIO | MI | 48420-2146 |
| NEUMANN, STEVEN ANTHONY | 1296 CARPATHIAN WAY | | | | CLIO | MI | 48420-2146 |
| NEUMANN, TONY G | 3700 DAWN DR | | | | N RICHLND HLS | TX | 76180-1542 |
| NEUMANN, WILLIAM A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NEUMANN, WILLIAM E | 128 HOLLYWOOD ST | | | | OBERLIN | OH | 44074-1010 |
| NEUMAR, JOYCE L | 1112 W BEACON RD LOT 140 | | | | LAKELAND | FL | 33803-2723 |
| NEUMAR, M | | | | | | | |
| NEUMAYER PAUL K | 9801 TRACY TRL | | | | PARMA | OH | 44130-5264 |
| NEUMAYER TEKFOR GMBH | WILHELM-ZANGEN STRABE 9 | | HAUSACH 77756 GERMANY | | | | |
| NEUMAYER, PAUL K | 9801 TRACY TRL | | | | PARMA | OH | 44130-5264 |
| NEUMEIER, ALLAN E | PO BOX 296 | | | | BIG CREEK | KY | 40914-0296 |
| NEUMEISTER JR, DANIEL E | 9301 SHEFFIELD CIR | | | | SHREVEPORT | LA | 71118-3526 |
| NEUMEISTER JR, DANIEL EDWARD | 9301 SHEFFIELD CIR | | | | SHREVEPORT | LA | 71118-3526 |
| NEUMEISTER, BARBARA H | 2368 STEWART DR NW | | | | WARREN | OH | 44485-2347 |
| NEUMEISTER, BARBARA H | 2368 STEWART N.W. | | | | WARREN | OH | 44485-2347 |
| NEUMEISTER, GEORGE E | 565 BELMONT AVE NE | | | | WARREN | OH | 44483-4442 |
| NEUMEISTER, GERALDINE R | 55395 LORDONA LN | | | | SHELBY TOWNSHIP | MI | 48315-1074 |
| NEUMEYER DANYAEL | NEUMEYER, DANYAEL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| NEUMEYER I I, BRADLEY E | 4133 RHODES RD | | | | RHODES | MI | 48652-9732 |
| NEUMEYER II, BRADLEY E | 4133 RHODES RD | | | | RHODES | MI | 48652-9732 |
| NEUMEYER, ARLETTA M. | 19330 ERHART RD RT #3 | | | | MEDINA | OH | 44256-9300 |
| NEUMEYER, BURTON C | 4191 MCCARTY RD APT 1 | | | | SAGINAW | MI | 48603-9315 |
| NEUMEYER, DANYAEL | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| NEUMEYER, GREGORY P | 13067 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 |
| NEUMEYER, GREGORY PAUL | 13067 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 |
| NEUMEYER, KEITH A | 12440 W BURT RD | | | | SAINT CHARLES | MI | 48655-9656 |
| NEUMEYER, KEITH ALLEN | 12440 W BURT RD | | | | SAINT CHARLES | MI | 48655-9656 |
| NEUMEYER, LLOYD C | 76 S LINCOLN RD | | | | BAY CITY | MI | 48708-9127 |
| NEUMEYER, LORRAINE | 76 S LINCOLN RD | | | | BAY CITY | MI | 48708-9127 |
| NEUMEYER, MARY F | 11369 IDLEWOOD DR | | | | FISHERS | IN | 46037-4195 |
| NEUMEYER, OSCAR C | 13201 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 |
| NEUMEYER, PEGGY S | 13810 SHARON RD | | | | CHESANING | MI | 48616-9406 |
| NEUMEYER, STEPHEN J | 3439 HILLANDALE RD | | | | DAVENPORT | IA | 52806-5132 |
| NEUMEYER, SUSAN D | 9500 FERNHILL AVE | | | | PARMA | OH | 44129-1755 |
| NEUMEYER, THOMAS A | 6461 MARINELL DR | | | | SAGINAW | MI | 48604-9269 |
| NEUMEYER, WALTER J | 101 DEVONSHIRE DR RM 3 | | | | LAPEER | MI | 48446 |
| NEUMILLER KEN | 535 GRANITE AVE | | | | HELENA | MT | 59601-5926 |
| NEUMUELLER, CURTIS A | 2508 E OREGON TRL | | | | JANESVILLE | WI | 53546-9554 |
| NEUMUELLER, WILLIAM A | 458 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1670 |
| NEUNEKER, RAYMOND L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NEUNER, DOROTHY M | 135 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEUPERT, RAYMOND D | 1728 WOODLAND DR | | | | VIENNA | WV | 26105-3334 |
| NEURAL ID | 181 2ND AVE STE 441 | | | | SAN MATEO | CA | 94401-3814 |
| NEURAL WATCH LLC | 812 AVIS DR | | | | ANN ARBOR | MI | 48108-9649 |
| NEURAUTER, PAULINE | 5711 E 67TH AVE | | | | COMMERCE CITY | CO | 80022-2562 |
| NEURO ASSOC OF WEST | 2855 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49506 |
| NEURO CONSULTANTS ME | 12291 WASHINGTON BLVD STE 303 | | | | WHITTIER | CA | 90606-3815 |
| NEURO LINGUISTIC PROGRAMMING | 872 FRANKLIN AVE | | | | COLUMBUS | OH | 43205 |
| NEURO PAIN CONSULTAN | 2370 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| NEURO PAIN CONSULTANTS PC | 2370 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| NEURO PAIN CONSULTANTS PC | 7650 DIXIE HWY STE 140 | | | | CLARKSTON | MI | 48346-2078 |
| NEUROHR JR, JOHN F | G6197 ORIOLE DR | | | | FLINT | MI | 48506 |
| NEUROHR, ANNE B | 8413 COLEBROOK ROAD | | | | RICHMOND | VA | 23227-1205 |
| NEUROHR, CHARLES J | 2228 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| NEUROHR, CHARMAINE M | 3245 LALONDE RD | | | | CHEBOYGAN | MI | 49721-8600 |
| NEUROHR, DENNIS L | 2410 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| NEUROHR, HERMAN | 167 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| NEUROHR, JANICE M | 11398 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| NEUROHR, NEAL H | 170 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| NEUROHR, ROBERT | PO BOX 428 | | | | CLIO | MI | 48420-0428 |
| NEUROHR, ROBERT D | 1583 LONG RD | | | | BEAVERTON | MI | 48612-8246 |
| NEUROLAB | 4385 MOTORWAY DR | | | | WATERFORD | MI | 48328-3451 |
| NEUROLOGICAL INJURY | COMPENSATION ASSOCIATION | PO BOX 14567 | | | TALLAHASSEE | FL | 32317-4567 |
| NEUROLOGICAL SURGERY | 30200 TELEGRAPH RD STE 179 | | | | BINGHAM FARMS | MI | 48025-4503 |
| NEUROLOGY ASSOC | 54 HOPEDALE ST | | | | HOPEDALE | MA | 01747 |
| NEUROLOGY CENTER INC | 673 EAST RIVER STREET | | | | ELYRIA | OH | 44035 |
| NEUROSCIENCE SPECIAL | 4120 W MEMORIAL RD STE 300 | | | | OKLAHOMA CITY | OK | 73120-9322 |
| NEUROSURG ASSOC OF S | 4410 MEDICAL DR STE 610 | | | | SAN ANTONIO | TX | 78229-3755 |
| NEUROSURGEONS OF CEN | PO BOX 2229 | | | | HARTFORD | CT | 06145-2229 |
| NEUROSURGERY AND NEU | PO BOX 504178 | | | | SAINT LOUIS | MO | 63150-0001 |
| NEUROSURGERY CONSULT | C-79 OMEGA DRIVE | | | | NEWARK | DE | 19713 |
| NEUROSURGERY DIAGNOS | PO BOX 633668 | | | | CINCINNATI | OH | 45263-3668 |
| NEUROSURGICAL ANESTH | PO BOX 102273 | | | | ATLANTA | GA | 30368-2273 |
| NEUROSURGICAL ASSOCI | PO BOX 331696 | | | | NASHVILLE | TN | 37203-7516 |
| NEUROTH, KURT H | 1101 63RD ST | | | | LA GRANGE HIGHLANDS | IL | 60525-4520 |
| NEUS, MARION L | 861 STRAWBERRY BANKS DR | | | | MONETA | VA | 24121-2564 |
| NEUSCHAEFER, DALLAS O | 825 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| NEUSCHAFER, TERRY J | 14326 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3045 |
| NEUSER, ROBERT A | 3092 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| NEUSSENDORFER, LENORA J | 2432 DENBY DR | | | | WATERFORD | MI | 48329-3924 |
| NEUSTADT, JAMES M | 7510 VOSS PKWY | | | | MIDDLETON | WI | 53562-3662 |
| NEUSTAR, INC. BANK OF AMERICA | PO BOX 403034 | | | | ATLANTA | GA | 30384-3034 |
| NEUSUS, CHRISTINA | PO BOX 727 | 278 S MADISON ST | | | OSWEGO | IL | 60543-0727 |
| NEUTTILA, KIMBERLY | 3991 ADMIRAL RD | | | | IRON | MN | 55751 |
| NEUTZLING, ISAE T | PO BOX 4018 | | | | LAUREL | MS | 39441-4018 |
| NEUVILLE JO RUTH | NEUVILLE, JO RUTH | | | | | | |
| NEUVILLE MOTORS INC | 721 W FULTON ST | | | | WAUPACA | WI | 54981-1403 |
| NEUVILLE MOTORS, INC. | 721 W FULTON ST | | | | WAUPACA | WI | 54981-1403 |
| NEUVILLE MOTORS, INC. | TIMOTHY NEUVILLE | 721 W FULTON ST | | | WAUPACA | WI | 54981-1403 |
| NEUVILLE, EDWARD A | PO BOX 242 | | | | LINDEN | MI | 48451-0242 |
| NEUVILLE, EDWARD AUGUST | PO BOX 242 | | | | LINDEN | MI | 48451-0242 |
| NEUVILLE, HARLAN S | 909 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1504 |
| NEUVILLE, JOHN W | 2223 MACE AVE | | | | ROYAL OAK | MI | 48067-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEUVILLE, PAUL J | 10518 DECATUR AVE S | | | | BLOOMINGTON | MN | 55438-1950 |
| NEUWIRTH, ANTHONY J | 49 SILK OAK ST | | | | LAKE PLACID | FL | 33852-5475 |
| NEUWIRTH, H. V | 247 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1700 |
| NEUZERLING, GARY W | 1996 N HARBOUR DR | | | | NOBLESVILLE | IN | 46062-9066 |
| NEUZERLING, GARY WILLIAM | 1996 N HARBOUR DR | | | | NOBLESVILLE | IN | 46062-9066 |
| NEUZERLING, LEON F | 3005 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 |
| NEUZERLING, PATRICIA L | 3005 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 |
| NEVA B SIMS | 2071 LAKE COPIAH RD | | | | CRYSTAL SPRNG | MS | 39059-8940 |
| NEVA BALL | 225 E RANDOLPH ST | | | | LANSING | MI | 48906-4044 |
| NEVA EVERETT | 12030 NE 26TH ST | | | | CHOCTAW | OK | 73020-8602 |
| NEVA FINN | 23581 SENECA STREET | | | | OAK PARK | MI | 48237-3708 |
| NEVA G PRATT | 116 GLENN SHADOWS DR | | | | KERRVILLE | TX | 78028 |
| NEVA HARRIS | 4314 E JENNINGS LOOP | | | | MONTICELLO | IN | 47960-7082 |
| NEVA HENDON | 11240 BARE DRIVE | | | | CLIO | MI | 48420-1575 |
| NEVA HOLDEN | RR 2 BOX 53 | | | | SAINT IGNACE | MI | 49781 |
| NEVA HOUSER | 6752 SMITH RD | | | | BRADFORD | OH | 45308-9658 |
| NEVA INGLE | 3021 LITTLE DUG GAP RD | | | | LOUISVILLE | TN | 37777-3618 |
| NEVA JACKMAN | 2203 W CROSS ST | | | | ANDERSON | IN | 46011-9550 |
| NEVA JEROME | 205 S HIGLEY RD LOT 153 | | | | MESA | AZ | 85206-1320 |
| NEVA L FARMER | 331 PRENTICE DR | | | | NEW CARLISLE | OH | 45344 |
| NEVA MAGEE | G-5203 HARRY ST | | | | FLINT | MI | 48505 |
| NEVA MAGEE | G 5203 HARRY STREET | | | | FLINT | MI | 48505 |
| NEVA MARTIN | 2378 HAVERFORD DRIVE | | | | TROY | MI | 48098-2382 |
| NEVA MASSART | 5400 ROSCOMMON RD | | | | DUBLIN | OH | 43017-1048 |
| NEVA MILLER | 133 GINA LYNN DR | | | | NEW CASTLE | IN | 47362-1876 |
| NEVA MOORE | 6955 LOWERY LN | | | | N RICHLND HLS | TX | 76180-3531 |
| NEVA NOWOSACKI | 3108 CRESTON AVE | | | | LANSING | MI | 48906-3103 |
| NEVA O'HARA | 7622 SANDY BEACH ROAD | | | | FOND DU LAC | WI | 54935 |
| NEVA PARKER | 623 E TROUGH CAMP RD | | | | OLIVE HILL | KY | 41164-9374 |
| NEVA PEEDEN | 1040 KAPAREIL DR | IN C/O DALE SPENCER | | | TRACY | CA | 95376-4817 |
| NEVA PENWRIGHT | 7201 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| NEVA PERRY | 8009 WAVERLY AVE | C/O MICHELE K. JESELNIK | | | KANSAS CITY | KS | 66109-2264 |
| NEVA R MAGEE | 5203 HARRY ST | | | | FLINT | MI | 48505-1741 |
| NEVA REDDIN | 1306 SOUTH STATE ROAD | | | | ITHACA | MI | 48847-9501 |
| NEVA RODGERS | 1014 DEASFIELD RD | | | | PENNINGTON | AL | 36916-7126 |
| NEVA ROSE | 2016 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |
| NEVA SACKRIDER | 5774 MAIN BOX 315 | | | | WOLVERINE | MI | 49799 |
| NEVA SANBORN | 22854 DOWSETT TRL | | | | ATLANTA | MI | 49709-9691 |
| NEVA SIMS | 2071 LAKE COPIAH RD | | | | CRYSTAL SPGS | MS | 39059-8940 |
| NEVA STOIA | 7631 TROTTER RD | | | | CAMBY | IN | 46113-9418 |
| NEVA VAUGHN | 4065 MITCHELL DR | | | | FLINT | MI | 48506-2055 |
| NEVA WALLACE | 11109 N BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73120-7919 |
| NEVA WIEDERHOLD | 7887 S DYER LAKE RD | | | | FALMOUTH | MI | 49632-9773 |
| NEVA WILKINS | 4387 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| NEVA WILLOVER | 4931 SUNSET DR | | | | LOCKPORT | NY | 14094-1826 |
| NEVA, ALAN R | 7056 JOHNSON RD | | | | FLUSHING | MI | 48433-9011 |
| NEVADA AUTO REPAIR | 2951 N DEER RUN RD STE 3 | | | | CARSON CITY | NV | 89701-1467 |
| NEVADA BELL | | 1375 CAPITAL BLVD RM 145 | | | | NV | 89502 |
| NEVADA COX | 480 MORMAN RD | | | | HAMILTON | OH | 45013-4462 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52674 | | | | PHOENIX | AZ | 85072-2674 |
| NEVADA DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEVADA DEPT OF TAXATION | BUSINESS TAX DIVISION | CAPITOL COMPLEX | | | | | |
| NEVADA DEPT OF TAXATION | PO BOX 52614 | BUSINESS LICENSE RENEWAL | | | PHOENIX | AZ | 85072-2614 |
| NEVADA DEPT OF TAXATION | PO BOX 52674 | | | | PHOENIX | AZ | 85072-2674 |
| NEVADA DEPT OF TAXATION | PO BOX 52609 | STATE OF NEVADA-SALES/USE | | | PHOENIX | AZ | 85072-2609 |
| NEVADA DIVISION OF TAXATION | BUSINESS TAX DIVISION | CAPITOL COMPLEX | | | | | |
| NEVADA HIGHWAY PATROL | 4615 WEST SUNSET ROAD | | | | LAS VEGAS | NV | 89118-4329 |
| NEVADA HIGHWAY PATROL | 350 HAMMILL LANE | | | | RENO | NV | 89511 |
| NEVADA HIGHWAY PATROL | PERMIT SECTION | 555 WRIGHT WAY | | | CARSON CITY | NV | 89711-0001 |
| NEVADA LEADERSHIP INSTITUTE | 1100 E SAHARA AVE STE 135 | | | | LAS VEGAS | NV | 89104-3246 |
| NEVADA LEGAL NEWS | 930 S 4TH ST STE 100 | | | | LAS VEGAS | NV | 89101-6845 |
| NEVADA LEGAL PRESS | 3301 MALIBOU AVE | | | | PAHRUMP | NV | 89048-6489 |
| NEVADA LEGAL PRESS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3301 MALIBOU AVE | | | PAHRUMP | NV | 89048-6489 |
| NEVADA OCCUPATIONAL | PO BOX 97587 | HEALTH CLINIC | | | DALLAS | TX | 75397-0001 |
| NEVADA POWER | | 2215 E LONE MOUNTAIN RD | | | | NV | 89081 |
| NEVADA POWER | JOE PELLISSIER | 2215 E LONE MOUNTAIN | | | LAS VEGAS | NV | |
| NEVADA POWER COMPANY | 2215 E LONE MOUNTAIN RD | | | | NORTH LAS VEGAS | NV | 89081-2607 |
| NEVADA SALES & SERVICE | 4700 PARADISE ROAD | | | | LAS VEGAS | NV | 89169 |
| NEVADA SECRETARY OF STATE | CAPITOL COMPLEX | | | | CARSON CITY | NV | 89710 |
| NEVADA STATE BUSINESS LICENSE | PO BOX 52614 | | | | PHOENIX | AZ | 85072-2614 |
| NEVADA STATE FIRE MARSHALL | 107 JACOBSON WAY | | | | CARSON CITY | NV | 89711-0001 |
| NEVADA STATE HEALTH DIVISION | BUREAU OF LICENSE AND CERT | 1550 COLLEGE PKWY STE 158 | | | CARSON CITY | NV | 89706-7938 |
| NEVADA STATE MARSHALL | 107 JACOBSON WAY | | | | CARSON CITY | NV | 89711-0001 |
| NEVADA STATE TREASURER (KATE MARSHALL) | CAPITOL BUILDING | 101 N CARSON ST STE 4 | | | CARSON CITY | NV | 89701-4786 |
| NEVADA SYSTEM OF HIGHER EDUCAT | 4505 S MARYLAND PKWY | PO BOX 451055 | | | LAS VEGAS | NV | 89154-9900 |
| NEVADA UNCLAIMED PROPERTY | 555 E WASHINGTON AVE STE 4200 | | | | LAS VEGAS | NV | 89101-1070 |
| NEVADA, KAREN M | 36841 RAVENWOOD DR | | | | WESTLAND | MI | 48185-3455 |
| NEVADA, LAS VEGAS, UNIVERSITY OF | | | | | | | |
| NEVADA, STATE OF | 4505 S MARYLAND PKWY | PO BOX 451055 | | | LAS VEGAS | NV | 89154-9900 |
| NEVADA, STATE OF | 750 E KING ST | | | | CARSON CITY | NV | 89701-4768 |
| NEVADOMSKI, BARBARA E | 128 HARWOOD RD | | | | SPENCERPORT | NY | 14559-2136 |
| NEVADOMSKI, EDWARD J | 9303 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9181 |
| NEVADOMSKI, JOHN W | 128 HARWOOD RD | | | | SPENCERPORT | NY | 14559-2136 |
| NEVADOMSKI, JOSHUA D | 1404 W MAIN ST | | | | OWOSSO | MI | 48867-2050 |
| NEVADOR COBB | 901 PALLISTER ST APT 815 | | | | DETROIT | MI | 48202-2675 |
| NEVALA, DEBRA K | 1110 OAK BAY RUN | | | | FORT WAYNE | IN | 46825-6473 |
| NEVALA, DONALD R | 4813 JASMOND RD | | | | GOODRICH | MI | 48438-9618 |
| NEVALA, JOSHUA J. | 11210 WESTWIND DR | | | | FORT WAYNE | IN | 46845-1326 |
| NEVALA, RICHARD W | 5530 CANYON RD APT 914 | | | | BENBROOK | TX | 76126-1818 |
| NEVALA, TERRENCE J | 11210 WESTWIND DR | | | | FORT WAYNE | IN | 46845-1326 |
| NEVALA, TERRY | 11210 WESTWIND DR | | | | FORT WAYNE | IN | 46845-1326 |
| NEVALEE REED | 1265 CENTER SPRING AVE | | | | WAYNESVILLE | OH | 45068-8779 |
| NEVALINE HARBAUGH | 767 ROCKHILL AVE | | | | DAYTON | OH | 45429-3446 |
| NEVARA SMITH | 20544 STOUT ST | | | | DETROIT | MI | 48219-1455 |
| NEVARES, MARIA | 7737 1/2 DUCHESS DR | | | | WHITTIER | CA | 90606-2206 |
| NEVAREZ, ARTHUR | 13724 W CEDARBEND DR | | | | HOMER GLEN | IL | 60491 |
| NEVAREZ, CATARINO G | 4215 WATERLOO ST | | | | WATERFORD | MI | 48329-1465 |
| NEVAREZ, ERIKA | | | | | | | |
| NEVAREZ, GRICELDA M | 2541 LAKESHORE DR | | | | CAMPO | CA | 91906-1013 |
| NEVAREZ, GRICELDA M | 2541 LAKE SHORE DR | | | | CAMPO | CA | 91906-1013 |
| NEVAREZ, JENNIE | 14814 HAGAR ST | | | | MISSION HILLS | CA | 91345-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEVAREZ, JOHN F | HC 81 BOX 7011 | | | | QUESTA | NM | 87556-9710 |
| NEVAREZ, LOUIS M | 10734 E AVENUE R8 | | | | LITTLEROCK | CA | 93543-1332 |
| NEVAREZ, LOUIS Y | 4840 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |
| NEVAREZ, OSCAR | 8055 DINSDALE ST | | | | DOWNEY | CA | 90240-3813 |
| NEVAREZ, PATRICIA A | 1914 W CURTIS RD | | | | SAGINAW | MI | 48601-9777 |
| NEVAREZ, ROBERT J | 37442 GIAVON ST | | | | PALMDALE | CA | 93552-4705 |
| NEVAREZ, ROMAN | PO BOX 171146 | | | | KANSAS CITY | KS | 66117-0146 |
| NEVAREZ, RONALD G | 808 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-3203 |
| NEVAREZ, ROSA H | 8126 STANDARD | | | | CENTER LINE | MI | 48015-1362 |
| NEVAREZ, ROSA H | 8126 STANDARD STREET | | | | CENTERLINE | MI | 48015 |
| NEVAREZ, VIRGINIA L | 4840 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |
| NEVCO AUTO REPAIR | 5821 GARDENDALE DR | | | | HOUSTON | TX | 77092-7017 |
| NEVE, ROBERT E | 2490 BELDING RD | | | | ORLEANS | MI | 48865-9732 |
| NEVEADA COLES | 1608 UPLAND ST | | | | CHESTER | PA | 19013-5722 |
| NEVEADA E COLES | 1608 UPLAND ST | | | | CHESTER | PA | 19013-5722 |
| NEVEADOMI, JOSEPH J | 37 LINDSEY RD | | | | MUNROE FALLS | OH | 44262-1117 |
| NEVEAU JR, FRANK R | 2445 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| NEVEAU, BARBARA A | 508 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1118 |
| NEVEAU, BARBARA A | 508 BORTON ST | | | | ESSEXVILLE | MI | 48732-1118 |
| NEVEAU, CARL J | 8393 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| NEVEAU, CAROLYN | 1903 FREMONT ST | | | | BAY CITY | MI | 48708 |
| NEVEAU, DARCY N | 1101 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3280 |
| NEVEAU, FRANCIS L | 9686 HILL ST APT 2 | | | | REESE | MI | 48757-9441 |
| NEVEAU, FREDERICK G | 1118 33RD ST | | | | BAY CITY | MI | 48708-8627 |
| NEVEAU, GERALD L | 12950 WADSWORTH ROAD | | | | REESE | MI | 48757-9329 |
| NEVEAU, JAMES C | 523 HANDY DR | | | | BAY CITY | MI | 48706-4292 |
| NEVEAU, MARSHA H | 4095 W LEHMAN RD | | | | DEWITT | MI | 48820-8009 |
| NEVEAU, ROBERT H | 134 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9563 |
| NEVEAU, ROBERT J | 10202 FENNER RD | | | | PERRY | MI | 48872-9751 |
| NEVEAU, RYAN | 1306 39TH ST | | | | BAY CITY | MI | 48708-8422 |
| NEVEAU, WAYNE C | 4095 W LEHMAN RD | | | | DEWITT | MI | 48820-8009 |
| NEVEAU, WILLARD L | 717 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7362 |
| NEVEAU, WILLARD L | 701 SIBLEY ST | | | | BAY CITY | MI | 48706-3854 |
| NEVEDA L TIPTON | 108 ROMADOOR DR | | | | EATON | OH | 45320-1042 |
| NEVEDA TIPTON | 108 ROMADOOR AVE | | | | EATON | OH | 45320-1042 |
| NEVEDALE JOHN (431681) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEVEL ELKINS | 6139 CARMELL DR | | | | COLUMBUS | OH | 43228-9240 |
| NEVEL JACQUELINE | 705 LABURNUM DR | | | | NORTHBROOK | IL | 60062-2263 |
| NEVEL ROSE | 1523 CHAPEL ST. | | | | DAYTON | OH | 45404-1811 |
| NEVEL ROSE | 1523 CHAPEL ST | | | | DAYTON | OH | 45404-1811 |
| NEVEL, PHILIP J | 445 E MAIN ST | | | | EVANSVILLE | WI | 53536-1129 |
| NEVELIN LOGAN JR | 7061 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| NEVELL WILLIAM | NEVELL, KATHLEEN | | | | | | |
| NEVELL WILLIAM | NEVELL, WILLIAM | | | | | | |
| NEVELLA R RODGERS | 1006 WATERWOOD WAY | | | | SPRINGBORO | OH | 45066 |
| NEVELLA RODGERS | 1006 WATERWOOD WAY | | | | SPRINGBORO | OH | 45066-8184 |
| NEVELOFF, DIANE | 6073 LASALLE RD | | | | DELRAY BEACH | FL | 33484 |
| NEVELS JR, SAMMY A | 2418 PARKSIDE DR | | | | GRAND PRAIRIE | TX | 73052-4611 |
| NEVELS JR, SAMMY A | 2730 N 109TH TER | | | | KANSAS CITY | KS | 66109-4411 |
| NEVELS, DENNIS | 2344 N 20TH ST | | | | MILWAUKEE | WI | 53206 |
| NEVELS, DWIGHT E | 16509 OHIO ST | | | | DETROIT | MI | 48221-2955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEVELS, EMMITT L | 5594 ENGLETON LN | | | | GIRARD | OH | 44420-1608 |
| NEVELS, ERNEST J | 12457 KOKOMO DRIVE | | | | VICTORVILLE | CA | 92392-2392 |
| NEVELS, FAITH A | 5420A BECKLEY RD. SUITE 148 | | | | BATTLE CREEK | MI | 49015 |
| NEVELS, IONA H | 1704 HIGHLAND AVE. | | | | YOUNGSTOWN | OH | 44510-1318 |
| NEVELS, JAMES W | 419 S 20TH ST | | | | LEXINGTON | MO | 64067-1843 |
| NEVELS, JILL M | 2033 KRAUSE HILL PL | | | | FLORISSANT | MO | 63031-8517 |
| NEVELS, JOYCE A | 5200 EASTERN AVE | | | | KANSAS CITY | MO | 64129-2423 |
| NEVELS, LINDA J | 1199 BRABBS ST | | | | BURTON | MI | 48509-1919 |
| NEVELS, MYRON B | 11450 S HUNTER DR | | | | OLATHE | KS | 66061-6511 |
| NEVELS, OLIN D | 11432 GRAVENHURST DR | | | | CINCINNATI | OH | 45231-1237 |
| NEVELS, PAUL E | 2455 US HIGHWAY 17 S LOT 93 | | | | BARTOW | FL | 33830-9514 |
| NEVELS, RUBY | 3824 BUSHNELL RD | | | | UNIVERSITY HT | OH | 44118-3112 |
| NEVELS, RUSSELL E | 6757 OAK RD | | | | VASSAR | MI | 48768-9115 |
| NEVELS, SADIE A | 48 CLEARWATER DR | | | | WILLINGBORO | NJ | 08046-3519 |
| NEVELS, SAMUEL | 452 N WOOD ST | | | | WILMINGTON | OH | 45177-1241 |
| NEVELS, SHARON | 3806 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| NEVELS, STARRIE L | 2801 MARGATE CIR | | | | FLINT | MI | 48506-1319 |
| NEVELS, STEVEN L | 8848 NORTHLAKE RD | | | | MILLINGTON | MI | 48746 |
| NEVELS, TAIESE L | 430 HIGHWAY 332 APT 29 | | | | LAKE JACKSON | TX | 77566-5736 |
| NEVELS, VALERIE G | 6757 OAK RD | | | | VASSAR | MI | 48768-9115 |
| NEVENKA BERA | 29349 MALVINA DR | | | | WARREN | MI | 48088-3767 |
| NEVENKA BRESCIC | 10639 BLUEBERRY HILL DR | | | | KIRTLAND | OH | 44094-5501 |
| NEVENKA RADOVANOVICH | 37054 COLGATE CT | | | | STERLING HTS | MI | 48310-4042 |
| NEVENS, EDWARD S | 11142 FAIRWAY DR | | | | STERLING HTS | MI | 48312-4938 |
| NEVENZEL, HELEN | 725 BALDWIN APT 171 | | | | JENISON | MI | 49428-7945 |
| NEVERAS JR, ROBERT P | 101 SMITHS LN | | | | BEAR | DE | 19701-1825 |
| NEVERAS SR, ROBERT P | 14 WM. PENN COURT | | | | NEW CASTLE | DE | 19720 |
| NEVERAUSKAS, VITA | 4267 GUNTHER DR | | | | STERLING HTS | MI | 48310-6330 |
| NEVERDAUSKY, JACKIE D | 445 OGLETHORPE DR | | | | LAPEER | MI | 48446-2773 |
| NEVERGALL, ROLLAND L | 12904 S TRENTON ST | | | | OLATHE | KS | 66062-1359 |
| NEVERMANN EDWARD (426762) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEVERMANN, EDWARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEVEROUCK, D R | 2287 LAKESHORE RD | | | | APPLEGATE | MI | 48401-9631 |
| NEVEROUCK, DIANE M | 2287 LAKESHORE RD | | | | APPLEGATE | MI | 48401-9631 |
| NEVERS, JAMES A | 3267 TUCKER RD | | | | ELMIRA | MI | 49730-8913 |
| NEVERT COULTER | 815 WESTBROOK DR | | | | NEWTON | NC | 28658 |
| NEVES AUTO SERVICE | 100 SHOEMAKER ST UNIT 3 | | | KITCHENER ON N2E 3G4 CANADA | | | |
| NEVES JOHN (ESTATE OF) (666573) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| NEVES, ARMANDO P | 30 ROSSITER AVE | | | | YONKERS | NY | 10701-5009 |
| NEVES, JOHN | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| NEVES, MIRNA | 318 RANKIN AVE | | | WINDSOR ONTARIO CANADA N9B-2R7 | | | |
| NEVES, MIRNA | 318 RANKIN AVE. | | | WINDSOR ON N9B 2R7 CANADA | | | |
| NEVES, PAULINE B | 15839 VIA DEL PRADO | | | | SAN LORENZO | CA | 94580-1439 |
| NEVES, PHILIP T | 229 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6702 |
| NEVES, PHILIP TERRY | 229 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6702 |
| NEVES, RENE | 42 PARK AVE | | | | MASSENA | NY | 13662-1447 |
| NEVES, ROLLAND E | 1231 GARBRY RD | | | | PIQUA | OH | 45356-8218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEVEU DENNIS E | PO BOX 95 | | | | BLACK RIVER | MI | 48721-0095 |
| NEVEU, DENNIS E | PO BOX 95 | | | | BLACK RIVER | MI | 48721-0095 |
| NEVEUX, RENE A | 426 BAKER RD | | | | SWANSEA | MA | 02777-5022 |
| NEVI, SAMUEL R | 1430 YOLANDA PLACE | | | | YOUNGSTOWN | OH | 44515-4653 |
| NEVI, SAMUEL R | 1430 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-4653 |
| NEVIA AVZLAHAR | 2140 KIMBERLY CT | | | | WICKLIFFE | OH | 44092-1186 |
| NEVIA BAKER % PASSAIC CTY PROB | ACCT OF ERIC BAKER | 129 MARKET STREET | | | PATERSON | NJ | 07505 |
| NEVIE KORTE | 814 E BEACH DR | | | | BROOKLYN | MI | 49230-9226 |
| NEVIEW, EDWARD J | 1935 BAY VIEW DR | | | | COOKEVILLE | TN | 38506 |
| NEVIEW, FRANK J | 903 N DEAN ST | | | | BAY CITY | MI | 48706-3615 |
| NEVIEW, GARY W | 6345 RUSHVIEW DR | | | | HUDSONVILLE | MI | 49426 |
| NEVIEW, GENEVIEVE R | 1822 HATCH RD | | | | BAY CITY | MI | 48708-6952 |
| NEVIEW, RUSSELL T | 1540 N JONES RD | | | | ESSEXVILLE | MI | 48732-1549 |
| NEVIL, KENNETH G | 1373 NORTH STATE ROAD 115 | | | | WABASH | IN | 46992-8700 |
| NEVIL, REBECCA | 2610 E 1000 S | | | | WARREN | IN | 46792-9411 |
| NEVILEE SPARKS | 440 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1504 |
| NEVILL, GEORGE D | 606 E PEORIA ST | | | | PAOLA | KS | 66071-1812 |
| NEVILL, LYNN N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEVILL, ROBERTA A | 12680 TORREY PINES DR | | | | AUBURN | CA | 95602-8110 |
| NEVILLE | 242 EAST MCMURRAY ROAD | | | | MCMURRAY | PA | 15317 |
| NEVILLE & ADA PIKE | C/O BENSON MYLES | ATTN: DAVID BAIRD, Q.C. | P.O. BOX 1538 | ST, JOHN'S, NL  A1C 5N8 CANADA | | | |
| NEVILLE ABRAHAMS | PO BOX 90841 | | | | ROCHESTER | NY | 14609-0841 |
| NEVILLE AND SON PIT STOP | 2624 COUNTY ROAD 7 | | | CHESTERVILLE ON K0C 1H0 CANADA | | | |
| NEVILLE BRUNNWORTH | 7 SUNRISE LN | | | | SAINT PETERS | MO | 63376-3647 |
| NEVILLE DAVIS JR | 861 CHAMBERLAIN AVE | | | | PERTH AMBOY | NJ | 08861-1711 |
| NEVILLE FERGESON | 40732 W RED ARROW HWY | | | | PAW PAW | MI | 49079-9317 |
| NEVILLE G JOHNSON | 405 STUBBS DR | | | | TROTWOOD | OH | 45426-3110 |
| NEVILLE JAMES | NEVILLE, JAMES | 1368 PROSPECT PLACE | | | BROOKLYN | NY | 11212-2301 |
| NEVILLE JOAN | 1480 CHATUGE CIR | | | | HIAWASSEE | GA | 30546-1826 |
| NEVILLE JOHNSON | 405 STUBBS DR | | | | TROTWOOD | OH | 45426-3110 |
| NEVILLE SEARS | 13073 CHURCHILL DRIVE | | | | STERLING HTS | MI | 48313-1918 |
| NEVILLE, ARTHUR B | 3446 MACKINAW ST | | | | SAGINAW | MI | 48602-3251 |
| NEVILLE, BARBARA L | PO BOX 293 | | | | LOS ALAMOS | CA | 93440-0293 |
| NEVILLE, CHARLES L | 3701 ORMOND RD | | | | WHITE LAKE | MI | 48383-1837 |
| NEVILLE, DAMON L | 2264 PRAIRIE FIRE LN | | | | INDIANAPOLIS | IN | 46229-4965 |
| NEVILLE, DAVID E | 8259 TWILIGHT DR | | | | BRIGHTON | MI | 48116-8546 |
| NEVILLE, GARY L | 5701 PITCH PINE DR | | | | ORLANDO | FL | 32819-7148 |
| NEVILLE, GLORIA A | 5759 BEECH GROVE LN | | | | CINCINNATI | OH | 45233-1802 |
| NEVILLE, JAMES | 1368 PROSPECT PL | | | | BROOKLYN | NY | 11213-2301 |
| NEVILLE, JAMES R | PO BOX 108 | | | | MEARS | MI | 49436-0108 |
| NEVILLE, JANET S | 7101 SW 93RD ST RD | | | | OCALA | FL | 34476-9231 |
| NEVILLE, JEFFREY W | 8143 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| NEVILLE, JOHN L | 1956 WOODRUFF AVE | | | | WARREN | MI | 48091-2140 |
| NEVILLE, JULIAN W | 881 NEVILLE RD | | | | RABUN GAP | GA | 30568-1700 |
| NEVILLE, LAWRENCE J | 3639 NORTHCREEK RUN | | | | N TONAWANDA | NY | 14120-3621 |
| NEVILLE, MARTHA J | 1637 LA BONITA CT | | | | LAKE SAN MARCOS | CA | 92069 |
| NEVILLE, PAUL | 100 FREEMAN ST | | | | NORTON | MA | 02766-2216 |
| NEVILLE, ROCHFORD A | 14470 DONALD RD | | | | POSEN | MI | 49776-9221 |
| NEVILLE, SARA E | 3157 PIONEER TRAILS LOOP | | | | LAKELAND | FL | 33810-3505 |
| NEVILLE, SYLVIA J | 908 SOUTHEAST 16TH PLACE | | | | DEERFIELD BCH | FL | 33441-7433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEVILLE, TOMMY A | 100 FREEMAN ST | | | | NORTON | MA | 02766-2216 |
| NEVILLE, VELDA C | 500 PARKSIDE DR APT 114 | | | | ZEELAND | MI | 49464-2052 |
| NEVILLE, WILLIAM C | 45601 FOX LN W APT 1910 | | | | SHELBY TOWNSHIP | MI | 48317 |
| NEVILLS, GEORGE L | PO BOX 203 | | | | HUBBARDSTON | MI | 48845-0203 |
| NEVILLS, KEVIN L | 3975 MORTON RD | | | | STOCKBRIDGE | MI | 49285-9594 |
| NEVILLS, KEVIN L | 3975 MORTON ROAD | | | | STOCKBRIDGE | MI | 49285-9594 |
| NEVILLS, LEMAR | 1124 HOLLY RIVER DR | | | | FLORISSANT | MO | 63031-7458 |
| NEVILLS, MARY K | 621 PARADISE COURT | | | | SAINT CLAIR | MO | 63077 |
| NEVILLS, PEGGY F | 803 HAMILTON ST | | | | UNION | MO | 63084-1413 |
| NEVILLS, VIRGINIA G | 40 B GRECIAN GARDEN | | | | ROCHESTER | NY | 14626 |
| NEVILS, CLAUDETTE | 402 S EDITH ST | | | | PONTIAC | MI | 48342-3406 |
| NEVILS, CLAUDETTE | 402 S. EDITH | | | | PONTIAC | MI | 48342-3406 |
| NEVILS, JAMES L | 106 OAK CREEK LN | | | | PONTIAC | MI | 48340-2225 |
| NEVILS, LARRY M | 106 OAK CREEK LN | | | | PONTIAC | MI | 48340-2225 |
| NEVIN DUMBAULD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NEVIN E SEEGER | 5958  CULZEAN DR | APT 1507 | | | TROTWOOD | OH | 45426-1241 |
| NEVIN ENGLE | 2708 MILL RD | PO BOX 44 | | | GRANTHAM | PA | 17027 |
| NEVIN FOSTER | 2641 NYACK LN | | | | DAYTON | OH | 45439-2936 |
| NEVIN JORDAN | 14752 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740-1139 |
| NEVIN O GARNER | 41 SUNSET AVE | | | | MANHEIM | PA | 17545 |
| NEVIN SEEGER | 5958 CULZEAN DR APT 1507 | | | | TROTWOOD | OH | 45426-1241 |
| NEVIN TREADAWAY | 3812 STOCK RD SW | | | | MONROE | GA | 30656-8602 |
| NEVIN, BEVERLY A. | 2841 COMANCHE DR | | | | KETTERING | OH | 45420-3830 |
| NEVIN, DAVID S | 3129 PARADISE DR | | | | ANDERSON | IN | 46011-2049 |
| NEVIN, DAVID S. | 3129 PARADISE DR | | | | ANDERSON | IN | 46011-2049 |
| NEVIN, DEBORAH G | 1114 EMILY LN | | | | ANDERSON | IN | 46012-9627 |
| NEVIN, DEBORAH G | 1114 EMILY LANE | | | | ANDERSON | IN | 46012 |
| NEVIN, DENNIS O | 1322 LAMAR ST | | | | DAYTON | OH | 45404-1739 |
| NEVIN, KENNETH E | 520 FALL CREEK DR | | | | ANDERSON | IN | 46013-3717 |
| NEVIN, LARRY L | 2428 E 40TH ST | | | | ANDERSON | IN | 46013-2610 |
| NEVIN, LAVERN W | 4321 CTY KK | | | | MILTON | WI | 53563 |
| NEVIN, NAOMI R | 1714 CINCINNATI AVE | C/O PATRICIA E REASON | | | ANDERSON | IN | 46016-1985 |
| NEVIN, NAOMI R | C/O PATRICIA E REASON | 1714 CINCINATTI AVENUE | | | ANDERSON | IN | 46016 |
| NEVIN, PATRICIA L | 250 GARDINERS AVE UNIT 9 | | | | LEVITTOWN | NY | 11756-3756 |
| NEVIN, ROGER C | 37 DARCY DR | | | | SANTA ROSA | CA | 95403-1188 |
| NEVIN, RONALD W | 824 CLAYTONBEND DR | | | | GALLOWAY | OH | 43119-8672 |
| NEVIN, RONALD W | 824 CLAYTON BEND DR. | | | | GALLOWAY | OH | 43119-8672 |
| NEVINGS, TERESA Y | | | | | | | |
| NEVINS GLORIA ESTATE OF | 6614 REGALBLUFF DR | | | | DALLAS | TX | 75248-5432 |
| NEVINS II, LEON K | 12823 BRAVEHEART DR | | | | FORT WAYNE | IN | 46814-7492 |
| NEVINS II, LEON KENNETH | 12823 BRAVEHEART DR | | | | FORT WAYNE | IN | 46814-7492 |
| NEVINS, AUDREY M | 2659 RIDGE TOP DR SW | | | | BYRON CENTER | MI | 49315-9784 |
| NEVINS, BRIAN | 105 FAIRFIELD LN | | | | PENDLETON | IN | 46064-9536 |
| NEVINS, BRIAN M. | 105 FAIRFIELD LN | | | | PENDLETON | IN | 46064-9536 |
| NEVINS, CHARLES F | 4338 BOND AVE | | | | HOLT | MI | 48842-1478 |
| NEVINS, CHIP MATTHEW | 210 HIGH ST | | | | CHARLOTTE | MI | 48813-1471 |
| NEVINS, DAVID W | 28 CHAUNCEY ST | | | | EAST WATERTOWN | MA | 02472-1974 |
| NEVINS, DUEL L | 6525 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9649 |
| NEVINS, HARLAND J | 12700 COLBY LAKE RD LOT 26 | | | | LAINGSBURG | MI | 48848-9798 |
| NEVINS, JAMES T | 2290 FAY ST | | | | HOLT | MI | 48842-1112 |
| NEVINS, JEFF F | 706 E 18TH ST | | | | KEARNEY | MO | 64060-8749 |
| NEVINS, JERRY D | 85 KEMPER FARM LN | | | | TROY | MO | 63379-3846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEVINS, JOHN F | 7021 N ELM ST | | | | PLEASANT VALLEY | MO | 64068-9572 |
| NEVINS, JOHN P | 249 PROSPECT AVE | | | | BAYONNE | NJ | 07002-4720 |
| NEVINS, LARRY C | 115 N HIGH ST | | | | LESLIE | MI | 49251-9411 |
| NEVINS, LEON E | 8232 13 MILE RD | | | | MECOSTA | MI | 49332-9305 |
| NEVINS, LEON K | 7865 SHARON DR | | | | AVON | IN | 46123-8305 |
| NEVINS, LEON KENNETH | 7865 SHARON DR | | | | AVON | IN | 46123-8305 |
| NEVINS, MARJORIE J | 213 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| NEVINS, MICHAEL R | 4952 E COUNTY ROAD 200 S | | | | MIDDLETOWN | IN | 47356-9204 |
| NEVINS, NANCY L | 38172 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2764 |
| NEVINS, PAUL H | 1275 104TH ST SW | | | | BYRON CENTER | MI | 49315-9208 |
| NEVINS, RANDALL D | 113 VILLA CT | | | | BRAZIL | IN | 47834-3341 |
| NEVINS, RICK M | 210 HIGH ST | | | | CHARLOTTE | MI | 48813-1471 |
| NEVINS, ROBERT E | 89 PEMBROKE AVE | | | | BUFFALO | NY | 14215 |
| NEVINS, RON G | 3013 COUNTRY GREEN CT B | | | | FLORISSANT | MO | 63033 |
| NEVINS, RORY | 216 EAST HARRIS STREET | | | | CHARLOTTE | MI | 48813-1515 |
| NEVINSKI, MICHAEL A | 3541 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9391 |
| NEVINSKI, MICHAEL A | 1605 ASHEVILLE SPRINGS CIR | | | | ASHEVILLE | NC | 28806-5530 |
| NEVIO VIDAS | 5682 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4273 |
| NEVISKA BOULDIN | 418 CATLETT RD | | | | MADISON | MS | 39110-7960 |
| NEVISON, BEATRICE E | 21272 CLEARVIEW DR | | | | MACOMB | MI | 48044-1845 |
| NEVISON, FRANK J | 21272 CLEARVIEW DR | | | | MACOMB | MI | 48044-1845 |
| NEVISON, MATTHEW | 109 CULVER RD | | | | COLUMBIA | TN | 38401-6619 |
| NEVISON, THOMAS J | 100 CANAL DR | | | | PRUDENVILLE | MI | 48651-9721 |
| NEVITT JOSEPH (632135) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NEVITT, CELESTE M | 132 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8464 |
| NEVITT, DAVID M | 1059 POLO DR | | | | SOUTH LYON | MI | 48178-5321 |
| NEVITT, JAMES A | 4150 WEBBER ST | | | | SAGINAW | MI | 48601-4147 |
| NEVITT, JOSEPH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NEVITT, MICHAEL A | 53653 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1922 |
| NEVITT, PHILLIP A | 2410 SURFACE DR | | | | GREENWOOD | IN | 46143-8641 |
| NEVITT, RICHARD C | 359 KAYMAR DR | | | | DANVILLE | IN | 46122-8503 |
| NEVITT, RICHARD H | 331 N 5TH AVE | | | | MANVILLE | NJ | 08835-1205 |
| NEVITT, TESSIE | 331 N 5TH AVE | | | | MANVILLE | NJ | 08835-1205 |
| NEVITT, WILLIE C | 863 S 4TH AVE | | | | SAGINAW | MI | 48601-2137 |
| NEVIUS, GARY | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| NEVLAIN JOHNSON | 7193 SEVERANCE RD | | | | CASS CITY | MI | 48726-9368 |
| NEVLING, JEWELL B | 12271 KRONOS CT | | | | STRONGSVILLE | OH | 44149-3253 |
| NEVLING, JEWELL B | 12271 KRONOS COURT | | | | STRONGSVILLE | OH | 44149-3253 |
| NEVSETA EDITH R | 5646 LEON RD | | | | ANDOVER | OH | 44003-9447 |
| NEW AGE GARAGE | 15385 S DIXIE HWY | | | | MONROE | MI | 48161-3776 |
| NEW AGE MEDIA | 1181 HIGHWAY 315 BLVD | | | | WILKES BARRE | PA | 18702-6928 |
| NEW AGE/ATLANTA | PO BOX 13288 | C/O SOUTHERN LABORATORY SUPPLY | | | ATLANTA | GA | 30324-0288 |
| NEW AGE/CHARLOTTE | C/O STARR INSTRUMENT SERVICES | 305 HALL ST. | | | CHARLOTTE | MI | 48813 |
| NEW AGE/SOUTH HAMPTO | 147 JAMES WAY | | | | SOUTHAMPTON | PA | 18966-3817 |
| NEW ALBANY AUTO PARTS | 2401 CHARLESTOWN RD | | | | NEW ALBANY | IN | 47150-2559 |
| NEW ALBANY AUTO PARTS | | 2401 CHARLESTOWN RD | | | | IN | 47150 |
| NEW ALBANY MOTOR CO., INC. | MICHAEL COYLE | 1801 BROADWAY ST | | | CLARKSVILLE | IN | 47129-7761 |
| NEW ALBANY ORTHOPEDI | PO BOX 713024 | | | | CINCINNATI | OH | 45271-3024 |
| NEW ALLIANCE INDUSTRIES INC | 4989 BIRD DR | | | | STOCKBRIDGE | MI | 49285-9476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW ALLIANCE INDUSTRIES INC | BOB DAVIS SR. | 3240 W GRAND RIVER | | | LOS INDIOS | TX | 78567 |
| NEW ALLIANCE INDUSTRIES INC | PO BOX 346 | 3240 GRAND RIVER | | | HOWELL | MI | 48844-0346 |
| NEW ALLIANCE INDUSTRIES INC. | BOB DAVIS SR. | 3240 W GRAND RIVER | | | LOS INDIOS | TX | 78567 |
| NEW ALTERNATIVES YOUTH SERVICECENTER | 615 S JEFFERSON AVE | | | | SAGINAW | MI | 48607-1133 |
| NEW AMSTERDAM | 41 BURROUGHS ST | | | | DETROIT | MI | 48202-3459 |
| NEW AMSTERDAM ACTIVATION 2 | 6200 2ND AVE | | | | DETROIT | MI | 48202-3406 |
| NEW ANGELA | 1713 HAWTHORNE DRIVE | | | | PLAINFIELD | IN | 46168-1824 |
| NEW APEX CO INC | 28370 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2384 |
| NEW BANGKOK INC | ATTN: TENG KUE | 627 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3435 |
| NEW BAY BUICK INC | 5750 POST RD | | | | EAST GREENWICH | RI | 02818-2139 |
| NEW BERN TRANSPORT / PEPSI | | 15 MELANIE LN | | | | NJ | 07981 |
| NEW BERN TRANSPORT CORPORATION | | 2820 SOUTH BLVD | | | | NC | 28209 |
| NEW BERN TRANSPORTATION | | 2224 WASHINGTON ST | | | | NY | 14701 |
| NEW BERN TRANSPORTATION | | 5701 PERRY HWY | | | | PA | 16509 |
| NEW BERN TRANSPORTATION | 1 PEPSI WAY/MC:7D799 | | | | SOMERS | NY | 10589 |
| NEW BIRTH MINISTRIES | 490 CENTURY BLVD | | | | WILMINGTON | DE | 19808-6271 |
| NEW BIRTH MISSIONARY BAPTIST | 1418 S WARREN AVE | | | | SAGINAW | MI | 48601-2941 |
| NEW BOND INC | 480 S ANERICAS AVE C-1 | | | | EL PASO | TX | 79907 |
| NEW BOSTON MOAT LIMITED PARTNERSHIP | RAPPAPORT, ASERKOFF & GELLES | 60 STATE STREET | SUITE 1525 | | BOSTON | MA | 02109 |
| NEW BOSTON MOAT LP | 8604 ALLISONVILLE RD STE 250 | | | | INDIANAPOLIS | IN | 46250-1597 |
| NEW BOSTON TRUCK & EQUIPMENT | 506 MONT VERNON RD | | | | NEW BOSTON | NH | 03070 |
| NEW BRIGHT INDUSTRIAL CO., LTD. | | | | | | | |
| NEW BRITAIN CITY TAX COLLECTOR | 27 WEST MAIN STREET | ROOM 104 | | | NEW BRITAIN | CT | 06051 |
| NEW BUFFALO CORPORATION, D/B/A BUFFALO TOOLS | | | | | | | |
| NEW CAR DEALERS ASSN OF | METROPOLITAN DALLAS | 2777 N STEMMONS FWY STE 841 | | | DALLAS | TX | 75207-2257 |
| NEW CASTLE AUTOMOTIVE | INTERCOMPANY | | | | | | |
| NEW CASTLE AUTOMOTIVE INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| NEW CASTLE COUNTY | FINANCE DIV ? TREASURY | 87 READS WAY | | | NEW CASTLE | DE | 19720 |
| NEW CASTLE COUNTY | 87 READS WAY | | | | NEW CASTLE | DE | 19720-1610 |
| NEW CASTLE COUNTY | 87 READS WAY | FINANCE DIV - TREASURY | | | NEW CASTLE | DE | 19720-1648 |
| NEW CASTLE COUNTY DEPARTMENT OF SPECIAL SERVICES | 187A OLD CHURCHMANS RD | | | | NEW CASTLE | DE | 19720-3126 |
| NEW CASTLE COUNTY GOV CTR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 87 READS WAY | | | NEW CASTLE | DE | 19720-1648 |
| NEW CASTLE COUNTY RECORDER OF DEEDS | 800 N FRENCH ST FL 4 | RECORDER OF DEEDS OFFICE | | | WILMINGTON | DE | 19801-3590 |
| NEW CASTLE COUNTY VOCATIONAL TECHNICAL SCHOOL DISTRICT | 1703 SCHOOL LN | | | | WILMINGTON | DE | 19808-6030 |
| NEW CASTLE COUNTY, STATE OF DELAWARE | PO BOX 165 | NEW CASTLE COUNTY ENGINEERING BUILDING, KIRKWOOD HIGHWAY | | | WILMINGTON | DE | 19899-0165 |
| NEW CASTLE COUNTY, STATE OF DELAWARE | 87 READS WAY | | | | NEW CASTLE | DE | 19720-1610 |
| NEW CASTLE CTY GOVERNMENT CTR | FINANCE DIV TREASURY | 87 READS WAY | | | NEW CASTLE | DE | 19720-1648 |
| NEW CASTLE SCHOOL OF TRADES | RTE 422 NEW CASTLE YOUNGSTOWN | | | | PULASKI | PA | 16143 |
| NEW CENTER AREA COUNCIL, INC. | ROOM 325 FISHER BUILDING | 3100 WEST GRAND BOULEVARD | | | DETROIT | MI | 48230 |
| NEW CENTER AREA COUNCIL, INC. | 1415 FISHER BUILDING | | | | DETROIT | MI | 48202 |
| NEW CENTER CHILD CARE | ATTN:  TRACY TURNER | 8007 2ND AVE | | | DETROIT | MI | 48202-2403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW CENTER COMMONS | 640 DELAWARE ST | | | | DETROIT | MI | 48202-2498 |
| NEW CENTER COUNCIL | ATTN:  MICHAEL SOLAKA | 3011 W GRAND BLVD # 301 | | | DETROIT | MI | 48202-3045 |
| NEW CENTER COUNCIL INC | 3011 W GRAND BLVD STE 301 | | | | DETROIT | MI | 48202-3045 |
| NEW CENTER EATERY | 3100 W GRAND BLVD | | | | DETROIT | MI | 48202-3005 |
| NEW CENTER GOURMET | ATTN:  DEREK ABBL | 3031 W GRAND BLVD # 134 | | | DETROIT | MI | 48202-3014 |
| NEW CENTER GOURMET | 3031 W GRAND BLVD STE 134 | NEW CENTER ONE BLDG | | | DETROIT | MI | 48202-3014 |
| NEW CENTER LIQUOR STORE | 7400 WOODWARD AVE | | | | DETROIT | MI | 48202-3100 |
| NEW CENTER PAVILION | ATTN: BARBARA SHANNON | 666 W BETHUNE ST | | | DETROIT | MI | 48202-2734 |
| NEW CENTER PLUMBING & HEATING | ATTN:  JIM LOUKMAS | 282 E MILWAUKEE ST | | | DETROIT | MI | 48202-3234 |
| NEW CENTER PLUMBING & HEATING INC | 282 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3234 |
| NEW CENTER STAMPING | DON STEIN | 950 E MILWAUKEE ST | | | DETROIT | MI | 48211-2008 |
| NEW CENTER STAMPING | DON STEIN | | 950 E. MILWAUKEE AVE | | ORMOND BEACH | FL | 32174 |
| NEW CENTER STAMPING INC | DON STEIN X3135 | 950 E. MILWAUKEE AVE | | | ORMOND BEACH | FL | 32174 |
| NEW CENTER STAMPING INC | DON STEIN X3135 | 950 E MILWAUKEE ST | | | DETROIT | MI | 48211-2008 |
| NEW CENTER STAMPING INC | PO BOX 67000 | | | | DETROIT | MI | 48267-0025 |
| NEW CENTER SUPERMARKET | ATTN:  EDDIE NAJOR | 8055 WOODWARD AVE | | | DETROIT | MI | 48202-2527 |
| NEW CENTURY DIRECT LLC | DBA FILE RITE | 10425 SLUSHER DR | | | SANTA FE SPGS | CA | 90670-3750 |
| NEW CENTURY DIRECT LLC | 10425 SLUSHER DR | | | | SANTA FE SPGS | CA | 90670-3750 |
| NEW CENTURY TRANSPORTATION INC | 46 EAST PARK DRIVE | | | | APO | AE | 09090 |
| NEW CHARLES F | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| NEW CHINA ONE | 7414 WOODWARD AVE | | | | DETROIT | MI | 48202-3100 |
| NEW CHINA RESTAURANT | 7216 N SAGINAW RD | | | | MT MORRIS | MI | 48458-2131 |
| NEW CINGULAR WIRELESS SERVICES | 7277 164TH AVE NE BLDG 1 | PO BOX 97061 | | | REDMOND | WA | 98052 |
| NEW CITY PHOTOGRAPHIC | 802 W 4TH ST | | | | ROYAL OAK | MI | 48067-2408 |
| NEW CLIENTS/RICHMOND | 9101 MID LOTHIAN TURNPIKE | | | | RICHMOND | VA | 23235 |
| NEW COUNSELING CTR | ATTN:  MIRIAM A SCHAFFER | 1309 S LINDEN RD # D | | | FLINT | MI | 48532-3443 |
| NEW COUNTRY PONTIAC BUICK GMC, INC. | 205 RTE 146 | | | | MECHANICVILLE | NY | 12118 |
| NEW COUNTRY PONTIAC BUICK GMC, INC. | 202 RTE 146 | | | | MECHANICVILLE | NY | 12118 |
| NEW COUNTRY PONTIAC BUICK GMC, INC. | MICHAEL CANTANUCCI | 205 RTE 146 | | | MECHANICVILLE | NY | 12118 |
| NEW COUNTRY SAAB | ARIANO, NANCY | 1200 CARBON JCT | | | DURANGO | CO | 81301-3454 |
| NEW COUNTRY SAAB | 1200 CARBON JCT | | | | DURANGO | CO | 81301-3454 |
| NEW COVENANT BIBLE INSTITUTE | 8231 2ND AVE | | | | DETROIT | MI | 48202-2405 |
| NEW CREATION CHURCH OF GOD | G-3472 LENNON RD | | | | FLINT | MI | 48507 |
| NEW CURE INC | 2550 GREENWOOD AVE | | | | MONTEREY PARK | CA | 91755-7400 |
| NEW DETROIT INC | ATTN:  SHIRLEY STANCATO | 3011 W GRAND BLVD # 1200 | | | DETROIT | MI | 48202-3013 |
| NEW DIMENSION | ATTN:  JERRI GAVORD | 2 JOHNSON CT | | | BAY CITY | MI | 48708-5483 |
| NEW DIMENSION GROUP HCS | PO BOX 1219 | | | | TROY | MI | 48099-1219 |
| NEW DIMENSION LLC | PO BOX 1219 | | | | TROY | MI | 48099-1219 |
| NEW ECHELON DIRECT MARKETING L | 9825 LYON DR | | | | BRIGHTON | MI | 48114-7556 |
| NEW ECHELON DIRECT MARKETING LLC | 9825 LYON DR | | | | BRIGHTON | MI | 48114-7556 |
| NEW ECHELON INC | 25531 DEQUINDRE RD | ADD CHNG 08/25/04 CS | | | MADISON HEIGHTS | MI | 48071-4242 |
| NEW EILEEN | NEW, EILEEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NEW ENGLAND COLLEGE OF OPTOMETRY | 424 BEACON ST | | | | BOSTON | MA | 02115-1129 |
| NEW ENGLAND CONSERVATORY OF MUSIC | 290 HUNTINGTON AVE | | | | BOSTON | MA | 02115-5018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW ENGLAND INSTITUTE OF TECHNOLOGY | 2500 POST RD | | | | WARWICK | RI | 02886-2244 |
| NEW ENGLAND INTERCONNECT SYS | JANICE BARDIS | COUNTRY CODE #52 | CARRETERA INTERNACIONAL #15 | | SHREVEPORT | LA | 71129 |
| NEW ENGLAND LAND SURVEYING PC | ATTN ROBIN COMMONS | 118 COAL PIT HILL ROAD | | | DANBURY | CT | 06810 |
| NEW ENGLAND MOTOR FREIGHT INC | 1-71 NORTH AVE E | | | | ELIZABETH | NJ | 07201-2958 |
| NEW ENGLAND MOTOR PRESS ASSOCIATION | 143 FOSTER ST | ATTN WALT HEITHAUS | | | LITTLETON | MA | 01460-1541 |
| NEW ENGLAND MOTOR PRESS ASSOCIATION | 27383 LILLY CT | | | | BROWNSTOWN TOWNSHIP | MI | 48183-2788 |
| NEW ENGLAND MUTUAL LIFE | C/O REAL ESTATE COLLECTIONS | PO BOX 4947 | | | BOSTON | MA | 02212-0001 |
| NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY | 501 BOYLSTON STREET | ATTN: LEGAL DEPARTMENT | | | BOSTON | MA | 02116 |
| NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY | 501 BOYLSTON ST | | | | BOSTON | MA | 02116-3738 |
| NEW ENGLAND PUBLIC WAREHOUSE | PO BOX 459 | | | | SOUTH PARIS | ME | 04281-0459 |
| NEW ENGLAND SKI AREA COUNCIL | MR. FRANK TANSEY | 127 PEPSI RD. | | | MANCHESTER | NH | 03109 |
| NEW ENGLAND SKI AREA COUNCIL | PEPSI CO. | MR. FRANK TANSEY | 127 PEPSI RD | | MANCHESTER | NH | 03109 |
| NEW ENGLAND SKI AREAS COUNCIL | PO BOX 505 | | | | LEBANON | NH | 03766-0505 |
| NEW ENGLAND SOFT/CT | GREENWICH OFFICE | PARK 3 | | | GREENWICH | CT | 06831 |
| NEW ENGLAND SPORTS ENTERPRISES LLC | DBA FENWAY SPORTS GROUP | 301 NE 51ST ST STE 2200 | | | BOCA RATON | FL | 33431-4908 |
| NEW ENGLAND WATER WORKS ASSOC | 125 HOPPING BROOK RD | | | | HOLLISTON | MA | 01746-1471 |
| NEW ENTERPRISE STONE & LIME COMPANY, INC. | RICHARD SKONIER | 3912 BRUMBAUGH RD | | | NEW ENTERPRISE | PA | 16664-9137 |
| NEW ERA AUTOMOTIVE INC | 111 KICKLIGHTER WAY | | | | GARDEN CITY | GA | 31408-3237 |
| NEW ERA TRUCKING INC | PO BOX 39330 | | | | N RIDGEVILLE | OH | 44039-0330 |
| NEW ERA VILLAGE | 4749 JAMES ST | | | | NEW ERA | MI | 49446-9631 |
| NEW EUGENE C (439364) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEW EXPERIENCE SPIRITUAL CHR | 103 N SAGINAW ST | | | | PONTIAC | MI | 48342-2113 |
| NEW FALLS CORPORATION | 100 N CENTER ST | | | | NEWTON FALLS | OH | 44444-1321 |
| NEW FLYER OF AMERICA INC | 711 KERNAGHAN AVE | ATTN COLIN PEWARCHUK, ESQ | | WINNIPEG, MANITOBA CANADA R2C 3T4 | | | |
| NEW FRANKEN SALES &SERVICE | 2660 DIESEL CT | | | | NEW FRANKEN | WI | 54229-9344 |
| NEW FREEDOM MISSIONARY BAPTISTCHURCH | 1550 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| NEW GENERATION STEEL INC | PO BOX 30 | | | | MAUMEE | OH | 43537-0030 |
| NEW HAMOVER COUNTY TAX OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 580351 | | | CHARLOTTE | NC | 28258-0351 |
| NEW HAMOVER COUNTY TAX OFFICE | PO BOX 580351 | | | | CHARLOTTE | NC | 28258-0351 |
| NEW HAMPSHIRE AUTOMOBILE DEALERS ASSOCIATION | PO BOX 2337 | MEMBERSHIP DIRECTORY | | | CONCORD | NH | 03302-2337 |
| NEW HAMPSHIRE COLLEGE | 150 GREENLEAF AVE | | | | PORTSMOUTH | NH | 03801 |
| NEW HAMPSHIRE COMMUNITY TECHNICAL COLLEGE MANCHESTER | 1066 FRONT ST | BUSINESS OFFICE | | | MANCHESTER | NH | 03102-8528 |
| NEW HAMPSHIRE DEPARTMENT OF EMPLOYMENT SECURITY | | | | | | | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | PO BOX 457 | | | | CONCORD | NH | 03302-0457 |
| NEW HAMPSHIRE DEPT OF REVENUE ADM. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 637 | DOCUMENT PROCESSING DIVISION | | CONCORD | NH | 03302-0637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW HAMPSHIRE DEPT OF REVENUE ADM. | PO BOX 637 | DOCUMENT PROCESSING DIVISION | | | CONCORD | NH | 03302-0637 |
| NEW HAMPSHIRE INSURANCE COMPANY | BYRD, JUAN A., ATTORNEY AND COUNSELOR AT LAW | PO BOX 1199 | | | LULING | LA | 70070-1199 |
| NEW HAMPSHIRE INTERNATIONAL | SPEEDWAY | PO BOX 7888 | | | LOUDON | NH | 03307-7888 |
| NEW HAMPSHIRE INTERNATIONAL SPEEDWAY | PO BOX 7888 | | | | LOUDON | NH | 03307-7888 |
| NEW HAMPSHIRE TREASURY DEPT | ABANDONED PROPERTY DIV | 25 CAPITOL ST RM 205 | | | CONCORD | NH | 03301-6312 |
| NEW HANOVER COUNTY TAX OFFICE | PO BOX 580070 | | | | CHARLOTTE | NC | 28258-0070 |
| NEW HAVEN FOUNDRY | 58301 MAIN | | | | NEW HAVEN | MI | 48048 |
| NEW HAVEN POLICE DEPARTMENT | | 710 SHERMAN AVE | | | | CT | 06511 |
| NEW HERMES INC | 2200 NORTHMONT PKWY | | | | DULUTH | GA | 30096-5895 |
| NEW HOLLAND NORTH AMERICA INC | GENERAL ACCOUNTING MS 334 | PO BOX 1895 | | | NEW HOLLAND | PA | 17557-0903 |
| NEW HOME SEWING CTR | ATTN: THOMAS THOMPSON | 719 E MOUNT MORRIS ST | | | MT MORRIS | MI | 48458-2018 |
| NEW HOPE AUTOMOTIVE | 7140 42ND AVE N | | | | NEW HOPE | MN | 55427-1314 |
| NEW HORIZONS | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154-5457 |
| NEW HORIZONS | 1 INFINITY CORPORATE CENTRE DR STE 250 | | | | GARFIELD HEIGHTS | OH | 44125-5370 |
| NEW HORIZONS | 1322 N POST ST | | | | SPOKANE | WA | 99201-2520 |
| NEW HORIZONS | 1706 NORTHEAST EXPY NE | | | | ATLANTA | GA | 30329-2004 |
| NEW HORIZONS | 5701 E HILLSBOROUGH AVE STE 2450 | | | | TAMPA | FL | 33610-5428 |
| NEW HORIZONS | PO BOX 2745 | | | | ESCONDIDO | CA | 92033-2745 |
| NEW HORIZONS CAR & TRUCK RENTALS LTD. | ATTN: GENERAL COUNSEL | 727 2 ST SE | | MEDICINE HAT AB T1A 0E2 CANADA | | | |
| NEW HORIZONS CLC | 1215 HOWE AVE | | | | SACRAMENTO | CA | 95825 |
| NEW HORIZONS CLC OF INDIANAPOLIS | 11611 N MERIDIAN ST STE 200 | | | | CARMEL | IN | 46032-4542 |
| NEW HORIZONS CLC OF NASHVILLE INC | 227 FRENCH LANDING DR STE 400 | | | | NASHVILLE | TN | 37228-1698 |
| NEW HORIZONS COM/CA | 227 FRENCH LANDING DR STE 400 | ATTN: SONYA KOMAR | | | NASHVILLE | TN | 37228-1698 |
| NEW HORIZONS COMPUTER | TRAINING CENTER | 9144 ARROWPOINT BLVD STE 110 | | | CHARLOTTE | NC | 28273-8133 |
| NEW HORIZONS COMPUTER LEARNING | 43 WEST 42ND STREET | | | | NEW YORK | NY | 10036 |
| NEW HORIZONS COMPUTER LEARNING | 11611 N MERIDIAN ST STE 200 | | | | CARMEL | IN | 46032-4542 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 1401 W 76TH STREET SUITE 200 | | | | MINNEAPOLIS | MN | 55423 |
| NEW HORIZONS COMPUTER LEARNING CENTER | PO BOX 891554 | | | | DALLAS | TX | 75389-1554 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 920 HAMPSHIRE RD STE S | | | | WESTLAKE VILLAGE | CA | 91361-6076 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 8285 SW NIMBUS AVE STE 112 | | | | BEAVERTON | OR | 97008-6465 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 1890 COMMERCE CENTER BLVD | | | | FAIRBORN | OH | 45324-6337 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 6405 METCALF AVE STE 200 | | | | OVERLAND PARK | KS | 66202-4084 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154-5457 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 211 PERIMETER CENTER PKWY NE | STE 200 | | | ATLANTA | GA | 30346-1305 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 3111 S DIXIE HWY STE 302 | | | | WEST PALM BEACH | FL | 33405-1553 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 4660 N UNIVERSITY DR | | | | LAUDERHILL | FL | 33351-4516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW HORIZONS COMPUTER LEARNING CENTER | 3925 N I 10 SERVICE RD W STE 117 | | | | METAIRIE | LA | 70002-6831 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 1900 S STATE COLLEGE BLVD STE 100 | | | | ANAHEIM | CA | 92806-6136 |
| NEW HORIZONS COMPUTER LEARNING CENTERS | 1890 COMMERCE CENTER BLVD | | | | FAIRBORN | OH | 45324-6337 |
| NEW HORIZONS COMPUTER LEARNING CENTERS | PO BOX 671164 | | | | DALLAS | TX | 75267-1164 |
| NEW HORIZONS COMPUTER LEARNING CENTERS INC | 111 WOOD AVE SOUTH | | | | ISELIN | NJ | 08830 |
| NEW HORIZONS COMPUTER LEARNING CTR | 11611 N MERIDIAN ST STE 200 | | | | CARMEL | IN | 46032-4542 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 5509B W FRIENDLY AVE STE 304 | | | | GREENSBORO | NC | 27410-4280 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 839 MARSHALL PHELPS RD | | | | WINDSOR | CT | 06095-2170 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 300 E ESPLANADE DR STE 230 | ATTN ACCTS REC | | | OXNARD | CA | 93036-0200 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 4960 CORPORATE DR S150 | | | | HUNTSVILLE | AL | 35805 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 920 HAMPSHIRE RD STE S | | | | WESTLAKE VILLAGE | CA | 91361-6076 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 9191 TOWNE CENTRE DRIVE SUITE 405 | | | | SAN DIEGO | CA | 92122 |
| NEW HORIZONS COMPUTER LEARNINGCENTER | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154-5457 |
| NEW HORIZONS COMPUTER LEARNINGCENTERS | 2947 EYDE PKWY STE 210 | | | | EAST LANSING | MI | 48823-5373 |
| NEW HORIZONS COMPUTER LEARNINGCENTERS | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154-5457 |
| NEW HORIZONS COMPUTER LEARNINGCENTERS OF THE TRI-COUNTIES | 300 E ESPLANADE DR STE 230 | ATTN ACCOUNTS RECEIVABLE | | | OXNARD | CA | 93036-0200 |
| NEW HORIZONS COMUTER LEARNING CENTERS INC | 1231 E DYER ROAD SUITE 140 | | | | SANTA ANA | CA | 92705 |
| NEW HORIZONS WORLDWIDE INC | C\O STUART O SMITH | 500 CAMPUS DR | | | MORGANVILLE | NJ | 07751 |
| NEW HORIZONS/LIVONIA | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154-5457 |
| NEW HURON/NEW BOSTON | 36485 S HURON RD | | | | NEW BOSTON | MI | 48164-9275 |
| NEW IMAGE TRANSPORT INC | 117 ANDERSON DR | | | | MONACA | PA | 15061-2201 |
| NEW JERNBERG SALES INC | 39475 W 13 MILE RD | STE 105 | | | NOVI | MI | 48377-2359 |
| NEW JERSEY AMERICAN WATER | | | | | | OH | 08035 |
| NEW JERSEY AMERICAN WATER | PO BOX 371476 | | | | PITTSBURGH | PA | 15250-7476 |
| NEW JERSEY AUTO AUCTION | | 406 SIP AVE | | | | NJ | 07306 |
| NEW JERSEY AUTO REPAIR | 601 NW 31ST AVE | | | | POMPANO BEACH | FL | 33069 |
| NEW JERSEY AUTO SHOW | C/O MOTOR TREND AUTO SHOWS | 6375 FLANK DR STE 100 | | | HARRISBURG | PA | 17112-4600 |
| NEW JERSEY CERTIFIED PUBLIC ACCOUNTANT | PO BOX 440555 | | | | NASHVILLE | TN | 37244-0555 |
| NEW JERSEY CITY UNIVERSITY | 2039 JOHN F KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305-1527 |
| NEW JERSEY DEPARTMEMT OF BANKING AND INS URANCE | PO BOX 325 | | | | TRENTON | NJ | 08625-0325 |
| NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE | ATTN ELEANOR HECK-DEPUTY ATTORNEY GENERAL | 22 SOUTH CLINTON AVENUE-BUILDING 4 2ND FLOOR | PO BOX 117 | | TRENTON | NJ | 08648-0117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 401 E. STATE ST. | 7TH FLOOR, EAST WING | P.O. BOX 402 | | TRENTON | NJ | 08625 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3900 ESSEX LN STE 700 | | | HOUSTON | TX | 77027-5166 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 505 MORRIS AVENUE | | | SPRINGFIELD | NJ | 07081 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | DIVISION OF RESPONSIBLE PARTY SITE REMEDIATION | PO BOX 407 | | | TRENTON | NJ | 08625-0407 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 401 EAST STATE STREET 7TH FLOOR | EAST WING | P.O. BOX 402 | TRENTON | NJ | 08625 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET STREET PO BOX 093 | | | TRENTON | NJ | 08625-0093 |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 413 | | | TRENTON | NJ | 08625-0413 |
| NEW JERSEY DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 999 | | | TRENTON | NJ | 08646-0999 |
| NEW JERSEY DEPARTMENT OF REVENUE | P.O. BOX 999 | | | | TRENTON | NJ | 08646-0999 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISION OF REVENUE | PO BOX 302 | | | TRENTON | NJ | 08646-0302 |
| NEW JERSEY DEPT OF BANKING & INSURANCE | PO BOX 325 | | | | TRENTON | NJ | 08625-0325 |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | NEW JERSEY R J HUGHES JUSTICE COMPLEX 25 MARKET STREET | | | | TRENTON | NJ | 08625 |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | C/O ATTORNEY GENERAL OF NEW JERSEY | ATTN RACHEL JEANNE LEHR | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET STREET PO BOX 093 | TRENTON | NJ | 08625 |
| NEW JERSEY DEPT OF TREASURY | 605 S BROAD ST | | | | TRENTON | NJ | 08611-1821 |
| NEW JERSEY DEPT. OF TREASURY | DIVISION OF REVENUE CORP. FILING | PO BOX 327430 | | | TRENTON | NJ | 08625 |
| NEW JERSEY DIV OF TAXATION | | | | | | | |
| NEW JERSEY DIVISION OF TAXATION | | | | | | | |
| NEW JERSEY DIVISION OF TAXATION | INFORMATION & PUBLICATIONS BRANCH | PO BOX 2952 | | | TRENTON | NJ | 08695-0281 |
| NEW JERSEY DIVISION OF TAXATION REVENUE PROCESSING | CENTER SALES & USE TAX | PO BOX 999 | | | TRENTON | NJ | 08646-0999 |
| NEW JERSEY ECONOMIC DEVELOMENTAUTHORITY | 401 E STATE ST 5TH FLOOR | PO BOX 028 | | | TRENTON | NJ | 08608 |
| NEW JERSEY EMPLOYMENT SECURITY AGENCY | | | | | | | |
| NEW JERSEY FSPC | PO BOX 4880 | | | | TRENTON | NJ | 08650-4880 |
| NEW JERSEY HIGHWAY AUTHORITY | GARDEN STATE PKWY | | | | WOODBRIDGE | NJ | 07095 |
| NEW JERSEY HWY AUTHORITY | GARDEN STATE PKWY | | | | WOODBRIDGE | NJ | 07095 |
| NEW JERSEY INSTITUTE OF TECH CONTINUING PROFESSIONAL EDUC | 323 MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07102-1824 |
| NEW JERSEY INSTITUTE OF TECHNO | 323 MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07102-1824 |
| NEW JERSEY INSTITUTE OF TECHNOLOGY | 323 MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07102-1824 |
| NEW JERSEY INSTITUTE OF TECHNOLOGY | UNIVERSITY HEIGHTS | | | | NEWARK | NJ | 07102 |
| NEW JERSEY MANUF INS | | | | | | | |
| NEW JERSEY MANUFACTURERS INSURANCE COMPANY | CARR, ODISE | 303 KINGS HWY S STE 4 | | | CHERRY HILL | NJ | 08034-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW JERSEY MANUFACTURERS INSURANCE COMPANY | MCKEOWN, MATTHEW G | 303 KINGS HWY S STE 4 | | | CHERRY HILL | NJ | 08034-2510 |
| NEW JERSEY MANUFACTURERS INSURANCE COMPANY | 303 SOUTH KINGS HIGHWAY SUITE 4 | | | | CHERRY HILL | NJ | 08034 |
| NEW JERSEY MANUFACTURERS INSURANCE COMPANY | NICODEMO ROBERT R III LAW OFFICE OF | 303 SOUTH KINGS HIGHWAY SUITE 4 | | | CHERRY HILL | NJ | 08034 |
| NEW JERSEY MOTOR VEHICLES | BUSINESS LICENSE COMPLIANCE | PO BOX 171 | | | TRENTON | NJ | 08666-0171 |
| NEW JERSEY NATURAL GAS | FRANK SCARDILLO | 1415 WYCKOFF ROAD | | | WALL TOWNSHIP | NJ | 07727 |
| NEW JERSEY PERFORMING ARTS CENTER | DIR CORP DEVELOPMENT & SPO | 1 CENTER ST UPDT 7/17/06 LC | | | NEWARK | NJ | 07102 |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | C/O MCCARTER & ENGLISH, LLP | ATTN: CHARLES A. STANZIALE, JR. | FOUR GATEWAY CENTER, 100 MULBERRY STREET | | NEWARK | NJ | 07102 |
| NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 475 WALL ST | | | PRINCETON | NJ | 08540-1509 |
| NEW JERSEY SPILL COMPENSATION FUND | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 401 EAST STATE STREET 7TH FLOOR | EAST WING | P.O. BOX 402 | TRENTON | NJ | 08625 |
| NEW JERSEY STATE POLICE | SURVIVORS-TRIANGLE 3RD GOLF | 278 PROSPECT PLAINS RD | | | CRANBURY | NJ | 08512-3624 |
| NEW JERSEY STATE POLICE TROOP D 10TH ANNUAL GOLF TOURNAMENT | 278 PROSPECT PLAINS RD | | | | CRANBURY | NJ | 08512-3624 |
| NEW JERSEY STATE POLICE- BEDMINSTER | | ROUTE 206 | | | | NJ | 07921 |
| NEW JERSEY STATE POLICE- SUSSEX | | ROUTE 206 | | | | NJ | 07822 |
| NEW JERSEY STATE SAFETY COUNCIL | 6 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 |
| NEW JERSEY TURNPIKE | | 14 PORT ST | | | | NJ | 07114 |
| NEW JERSEY TURNPIKE AUTHORITY | RT33 & TURNPIKE INTER 8 | | | | HIGHTSTOWN | NJ | 08520 |
| NEW JERSEY WARRANTY SURCHARGE | NEW JERSEY COALITION OF AUTOMOTIVE RETAILERS | | | | | | |
| NEW JERSEY, STATE OF | DIVISION OF TAXATION | CN 999 | | | TRENTON | NJ | 08646-0999 |
| NEW JERUSALEM FELLOWSHIP | PO BOX 1647 | | | | WARREN | OH | 44482-1647 |
| NEW JR, HERBERT | 71 HOLLY HILL DR | | | | SOMERSET | KY | 42503-5786 |
| NEW KEIBLER THOMPSON COMPANY | PO BOX 680 | | | | NEW KENSINGTON | PA | 15068-0680 |
| NEW LIFE COMMUNITY CHURCH | 460 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| NEW LIFE FARMS LLLP | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| NEW LIFE MISSIONARY BAPTIST | ATTN: WILBERT CAMPBELL | 931 E HAMILTON AVE | | | FLINT | MI | 48505-4709 |
| NEW LIFE PENTECOSTALS-TOLEDO | 30470 LEMOYNE RD | | | | WALBRIDGE | OH | 43465-9602 |
| NEW LIFE SERVICE COMPANY | 1484 WOODVILLE RD | | | | MANSFIELD | OH | 44903-9478 |
| NEW LIFE TABERNACLE COGIC | 4401 SELBY ST | | | | FLINT | MI | 48505-3630 |
| NEW LIFE/BRENTWOOD | PO BOX 514 | | | | BRENTWOOD | TN | 37024-0514 |
| NEW LOIS | 23256 BERKLEY ST | | | | OAK PARK | MI | 48237-2031 |
| NEW LOUIS P SR (493418) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| NEW MALWA EXPRESS | GURSEWAK SINGH | 6984 AMOUR TERRENCE | | MISSISSAUGA ON L5W1G5 CANADA | | | |
| NEW MAPLE-LINDEN DEVELOPMENT ASSOCIATES, LLC | C/O KOJAIAN MANAGEMNET CORPORATION | 39400 WOODWARD AVE STE 250 | | | BLOOMFIELD HILLS | MI | 48304-5155 |
| NEW MARKET AUTO SERVICE | 424 NEW MARKET RD | | | | PISCATAWAY | NJ | 08854-1441 |
| NEW MATHER METALS INC | PO BOX 12040 | | | | TOLEDO | OH | 43612-0040 |
| NEW MATHER METALS INC | 5270 N DETROIT AVE | | | | TOLEDO | OH | 43612-3550 |
| NEW MATHER METALS, INC. | WES VALLEY | PO BOX 12040 | | | TOLEDO | OH | 43612-0040 |
| NEW MATHER/TOLEDO | 5270 N DETROIT AVE | P.O. BOX 12040 | | | TOLEDO | OH | 43612-3511 |
| NEW MATIC INDUSTRIES | 31256 FRASER DR | | | | FRASER | MI | 48026-2571 |
| NEW MATIC/MT CLEMENS | 24356 SORRENTINO COURT | | | | MOUNT CLEMENS | MI | 48043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW MATTESON CURRRENCY EXCHANGE INC | | | | | | | |
| NEW MEXICO DEPT OF LABOR | | | | | | | |
| NEW MEXICO ENVIRONMENT DEPARTMENT | REGION 6 | PO BOX 26110 | 1190 ST. FRANCIS DRIVE SUITE N4050 | | SANTA FE | NM | 87502-0110 |
| NEW MEXICO FARM & LIVESTOCK | 2220 N TELSHOR BLVD | | | | LAS CRUCES | NM | 88011-8227 |
| NEW MEXICO FARM AND LIVESTOCK BUREAU | JOHN WORTMAN | 2220 NORTH TELSHOR, LAS CRUCES | | | LAS CRUCES | NM | 88005 |
| NEW MEXICO FARM AND LIVESTOCK BUREAU | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| NEW MEXICO FARM AND LIVESTOCK BUREAU | 2220 N TELSHOR BLVD | | | | | NM | 88011-8227 |
| NEW MEXICO HIGHWAY PATROL/SANTA FE | | 4491 CERRILLOS RD | | | | NM | 87507 |
| NEW MEXICO INTERNATIONAL AUTO SHOW | C/O MOTOR TREND AUTO SHOWS INC | 6405 FLANK DR | | | HARRISBURG | PA | 17112 |
| NEW MEXICO ST CORP COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1269 | CORPORATION DEPT | | SANTA FE | NM | 87504-1269 |
| NEW MEXICO ST CORP COMMISSION | PO BOX 1269 | CORPORATION DEPT | | | SANTA FE | NM | 87504-1269 |
| NEW MEXICO STATE HWY.& TRANS.DEPT./OPER.DIV. | 1120 CERRILLOS RD(SB-2) | | | | SANTA FE | NM | 87505 |
| NEW MEXICO STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2019 GALISTEO ST STE K | PO BOX 630 | | SANTA FE | NM | 87505-2159 |
| NEW MEXICO STATE TREASURER | 2019 GALISTEO ST STE K | PO BOX 630 | | | SANTA FE | NM | 87505-2159 |
| NEW MEXICO STATE UNIVERSITY | | | | | | | |
| NEW MEXICO STATE UNIVERSITY | CASHIERS OFFICE BOX 30001 DEPT 4570 | | | | LAS CRUCES | NM | 88003 |
| NEW MEXICO TAXATION & REVENUE DEPT | PO BOX 25123 | UNCLAIMED PROPERTY | | | SANTA FE | NM | 87504-5123 |
| NEW MEXICO TAXATION & REVENUE DEPT. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1100 S SAINT FRANCIS DR | PO BOX 64564 | | SANTA FE | NM | 87505-4147 |
| NEW MEXICO TAXATION & REVENUE DEPT. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 |
| NEW MEXICO TAXATION & REVENUE DEPT. | 1100 S SAINT FRANCIS DR | PO BOX 64564 | | | SANTA FE | NM | 87505-4147 |
| NEW MEXICO TAXATION & REVENUE DEPT. | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25128 | | | | SANTA FE | NM | 87504-5128 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | | | | | | |
| NEW MEXICO TECH | | | | | | | |
| NEW MILLENNIUM | PO BOX 761267 | | | | MELROSE | MA | 02176-0011 |
| NEW MILLENNIUM MOTORS | 428 3RD AVE # 436 | | | | BROOKLYN | NY | 11215 |
| NEW MILLENNIUM SURGE | 29201 TELEGRAPH | | | | SOUTHFIELD | MI | 48034 |
| NEW MONARCH MACHINE TOOL INC | 641 STATE ROUTE 13 | | | | CORTLAND | NY | 13045-8836 |
| NEW MOTOR VEHICLE BOARD | 1507 21ST ST STE 330 | | | | SACRAMENTO | CA | 95811-5297 |
| NEW MOTOR VEHICLE BOARD | WILLIAM G BRENNAN, EXECUTIVE DIRECTOR | 1507 - 21ST ST, SUITE 330 | | | SACRAMENTO | CA | 95811 |
| NEW MOUNTAIN CAPITAL LLC | 13880 DULLES CORNER LN | | | | HERNDON | VA | 20171 |
| NEW NGC, INC | DON WOLOSZYNEK | 2001 REXFORD RD | | | CHARLOTTE | NC | 28211-3415 |
| NEW ORLEANS LOUISIANA SAINTS | ATTN WHITNEY-LEHR RAY | 5800 AIRLINE DR | | | METAIRIE | LA | 70003-3876 |
| NEW PALUMBO'S, INC. | 238 MAIN ST | | | | MILLBURN | NJ | 07041-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW PAR D/B/A VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2123 |
| NEW PAR DBA VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| NEW PARADIGM LEARNING CORP | 133 KING ST EAST STE 300 | | | TORONTO CANADA ON M5C 1G6 CANADA | | | |
| NEW PARIS AUTO SERVICE | 19110 COUNTY ROAD 46 | | | | NEW PARIS | IN | 46553-9646 |
| NEW PASSAGES | MIKE RICHARDSON | 70 LAFAYETTE ST | | | PONTIAC | MI | 48342-2033 |
| NEW PASSAGES | ATTN: DENNIS JACOBS | 70 LAFAYETTE ST | | | PONTIAC | MI | 48342-2033 |
| NEW PASSAGES HIGHLAND | ATTN: DANA PAVELEK | 269 HIGHLAND AVE | | | BLOOMFIELD HILLS | MI | 48302-0632 |
| NEW PATHS INC | ATTN: JAMES HUDGENS | 765 E HAMILTON AVE | | | FLINT | MI | 48505-4707 |
| NEW PENN MOTOR EXPRESS | PO BOX 630 | | | | LEBANON | PA | 17042-0630 |
| NEW PIG CORP | PO BOX 304 | 1 PORK AVE | | | TIPTON | PA | 16684-0304 |
| NEW PIG CORP/TIPTON | ONE PORK AVENUE | | | | TIPTON | PA | 16684 |
| NEW PIG CORPORATION | ATTN A\R | PO BOX 304 | PIG PLACE ONE PORK AVE | | TIPTON | PA | 16684-0304 |
| NEW PRAGUE AUTO INC. | 205 4TH AVE SW | | | | NEW PRAGUE | MN | 56071-2329 |
| NEW PRAGUE CHEVROLET PONTIAC | 939 W 280TH ST | | | | NEW PRAGUE | MN | 56071-4706 |
| NEW PRAGUE MOTORS, LLC. | MARK SWELLAND | 939 W 280TH ST | | | NEW PRAGUE | MN | 56071-4706 |
| NEW PROD/BENTON HARB | PO BOX 555 | | | | BENTON HARBOR | MI | 49023-0555 |
| NEW PRODUCTS CORP | | 448 N SHORE DR | | | BENTON HARBOR | MI | 49022-3644 |
| NEW PRODUCTS CORP | 448 N SHORE DR | | | | BENTON HARBOR | MI | 49022-3644 |
| NEW PRODUCTS CORP | RICK LEAR X361 | PO BOX 666 | | | GRAND RAPIDS | MI | |
| NEW PRODUCTS CORP | PO BOX 655 | | | | BENTON HARBOR | MI | 49023-3644 |
| NEW PRODUCTS CORP | PO BOX 666 | | | | BENTON HARBOR | MI | 49023-3644 |
| NEW PRODUCTS CORPORATION | PO BOX 666 | | | | BENTON HARBOR | MI | 49023-0666 |
| NEW RAINBOW COMPUTER TRAINING AND CONSULTING COMPANY | 625 E BIG BEAVER RD STE 205 | | | | TROY | MI | 48083-1433 |
| NEW READERS PRESS | 1320 JAMESVILLE AVE | | | | SYRACUSE | NY | 13210-4224 |
| NEW RIVER ASSOCIATES | 11411 N TATUM BLVD | | | | PHOENIX | AZ | 85028-2305 |
| NEW RIVER ELECTRICAL CORP | 15 CLOVERDALE PL | | | | CLOVERDALE | VA | 24077-3124 |
| NEW RIVER ELECTRICAL CORPORATION | MIKE HOWELL | 15 CLOVERDALE PL | | | CLOVERDALE | VA | 24077-3124 |
| NEW RIVER FOUNDRY | MARK KUZINSKI | 1410 W GANSON ST | C/O FRISBY PMC LLC | | JACKSON | MI | 49202-4067 |
| NEW RIVER FOUNDRY | MARK KUZINSKI | C/O FRISBY PMC LLC | 1410 W GANSON ST | | AMANDA | OH | |
| NEW RIVER FOUNDRY | 1701 W MAIN ST | | | | RADFORD | VA | 24141-1684 |
| NEW RIVER FOUNDRY | 1410 W GANSON ST | | | | JACKSON | MI | 49202 |
| NEW ROCHELLE CHEVROLET | 291 MAIN ST | | | | NEW ROCHELLE | NY | 10801-5765 |
| NEW ROCHELLE CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| NEW ROCHESTER HOTEL LLC | 721 E 2ND AVE | | | | DURANGO | CO | 81301-5403 |
| NEW ROCKFORD CHEVROLET & OLDSMOBILE | 824 1ST AVE N | | | | NEW ROCKFORD | ND | 58356-1511 |
| NEW ROCKFORD CHEVROLET & OLDSMOBILE, INC. | 824 1ST AVE N | | | | NEW ROCKFORD | ND | 58356-1511 |
| NEW ROCKFORD CHEVROLET & OLDSMOBILE, INC. | JULIE DANDURAN | 824 1ST AVE N | | | NEW ROCKFORD | ND | 58356-1511 |
| NEW ROGER PONTIAC, INC. | MONTY SCHER | 2720 S MICHIGAN AVE | | | CHICAGO | IL | 60616-2819 |
| NEW ROGERS PONTIAC INC | BURKE WARREN MACKAY & SERRITELLA PC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| NEW ROGERS PONTIAC INC | 330 NORTH WABASH AVENUE | | | | CHICAGO | IL | 60611 |
| NEW ROGERS PONTIAC, INCORPORATED | MONTY SCHER | 2720 S MICHIGAN AVE | | | CHICAGO | IL | 60616-2819 |
| NEW ROGERS PONTIAC, INCORPORATED | 2720 S MICHIGAN AVE | | | | CHICAGO | IL | 60616-2819 |
| NEW SALEM SAAB | 2017 CENTRAL AVE | | | | ALBANY | NY | 12205-4426 |
| NEW SALEM SAAB | CARL, DARRYL F. | 2017 CENTRAL AVE | | | ALBANY | NY | 12205-4425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEW SCHOOL UNIVERSITY | 66 W 12TH ST | | | | NEW YORK | NY | 10011-8603 |
| NEW SCOTLAND AUTO CENTER | 1958 NEW SCOTLAND RD | | | | SLINGERLANDS | NY | 12159-3629 |
| NEW SERVICE S.R.L. | VIA DECIME - Z.I. | 35019 | TOMBOLO | PD | | | |
| NEW SERVICE S.R.L. S.R.L. | VIA DECIME - Z.I. | 35019 | TOMBOLO | PD | | | |
| NEW SERVICE SRL | VIA DECINE ZI | TOMBOLO | PADOVA | 35019 | | | |
| NEW SERVICE SRL | VIA DECIME ZI | | | 35019 TOMBOLO PD ITALY | | | |
| NEW SMALL HARBISON LLC | PO BOX 11453 | | | | COLUMBIA | SC | 29211-1453 |
| NEW SMYRNA CHEVROLET | 1919 N DIXIE FWY | | | | NEW SMYRNA BEACH | FL | 32168-5919 |
| NEW SOUTH PUBLISHING INC | 450 NORTHRIDGE PKWY STE 202 | | | | ATLANTA | GA | 30350-3327 |
| NEW STAR FRT SERVICE INC | 15131 AIRLINE HWY | | | | BATON ROUGE | LA | 70817-7308 |
| NEW STAR WHOLESALE, INC. DBA SHENZHEN INDUSTRIES LTD. | | | | | | | |
| NEW STEVENS LLC | MR. JOHN GIFFORD | SUMMITT US HIGHWAY 2, SKYKOMISH | | | SKYKOMISH | WA | 98288 |
| NEW TEC INC | 1008 LOCUST ST | | | | HULL | IA | 51239-7723 |
| NEW TECH AUTOMOTIVE SERVICE | PO BOX 145, R.R. #1 | | | BEETON ON L0G 1A0 CANADA | | | |
| NEW TECH ENGINEERING LP | 1030 REGIONAL PARK DR | | | | HOUSTON | TX | 77060-1117 |
| NEW TECH ENGINEERING LP | PO BOX 4573 | | | | HOUSTON | TX | 77210-4573 |
| NEW TECH/1196 SOUTER | 1196 SOUTHER STREET | | | | TROY | MI | 48083 |
| NEW TECH/1894 THUNDE | 1894 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| NEW TECHNOLOGIES INC | PO BOX 97 | | | | GRAND BLANC | MI | 48480-0097 |
| NEW TECHNOLOGY STEEL LLC | 2401 FRONT ST | | | | TOLEDO | OH | 43605-1145 |
| NEW TEXAS AUTO AUCTION SERVICES LP | DBA MANHEIM SAN ANTONIO | 2042 ACKERMAN RD | | | SAN ANTONIO | TX | 78219-3016 |
| NEW TRANSPORTATION GROUP | 6625 NORTHWEST HWY | | | | WATERFORD | WI | 53185-2326 |
| NEW UNITED MOTO MANUFACTURING, INC. | ATTN: GENERAL COUNSEL | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTO MANUFACTURING, INC. | ATTN: MANAGER, REAL ESTATE AND PROPERTY MANAGEMENT | 19001 SOUTH WESTERN AVE. G201 | | | TORRANCE | CA | 90501 |
| NEW UNITED MOTO MANUFACTURING, INC. | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTOR MANUFACTURING | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538-6368 |
| NEW UNITED MOTOR MANUFACTURING INC | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTOR MANUFACTURING INC | GATE DONG | 45500 FREMONT BLVD. | | | LANCASTER | SC | 29720 |
| NEW UNITED MOTOR MANUFACTURING INC | BOFA OPERATING ACCOUNT | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTOR MANUFACTURING INC | KIRKLAND & ELLIS LLP | C/O RICHARD M. CIERI | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022-4611 |
| NEW UNITED MOTOR MANUFACTURING INC | C/O KIRKLAND & ELLIS LLP | ATTN RICHARD M. CIERI | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022-4611 |
| NEW UNITED MOTOR MANUFACTURING, INC. | SCHNADER HARRISON SEGAL & LEWIS LLP | C/O GEORGE KALIKMAN | ONE MONTGOMERY STREET, SUITE 2200 | | SAN FRANCISCO | CA | 94104 |
| NEW UNITED MOTOR MANUFACTURING, INC. | NEW UNITED MOTOR MANUFACTURING, INC. (NUMMI) | K KELLEY MCKENZIE, ESQ., GENERAL COUNSEL | 45500 FREMONT BLVD | | FREMONT | CA | 94538 |
| NEW UNITED MOTOR MANUFACTURING, INC. | PRESIDENT | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTOR MFG A/C12335 | 02750 BANK OF AMER N A | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NEW UNITED MOTOR MFG INC | 45500 FREMONT BLVD | ATTN CATALINA MEYER | | | FREMONT | CA | 94538-6326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW UNITED MOTOR MFG. INC. | GATE DONG | 45500 FREMONT BLVD. | | | LANCASTER | SC | 29720 |
| NEW UNITED MOTOR MFG., INC. | 45500 FREMONT BL ATT SEC DPT | | | | FREMONT | CA | 94538 |
| NEW VENTURE GEAR | 1200 W 8TH ST | | | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR | 1650 RESEARCH DR. | | | | TROY | MI | 48083 |
| NEW VENTURE GEAR INC | PO BOX 7095 | | | | TROY | MI | 48007-7095 |
| NEW VENTURE GEAR INC | PO BOX 77000 | | | | DETROIT | MI | 48277-0927 |
| NEW VENTURE GEAR INC | 1650 RESEARCH DRIVE SUITE 350 | | | | TROY | MI | 48083 |
| NEW VENTURE GEAR INC | ATTN ACCTS REC DEPT | PO BOX 77000 | | | DETROIT | MI | 48277-0742 |
| NEW VENTURE GEAR INC | 2000 CENTERPOINT PKWY 3483-520 | | | | PONTIAC | MI | 48341-3145 |
| NEW VENTURE GEAR OF INDIANA, LLC | 1200 W 8TH ST | | | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR OF INDIANA, LLC | PHILIP A. LANDES, SR. | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR OF INDIANA, LLC | C/O NEW VENTURE GEAR, INC. | 1650 RESEARCH DR. | | | TROY | MI | 48083 |
| NEW VENTURE GEAR OF INDIANA, LLC. | ATTN: GENERAL COUNSEL | 1200 W 8TH ST | | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR, INC | 1650 RESEARCH DRIVE | | | | TROY | MI | 48083 |
| NEW VENTURE GEAR, INC | DAIMLERCHRYSLER CORPORATION | MARK CALCATERA | 1000 CHRYSLER DR | | AUBURN HILLS | MI | 48326-2766 |
| NEW VENTURE GEAR, INC. | PRESIDENT | 1650 RESEARCH DRIVE | | | TROY | MI | 48083 |
| NEW VENTURE GEAR, INC. | JONKOPING, SWEDEN | | | SWEDEN | | | |
| NEW VENTURE GEAR, INC. | PO BOX 99309 | | | | TROY | MI | 48099-9309 |
| NEW VENTURE GEAR, INC. | 2000 CENTERPOINT PKWY | #483-520 | | | PONTIAC | MI | 48341-3146 |
| NEW VENTURE GEAR, INC. | 1650 RESEARCH DRIVE | | | | TROY | MI | 48083 |
| NEW VENTURE GEAR, INC. | CARLOS LOBO | 1650 RESEARCH DR. | | | TROY | MI | 48083 |
| NEW VENTURE GEAR, INC. | DAIMLERCHRYLSER CORPORATION | MARK CALCATERRA | 1000 CHRYSLER DR | | AUBURN HILLS | MI | 48326-2766 |
| NEW VENTURE GEAR, INC. | DAIMLERCHRYSLER | MARK CALCATERRA | 1000 CHRYSLER DR | | AUBURN HILLS | MI | 48326-2766 |
| NEW VENTURE GEAR, INC. | MANUAL TRANSMISSIONS OF MUCIE, LLC. | ATTN: PLANT MANAGER | 1200 W 8TH ST | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR, INC. | MANUAL TRANSMISSIONS OF MUNICE, LLC | PLANT MANAGER | 1200 W 8TH ST | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR, INC. | NEW VENTURE GEAR OF INDIANA, LLC. | ATTN: GENERAL COUNSEL | 1200 W 8TH ST | | MUNCIE | IN | 47302-2238 |
| NEW VENTURE GEAR, INC. | NEW VENTURE GEAR, INC.  ATTN: PRESIDENT | 1650 RESEARCH DRIVE | | | TROY | MI | 48083 |
| NEW VENTURE GEAR, INC. | 1650 RESEARCH FR., SUITE 350 | | | | TROY | MI | 48083 |
| NEW VENTURE GEAR, INC. | NEW VENTURE GEAR, INC. ATTN: PRESIDENT COPY TO: | DAIMLER CHRYSLER CORPORATION | | | | | |
| NEW VENTURE GEAR/MUNCIE PLANT | 2000 CENTERPOINT PKWY | #483-520 | | | PONTIAC | MI | 48341-3146 |
| NEW VENTURE HOLDINGS LLC | 13758 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| NEW VENTURE/HYDRAMATIC DIV | PO BOX 993099 | | | | TROY | MI | 48099 |
| NEW VENTURE/TROY | 1775 RESEARCH DR | | | | TROY | MI | 48083-2161 |
| NEW VIEW MANAGEMENT GROUP | 10680 MCSWAIN DR | | | | CINCINNATI | OH | 45241-3167 |
| NEW VISION TELEVISION | JASON ELKIN | 11766 WILSHIRE BLVD STE 405 | | | LOS ANGELES | CA | 90025-6573 |
| NEW WAY SERVICES INC | 424 FARWELL AVE 210 | | | | SOUTH ST PAUL | MN | 55075 |
| NEW WELDUCTION CORP | 22750 HESLIP DR | | | | NOVI | MI | 48375-4143 |
| NEW WHITE ELECTRIC CO INC | GOODKIND LABATON RUDOFF & SUCHAROW | 100 PARK AVENUE | | | NEW YORK | NY | 10017-5563 |
| NEW WHITE ELECTRIC CO INC | SHANE MARK | 1001 RARITAN AVE | | | HIGHLAND PARK | NJ | 08904 |
| NEW WHITE ELECTRIC CO INC | 100 PARK AVENUE | | | | NEW YORK | NY | 10017 |
| NEW WHITE ELECTRIC CO INC | 1001 RARITAN AVE | | | | HIGHLAND PARK | NJ | 08904 |
| NEW WHITNEY THE | 4421 WOODWARD AVE | | | | DETROIT | MI | 48201-1821 |
| NEW WORLD CAR MOTORS, INC. | AHMAD ZABIHIAN | 3363 S INTERSTATE 35 | | | NEW BRAUNFELS | TX | 78132-5039 |
| NEW WPI LLC | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025-4528 |
| NEW YORK - NEW YORK | 3790 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109-4338 |
| NEW YORK ASSOCIATION FOR BUSINESS ECONOMICS | PO BOX 1720 | | | | NEW YORK | NY | 10008-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW YORK BLOOD CENTER | 310 E 67TH ST | | | | NEW YORK | NY | 10065-6275 |
| NEW YORK BLOOD CENTER | CHRIS LEWIS | 310 E 67TH ST | | | NEW YORK | NY | 10065-6275 |
| NEW YORK BLOOD CENTER INC | 1355 PITTSFORD MENDON RD | PO BOX 471 | | | MENDON | NY | 14506 |
| NEW YORK BLOOD PRESSURE INC | 1355 PITTSFORD-MENDON ROAD | | | | MENDON | NY | 14506 |
| NEW YORK BLOOD PRESSURE INC NYBP | 1355 PITTSFORD MENDON ROAD | | | | MENDON | NY | 14506 |
| NEW YORK BLOWER CO | 7660 S QUINCY ST | | | | WILLOWBROOK | IL | 60527-5530 |
| NEW YORK BOARD-FIRE UNDRWRTRS | 202 ARTERIAL RD # 202 | | | | SYRACUSE | NY | 13206-1575 |
| NEW YORK BODY RUB | ATTN: BOB SALADE | 202 ARTERIAL RD | | | SYRACUSE | NY | 13206-1575 |
| NEW YORK CARES INC | 116 E 16TH ST FL 6 | | | | NEW YORK | NY | 10003-2163 |
| NEW YORK CAROLINA EXPRESS | 1314 CONKLIN RD | | | | CONKLIN | NY | 13748-1409 |
| NEW YORK CARP/MAD HT | 28551 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-3004 |
| NEW YORK CENTRAL RAILROAD COMPANY | NOT AVAILABLE | | | | | | |
| NEW YORK CENTRAL SYSTEM | M.C. TERMINAL BUILDING | | | | DETROIT | MI | 48216 |
| NEW YORK CHIROPRACTI | DHC 4974 TRANSIT ROAD | | | | DEPEW | NY | 14043 |
| NEW YORK CITY DEPT OF FINANCE | C\O PARKING VIOLATIONS BUREAU | 770 BROADWAY | | | NEW YORK | NY | 10003 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 5060 | | | | KINGSTON | NY | 12402-5060 |
| NEW YORK CITY DEPT OF FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5070 | | | KINGSTON | NY | 12402-5070 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 5070 | | | | KINGSTON | NY | 12402-5070 |
| NEW YORK CITY DEPT OF FINANCE PARKING VIOLATIONS/COLLECTIONS | PO BOX 2337 | | | | NEW YORK | NY | 10272-2337 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | 345 ADAMS ST- 3RD FLOOR | | | BROOKLYN | NY | 11201 |
| NEW YORK CITY DEPT. OF TRANSP. | 3211 HARPER ST | | | | CORONA | NY | 11368-1532 |
| NEW YORK CITY IDA | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ATTN: GENERAL COUNSEL | 110 WILLIAM ST. | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | PO BOX 27799 | | | | NEW YORK | NY | 10087-7799 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM ST. | | | | NEW YORK | NY | 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | C/O WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-2000 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ATTENTION: GENERAL COUNSEL | 110 WILLIAM STREET | | | NEW YORK | NY | 10038 |
| NEW YORK CITY OF | | | | | | | |
| NEW YORK CITY WATER BOARD | PO BOX 410 | CHURCH STREET STATION | | | NEW YORK | NY | 10008-0410 |
| NEW YORK DAILY NEWS | 450 WEST 33RD ST | | | | NEW YORK | NY | 10001 |
| NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIVIDE OF ENV REMEDIATION | 50 WOLF RD | | | ALBANY | NY | 12233-0001 |
| NEW YORK DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 41 STATE STREET | | | ALBANY | NY | 12231-0002 |
| NEW YORK DEPT OF MOTOR VEHICLE | 6 EMPIRE STATE PLZ | | | | ALBANY | NY | 12228-0002 |
| NEW YORK DOT | NEWYORK DEPT OF TRANS. | 317 WASHINGTON STREET | | | WATERTOWN | NY | 13601 |
| NEW YORK ELECTRIC | 2615 WALDEN AVE | | | | CHEEKTOWAGA | NY | 14225-4735 |
| NEW YORK ENVIRONMENTAL TECHNOL | 230 MCKEE RD | PO BOX 24398 | | | ROCHESTER | NY | 14611-2013 |
| NEW YORK ENVIRONMENTAL TECHNOLOGIES | 230 MCKEE RD | PO BOX 24398 | | | ROCHESTER | NY | 14611-2013 |
| NEW YORK HEART CTR | 2700 COURT ST | | | | SYRACUSE | NY | 13208-3295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW YORK INDUSTRIAL DEVELOPMENT AGENCY | ATTN: EXECUTIVE DIRECTOR | 110 WILLIAM ST. | | | NEW YORK | NY | 10038 |
| NEW YORK INSTITUTE OF | PHOTOGRAPHY AND VIDEO | 211 EAST 43RD ST | | | NEW YORK | NY | 10017 |
| NEW YORK INSTITUTE OF TECHNOLOGY | PO BOX 392 | | | | OLD WESTBURY | NY | 11568-0392 |
| NEW YORK JETS | 1 JETS DR | | | | FLORHAM PARK | NJ | 07932-1215 |
| NEW YORK LABOR LAW POSTER SERVICE | 5859 W SAGINAW HWY #343 | | | | LANSING | MI | 48917 |
| NEW YORK MEDIA LLC | ANUP BAGARIA | 75 VARICK ST FL 4 | | | NEW YORK | NY | 10013-1917 |
| NEW YORK POLICE DEPT. M.T.D. | 5315 58TH ST | | | | WOODSIDE | NY | 11377-7405 |
| NEW YORK POLICE DEPT._M.T.D. | 198-15 GRAND CENTRAL PKWY | | | | FLUSHING | NY | 11351 |
| NEW YORK POLICE DEPT._M.T.D. | 1278 SEDGWICK AVE | | | | BRONX | NY | 10452-1401 |
| NEW YORK POWER AUTHORITY | 123 MAIN ST | MAIL STOP 10 - H | | | WHITE PLAINS | NY | 10601 |
| NEW YORK POWER AUTHORITY | PO BOX 2245 | | | | SYRACUSE | NY | 13220-2245 |
| NEW YORK PUBLIC LIBRARY | 5TH AVE AND 42ND ST | | | | NEW YORK | NY | 10018 |
| NEW YORK SELF-INSURERS ASSOCIATION | 16 JANINE CT | | | | BUFFALO | NY | 14227-3112 |
| NEW YORK SOCIETY FOR RELIEF OF RUPTURED AND | 535 E 70TH ST | CRIPPLED MAINTAINING HOSPITAL | | | NEW YORK | NY | 10021-4823 |
| NEW YORK SPEECH IMPROVEMENT | 253 WEST 16TH ST | | | | NEW YORK | NY | 10011 |
| NEW YORK ST DEPT OF TAXATION | C/O JOHN J O DONNELL | 190 N INDEPENDENCE MALL W | 6TH & RACE STREETS STE 5 | | PHILADELPHIA | PA | 19106-1508 |
| NEW YORK STATE - DEPT.OF ENVIRONMENTAL CONSERVATION | | 6274 E AVON LIMA RD | | | | NY | 14414 |
| NEW YORK STATE ASSOCIATIONS OF CHIEFS OF POLICE INC | 2697 HAMBURG ST | | | | SCHENECTADY | NY | 12303-3783 |
| NEW YORK STATE COMMISSION ON PUBLIC INTEGRITY | 540 BROADWAY | | | | ALBANY | NY | 12207 |
| NEW YORK STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS | 110 STATE ST FL 8 | | | | ALBANY | NY | 12236-0001 |
| NEW YORK STATE CORPORATION TAX | | | | | ALBANY | NY | 12201 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 | | | | BINGHAMTON | NY | 13902-4136 |
| NEW YORK STATE DEPARTMENT | SARATOGA TREE NURSERY | 2369 ROUTE 50 S | UPTD AS PER AFC 3/15/05 GJ | | SARATOGA SPRINGS | NY | 12866-4771 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 9 | 270 MICHIGAN AVE | | | BUFFALO | NY | 14226 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY FL 11 | BUREAU OF TECHNICAL SUPPORT | | | ALBANY | NY | 12233-0001 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIVIDE OF HAZARDOUS WASTE | 50 WOLF RD | | | ALBANY | NY | 12233-0001 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: GARY LITWIN | BUREAU OF ENVIRONMENTAL EXPOSURE INVESTIGATION | 547 RIVER STREET | | TROY | NY | 12180 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 625 BROADWAY | | | ALBANY | NY | 12233-4756 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | NATURAL RESOURCES DAMAGES UNIT | 625 BROADWAY FL 14 | | | ALBANY | NY | 12233-4756 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 8 | 6274 E AVON LIMA RD | | | AVON | NY | 14414-9516 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 270 MICHIGAN AVE | | | BUFFALO | NY | 14203-2915 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 9 | 270 MICHIGAN AVE | | | BUFFALO | NY | 14203-2915 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ATTN SUSAN EDWARDS | REMEDIAL BUREAU D | 625 BROADWAY, 12TH FLOOR | | ALBANY | NY | 12233-7016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | NATURAL RESOURCES DAMAGES UNIT | 625 BROADWAY, 14TH FLOOR | | | ALBANY | NY | 12233-4756 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12233 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | REGION 2 | 625 BROADWAY | | | ALBANY | NY | 12207-2942 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, REGION 7 | 615 ERIE BOULEVARD | | | | WEST SYRACUSE | NY | 13204 |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION, REGION 7 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 615 ERIE BOULEVARD | | | WEST SYRACUSE | NY | 13204 |
| NEW YORK STATE DEPARTMENT OF HEALTH | C/O NYS OFFICE OF THE ATTORNEY GENERAL | ATTN: AAG NEAL S MANN | 120 BROADWAY | | NEW YORK | NY | 10271 |
| NEW YORK STATE DEPARTMENT OF HEALTH | ATTN: GARY LITWIN | BUREAU OF ENVIRONMENTAL EXPOSURE INVESTIGATION | 547 RIVER STREET | | TROY | NY | 12180 |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 |
| NEW YORK STATE DEPARTMENT OF TAXATION | MISC TAX RETURNS PROCESSING | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227-0001 |
| NEW YORK STATE DEPARTMENT OF TAXATION | AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NEW YORK STATE DEPARTMENT OF TRANSPORTATION | 7150 REPUBLIC AIRPORT STE 216 | | | | FARMINGDALE | NY | 11735-3999 |
| NEW YORK STATE DEPT OF | TAX & FINANCE | STATE BLDG 8 | | | ALBANY | NY | 12227-0001 |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION | REGULATORY FEE DETERMINATION | PO BOX 5973 GPO | | | NEW YORK | NY | 10087-5973 |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION | DIVIDE OF WATER AD CHG 9/19/06 AM | 625 BROADWAY | | | ALBANY | NY | 12233-3505 |
| NEW YORK STATE DEPT OF HEALTH | 58 GOUVERNEUR ST | | | | CANTON | NY | 13617-3200 |
| NEW YORK STATE DEPT OF MOTOR VEHICLES | | | | | ALBANY | NY | 12220 |
| NEW YORK STATE DEPT OF TAXATION & FINANCE | BANKRUPTCY SECTION | P O BOX 5300 | | | ALBANY | NY | 11205 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | PO BOX 5300 | | | ALBANY | NY | 12205 |
| NEW YORK STATE DEPT.OF TRANSPORTATION | | 2797 CLOVER ST | | | | NY | 14534 |
| NEW YORK STATE EDUCATION DEPT OFFICE OF THE PROFESSIONS | PO BOX 22063 | | | | ALBANY | NY | 12201-2063 |
| NEW YORK STATE ELECTRIC & GAS CORPORATION | CORPORATE DRIVE, KIRKWOOD IND.PARK | | | | BINGHAMTON | NY | 13902 |
| NEW YORK STATE ELECTRIC AND GAS | | | | | | | |
| NEW YORK STATE EMPLOYMENT TAXES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW YORK STATE ENERGY RESEARCH AND DEVELOPMENT AUTHORITY | 17 COLUMBIA CIR | | | | ALBANY | NY | 12203-5156 |
| NEW YORK STATE ENERGY RESEASRCH AND DEVELOPMENT AUTHORITY | 17 COLUMBIA CIR | | | | ALBANY | NY | 12203-5156 |
| NEW YORK STATE EZPASS | VIOLATIONS PROCESSING CENTER | PO BOX 149003 | | | STATEN ISLAND | NY | 10314-9003 |
| NEW YORK STATE FAIR | ATTN SALES DEPARTMENT | 581 STATE FAIR BLVD | | | SYRACUSE | NY | 13209-1551 |
| NEW YORK STATE INCOME TAX | | | | | | | |
| NEW YORK STATE INCOME TAX | PO BOX 1970 | PROCESSING UNIT | | | ALBANY | NY | 12201-1970 |
| NEW YORK STATE INCOME TAX | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1970 | PROCESSING UNIT | | ALBANY | NY | 12201-1970 |
| NEW YORK STATE INCOME TAX BUREAU | | | | | | | |
| NEW YORK STATE NAACP | 10 W 135TH ST APT 4E | | | | NEW YORK | NY | 10037-2610 |
| NEW YORK STATE OFFICE OF THE | REMITTANCE CONTROL 2ND FLOOR | 110 STATE ST | | | ALBANY | NY | 12236-0001 |
| NEW YORK STATE OFFICE OF THE COMPTROLLER | 110 STATE ST FL 2 | | | | ALBANY | NY | 12236-0001 |
| NEW YORK STATE OPRHP | | 2630 WHIRLPOOL ST | | | | NY | 14305 |
| NEW YORK STATE POLICE | DEPARTMENT | | | | | | |
| NEW YORK STATE POLICE TROOP E | | 1569 ROCHESTER RD. | ROUTE 332 | | | NY | 14425 |
| NEW YORK STATE POLICE TROOP K | 2541 ROUTE 44 | | | | SALT POINT | NY | 12578-8004 |
| NEW YORK STATE SALES TAX | JAF BUILDING | PO BOX 1208 | | | NEW YORK | NY | 10116-1208 |
| NEW YORK STATE SALES TAX PROCESSING | PO BOX 1205 | | | | NEW YORK | NY | 10116-1205 |
| NEW YORK STATE THRUWAY | VIOLATION PROCESSING UNIT-LC06 | PO BOX 149005 | | | STATEN ISLAND | NY | 10314-9005 |
| NEW YORK STATE THRUWAY AUTHORI | VIOLATION PROCESSING CENTER | PO BOX 149003 | | | STATEN ISLAND | NY | 10314-9003 |
| NEW YORK STATE THRUWAY AUTHORITY | 200 SOUTHERN BLVD | PO BOX 189 | | | ALBANY | NY | 12201-0189 |
| NEW YORK STATE THRUWAY AUTHORITY | DELAWARE PLAZA | | | | ELSMERE | NY | |
| NEW YORK STATE THRUWAY AUTHORITY | 3901 GENESEE ST | P.O. BOX 121 | | | BUFFALO | NY | 14225-1901 |
| NEW YORK STATE THRUWAY AUTHORITY | 200 SOUTHERN BLVD | P.O. BOX 189 | | | ALBANY | NY | 12209-2018 |
| NEW YORK STATE THRUWAY AUTHORITY | 1870 WALDEN AVE. (EXIT 52 W RAMP NYS THRUWAY) | | | | CHEEKTOWAGA | NY | 14225 |
| NEW YORK STATE THRUWAY AUTHORITY | | 6517 OLD THOMPSON ROAD | | | | NY | 13057 |
| NEW YORK STATE UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902-4301 |
| NEW YORK STATE UNITED TEACHER | 800 TROY-SCHENECTADY RD | | | | ALBANY | NY | 12110 |
| NEW YORK STATE UNITED TEACHERS | 800 TROY-SCHENECTADY RD | | | | ALBANY | NY | 12110 |
| NEW YORK STATE UNITED TEACHERS | 800 TROY SCHENECTADY RD | | | | LATHAM | NY | 12110-2424 |
| NEW YORK STATE UNITED TEACHERS | BONNIE JONES | 800 TROY-SCHENECTADY RD. | | | ALBANY | NY | |
| NEW YORK STATE, DEPT. OF LABOR | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | 120 BROADWAY, 26TH FLOOR | | NEW YORK | NY | 10271 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION | PO BOX 4530 | | | NEW YORK | NY | 10163-4530 |
| NEW YORK STOCK EXCHANGE INC | PO BOX 4695 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163-4695 |
| NEW YORK STOCK EXCHANGE MARKETINC | PO BOX 4006 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-0001 |
| NEW YORK STRIP | 6378 DEAN PKWY | | | | ONTARIO | NY | 14519-8970 |
| NEW YORK SUSQUEHANNA & WESTERN | 1 RAILROAD AVE | | | | COOPERSTOWN | NY | 13326-1110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW YORK TAX COMPLIANCE DIV | ACCT OF BEVERLY SCHLACKMAN | O STATE CAMPUS RM 438 | | | ALBANY | NY | 12227-0001 |
| NEW YORK TELEPHONE CO | 770 ELEVENTH AVE | | | | NEW YORK | NY | 10019 |
| NEW YORK TELEPHONE CO | 1541 BRONX RIVER AVE | | | | BRONX | NY | 10460-3101 |
| NEW YORK TEMPORARY STATE COMMISSION ON LOBBYING | 2 EMPIRE STATE PLAZA | 18TH FLOOR | | | ALBANY | NY | 12223 |
| NEW YORK TIMES | PO BOX 371456 | | | | PITTSBURGH | PA | 15250-7456 |
| NEW YORK TIMES COMPANY | ARTHUR SULZBURGER | 229 WEST 43RD STREET | | | NEW YORK | NY | 10036-3913 |
| NEW YORK TIMES COMPANY | 229 W 43RD ST | | | | NEW YORK | NY | 10036-3913 |
| NEW YORK TIMES COMPANY | ARTHUR SULZBURGER | 229 W 43RD ST | | | NEW YORK | NY | 10036-3913 |
| NEW YORK TREASURER'S OFFICE | 153 EAST 53RD STREET | CITIGROUP CENTER, UNIT 1 | | | NEW YORK | NY | 10022 |
| NEW YORK TWIST DRILL INC | 30 MONTAWK BLVD | | | | OAKDALE | NY | 11769 |
| NEW YORK UNEMPLOYMENT INS | | | | | | | |
| NEW YORK UNIVERSITY | NYU SALOMON CENTER | 44 W FOURTH ST STE 9-160 | | | NEW YORK | NY | 10012 |
| NEW YORK UNIVERSITY | EXECUTIVE PROGRAMS | 44 WEST FOURTH STREET SUITE 10 78 RMT CHG 9/01 MH | | | NEW YORK | NY | 10012 |
| NEW YORK UNIVERSITY | BURSARS DEPARTMENT | 7 E 12TH STR 7TH FLOOR | | | NEW YORK | NY | 10003 |
| NEW YORK UNIVERSITY | LEONARD N STERN GRADUATE SCHL | 44 WEST 4TH STRT SUITE 10 78 | HENRY KAUFMAN MGT CENTER | | NEW YORK | NY | 10012 |
| NEW YORK UNIVERSITY OFFICE OF THE BURSAR | 25 W FOURTH ST 116 FLR | | | | NEW YORK | NY | 10012 |
| NEW YORK UNIVERSITY SCHOOL OF | CONTINUING AND PROFESSIONAL ST | BUDGET AND ACCOUNTING | 25 WEST 4TH STREET RM 203 | | NEW YORK | NY | 10012 |
| NEW YORK UNIVERSITY SCHOOL OF CONTINUING EDUCATION | FOREIGN LANGUAGE DEPARTMENT | 48 COOPER SQUARE ROOM 107 | | | NEW YORK | NY | 10003 |
| NEW YORK URBAN PROFESSIONALS BASKETBALL LEAGUE | 155 W 72ND ST RM 701 | | | | NEW YORK | NY | 10023-3262 |
| NEW YORK YANKEES PARTNERSHIP | ATTN ROBERT BROWN A/C DEPT | YANKEE STADIUM CHG EM TO PA CP | 161ST STREET & RIVER AVE | | BRONX | NY | 10451 |
| NEW ZION BAPTIST CHURCH | ATTN: W G TERRY | 1601 CHIPPEWA ST | | | FLINT | MI | 48503-1567 |
| NEW, ANGELA M | 1713 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1824 |
| NEW, ARA M | 5684 NOBLETT RD | | | | STONE MTN | GA | 30087-2938 |
| NEW, AVERY F | PO BOX 15 | | | | OOLITIC | IN | 47451-0015 |
| NEW, BETTY J | PO BOX 1036 | | | | ALBANY | GA | 31702-1036 |
| NEW, BRIAN L | 205 W ANNIE DR | | | | MUNCIE | IN | 47303-9704 |
| NEW, CAROLYN J | 1200 WHITTINGTON DR | | | | BROWNSBURG | IN | 46112-8327 |
| NEW, CARSON | 361 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9313 |
| NEW, CHARLES F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEW, CHARLES G | 140 DIXIE LN | | | | COVINGTON | GA | 30014-4814 |
| NEW, CHARLES V | 96 ONIONTOWN RD | | | | GREENVILLE | PA | 16125-8429 |
| NEW, CLYDE A | 1402 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2646 |
| NEW, CRAIG B | 218 MOUNTAIN LAKE CIR | | | | RAINBOW CITY | AL | 35906 |
| NEW, CURTIS R | 4791 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9615 |
| NEW, DONALD J | 2647 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5717 |
| NEW, DOUGLAS S | 477 JANES LN | | | | MACEDONIA | OH | 44056-1819 |
| NEW, DWIGHT D | 8652 DOUGLASTON CT | | | | INDIANAPOLIS | IN | 46234-7025 |
| NEW, EDITH I | 7979 SHARON DR | | | | AVON | IN | 46123-8306 |
| NEW, EDNA C | 4437 LAVISTA RD | | | | TUCKER | GA | 30084-5414 |
| NEW, EDWARD J | 1913 COTTON LANE | | | | LOGANVILLE | GA | 30052-4494 |
| NEW, ERVIN L | 101 N ORCHARD DR | | | | MUNCIE | IN | 47303-4543 |
| NEW, EUGENE C, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEW, FRANCES | 4848 BURNS ST | | | | DETROIT | MI | 48214-1277 |
| NEW, GERALD E | 12823 NEW HOPE WHT OAK STA RD | | | | SARDINIA | OH | 45171-8338 |
| NEW, GLADYS | 138 CALIFORNIA STREET | | | | HIGHLAND PARK | MI | 48203-3518 |
| NEW, HARRY J | PO BOX 2644 | | | | JANESVILLE | WI | 53547-2644 |
| NEW, JAMES W | 5113 OLD GRANT RD RT 5 | | | | ELLENWOOD | GA | 30294 |
| NEW, JANE ANN | 102 RIVERSIDE DR. #802 | | | | COCOA | FL | 32922-7857 |
| NEW, JERRY D | 8640 CROW DR | | | | MACEDONIA | OH | 44056-1610 |
| NEW, JERRY M | RR 2 BOX 4 | | | | SOLSBERRY | IN | 47459-9401 |
| NEW, JOANN | 801 SMITH FORK RD | | | | RANSOM | KY | 41558-8757 |
| NEW, JOANNA | 7 WILLIAMSON ROAD | | | | GREENVILLE | PA | 16125-9771 |
| NEW, JOANNA | 7 WILLIAMSON RD | | | | GREENVILLE | PA | 16125-9771 |
| NEW, JOY L | 2328 39TH ST | | | | BEDFORD | IN | 47421-5606 |
| NEW, LEA | 2420 NW CRIMSON CT | | | | MCMINNVILLE | OR | 97128-2047 |
| NEW, LELAN | 1812 E 25TH ST | | | | MUNCIE | IN | 47302-5920 |
| NEW, LOUIS P | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| NEW, MAUDINE B | 4062 BOOTH RD NE | | | | CONYERS | GA | 30012-1614 |
| NEW, NORMAN J | PO BOX 735 | | | | SCIENCE HILL | KY | 42553-0735 |
| NEW, RALPH | PO BOX 497 | | | | SAINT HELEN | MI | 48656-0497 |
| NEW, RICHARD D | 1133 WILDWOOD LN | | | | DENTON | TX | 76208-4509 |
| NEW, ROBERT D | 641 GAMBER LN | | | | LINDEN | MI | 48451-9748 |
| NEW, SAMUEL G | 890 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3461 |
| NEW, SIDNEY L | 24386 LEHIGH ST | | | | DEARBORN HTS | MI | 48125-1943 |
| NEW, TODD W | 812 MARION AVE | | | | INDIANAPOLIS | IN | 46221-1353 |
| NEW, TRAMPIS L | 405 CUNNINGHAM RD | | | | SALEM | OH | 44460-9477 |
| NEW, VICKI | DODD RICHARD A LC | 312 S HOUSTON AVE | | | CAMERON | TX | 76520-3935 |
| NEW, VIRGINIA R | 1485 CENTER AVE | | | | HOLLY HILL | FL | 32117-2019 |
| NEW-CEN COMMERCIAL CORPORATION | INTERCOMPANY | | | | | | |
| NEW-MATIC INDUSTRIES | 31256 FRASER DR | | | | FRASER | MI | 48026-2571 |
| NEW-MATIC INDUSTRIES INC | 31256 FRASER DR | | | | FRASER | MI | 48026-2571 |
| NEW-RAY TOYS DEVELOPMENT, LTD. | | | | | | | |
| NEW-VALLEAU, CAROLYN | 3793 MILDRED ST | | | | WAYNE | MI | 48184-1910 |
| NEWA, RALPH D | 433 ROLAND RD | | | | GROSSE POINTE | MI | 48236-2809 |
| NEWAGE TESTING INSTRUMENTS INC | 820 PENNSYLVANIA BLVD | | | | FEASTERVILLE TREVOSE | PA | 19053-7814 |
| NEWAGE/WILLOW GRV | 145 JAMES WAY | | | | SOUTHAMPTON | PA | 18966-3817 |
| NEWALL ELECTRONICS | 1778 DIVIDEND DR | | | | COLUMBUS | OH | 43228-3845 |
| NEWALL ELECTRONICS INC | PO BOX 512485 | | | | LOS ANGELES | CA | 90051-0485 |
| NEWALTA INCOME FUND | | | | | | | |
| NEWARK | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4457 |
| NEWARK AIR/ELIZABETH | 1170 SPRING ST | | | | ELIZABETH | NJ | 07201-2114 |
| NEWARK CORP | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4457 |
| NEWARK CORP | 4801 | NORTH RAVENSWOOD AVE | | | CHICAGO | IL | 60640 |
| NEWARK CORP | 20700 HUBBELL AVE | | | | OAK PARK | MI | 48237 |
| NEWARK CORP | 5750 NEW KING DR STE 360 | | | | TROY | MI | 48098-2655 |
| NEWARK ELEC/BRENTWOD | 7003 CHADWICK DRIVE | | | | BRENTWOOD | TN | 37027 |
| NEWARK ELEC/TROY | 550 STEPHENSON HWY | | | | TROY | MI | 48083 |
| NEWARK ELECTRONICS | | | | | | | |
| NEWARK ELECTRONICS | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4457 |
| NEWARK ELECTRONICS | PO BOX 94141 | | | | PALATINE | IL | 60094-4141 |
| NEWARK ELECTRONICS DIV OF | | | | | | | |
| NEWARK ELECTRONICS DIV OF PREMIER FASTENER | 6200 DIXIE RD STE 222 | | | MISSISSAUGA CANADA ON L5T 2E1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWARK EMERGENCY CEN | PO BOX 3012 | | | | WILMINGTON | DE | 19804-0012 |
| NEWARK IN ONE | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4457 |
| NEWARK INONE | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4457 |
| NEWARK INTER/ELIZABE | 901 SPRING ST | | | | ELIZABETH | NJ | 07201-2101 |
| NEWARK PARCEL SERVICE CO | 640 N CASSADY AVE | | | | COLUMBUS | OH | 43219-2721 |
| NEWARK RECYCLING CENTER INC | 6 ALBE DR | | | | NEWARK | DE | 19702-1322 |
| NEWARK,DAVID L | 3669 TREMONTE CIR S | | | | ROCHESTER | MI | 48306-4787 |
| NEWARK-RIEDERER, ANGELINE M | 24 ALLENDALE ROAD | | | | WEST SENECA | NY | 14224-3902 |
| NEWARK-RIEDERER, ANGELINE M | 24 ALLENDALE RD | | | | WEST SENECA | NY | 14224-3902 |
| NEWAY ANCHORLOK INTL INC | 1950 INDUSTRIAL BLVD | | | | MUSKEGON | MI | 49442-6114 |
| NEWAY LOVE DISTRIBUTION INC | 300 MC KINSTRY ST | | | | DETROIT | MI | 48209 |
| NEWAYGO AREA RADIOLO | PO BOX 9322 | | | | WYOMING | MI | 49509-0322 |
| NEWAYGO CNTY FRIEND OF COURT | ACCT OF RICHARD FLORES | PO BOX 805 | | | WHITE CLOUD | MI | 49349-0805 |
| NEWBANKS, DOLLY E | 670 REYNOLDS | | | | WATERFORD | MI | 48328-2034 |
| NEWBANKS, DOLLY E | 670 REYNOLDS DR | | | | WATERFORD | MI | 48328-2034 |
| NEWBAUER, BARBARA A | 4283 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| NEWBAUER, MICHAEL E | 1973 KATHY DR | | | | FAIRBORN | OH | 45324 |
| NEWBAUER, ROBERT L | 956 CHELSEA AVE | | | | DAYTON | OH | 45420-2725 |
| NEWBEGIN, GEORGE A | 1035 W LEONARD RD | | | | LEONARD | MI | 48367-1624 |
| NEWBERG, DIANE B | 12340 W REID RD | | | | DURAND | MI | 48429-9300 |
| NEWBERG, DONALD E | 6968 LINDEN ST | | | | LUDINGTON | MI | 49431-9433 |
| NEWBERG, EVELYN | 2880 15 MILE RD NW | | | | SPARTA | MI | 49345-9787 |
| NEWBERG, LARRY W | 3504 HAWTHORNE LN | | | | KOKOMO | IN | 46902-4521 |
| NEWBERG, SANDRA J | 4708 LINNEA LN | | | | MINNETONKA | MN | 55345-3418 |
| NEWBERG, SANDRA J. | 4708 LINNEA LN | | | | MINNETONKA | MN | 55345-3418 |
| NEWBERG, WILLIAM M | 12031 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| NEWBERGER, DAVID A | 277 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2472 |
| NEWBERGER, DAVID A | 7221 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804 |
| NEWBERGER, MILDRED A | 1596 BEVERLY AVE | | | | MADISON HTS | MI | 48071-3031 |
| NEWBERN CITY RECORDER | PO BOX 460 | | | | NEWBERN | TN | 38059-0460 |
| NEWBERN, CORNELIUS C | 9340 S LOOMIS ST | | | | CHICAGO | IL | 60620-3613 |
| NEWBERN, DIANE E | 905 MANSION DRIVE | | | | HOPEWELL | VA | 23860-1923 |
| NEWBERN, J B | 4075 COUNTY ROAD 11 | | | | FLORENCE | AL | 35633-4989 |
| NEWBERN, THOMAS | 500 CENTRAL PARK DR APT 716 | | | | OKLAHOMA CITY | OK | 73105-1732 |
| NEWBERRY COUNTY TREASURER | PO BOX 206 | | | | NEWBERRY | SC | 29108-0206 |
| NEWBERRY DENNIS & CRYSTAL & | ALEX SIMANOVSKY & ASSOC | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| NEWBERRY FAMILY AUTO LLC | 892 N STATE ROAD 14 | | | | HARPER | KS | 67058-8024 |
| NEWBERRY FAMILY AUTO LLC | LEE HOFMEIER | 892 N STATE ROAD 14 | | | HARPER | KS | 67058-8024 |
| NEWBERRY KENNETH L (494670) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWBERRY MOTORS, INC. | KEVIN VANATTA | 1227 S NEWBERRY AVE | | | NEWBERRY | MI | 49868 |
| NEWBERRY MOTORS, INC. | 1227 S NEWBERRY AVE | | | | NEWBERRY | MI | 49868 |
| NEWBERRY TANKS & EQUIPMENT INC | 205 N WALKER AVE | | | | WEST MEMPHIS | AR | 72301-3668 |
| NEWBERRY, ANGELA M | 900 FLECK AVE | | | | CELINA | OH | 45822-8710 |
| NEWBERRY, ANGELA R. | 744 N UPLAND AVE | | | | DAYTON | OH | 45417 |
| NEWBERRY, ARRON M | 3317 LAKEVIEW AVENUE | | | | DAYTON | OH | 45408-1526 |
| NEWBERRY, ARTHUR S | 917 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2605 |
| NEWBERRY, AUTUMN | STRONG & ASSOCIATES P.C. | 901 E BATTLEFIELD ST | | | SPRINGFIELD | MO | 65807-4811 |
| NEWBERRY, AUTUMN | CASEY & MEYERKORD | 1 METROPOLITAN SQ STE 3190 | | | SAINT LOUIS | MO | 63102-2773 |
| NEWBERRY, AVERY H | 4025 CELINA HWY | | | | ALLONS | TN | 38541-6722 |
| NEWBERRY, BETTY J | 18889 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWBERRY, BILLY J | 709 ETHRIDGE RD | | | | HADDOCK | GA | 31033-2201 |
| NEWBERRY, CHARLOTTE W | 93 GLENALBY RD | | | | TONAWANDA | NY | 14150-7517 |
| NEWBERRY, CYNTHIA G | 1764 S 750 E | | | | GREENTOWN | IN | 46936-9133 |
| NEWBERRY, DARYL D | 3170 DIXIE HWY APT C | | | | WATERFORD | MI | 48328 |
| NEWBERRY, DAVID S | | | | | | | |
| NEWBERRY, EARL | 2903 AFFIRMED DR | | | | NORTH BEND | OH | 45052-9613 |
| NEWBERRY, EDYTHE D | 1018 10TH ST | | | | WEST PALM BEACH | FL | 33401-3210 |
| NEWBERRY, ETHEL | 2667 PITTSFIELD BLVD | | | | ANN ARBOUR | MI | 48104 |
| NEWBERRY, GENEVA L | 2750 S EDGAR RD | | | | MASON | MI | 48854-9285 |
| NEWBERRY, GEORGE E | 2092 CULBREATH RD | LOT D64 | | | BROOKSVILLE | FL | 34602 |
| NEWBERRY, GERALDINE | 401 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| NEWBERRY, GERALDINE | 401 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2827 |
| NEWBERRY, GIRLIE O | 7970 WRIGHT RD | | | | HILLSBORO | OH | 45133-9412 |
| NEWBERRY, HERBERT W | 3958 VISBY LANE | | | | LAS VEGAS | NV | 89119-7182 |
| NEWBERRY, JACQUELYNN M | 10342 LAVIGNE DR | | | | CARLETON | MI | 48117-9583 |
| NEWBERRY, JACQUELYNN MARIE | 10342 LAVIGNE DR | | | | CARLETON | MI | 48117-9583 |
| NEWBERRY, KEITH S | 126 MESA DRIVE | | | | WAYNESVILLE | MO | 65583-3701 |
| NEWBERRY, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWBERRY, LARRY E | 1304 CHELSEA AVE | | | | VANDALIA | OH | 45377-1608 |
| NEWBERRY, MARGARET A | PO BOX 190101 | | | | BURTON | MI | 48519-0101 |
| NEWBERRY, MARLON A | 5518 GARRETT DR | | | | MILFORD | OH | 45150 |
| NEWBERRY, MARTHA M | P O BOX 1726 | | | | CUMMING | GA | 30028-1726 |
| NEWBERRY, MERLE A | 784 DEERVALLEY DR | | | | CINCINNATI | OH | 45245-1142 |
| NEWBERRY, NADINE | 5826 RIDGE AVE | | | | SAINT LOUIS | MO | 63112-3746 |
| NEWBERRY, ORVILLE W | 701 NE NOELEEN LN | | | | LEES SUMMIT | MO | 64086-3092 |
| NEWBERRY, PATRICE A | 6670 MACEDAY DR | | | | WATERFORD | MI | 48329-1125 |
| NEWBERRY, RAYNARD E | 21285 PATTERSON DR | | | | MACOMB | MI | 48044-1333 |
| NEWBERRY, REX B | 9832 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| NEWBERRY, ROBERT G | 2523 RIVERWALK DR | | | | PLAINFIELD | IL | 60586-8080 |
| NEWBERRY, SHAWN E | 900 FLECK AVE | | | | CELINA | OH | 45822-8710 |
| NEWBERRY, SUSAN J | 1911 N. MISTYWOOD CT | | | | DEFIANCE | OH | 43512 |
| NEWBERRY, VELDA J | 2296 TANDY DRIVE | | | | FLINT | MI | 48532-4958 |
| NEWBERRY, VELDA J | 2296 TANDY DR | | | | FLINT | MI | 48532-4958 |
| NEWBERRY, VELVA F | 1217 STATE ROUTE 142 | | | | CAULFIELD | MO | 65626-9385 |
| NEWBERRY, WALTER H | 118 E POTTER AVE | | | | LANSING | MI | 48910-7459 |
| NEWBERY & UNGERER | 2231 SW WANAMAKER RD STE 101 | | | | TOPEKA | KS | 66614-4275 |
| NEWBERY, ERNEST E | 13230 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9525 |
| NEWBIGGING, HELEN | 5360 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3724 |
| NEWBIGGING, JOHN A | 1315 OAK HILL DRIVE | | | | MURRAY | KY | 42071-4703 |
| NEWBIGGING, JUDITH C | 49 HAYDEN ST | | | | BUFFALO | NY | 14210-1865 |
| NEWBIGGING, WILLIAM A | 505 CRUSADE CIR | | | | CONWAY | SC | 29526-1108 |
| NEWBILL, BRENDA J | 15761 VINE ST | | | | SPRING LAKE | MI | 49456-1140 |
| NEWBILL, FRIDA | 1228 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5244 |
| NEWBILL, LESLIE B | 15761 VINE ST | | | | SPRING LAKE | MI | 49456-1140 |
| NEWBILL, PATRICIA G | 475 S PERKINS RD APT 301 | | | | MEMPHIS | TN | 38117-3956 |
| NEWBILL, TERRY L | 1208 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5244 |
| NEWBOLD AUDREY M | 116 MARSHALL DR | | | | BEDFORD | IN | 47421-9700 |
| NEWBOLD JR, JOSEPH | 5991 JAY RD | | | | VASSAR | MI | 48768-9425 |
| NEWBOLD THOMAS E (346968) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWBOLD VICKIE | NEWBOLD, VICKIE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEWBOLD, ALVIN A | 6130 CLOVER WAY N | | | | SAGINAW | MI | 48603-4221 |
| NEWBOLD, CHARLES H | 330 JIB CT | SPINNAKER COVE | | | DAVIDSON | NC | 28036-7100 |
| NEWBOLD, DAVID M | 4450 LAUER RD | | | | SAGINAW | MI | 48603-1214 |
| NEWBOLD, ETHEL M | 4609 KINGS LANE | BLDG. 12 | | | BURTON | MI | 48529 |
| NEWBOLD, EVA M | 4450 LAUER RD | | | | SAGINAW | MI | 48603-1214 |
| NEWBOLD, HAROLD R | 1086 ALLENDALE DRIVE | | | | SAGINAW | MI | 48638-5403 |
| NEWBOLD, JANET J | 2220 WEST BLACKMORE ROAD | | | | MAYVILLE | MI | 48744-9783 |
| NEWBOLD, JANET J | 2220 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9783 |
| NEWBOLD, JOSEPH | 2220 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9783 |
| NEWBOLD, MAGGIE | 6583 SCOTTEN STREET | | | | DETROIT | MI | 48210-1331 |
| NEWBOLD, PATRICIA J | 8821 BURNSIDE AVE | | | | HALE | MI | 48739-9183 |
| NEWBOLD, PAUL R | 3363 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| NEWBOLD, PETER | 4450 LAUER RD | | | | SAGINAW | MI | 48603-1214 |
| NEWBOLD, RICHARD L | 8120 FORSYTHIA CT | | | | INDIANAPOLIS | IN | 46219-2812 |
| NEWBOLD, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWBOLD, VICKIE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEWBOLD, VIOLET M | PO BOX 806 | | | | HOUGHTON LAKE | MI | 48629-0806 |
| NEWBOLT SR, PAUL P | 6325 MICHIGAN RD | | | | INDIANAPOLIS | IN | 46268-2729 |
| NEWBOLT, ANDREA D | 41570 W VILLAGE GREEN BLVD # 202 | | | | CANTON | MI | 48187-3862 |
| NEWBORN JR, LESTER | 15730 HUBBELL ST | | | | DETROIT | MI | 48227-2949 |
| NEWBORN, FANNIE | 15730 HUBBELL ST | | | | DETROIT | MI | 48227-2949 |
| NEWBORN, FLOYD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NEWBORN, MYLES | PO BOX 5511 | | | | GARDENA | CA | 90249-5511 |
| NEWBORN, ROGER D | 7394 HOGAN DR | | | | YPSILANTI | MI | 48197-6109 |
| NEWBORN, ROGER DOYLE | 7394 HOGAN DR | | | | YPSILANTI | MI | 48197-6109 |
| NEWBORN, SUZZETTE | 1059 WILLIAM ST APT.1 | | | | ELIZABETH | NJ | 07201 |
| NEWBORN, TROY E | 28891 W WORCESTER RTD | | | | SUN CITY | CA | 92586 |
| NEWBORN, WILLIE | 5200 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9488 |
| NEWBORNE, JOANNA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEWBOULD, BARBARA | 15115 THORPE RD | | | | HOLLEY | NY | 14470-9044 |
| NEWBOULD, BARBARA | 15115 THORPE ROAD | | | | HOLLEY | NY | 14470-9044 |
| NEWBOULD, CHRISTINE | 121 W ALBION | APT 2 | | | HOLLY | NY | 14470-4470 |
| NEWBOULD, JOAN | 7032 HAYRIDE LN | | | | ROSEVILLE | CA | 95747-8057 |
| NEWBOULD, RICHARD H | 15330 E LEE RD | | | | HOLLEY | NY | 14470-9038 |
| NEWBOULD, RICKY D | 5343 OAK ORCHARD RD | | | | ELBA | NY | 14058-9605 |
| NEWBOULD, ROGER D | 15115 THORPE ROAD | | | | HOLLEY | NY | 14470-9044 |
| NEWBOULD, WILLIAM A | 4712 QUEEN PALM RD | | | | SEBRING | FL | 33870 |
| NEWBOUND, LYNN J | 25240 AUSTIN DR | | | | NEW BOSTON | MI | 48164-8908 |
| NEWBOURN II, GLADSTON G | 112 LAWNCREST AVE | | | | DAYTON | OH | 45427 |
| NEWBOURN, TONYA F | 2405 LEHIGH PL | | | | MORAINE | OH | 45439-2807 |
| NEWBRAUGH FRANK (446641) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWBROUGH ROSE | NEWBROUGH, ROSE | 300 LAKEWOOD DR | | | BAYTOWN | TX | 77520 |
| NEWBROUGH, CAROL | 754 HILLCREST DR | | | | WADSWORTH | OH | 44281-9006 |
| NEWBROUGH, JAMES P | 754 HILLCREST DR | | | | WADSWORTH | OH | 44281-9006 |
| NEWBROUGH, JOHN A | 1446 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9303 |
| NEWBROUGH, MARTHA JEAN | 25 BUCHANAN CT | | | | FREDRICKSBURG | VA | 22406-8403 |
| NEWBROUGH, ROBERT E | 659 LAKE HENRY LN | | | | WINTER HAVEN | FL | 33881-9006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWBROUGH, ROSE | 300 LAKEWOOD DR | | | | BAYTOWN | TX | 77520-1514 |
| NEWBROUGH, SANDRA L | 1561 POLK DR | | | | BRUNSWICK | OH | 44212-3713 |
| NEWBURG UNITED METHODIST CHURCH | 36500 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3418 |
| NEWBURG, RICHARD A | 6221 MOUNTAIN LAUREL DR | | | | BRIGHTON | MI | 48116-3711 |
| NEWBURN, DORRIS B | 2901 W 11TH ST | | | | ANDERSON | IN | 46011-2428 |
| NEWBURN, EVERETT N | 415 S APPERSON WAY | | | | KOKOMO | IN | 46901-5484 |
| NEWBURN, EVERETT N | 415 APPERSON WAY SOUTH | | | | KOKOMO | IN | 46901-5484 |
| NEWBURN, FLORA M | 3166 BELLOAKS CIR | APT F | | | MONTGOMERY | AL | 36116 |
| NEWBURN, FLORA M | 3166 BELL OAKS CIR APT F | | | | MONTGOMERY | AL | 36116-3178 |
| NEWBURN, LARRY L | PO BOX 10763 | | | | KANSAS CITY | MO | 64188-0763 |
| NEWBURN, MADELINE R | 17410 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-3107 |
| NEWBURN, TERRY M | PO BOX 136 | | | | TRENTON | MI | 48183-0135 |
| NEWBURN, WILMA R | 1809 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1852 |
| NEWBURY COLLEGE | ACCOUNTING OFFICE | 129 FISHER AVE | | | BROOKLINE | MA | 02445-5750 |
| NEWBURY PROPERTIES | 850 STEPHENSON HWY STE 600 | | | | TROY | MI | 48083-1127 |
| NEWBURY, ALAN | 412 CAMBRIDGE AVE | | | | SOUTH LYON | MI | 48178-1503 |
| NEWBURY, ELIZABETH B | 52581 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2505 |
| NEWBURY, ELIZABETH BARNES | 52581 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2505 |
| NEWBURY, GARRY W | 1437 SMITH RD | | | | TEMPERANCE | MI | 48182-1038 |
| NEWBURY, GARRY WILBUR | 1437 SMITH RD | | | | TEMPERANCE | MI | 48182-1038 |
| NEWBURY, KEITH A | 52581 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2505 |
| NEWBY BUICK-OLDSMOBILE-PONTIAC-GMC, | 1629 S CONVENTION CENTER DR | | | | SAINT GEORGE | UT | 84790-6753 |
| NEWBY BUICK-OLDSMOBILE-PONTIAC-GMC, INC. | 1629 S CONVENTION CENTER DR | | | | SAINT GEORGE | UT | 84790-6753 |
| NEWBY BUICK-OLDSMOBILE-PONTIAC-GMC, INC. | KENNETH NEWBY | 1629 S CONVENTION CENTER DR | | | SAINT GEORGE | UT | 84790-6753 |
| NEWBY JR, EARL E | 88 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| NEWBY JR, EARL EUGENE | 88 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| NEWBY JR, JAMES D | 206540 SANDLIN ROAD | | | | ELKMONT | AL | 35620 |
| NEWBY RONALD | 15844 N COUNTY ROAD 1100E | | | | ARCOLA | IL | 61910-3634 |
| NEWBY SAMUEL | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| NEWBY SAMUEL (318879) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEWBY SAMUEL (318879) - KELLY EDWARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEWBY, ANNE C | 5947 CHIPPEWA TRL | | | | FRISCO | TX | 75034-1262 |
| NEWBY, ARTHUR J | 3116 CASS LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1203 |
| NEWBY, ARTHUR R | 10535 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2245 |
| NEWBY, BOBBY L | 625 ALLCUTT AVE | | | | BONNER SPRNGS | KS | 66012-1817 |
| NEWBY, CHARLES E | 27455 25 MILE RD | | | | CHESTERFIELD | MI | 48051-1100 |
| NEWBY, DARRELL D | 923 N COTTONWOOD ST | | | | FAIRMOUNT | IN | 46928-1035 |
| NEWBY, DAVID E | 141 RAINBOW DR # 4112 | | | | LIVINGSTON | TX | 77399-1041 |
| NEWBY, DAVID L | 2075 CHRISTNER ST | | | | BURTON | MI | 48519-1001 |
| NEWBY, DAVID P | 511 SAID ST | BOX 221 | | | CAIRO | NE | 68824 |
| NEWBY, DUANE H | 3404 LAFAYETTE ST | | | | SAINT JOSEPH | MO | 64507 |
| NEWBY, EARLY C | 599 S CENTER ST | | | | ORANGE | NJ | 07050-3103 |
| NEWBY, ELVIN A | 299 DAVID DR | | | | CLAYTON | IN | 46118-9502 |
| NEWBY, FRANK C | PO BOX 252211 | | | | W BLOOMFIELD | MI | 48325-2211 |
| NEWBY, GARY | 302 WATERWOOD DR | | | | YALAHA | FL | 34797-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWBY, HANLEY L | 10357 E 1000 N | | | | RUSSIAVILLE | IN | 46979 |
| NEWBY, HELEN U | 1293 N TRIPLE X RD | | | | CHOCTAW | OK | 73020-7916 |
| NEWBY, JANET K | 923 N COTTONWOOD | | | | FAIRMOUNT | IN | 46928-1035 |
| NEWBY, JESSE W | RR 2 BOX 269-0 | | | | BLOOMFIELD | IN | 47424 |
| NEWBY, JUANITA S | PO BOX 292 | | | | ANDERSON | IN | 46015-0292 |
| NEWBY, KIM E | W245S7015 HEATHER CT | | | | WAUKESHA | WI | 53189-9350 |
| NEWBY, LEONARD C | 493 N 1581 RD | | | | LAWRENCE | KS | 66049-9175 |
| NEWBY, LINDA | 275 COUNTY ROUTE 21 | | | | HERMON | NY | 13652-3150 |
| NEWBY, LINDA | 3116 CASS LAKE AVE. | | | | KEEGO HARBOR | MI | 48320-1203 |
| NEWBY, LINWOOD R | 2173T LAKE PARK DR SE | APT T | | | SMYRNA | GA | 00000 |
| NEWBY, MARGARET E | 1939 HASELMERE RD | | | | DUNDALK | MD | 21222-4754 |
| NEWBY, MARGARET J | 2204 CANTERBURY DR | | | | KOKOMO | IN | 46902-3175 |
| NEWBY, MARIE A | W245S7015 HEATHER CT | | | | WAUKESHA | WI | 53189-9350 |
| NEWBY, MARY E | 1593 DELBA ST | | | | AKRON | OH | 44307-1019 |
| NEWBY, MICHAEL G | 9815 E 266TH ST | | | | ARCADIA | IN | 46030-9715 |
| NEWBY, MICHELE | 20654 SANDLIN ROAD | | | | ELKMONT | AL | 35620 |
| NEWBY, PATTY F | 158 CHARIOT DR | | | | ANDERSON | IN | 46013-1081 |
| NEWBY, PATTY F | 158 CHARIOT DRIVE | | | | ANDERSON | IN | 46013-1081 |
| NEWBY, RALPH A | 941 TOESTRING VALLEY RD | | | | SPRING CITY | TN | 37381-5356 |
| NEWBY, RAMONA L | 11255 GARNETT ST | | | | OVERLAND PARK | KS | 66210-1369 |
| NEWBY, SAMUEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| NEWBY, STEVEN R | 2415 LITTLE BLUE CT | | | | LIBERTY | MO | 64068-9189 |
| NEWBY, SYLVIA K | 479 LANCASTER RD | | | | LANCASTER | TN | 38569-5211 |
| NEWBY, TOY A | 4707 NE KELSEY RD | | | | KANSAS CITY | MO | 64116-2025 |
| NEWBY, WILLIAM B | 1158 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192-4930 |
| NEWBY, WILLIAM BRYAN | 1158 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192-4930 |
| NEWCAMP, FRANCES M | 1303 OLD TRENTON RD | | | | WEST WINDSOR | NJ | 08550-3410 |
| NEWCAMP, SUZANNE M. | 607 MEDLO DR | | | | VALENCIA | PA | 16059-2623 |
| NEWCASTLE MOTORS | 2880 W MAIN ST | | | | NEWCASTLE | WY | 82701-2319 |
| NEWCASTLE MOTORS, LTD. | NEAL ENGESSER | 2880 W MAIN ST | | | NEWCASTLE | WY | 82701-2319 |
| NEWCO AMBULATORY SUR | PO BOX 77000 | | | | DETROIT | MI | 48277-89 |
| NEWCO METALS INC | 7268 S STATE HWY 13 | | | | PENDLETON | IN | 46064 |
| NEWCO METALS PROCESSING | 4635 PEERLESS RD | LLC | | | BEDFORD | IN | 47421-8115 |
| NEWCO METALS PROCESSING | 4635 PEERLESS RD | | | | BEDFORD | IN | 47421-8115 |
| NEWCO METALS PROCESSING INC | 4635 PEERLESS RD | | | | BEDFORD | IN | 47421-8115 |
| NEWCO/BOX 4013 | PO BOX 616051 | | | | ORLANDO | FL | 32861-6051 |
| NEWCO/FLORENCE | PO BOX 3927 | | | | FLORENCE | SC | 29502-3927 |
| NEWCO/MT PROSP | 1699 WALL ST STE 425 | | | | MT PROSPECT | IL | 60056-5762 |
| NEWCOM, JERRY L | 1600 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2056 |
| NEWCOM, LINDA R | 1600 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2056 |
| NEWCOM, NANCY A | 126 E 2ND ST | | | | PERU | IN | 46970-2331 |
| NEWCOM, ROBERT G | 1009 RAINS ST APT 4 | | | | JONESBORO | AR | 72404-0812 |
| NEWCOM, SHARON I | 9520 FRONT NINE LN | | | | DADE CITY | FL | 33525-0875 |
| NEWCOM, VAN E | 9520 FRONT NINE LN | | | | DADE CITY | FL | 33525-0875 |
| NEWCOMB JANE | NEWCOMB, JANE | 63 WILLIAMS BLVD | | | SAINT LOUIS | MO | 63135 |
| NEWCOMB JANE | PO BOX 971131 | | | | YPSILANTI | MI | 48197-0819 |
| NEWCOMB JR, JAY M | 24425 HELENE DR | | | | BROWNSTOWN | MI | 48183-2580 |
| NEWCOMB JR, JAY MONROE | 24425 HELENE DR | | | | BROWNSTOWN | MI | 48183-2580 |
| NEWCOMB JR, JOSEPH D | 926 WEAVER RD | | | | BRONSON | MI | 49028-9425 |
| NEWCOMB NELSON E (ESTATE OF) (509243) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWCOMB ROBERT | 2501 SANTA ROSA DR | | | | KETTERING | OH | 45440-1130 |
| NEWCOMB, ARCHIE F | 5302 E ATHERTON RD | | | | BURTON | MI | 48519-1532 |
| NEWCOMB, BILLY J | 461 GILBERT | | | | FOOTVILLE | WI | 53537 |
| NEWCOMB, CHARLES | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| NEWCOMB, COURTNEY L | 494 BROAD ST | | | | WINDSOR | CT | 06095-3012 |
| NEWCOMB, CYNTHIA K | 1103 SCHURMAN DR S | | | | SALEM | OR | 97302 |
| NEWCOMB, DANIEL | 1469 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1304 |
| NEWCOMB, DANIEL T | 3412 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| NEWCOMB, DEE | BOX 17 | | | | FOOTVILLE | WI | 53537 |
| NEWCOMB, DONALD L | 2402 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1198 |
| NEWCOMB, DOUGLAS B | 3798 CONIFER CT | | | | BURTCHVILLE | MI | 48059-1348 |
| NEWCOMB, DUANE | 301 N 8TH ST | | | | NOBLE | OK | 73068-9591 |
| NEWCOMB, EMMETT W | 10439 E 500 N | | | | WILKINSON | IN | 46186 |
| NEWCOMB, ERIC R | 14900 S FOWLERVILLE RD | | | | PERRY | MI | 48872-9594 |
| NEWCOMB, ERNIE J | 1248 N MAIN ST | | | | CHESANING | MI | 48616-8469 |
| NEWCOMB, EUGENE B | 2378 OAKDALE DR NW | | | | WARREN | OH | 44485-1764 |
| NEWCOMB, GERALD L | 4335 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| NEWCOMB, GERALD P | 1517 BARTLESON RD | | | | WILMINGTON | DE | 19805-1205 |
| NEWCOMB, GREGORY D | 1928 OAKVIEW DR | | | | CANTON | MI | 48187-3192 |
| NEWCOMB, GREGORY DEAN | 1928 OAKVIEW DR | | | | CANTON | MI | 48187-3192 |
| NEWCOMB, JAMES N | 440 ROUTE 66 LOT 84 | | | | HUDSON | NY | 12534-3435 |
| NEWCOMB, JAMES W | 7545 W IVY LN | | | | NEW PALESTINE | IN | 46163-9201 |
| NEWCOMB, JANE | PO BOX 971131 | | | | YPSILANTI | MI | 48197-0819 |
| NEWCOMB, JAY M | 30706 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1445 |
| NEWCOMB, JEAN E | 319 HAMMETT RD | | | | WINFIELD | MO | 63389-2925 |
| NEWCOMB, JOANN K | 35 THUNDERBIRD CIR | | | | PINEHURST | NC | 28374-8642 |
| NEWCOMB, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEWCOMB, KAREN A | 6100 JADE LN | | | | BRIDGEPORT | MI | 48722-9521 |
| NEWCOMB, KATHLEEN ANN | 9095 N LEWIS RD | | | | CLIO | MI | 48420-9727 |
| NEWCOMB, KEVIN | 5-1441-15 | | | | WAUSEON | OH | 43567 |
| NEWCOMB, LAURA C | INDEPENDENCE VILLAGE, 7700 NEMCO | APT.313 | | | BRIGHTON | MI | 48116 |
| NEWCOMB, LAURA L. | 6811 S FOSSUM RD | | | | BRODHEAD | WI | 53520-8875 |
| NEWCOMB, LUCILLE R | 1523 N HENRY ST | | | | BAY CITY | MI | 48706-3561 |
| NEWCOMB, LYNWOOD W | 57 E COLGATE AVE | | | | PONTIAC | MI | 48340-1222 |
| NEWCOMB, MARILYN I | 4335 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| NEWCOMB, MARTHA E | 2586 W 600 S | | | | ANDERSON | IN | 46013-9652 |
| NEWCOMB, NELSON E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWCOMB, PAUL R | 9628 LAURA LN | | | | FOSTORIA | MI | 48435-9524 |
| NEWCOMB, RANDI LYNN | 55 BRADLEY LN | | | | PINEHURST | NC | 28374-6932 |
| NEWCOMB, RICHARD C | 2883 113TH AVE | | | | ALLEGAN | MI | 49010-9096 |
| NEWCOMB, RICHARD L | 26330 SUCRE DR | | | | PUNTA GORDA | FL | 33983-5762 |
| NEWCOMB, ROBERT E | 7277 MARFIELD ST | | | | PORTAGE | MI | 49024-4260 |
| NEWCOMB, RONALD A | 2225 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320-1767 |
| NEWCOMB, THOMAS P | 348 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| NEWCOMB, TODD D | 5050 BARNES RD | | | | MILLINGTON | MI | 48746-9443 |
| NEWCOMB, TODD DANIEL | 5050 BARNES RD | | | | MILLINGTON | MI | 48746-9443 |
| NEWCOMB, TRACEY D | 810 HIGHLAND DR | | | | WAUSEON | OH | 43567 |
| NEWCOMB, VINCENT F | 1109 PARK GARDEN RD | | | | GREAT FALLS | MT | 59404-3625 |
| NEWCOMB, WAYNE M | 75 MUSTANG LN | | | | TROY | MO | 63379-5747 |
| NEWCOMB, WILLIAM D | 14 RIVER PARK ST | | | | NEEDHAM | MA | 02494-2617 |
| NEWCOMB, WILLIAM S | 3462 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWCOMB,JANET | PO BOX 971131 | | | | YPSILANTI | MI | 48197-0819 |
| NEWCOMBE SHAWN | NEWCOMBE, SHAWN | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| NEWCOMBE, ARLENE M | 900 N CASS LAKE RD APT 230 | | | | WATERFORD | MI | 48328-2388 |
| NEWCOMBE, CURTIS C | 31928 E TOURIST RD | | | | DRUMMOND ISLAND | MI | 49726-9511 |
| NEWCOMBE, DARWIN W | 5502 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| NEWCOMBE, DAVID A | 2482 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| NEWCOMBE, DAVID ALAN | 2482 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| NEWCOMBE, DAVID D | 14941 COLPAERT DR | | | | WARREN | MI | 48088-6208 |
| NEWCOMBE, EDWINA D | 227 BAY ST | | | | DAVISON | MI | 48423 |
| NEWCOMBE, JAN | 7496 HEATHERWOOD DR | UNIT 1B | | | GRAND BLANC | MI | 48439 |
| NEWCOMBE, JOHN W | 2610 COSTA MESA RD | | | | WATERFORD | MI | 48329-2431 |
| NEWCOMBE, JONATHAN C | 695 PINE ST | | | | LAPEER | MI | 48446-2172 |
| NEWCOMBE, KAREN D | 4511 BRIAR LN | | | | BURTON | MI | 48509 |
| NEWCOMBE, KENNETH E | 1400 BIRCH RD | | | | HARRISON | MI | 48625-7620 |
| NEWCOMBE, KENNETH E | 1400 BIRCH ROAD | | | | HARRISON | MI | 48625-7620 |
| NEWCOMBE, KRYSTYNE | 143 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8886 |
| NEWCOMBE, LAWRENCE H | 16 ARGYLE TERRACE | 2ND FLOOR | | | IRVINGTON | NJ | 07111 |
| NEWCOMBE, LLOYD E | PO BOX 29161 | | | | NEW ORLEANS | LA | 70189-0161 |
| NEWCOMBE, MARY T | 14075 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662 |
| NEWCOMBE, MICHAEL A | 9660 S 7 1/2 RD | | | | WELLSTON | MI | 49689-9605 |
| NEWCOMBE, SUSANN | PO BOX 315 | | | | NORTH BRANCH | MI | 48461 |
| NEWCOMBE, TERRY M | APT 1B | 7496 HEATHERWOOD DRIVE | | | GRAND BLANC | MI | 48439-7583 |
| NEWCOMBE, THOMAS R | 12901 90TH AVE | | | | MECOSTA | MI | 49332-9759 |
| NEWCOME, NORMAN R | 19 SUNSET CT | | | | AMHERST | NY | 14228-1632 |
| NEWCOMER CHUCK | 7811 VISTA RIDGE DRIVE | | | | JUSTIN | TX | 76247-4131 |
| NEWCOMER EDWARD | PO BOX 616 | | | | MAURICEVILLE | TX | 77626-0616 |
| NEWCOMER FUNERAL HOME & CRMTRY | ATTN: REN NEWCOMER | 3940 KETTERING BLVD | | | MORAINE | OH | 45439-2019 |
| NEWCOMER I I I, JACOB C | 47141 167TH ST W | | | | LANCASTER | CA | 93536-9044 |
| NEWCOMER JR, CARL L | 9104 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| NEWCOMER JR, CHARLES E | 7811 VISTA RIDGE DRIVE | | | | JUSTIN | TX | 76247-4131 |
| NEWCOMER MARK | NEWCOMER, MARK | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NEWCOMER SERVICE | 853 S MAIN ST | | | | NAPPANEE | IN | 46550-2537 |
| NEWCOMER TRUCKIMG INC | 1200 ISLAND AVE | | | | MC KEES ROCKS | PA | 15136-2562 |
| NEWCOMER, ARLENE | 98 BROWN ST | | | | WAYNESBORO | PA | 17268-1310 |
| NEWCOMER, BEVERLY G | 47141 167TH ST W | | | | LANCASTER | CA | 93536-9044 |
| NEWCOMER, BEVERLY J | 208 EMERALD DR | | | | CHARLOTTE | MI | 48813-9015 |
| NEWCOMER, BEVERLY J | 208 EMERALD DRIVE | | | | CHARLOTTE | MI | 48813-9015 |
| NEWCOMER, CAROLE A | 1037 W MAIN ST | | | | ASHLAND | OH | 44805-1406 |
| NEWCOMER, ELEANOR B | 603 WEST ADAMS STREET | | | | MUNCIE | IN | 47305-2217 |
| NEWCOMER, ELEANOR B | PO BOX 264 | | | | MUNCIE | IN | 47308-0264 |
| NEWCOMER, ELEANOR B | 523 LA VISTA RD W | | | | LODI | OH | 44254-1139 |
| NEWCOMER, GARY G | 1279 ST RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| NEWCOMER, HOWARD | 4729 MANSFIELD ADARIO RD | | | | SHILOH | OH | 44878-9169 |
| NEWCOMER, IRIS L | 4524 S WIGGER ST | | | | MARION | IN | 46953-5319 |
| NEWCOMER, JAMES M | 1878 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1034 |
| NEWCOMER, JEFFREY C | 1279 ST RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| NEWCOMER, JESSE R | 202 LOWER CREEK PASS | | | | MCDONOUGH | GA | 30252-7508 |
| NEWCOMER, JOHN E | 3630 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9168 |
| NEWCOMER, LAFAYE G | 13736 W 115TH TER | | | | OLATHE | KS | 66062-7874 |
| NEWCOMER, MICHAEL D | 1921 N HIGH ST | | | | LANSING | MI | 48906-4654 |
| NEWCOMER, PAUL D | 1639 REDBUD DR | | | | TROY | MI | 48098-1969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWCOMER, PAUL E | 32610 SANDRA LN | | | | WESTLAND | MI | 48185-1562 |
| NEWCOMER, WILLIAM L | 3081 MATLOCK DRIVE | | | | PENSACOLA | FL | 32526 |
| NEWCOR INC | 2735 MAIN ST | | | | EAST TROY | WI | 53120-1349 |
| NEWCOR INC | LAURA FRYE | PLASTRONICS DIVISION | 2735 MAIN STREET | | WELLSBORO | PA | 16901 |
| NEWCOR INC | 1021 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1151 |
| NEWCOR INC. | LAURA FRYE | PLASTRONICS DIVISION | 2735 MAIN STREET | | WELLSBORO | PA | 16901 |
| NEWCOR MACHINE TOOL & GEAR | DEBRA HULIK X264 | 1021 N SHIAWASSEE ST | NEWCOR | | CORUNNA | MI | 48817-1151 |
| NEWCOR MACHINE TOOL & GEAR | DEBRA HULIK X264 | NEWCOR | 1021 NORTH SHIAWASSEE | | MT PLEASANT | TN | 38474 |
| NEWCOR MACHINE TOOL INC | 13231 23 MILE RD | | | | SHELBY TWP | MI | 48315-2713 |
| NEWCOR-BAY CITY | 2025 E GENESEE AVE | | | | SAGINAW | MI | 48601-2425 |
| NEWCOR/BAY CITY | 2025 E GENESEE AVE | | | | SAGINA | MI | 48601-2425 |
| NEWCORP INC | 3128 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1326 |
| NEWCOURT FIN/DFW AIR | 1830 W. AIRFIELD DRIVE | | | | DFW AIRPORT | TX | 75261 |
| NEWCOURT FINANCIAL TECHNOLOGY RENTALS & SERVICE | PO BOX 360220 | | | | PITTSBURGH | PA | 15251-6220 |
| NEWCOURT TECHNOLOGIES CORPORATION | 2285 FRANKLIN ROAD | 2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 |
| NEWCOURT TECHNOLOGIES CORPORATION | 2285 FRANKLIN ROAD, 2ND FLOOR | | | | BLOOMFIELD HILLS | MI | 48302 |
| NEWCOURT TECHNOLOGIES CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2285 FRANKLIN RD, 2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 |
| NEWCUT INC | 434 E UNION ST | PO BOX 66 | | | NEWARK | NY | 14513-1610 |
| NEWDIGATE, RYAN J | 8975 PEMBROOKE ST | | | | MAINEVILLE | OH | 45039 |
| NEWDIGATE, STEVE W | 987 DEER RUN TRL | | | | LEBANON | OH | 45036 |
| NEWELL AVIATION INC | PO BOX 949 | | | | ROXBORO | NC | 27573-0949 |
| NEWELL BARBARA (ESTATE OF) (475821) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWELL BUGBEE | 14 LINDEN ST | | | | READING | MA | 01867-2937 |
| NEWELL CHERYL | NEWELL, CHERYL | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| NEWELL CLAY | 19548 CRABTREE DR | | | | MACOMB | MI | 48044-1437 |
| NEWELL CURTIS | 1072 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2547 |
| NEWELL DAVE | 4628 HILLVIEW DR | | | | CARSON CITY | NV | 89701-7843 |
| NEWELL JOHN (501524) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NEWELL JR, JOHN R | 16516 WELLINGTON LAKES CIR | | | | FORT MYERS | FL | 33908-7620 |
| NEWELL JR, LOUIS W | PO BOX 370167 | | | | DECATUR | GA | 30037-0167 |
| NEWELL JR, OBIE | 11626 WOODWARD | APT 330 | | | DETROIT | MI | 48202 |
| NEWELL JR, SAM D | 12638 PARKWOOD ST | | | | HUDSON | FL | 34669-3838 |
| NEWELL JR., DONALD A | 613 SUMMERVILLE DR | | | | SHREVEPORT | LA | 71115-3865 |
| NEWELL MITCHELL | 140 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| NEWELL PHILLIPS | 7810 JAMESON AVE | | | | PARMA | OH | 44129-2824 |
| NEWELL PRESTON | 4741 IPSWICH ST | | | | BOULDER | CO | 80301-4236 |
| NEWELL RUBBERMAID | 29 NEWELL STEPHENSON RD | | | | FREEPORT | IL | 61032 |
| NEWELL RUBBERMAID | 29 STEPHENSON | | | | FREEPORT | IL | 61032 |
| NEWELL RUBBERMAID | 29 STEPHENSON RD | | | | FREEPORT | IL | 61032 |
| NEWELL RUBBERMAID | MARTHA BOLLINGER | 812 E WAYNE AVE | | | WOOSTER | OH | 44691-2321 |
| NEWELL S HYCHE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| NEWELL SMITH | 4851 N CARTER RD | | | | PINCONNING | MI | 48650-8952 |
| NEWELL STEVEN | 4616 NW 31ST ST | | | | OKLAHOMA CITY | OK | 73122-1318 |
| NEWELL THOMAS | 77 BEL AIR DR | | | | VANCEBURG | KY | 41179-7890 |
| NEWELL WEBSTER | 13314 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWELL WILLIAM M (513853) | BARON & BUDD | 8501 WILSHIRE BOULEVARD SUITE 305 | | | BEVERLY HILLS | CA | 90211 |
| NEWELL WRIGHT I I | 33 MILL RD | | | | FOSTER | RI | 02825-1342 |
| NEWELL WRIGHT JR | 915 NEW LENOX RD | | | | JOLIET | IL | 60433-2540 |
| NEWELL'S AUTOMOTIVE | 102 E VERNON ST | | | | WALCOTT | IA | 52773-8542 |
| NEWELL'S GARAGE | PO BOX 209 | | | LANSDOWNE ON K0E 1L0 CANADA | | | |
| NEWELL, ALLEN R | 1317 WILL WRIGHT RD | | | | MERIDIAN | MS | 39301-8988 |
| NEWELL, ANNE | | | | | | | |
| NEWELL, BARBARA | 8502 ALVERON AVE | | | | ORLANDO | FL | 32817-2400 |
| NEWELL, BENJAMIN D | 249 LAKEVIEW DR | | | | HORSESHOE LAKE | AR | 72348-9084 |
| NEWELL, BETTY W | 7 BLACKMORE ST | | | | TONAWANDA | NY | 14150-7904 |
| NEWELL, BEVERLY J | 118 ANDRES ST | | | | CHESANING | MI | 48616-1619 |
| NEWELL, BRENDA F | 720 PINE ST | | | | LAKE CHARLES | LA | 70601-4333 |
| NEWELL, C J | 1303 PARKVIEW DR | | | | DANVILLE | IL | 61832-7011 |
| NEWELL, CARL D | 15210 HOGAN RD | | | | LINDEN | MI | 48451-8651 |
| NEWELL, CATHERINE N | 700 E RIVER | | | | SPRING LAKE | MI | 49456-1951 |
| NEWELL, CATHERINE N | 700 RIVER ST | | | | SPRING LAKE | MI | 49456-1951 |
| NEWELL, CHARLOTTE A | PO BOX 215 | | | | PERRYSVILLE | IN | 47974-0215 |
| NEWELL, CHERYL L | 10316 GATEWAY DR | | | | INDIANAPOLIS | IN | 46234-9002 |
| NEWELL, CURTIS | 24081 HARTLAND DR | | | | EUCLID | OH | 44123-2205 |
| NEWELL, CURTIS L | 1072 WILLOW GROVE CT | | | | ROCHESTER HLS | MI | 48307-2547 |
| NEWELL, DALE S | 5728 EISS HILL RD | | | | HAMBURG | NY | 14075-7151 |
| NEWELL, DARYL D | 3201 RAYBORN DR | | | | LANSING | MI | 48911-1473 |
| NEWELL, DAVID L | PO BOX 468 | | | | TIGER | GA | 30576-0468 |
| NEWELL, DEVIN P | 315 MOHAWK ST | | | | DEARBORN | MI | 48124-1323 |
| NEWELL, DOLORES E | 607 GLORIA ST | | | | LOCKPORT | IL | 60441-3116 |
| NEWELL, DORIS J | 836 AVALON DR | | | | ASHLAND | OH | 44805-3600 |
| NEWELL, EDDIE J | PO BOX 437 | | | | LADOGA | IN | 47954-0437 |
| NEWELL, EDDIE JOE | PO BOX 437 | | | | LADOGA | IN | 47954-0437 |
| NEWELL, EDITH | 1131 W 51ST ST | | | | MARION | IN | 46953-5714 |
| NEWELL, EDWARD | 1207 KEEL AVE | | | | MEMPHIS | TN | 38107-4288 |
| NEWELL, ELIZABETH A | 1104 COYNE PL | | | | WILMINGTON | DE | 19805-4525 |
| NEWELL, ELIZABETH A | 1104 COYNE PLACE | | | | WILMINGTON | DE | 19805-4525 |
| NEWELL, ELMA L | 120 DANIEL AVE | | | | WESTLAND | MI | 48186-8996 |
| NEWELL, ELMA L | 120 DANIEL | | | | WESTLAND | MI | 48186-8996 |
| NEWELL, ELMER E | 336 KILLIAN HILL RD SW | | | | LILBURN | GA | 30047-4066 |
| NEWELL, EMILY L | 2345 OXFORD RD #408 | | | | BERKLEY | MI | 48072 |
| NEWELL, ESTHER | 11515 GRAND RIVER DR | | | | LOWELL | MI | 49331-9567 |
| NEWELL, ETHEL L | 121 8TH ST | C/O MARY DIMMICK | | | POCOMOKE CITY | MD | 21851-1128 |
| NEWELL, ETHEL L | C/O MARY DIMMICK | 121 - 8TH STREET | | | POCOMOKE CITY | MD | 21851 |
| NEWELL, FLOYD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| NEWELL, FLOYD L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| NEWELL, FRANCINE T | PO BOX 804 | | | | HEIDELBERG | MS | 39439-0804 |
| NEWELL, FRANCINE T | P.O.BOX 804 | | | | HEIDELBERG | MS | 39439-0804 |
| NEWELL, GENE L | 5136 OLD WINDER HWY | | | | BRASELTON | GA | 30517-1201 |
| NEWELL, GLORIA | 9780 FOXWAY CT | | | | DEXTER | MI | 48130-9533 |
| NEWELL, GORDON F | 300 FARMSTEAD DR PVT SE | | | | LOWELL | MI | 49331 |
| NEWELL, GUY C | 125 COUNTRYSIDE LN | | | | GRAND ISLAND | NY | 14072-2517 |
| NEWELL, GUY CRAIG | 125 COUNTRYSIDE LN | | | | GRAND ISLAND | NY | 14072-2517 |
| NEWELL, GUY R | 6750 WHITSETT AVE APT 282 | | | | NORTH HOLLYWOOD | CA | 91606-5703 |
| NEWELL, IDA J | 8470 DICKEN AVE | | | | DE SOTO | KS | 66018-7910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWELL, INA C | 3600 HONEYBROOK AVE | | | | DAYTON | OH | 45415 |
| NEWELL, ISSAC | 3314 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| NEWELL, IYSHA D | 830 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1403 |
| NEWELL, JAMES | PO BOX 502 | | | | BUFFALO | NY | 14205-0502 |
| NEWELL, JAMES E | 39201 JOY RD APT 306 | | | | WESTLAND | MI | 48185-7511 |
| NEWELL, JAMES E | 421 VILLAGE DR | | | | DAPHNE | AL | 36526-4003 |
| NEWELL, JAMES L | 714 S SUNSET DR | | | | OLATHE | KS | 66061-4917 |
| NEWELL, JAY N | 3233 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6530 |
| NEWELL, JEFFERY D | 11575 KINGS COLONY | | | | GRAND BLANC | MI | 48439-8658 |
| NEWELL, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NEWELL, JOHN C | 3276 FRIENDSHIP RD | | | | BUFORD | GA | 30519-8005 |
| NEWELL, JOHN E | 515 INDIANA AVE | | | | WESTVILLE | IL | 61883-1621 |
| NEWELL, JOHN F | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| NEWELL, JOHN M | 596 EMERSON AVE | | | | NORTH BALDWIN | NY | 11510-2206 |
| NEWELL, LARRY R | 2794 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6278 |
| NEWELL, LEONARD W | PO BOX 442 | | | | MINERAL SPRINGS | NC | 28108-0442 |
| NEWELL, LESLIE L | 19046 BRUCE B DOWNS BLVD PMB 208 | | | | TAMPA | FL | 33647-2434 |
| NEWELL, LESTER E | RT 4 BOX 4746 | | | | CASSVILLE | MO | 65625-9409 |
| NEWELL, LESTER E | 19228 FARM ROAD 1145 | | | | CASSVILLE | MO | 65625-7483 |
| NEWELL, LETITIA M | 262 OHIO AVE | | | | FORT MYERS BEACH | FL | 33931-2829 |
| NEWELL, LINDA C | 423 LEXINGTON | | | | DAYTON | OH | 45402 |
| NEWELL, LOTTIE E | 3989 EL PASO CT | | | | BRIGHTON | CO | 80601-4197 |
| NEWELL, LUCILLE M | 214 WALTER ST SE | | | | GRAND RAPIDS | MI | 49548-3244 |
| NEWELL, LUCILLE M | 214 WALTER SE | | | | GRAND RAPIDS | MI | 49548-3244 |
| NEWELL, MARGARET M | 4527 DUCKHORN CT | | | | GRAND BLANC | MI | 48439-2408 |
| NEWELL, MARIAN M | 3131 WINTERSONG DR | | | | INDIANAPOLIS | IN | 46241-5448 |
| NEWELL, MARILYN L | 1611 W 300 N | | | | KOKOMO | IN | 46901-8252 |
| NEWELL, MARJORIE C | P. O. BOX 622 | | | | WELLSVILLE | KS | 66092-0622 |
| NEWELL, MARJORIE C | PO BOX 622 | | | | WELLSVILLE | KS | 66092-0622 |
| NEWELL, MARK A | 70 MARY PL | | | | GERMANTOWN | OH | 45327-1615 |
| NEWELL, MARSHA M | 821 RAYMOND RD | | | | OWOSSO | MI | 48867-1547 |
| NEWELL, MARTHA E | 570 W DEPOT ST | | | | PERRYSVILLE | IN | 47974-8106 |
| NEWELL, MARTHA E | 570 W. DEPOT ST. | | | | PERRYSVILLE | IN | 47974-8106 |
| NEWELL, NELL F | 136 HINSHAW AVE | | | | YADKINVILLE | NC | 27055-7738 |
| NEWELL, ODIA V | 247 HIGHWAY 81 | | | | PHIL CAMPBELL | AL | 35581-3239 |
| NEWELL, OPAL D | 201 W JOLLY RD APT 326 | | | | LANSING | MI | 48910-6672 |
| NEWELL, PAUL D | 189 FREMONT AVE | | | | AKRON | OH | 44312-1019 |
| NEWELL, QUEENETTE | 1114 FRIENDLY HEIGHTS BLVD | | | | DECATUR | GA | 30035-4159 |
| NEWELL, RANDY J | 4026 N BELSAY RD | | | | FLINT | MI | 48506-1632 |
| NEWELL, RENE B | P.O BOX 1143 | | | | YOUNGSTOWN | OH | 44501-4501 |
| NEWELL, RENE B | PO BOX 1143 | | | | YOUNGSTOWN | OH | 44501-1143 |
| NEWELL, RICHARD T | 706 SHERMAN ST | | | | TURNEY | MO | 64493-2646 |
| NEWELL, ROBERT E | 4115 S POPLAR ST | | | | MARION | IN | 46953-4920 |
| NEWELL, ROBERT L | 700 RIVER ST | | | | SPRING LAKE | MI | 49456-1951 |
| NEWELL, ROBERT M | 2604 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5037 |
| NEWELL, ROBERT M | 2002 VAL VISTA CT | | | | DAYTON | OH | 45406-2248 |
| NEWELL, ROBERT M | 2002 VAL-VISTA CT | | | | DAYTON | OH | 45406-2248 |
| NEWELL, ROGER D | 5952 PHELPS CT | | | | OTTER LAKE | MI | 48464-9134 |
| NEWELL, RONNIE L | 1808 35TH AVE | | | | MERIDIAN | MS | 39301-2825 |
| NEWELL, ROY F | 294 MONTMORENCY DR | | | | BUNKER HILL | WV | 25413-2550 |
| NEWELL, SHARON | 6026 ROCKY RD | GREYSTONE ADDITION | | | ANDERSON | IN | 46013-3787 |
| NEWELL, SHELLEY N | 336 KILLIAN HILL RD SW | | | | LILBURN | GA | 30047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWELL, STEPHEN C | 13293 36TH ST SE | | | | LOWELL | MI | 49331-9136 |
| NEWELL, SYLVIA R | PO BOX 1015 | | | | HAZLEHURST | MS | 39083-1015 |
| NEWELL, THELMA K | 1109 DURHAM DRIVE | | | | PAOLA | KS | 66071-9159 |
| NEWELL, THELMA K | 1109 DURHAM DR | | | | PAOLA | KS | 66071-9159 |
| NEWELL, THERESA | 219 HICKORY DR | | | | LEWISBURG | TN | 37091-3531 |
| NEWELL, VIVIAN | 10515 W 170TH TER | | | | OLATHE | KS | 66062-8979 |
| NEWELL, WALDRON H | 298 PARTRIDGE ST | | | | FRANKLIN | MA | 02038-4210 |
| NEWELL, WALTER | 17615 KENTFIELD ST | | | | DETROIT | MI | 48219-5702 |
| NEWELL, WALTER | 18309 CODDING ST | | | | DETROIT | MI | 48219 |
| NEWELL, WAYNE L | 518 CROWN ST | | | | LEAD | SD | 57754-1760 |
| NEWELL, WAYNE LEWIS | 518 CROWN ST | | | | LEAD | SD | 57754-1760 |
| NEWELL, WILFRED E | 3344 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405-2451 |
| NEWELL, WILLIAM E | 22840 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-6561 |
| NEWELL, WILLIAM F | 3333 COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| NEWELL, WILLIAM J | 9044 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4044 |
| NEWELL, WILLIAM M | BARON & BUDD | 8501 WILSHIRE BLVD STE 305 | | | BEVERLY HILLS | CA | 90211-3117 |
| NEWELL, WILLIE | ROSS LAW FIRM | P O BOS 11264 | | | JACKSON | MS | 39283 |
| NEWELL, WILLIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| NEWELLS, ARTHUR L | 2654 76TH AVE | | | | OAKLAND | CA | 94605-2808 |
| NEWENDYKE, MARILYN | 6608 E FOX ST | | | | MESA | AZ | 85205-5719 |
| NEWFANE FAMILY CHIRO | 2733 MAIN ST | | | | NEWFANE | NY | 14108-1203 |
| NEWFIELD, DUANE E | 1008 VILLAGE GREEN XING #1311 | | | | GALLATIN | TN | 37066-3187 |
| NEWFIELD, TEY | 2309 WOODSFIELD CT NE | | | | MARIETTA | GA | 30062-5360 |
| NEWFIELDS INC | 1349 W PEACHTREE ST NE STE2000 | | | | ATLANTA | GA | 30309 |
| NEWGARD, ROBERT C | 2331 S 186TH CIR | | | | OMAHA | NE | 68130-2795 |
| NEWGEN | 10243 GENETIC CENTER DR | | | | SAN DIEGO | CA | 92121-6310 |
| NEWGEN RESULTS CORP | 10243 GENETIC CENTER DR | | | | SAN DIEGO | CA | 92121-6310 |
| NEWGENT, RICHARD E | 6703 AVILA WAY | | | | FISHERS | IN | 46038-4645 |
| NEWHALL, GARY C | 4107 SHADROCK DR | | | | TROY | MI | 48085-5737 |
| NEWHALL, ROBERT F | 6421 LOOMIS RD | | | | SAINT JOHNS | MI | 48879-9272 |
| NEWHARD, ALICE P | 19000 E 19TH TERRAE CT S | | | | INDEPENDENCE | MO | 64057-2160 |
| NEWHARD, DIANA M | 1720 S ANN CT | | | | INDEPENDENCE | MO | 64057-1959 |
| NEWHARD, DIANA MICHELLE | 1720 S ANN CT | | | | INDEPENDENCE | MO | 64057-1959 |
| NEWHARD, JOHN R | 5619 TARRYTOWN RD | | | | YOUNGSTOWN | OH | 44515-1921 |
| NEWHART GARY | NEWHART, GARY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NEWHART GARY R | NEWHART, GARY R | | | | | | |
| NEWHART, ANNE E | 23 PHILADELPHIA AVE | | | | WEST PITTSTON | PA | 18643 |
| NEWHART, GARY R | 8615 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 |
| NEWHART, GARY RICHARD | 8615 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 |
| NEWHART, GREGORY H | 7155 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| NEWHAUS HENRY | 4809 N 196TH CIR | | | | ELKHORN | NE | 68022-5175 |
| NEWHOUSE NEWSPAPERS | ROBERT SCHOENBACHER | 711 3RD AVENUE | | | NEW YORK | NY | 10017 |
| NEWHOUSE, BARBARA S | 18914 MANCHESTER DR | | | | HAGERSTOWN | MD | 21742-2666 |
| NEWHOUSE, CAROLYN D | 4814 BIRCHCREST DR | | | | FLINT | MI | 48504 |
| NEWHOUSE, DAVID A | 12528 LISBON RD | | | | SALEM | OH | 44460-9209 |
| NEWHOUSE, DAVID A | 7458 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9602 |
| NEWHOUSE, DAVID R | 13333 LATHERON RD | | | | PLYMOUTH | MI | 48170-6918 |
| NEWHOUSE, DELBERT W | 2813 VALE DR | | | | DAYTON | OH | 45420-3916 |
| NEWHOUSE, EMMETT L | PO BOX 311019 | | | | FLINT | MI | 48531-1019 |
| NEWHOUSE, EULA | 1302 HIBISCUS ST | | | | MOUNT MORRIS | MI | 48458-2843 |
| NEWHOUSE, HOLLIS | 206 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWHOUSE, JO | 3303 TRAPPER TRL UNIT A | | | | CORTLAND | OH | 44410-9140 |
| NEWHOUSE, JOYCE M | 445 KEE ST | | | | HOLLOW ROCK | TN | 38342-6009 |
| NEWHOUSE, KERWIN A | 4229 LORIN AVE | | | | FORT WORTH | TX | 76105-4217 |
| NEWHOUSE, MARSHA K | PO BOX 2694 | | | | MONROE | LA | 71207-2694 |
| NEWHOUSE, MARSHA KAYE | PO BOX 2694 | | | | MONROE | LA | 71207-2694 |
| NEWHOUSE, MILDRED | PO BOX 19278 | | | | FORT WORTH | TX | 76119-1278 |
| NEWHOUSE, OLLIE D | 2107 SW GREEN OAKS BLVD | | | | ARLINGTON | TX | 76017-2738 |
| NEWHOUSE, R D | 3256 TURTLE POINT DR APT A | | | | FAYETTEVILLE | NC | 28304-3842 |
| NEWHOUSE, RICK A | 510 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3820 |
| NEWHOUSE, RONALD L | 143 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2234 |
| NEWHOUSE, RONALD P | 1811 LYNN MAR AVE | | | | POLAND | OH | 44514-1452 |
| NEWHOUSE, TERRELL D | 3281 EASTPOINTE DR | | | | FRANKLIN | IN | 46131-9827 |
| NEWHOUSE, THOMAS G | 13306 TURNER RD | | | | DEWITT | MI | 48820-8124 |
| NEWHOUSE, TIMOTHY A | 531 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4247 |
| NEWHOUSE, VERNON L | 31731 SHERWOOD ST | | | | FARMINGTON | MI | 48336-4257 |
| NEWILL, DAVID B | 4653 BRENTWOOD CT | | | | ZIONSVILLE | IN | 46077-9486 |
| NEWILL, EDWARD J | 5801 W BETHEL AVE 636 | | | | MUNCIE | IN | 47304 |
| NEWILL, JEAN S | 5801 W BETHEL AVE | | | | MUNCIE | IN | 47304-9549 |
| NEWILL, ROBERT B | 2876 WOODBINE DR | | | | WATERFORD | MI | 48328-3958 |
| NEWILL, WILLIAM J | 2148 SYCAMORE VIEW CT | | | | MIAMISBURG | OH | 45342-5725 |
| NEWINGHAM ROBERT D (422698) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWINGHAM, P E | 5551 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| NEWINGHAM, P EUGENE | 5551 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| NEWINGTON DUANE | 314 HENDERSONVILLE HIGHWAY | | | | WALTERBORO | SC | 29488-4555 |
| NEWINGTON, DUANE | 314 HENDERSONVILLE HIGHWAY | | | | WALTERBORO | SC | 29488-4555 |
| NEWKIRK ELECTRIC ASSOCIATES | 1875 ROBERTS ST | | | | MUSKEGON | MI | 49442-6032 |
| NEWKIRK ELECTRIC ASSOCIATES IN | 2751 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2021 |
| NEWKIRK ELECTRIC ASSOCIATES INC | 2751 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2021 |
| NEWKIRK ELECTRIC ASSOCIATES INC | 1875 ROBERTS STREET | | | | MUSKEGON | MI | 49442 |
| NEWKIRK ELIZABETH (ESTATE OF) (446646) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWKIRK ESTATE OF SHIRLEY A | 202 W HOLBROOK AVE | | | | FLINT | MI | 48505-5905 |
| NEWKIRK JR, CRAIG R | 605 SOLEDAD ST | | | | ARLINGTON | TX | 76002-4211 |
| NEWKIRK WILLIAM | 11366 WATERFORD ST | | | | LOS ANGELES | CA | 90049-3437 |
| NEWKIRK, AUDRA L | 18651 HASSE ST | | | | DETROIT | MI | 48234-2139 |
| NEWKIRK, BARBARA E | 886 SAINT ANDREWS DR | | | | AVON | IN | 46123-8993 |
| NEWKIRK, BENJAMIN D | 31 LAKENGREN DRIVE | | | | EATON | OH | 45320-2678 |
| NEWKIRK, BOBBY T | 150 E HOME AVE | | | | FLINT | MI | 48505-2714 |
| NEWKIRK, DALE D | 4013 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9626 |
| NEWKIRK, JEFFREY S | 6120 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-9758 |
| NEWKIRK, KENNETH C | 117 OHIO, RR 1, BOX C95 | | | | ADRIAN | MO | 64720 |
| NEWKIRK, LINDA L | 6985 SEMINOLE BLVD LOT 46 | | | | SEMINOLE | FL | 33772-6038 |
| NEWKIRK, LLOYD M | 2451 W 116TH ST | | | | CARMEL | IN | 46032-9558 |
| NEWKIRK, MARY | 6 NORTH PARADE ST | | | | BUFFALO | NY | 14211-1209 |
| NEWKIRK, MICHAEL | 6798 GULF BEACH HWY | | | | CAMERON | LA | 70631 |
| NEWKIRK, PATRICK F | 379 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3822 |
| NEWKIRK, RICHARD M | 618 ALLEN CT NW | | | | ATLANTA | GA | 30327 |
| NEWKIRK, SHIRLEY A | 202 W HOLBROOK AVE | | | | FLINT | MI | 48505-5905 |
| NEWKIRK, TERRI L | 5765 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094 |
| NEWKIRK, THOMAS A | 1018 N MORGAN ST | | | | RUSHVILLE | IN | 46173-1261 |
| NEWKIRK, TIMOTHY | 45738 FOUNTAIN VIEW DR | | | | CANTON | MI | 48188-3083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWKIRK, WILLIAM E | PO BOX 8118 | | | | HILLSIDE | NJ | 07205-8118 |
| NEWKIRT, HARVEY V | 17300 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3591 |
| NEWLAN, CLIFTON E | PO BOX 508 | | | | CLEARLAKE | CA | 95422-0508 |
| NEWLAND DOROTHY | PO BOX 327 | | | | HOBBS | NM | 88241-0327 |
| NEWLAND HOWARD F (361220) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWLAND JR, CLIFFORD | 205 CHURCHILL ST | | | | DARLINGTON | SC | 29532-3705 |
| NEWLAND LAW OFFICES | ATTN: DAVID C NEWLAND | 731 E MOUNT MORRIS ST # D | | | MT MORRIS | MI | 48458-2070 |
| NEWLAND MEDICAL ASSOCIATES | 47601 GRAND RIVER AVE STE 2 S | | | | NOVI | MI | 48374 |
| NEWLAND, BILL J | 90 W DAYTON ST | | | | WEST ALEXANDRIA | OH | 45381 |
| NEWLAND, BILLIE R | 8898 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7666 |
| NEWLAND, BONNIE E | 5414 PARK RD | | | | ANDERSON | IN | 46011 |
| NEWLAND, CHRISTINE M | 217 DRINA AVE | | | | NEW LEBANON | OH | 45345-1119 |
| NEWLAND, DELMA F | PO BOX 3702 | | | | PARKERSBURG | WV | 26103-3702 |
| NEWLAND, DENNIS G | 804 N MAIN ST | | | | MT PLEASANT | TN | 38474-1018 |
| NEWLAND, EARL | 8465 FLEENOR RD | | | | NEW PARIS | OH | 45347-9010 |
| NEWLAND, GERTRUDE R | 121 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| NEWLAND, GREGORY K | 331 LONGMAN RD | | | | EATON | OH | 45320 |
| NEWLAND, HOWARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWLAND, JACK D | 5437 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| NEWLAND, JACK DAVID | 5437 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3902 |
| NEWLAND, JAMES D | 154 KOHLER DR | | | | FREDONIA | WI | 53021-9619 |
| NEWLAND, KENNETH | 1909 CAREW ST | | | | FORT WAYNE | IN | 46805-4707 |
| NEWLAND, KENNETH | 7915 DECATUR RD APT 308C | | | | FORT WAYNE | IN | 46816-5115 |
| NEWLAND, KENNETH L | 13599 NORBORNE | | | | REDFORD | MI | 48239-2769 |
| NEWLAND, LAKUAWN R | 137 WHISPERING DR | | | | TROTWOOD | OH | 45426-3028 |
| NEWLAND, LINDA K | 4643 HILLCREST DR | WOODRIDGE ADDITION | | | CHANDLER | TX | 75758-8747 |
| NEWLAND, MARIAN D | 8380 FAIRLANE DR.APT#1 | | | | BIRCH RUN | MI | 48415-9756 |
| NEWLAND, MARIAN L | 737 E 113TH ST | | | | LOS ANGELES | CA | 90059-2318 |
| NEWLAND, MARJORIE M | 11351 LORAIN RD | | | | NEW PORT RICHEY | FL | 34654-2813 |
| NEWLAND, MARK A | 121 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| NEWLAND, MARVIN L | 1213 BAUER RD | | | | SPENCER | IN | 47460-6764 |
| NEWLAND, MARY ANN | 4550 FLANDERS HILL CT | | | | TOLEDO | OH | 43623-1239 |
| NEWLAND, MARY B | 6568 E ROSEBUD LN | | | | MOORESVILLE | IN | 46158-6354 |
| NEWLAND, MARY E | 84 SPRINGDALE AVE | | | | WHEELING | WV | 26003-5499 |
| NEWLAND, MARY J | 2198 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9509 |
| NEWLAND, ROBERT A | 149 49TH ST | | | | CALEDONIA | WI | 53108 |
| NEWLAND, SAM | 521 W CENTRAL AVE | | | | W CARROLLTON | OH | 45449-1503 |
| NEWLAND, SHARON L | 62 BASS CIR | | | | NANCY | KY | 42544-2544 |
| NEWLAND, SHEARON Y | 6213 W BLACKHAWK DR | | | | GLENDALE | AZ | 85308-6795 |
| NEWLAND, SONIA J | 171 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| NEWLAND, WILLIAM L | 8450 N 67TH AVE APT 2014 | | | | GLENDALE | AZ | 85302 |
| NEWLANDS, GREGORY S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NEWLANDS, JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NEWLEN, EARLA | 16888 GIPNER AVE | | | | EAST LIVERPOOL | OH | 43920 |
| NEWLIN JOHN | 1800 N HICKORY KNLS | | | | ROBINSON | IL | 62454-2517 |
| NEWLIN JR, RICHARD L | 1456 HERON RIDGE BOULEVARD | | | | GREENWOOD | IN | 46143-7890 |
| NEWLIN, CHARLES D | 610 FLETCHER LN | | | | BEECH GROVE | IN | 46107-2057 |
| NEWLIN, DONNA M | 3193 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 |
| NEWLIN, EVELYN B | 4757 W 50 S | | | | KOKOMO | IN | 46901-9703 |
| NEWLIN, FRED L | 2734 ISAAC WALTON ROAD | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWLIN, HELEN L | PO BOX 772 | | | | BELLEVIEW | FL | 34421-0772 |
| NEWLIN, JAMES P | 10990 MAHOGANY RUN | | | | FORT MYERS | FL | 33913-8151 |
| NEWLIN, MARYANN T | 3150 WOODWALK DR SE UNIT 1208 | | | | ATLANTA | GA | 30339 |
| NEWLIN, MAX E | 7054 S COUNTY ROAD 725 E | | | | PLAINFIELD | IN | 46168-8668 |
| NEWLIN, NOAH E | 3001 CHIMNEYWOOD DRIVE | | | | FLOYDS KNOBS | IN | 47119-9476 |
| NEWLIN, STOCKTON Y | 320 CHURCH ST | | | | TRENTON | NJ | 08618-4635 |
| NEWLIN, WILLIAM R | 2733 HARVARD DR | | | | JANESVILLE | WI | 53548-2731 |
| NEWLON, ALBERTA B | 34150 SAGE RD | | | | HEMET | CA | 92544-9220 |
| NEWLON, ALBERTA B | 50  GOLDEN  LN | | | | SCOTTS HILL | TN | 38374-5182 |
| NEWLON, DENZIL R | RR 3 BOX 45 | | | | PENNSBORO | WV | 26415-9704 |
| NEWLON, LOIS R | 635 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2309 |
| NEWLUN, JACKIE L | 1797 SE PIN OAK DR | | | | HOLT | MO | 64048-9724 |
| NEWMAN AND ASSOCIATES, INC. | MR. DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| NEWMAN AND ASSOCIATES, INC. | DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| NEWMAN AND ASSOCIATES, INC. | MICHAEL R. JOHNSON | 717 17TH ST STE 2900 | | | DENVER | CO | 80202-3324 |
| NEWMAN ARTHUR R & SHELLEY NEWMAN | ICO THE LANIER LAW FIRM | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| NEWMAN BROS LIMITED | | | | | | | |
| NEWMAN BROS. LIMITED | 72 WELLAND AVENUE | | | ST CATHARINES ON L2R 6X6 CANADA | | | |
| NEWMAN BROTHERS TRUCKING INC | PO BOX 22 | | | | BELK | AL | 35545-0022 |
| NEWMAN CHARLES LEE (479674) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWMAN CHEVROLET | 1181 WAUWATOSA RD | | | | CEDARBURG | WI | 53012-8902 |
| NEWMAN CHEVROLET, INC. | CHAD CURRAN | 1181 WAUWATOSA RD | | | CEDARBURG | WI | 53012-8902 |
| NEWMAN DANIEL F | MCTAVISH, KAREN FAYE | PO BOX 66705 | | | MOBILE | AL | 36660-1705 |
| NEWMAN DANIEL F | NEWMAN, DANIEL F | PO BOX 66705 | | | MOBILE | AL | 36660-1705 |
| NEWMAN DAVID | 31 MOUNT GREY RD | | | | STONY BROOK | NY | 11790-1025 |
| NEWMAN DAVID (490550) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| NEWMAN DAVID A | C/O GENERAL MOTORS CORPORATION | 767 FIFTH AVENUE 14TH FLOOR | | | NEW YORK | NY | 10153 |
| NEWMAN ELECTRIC & MARINE SUPPLY | | | | | | | |
| NEWMAN FINANCIAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| NEWMAN FINANCIAL SERVICES, INC. | 1801 CALIFORNIA ST STE 3700 | | | | DENVER | CO | 80202-2642 |
| NEWMAN GENE | 449 PAGE ST | | | | KEWANEE | IL | 61443-3347 |
| NEWMAN GROUP INC | 101 ANDERSON FARM RD | | | | PHOENIXVILLE | PA | 19460-5769 |
| NEWMAN GROUP INC, THE | 101 ANDERSON FARM RD | | | | | PA | 19460-5769 |
| NEWMAN GUY | 1243 E KELSO AVE | | | | FRESNO | CA | 93720-1850 |
| NEWMAN HAROLD (446650) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWMAN HAWKINS | 31017 WESTWOOD RD | | | | FARMINGTON HILLS | MI | 48331-1469 |
| NEWMAN I I, PAUL D | 5452 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| NEWMAN I I, STEPHEN L | 2630 ALLENBY PL | | | | DAYTON | OH | 45449-3322 |
| NEWMAN II, MAURICE J | 3812 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9511 |
| NEWMAN II, MAURICE JOSEPH | 3812 WEST BURT LAKE ROAD | | | | BRUTUS | MI | 49716-9511 |
| NEWMAN II, PAUL D. | 5452 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| NEWMAN II, STEPHEN L | 2630 ALLENBY PL | | | | DAYTON | OH | 45449-3322 |
| NEWMAN II,STEPHEN L | 2630 ALLENBY PL | | | | DAYTON | OH | 45449-3322 |
| NEWMAN JAMES | 4637 E LAKE RD | | | | CAZENOVIA | NY | 13035-9357 |
| NEWMAN JOANNE | 560 MAPLE ST | | | | HARTSVILLE | PA | 18974-4612 |
| NEWMAN JOHN E (ESTATE OF) (504970) | (NO OPPOSING COUNSEL) | | | | | | |
| NEWMAN JR, CLAUDE E | 762 BOY SCOUT LN | | | | SOMERSET | KY | 42503-7302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWMAN JR, HENRY R | 8620 44TH PL | | | | LYONS | IL | 60534-1611 |
| NEWMAN JR, JOHN L | 1553 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3529 |
| NEWMAN JR, JOHN LEWIS | 1553 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3529 |
| NEWMAN JR, ROBERT A | 106 VIRGINIA ST | | | | WESTFIELD | NJ | 07090-1735 |
| NEWMAN KATHERINE | 2 LAUREL VLY | | | | BIRMINGHAM | AL | 35242-5946 |
| NEWMAN KATHY | 22156 DARDENNE ST | | | | CALABASAS | CA | 91302-5867 |
| NEWMAN KEITH S (626680) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWMAN KEVIN | NEWMAN, KEVIN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NEWMAN MATHIS BRADY WAKEFIELD & SPEDALE | 212 VETERANS BLVD | | | | METAIRIE | LA | 70005 |
| NEWMAN METAL PROCESSING LTD | 424 GLENDALE AVE | | | ST CATHARINES ON L2R 6X8 CANADA | | | |
| NEWMAN MICHAEL | 313 N HARTFORD | | | | EATON | IN | 47338 |
| NEWMAN MICHAEL | NEWMAN, MICHAEL | ELCO | PO BOX 970910 | | BOCA RATON | FL | 33097 |
| NEWMAN MICHAEL W (472130) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWMAN MICHELLE | 5011 NW 104TH AVE | | | | CORAL SPRINGS | FL | 33076-1752 |
| NEWMAN MIKE | PO BOX 27075 | | | | RALEIGH | NC | 27611-7075 |
| NEWMAN MORRIS & DACHELET LTD | 5440 W SAHARA AVE STE 105 | | | | LAS VEGAS | NV | 89146-0360 |
| NEWMAN OLSON & KERR | 1200 METROPOLITAN TOWER BLDG | 11 FEDERAL PLAZA CENTRAL | | | YOUNGSTOWN | OH | 44503 |
| NEWMAN REYNOLDS & RIFFEL | 525 SE 37TH STREET SUITE B | | | | TOPEKA | KS | 66605 |
| NEWMAN REZEK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NEWMAN RIC | 16319 EAST RIDGELINE DRIVE | | | | FOUNTAIN HLS | AZ | 85268-6691 |
| NEWMAN RICHARD (442818) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| NEWMAN SR, ROBERT V | PO BOX 1431 | | | | MINNEOLA | FL | 34755-1431 |
| NEWMAN SR, TERRY L | 4247 LAFOREST DR | | | | WATERFORD | MI | 48329-1224 |
| NEWMAN THOMAS C (476921) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEWMAN THOMAS D | NEWMAN, THOMAS D | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| NEWMAN, ALBERTA | 8251 NEWLATHROT ROAD | | | | NEWLATHRAT | MI | 48460 |
| NEWMAN, ALEXANDER S | 10017 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| NEWMAN, ALEXANDER SCOTT | 10017 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| NEWMAN, AMY M | 10967 N 2030 RD | | | | ELK CITY | OK | 73644-9370 |
| NEWMAN, AMY MICHELE | 10967 N 2030 RD | | | | ELK CITY | OK | 73644-9370 |
| NEWMAN, ANDREA SUSAN | 8785 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| NEWMAN, ANDRENE E | 1770 MILLHOUSE RUN | | | | MARIETTA | GA | 30066-8012 |
| NEWMAN, ANDREW | 838 E PASADENA AVE | | | | FLINT | MI | 48505-4533 |
| NEWMAN, ANDY K | 6533 SPRING RIVER LN | | | | N RICHLND HLS | TX | 76180-8057 |
| NEWMAN, ANDY K. | 6533 SPRING RIVER LN | | | | N RICHLND HLS | TX | 76180-8057 |
| NEWMAN, ANGELA S | 14631 POWER DAM RD | | | | DEFIANCE | OH | 43512-8816 |
| NEWMAN, ANGELA SUE | 14631 POWER DAM RD | | | | DEFIANCE | OH | 43512-8816 |
| NEWMAN, ANTHONY H | 8863 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9418 |
| NEWMAN, ARTHUR T | 2123 W MULBERRY ST | | | | LANCASTER | OH | 43130-2269 |
| NEWMAN, AUDREY I | 9464 E MENLO CIR | | | | MESA | AZ | 85207-2530 |
| NEWMAN, BARBARA J | 1514 BRENTWOOD ST | | | | AUSTIN | TX | 78757-2510 |
| NEWMAN, BARBARA J | 12940 BELL RD | | | | BURT | MI | 48417 |
| NEWMAN, BARBARA S | 2154 KANE PARK WAY | | | | WINDERMERE | FL | 34786-6018 |
| NEWMAN, BARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEWMAN, BEATRICE M | 355 S CHIPPEWA ST | | | | SHEPHERD | MI | 48883-9077 |
| NEWMAN, BENJAMIN L | 1530 N LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309-9319 |
| NEWMAN, BENJAMIN L | 1530 LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWMAN, BERNARDO A | PO BOX 1981 | | | | WEST LAFAYETTE | IN | 47996-1981 |
| NEWMAN, BERNICE M | 201 W JOLLY RD APT#524 | | | | LANSING | MI | 48910-6678 |
| NEWMAN, BESSIE M | 1808 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| NEWMAN, BETTY A | 10 N CENTENNIAL RD | | | | HOLLAND | OH | 43528-8951 |
| NEWMAN, BETTYE S | 1010 HILARY LN APT D | | | | FINDLAY | OH | 45840-7651 |
| NEWMAN, BETTYE S | 1010 HILARY | APT D | | | FINDLAY | OH | 45840 |
| NEWMAN, BONNIE | 93 S WILLIAMS DRIVE | | | | WEST MILTON | OH | 45383-5383 |
| NEWMAN, BONNIE W | 2635 BUSHWICK DR | | | | DAYTON | OH | 45439-2949 |
| NEWMAN, BRANDON | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| NEWMAN, BRENDA K | 4006 MAIN ST | | | | ANDERSON | IN | 46013-4722 |
| NEWMAN, BRENT A | PO BOX 111 | 11403 DEWITT RD | | | DEWITT | MI | 48820-0111 |
| NEWMAN, BRUCE M | 11403 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9690 |
| NEWMAN, BRUCE T | 7621 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-8584 |
| NEWMAN, BURTON J | 193 PRATERS CREEK RD | | | | PICKENS | SC | 29671-9673 |
| NEWMAN, CARL D | 1481 W HANSEN RD | | | | SIDNEY | MI | 48885-9740 |
| NEWMAN, CARLOS J | 15116 W DAYBREAK DR | | | | SURPRISE | AZ | 85374-2046 |
| NEWMAN, CAROLINE L | 321 BEATTIE AVE | | | | LOCKPORT | NY | 14094 |
| NEWMAN, CAROLYN S | 1689 OLD STAGE ROAD | | | | DECATURVILLE | TN | 38329-4445 |
| NEWMAN, CENA H | 643 MONROE ST | | | | FLINT | MI | 48503-3833 |
| NEWMAN, CENA H | 643 MONROE | | | | FLINT | MI | 48503-3833 |
| NEWMAN, CHARLES | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| NEWMAN, CHARLES E | 4449 S 475 W | | | | PENDLETON | IN | 46064-9598 |
| NEWMAN, CHARLES LEE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWMAN, CHARLES M | 5571 BRITTANY DR SE | | | | KENTWOOD | MI | 49548-0824 |
| NEWMAN, CHARLES R | 15209 S CLOVER CT | | | | PLAINFIELD | IL | 60544-1456 |
| NEWMAN, CHARLES R | 12853 SAND DOLLAR WAY | | | | BALTIMORE | MD | 21220-1273 |
| NEWMAN, CHERYL L | 5184 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4263 |
| NEWMAN, CHERYL LYNN | 5184 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4263 |
| NEWMAN, CHESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEWMAN, CHRISTINE J | 5907 S CEDAR RIDGE LANE | | | | FREDERICKSBURG | VA | 22407-4395 |
| NEWMAN, CHRISTOPHER C | 47 N PLEASANT AVE | | | | NILES | OH | 44446-1134 |
| NEWMAN, CLAIR E | 622 E 28TH ST | | | | EDMOND | OK | 73013-5225 |
| NEWMAN, CLAUDE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEWMAN, CLAUDE E | 3206 CASE KNIFE RD | | | | PULASKI | VA | 24301-4552 |
| NEWMAN, CLAUDELENE | 928 S WEBSTER ST | | | | KOKOMO | IN | 46901-5336 |
| NEWMAN, CLEADIS D | 3926 E PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584-4031 |
| NEWMAN, CLIFTON | 2635 BUSHWICK DR | | | | DAYTON | OH | 45439-2949 |
| NEWMAN, CLINTON D. | 22 RICHMOND AVENUE | | | | LONDON | OH | 43140-1234 |
| NEWMAN, CYNTHIA D | 1848 E WEBB RD | | | | DEWITT | MI | 48820-8366 |
| NEWMAN, CYNTHIA DAWN | 1848 E WEBB RD | | | | DEWITT | MI | 48820-8366 |
| NEWMAN, DALE E | 318 LENNOX AVE | | | | COLUMBUS | OH | 43228-6108 |
| NEWMAN, DAMON J | 5887 BARBANNA LN | | | | DAYTON | OH | 45415-2416 |
| NEWMAN, DAN A | 8672 DEER TRAIL | | | | KALAMAZOO | MI | 49009-6453 |
| NEWMAN, DAN A | 8672 DEER TRL | | | | KALAMAZOO | MI | 49009-6453 |
| NEWMAN, DANIEL C | 15100 SHARON RD | | | | CHESANING | MI | 48616-9410 |
| NEWMAN, DANIEL E | 9036 SALEM RD | | | | ATHENS | OH | 45701-8923 |
| NEWMAN, DANIEL E | 6371 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3751 |
| NEWMAN, DANIEL F | CUNNINGHAM BOUNDS YANCE CROWDER & BROWN | PO BOX 66705 | | | MOBILE | AL | 36660-1705 |
| NEWMAN, DANIEL F | 7365 STATEN RD | | | | SARDINIA | OH | 45171-9372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWMAN, DARRIN A | 6852 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9615 |
| NEWMAN, DAVID | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| NEWMAN, DAVID A | 2716 WILDCREEK TRL | | | | KELLER | TX | 76248-8314 |
| NEWMAN, DAVID A. | 310 E 46TH ST APT 11C | | | | NEW YORK | NY | 10017-3044 |
| NEWMAN, DAVID E | 562 CHEERFUL CT | | | | ANDERSON | IN | 46013-1161 |
| NEWMAN, DAVID G | 7638 LAS PALMAS WAY | | | | JACKSONVILLE | FL | 32256-0201 |
| NEWMAN, DAVID G | 301 WEST STATE STREET | | | | ALBION | NY | 14411-1352 |
| NEWMAN, DEAN L | 10091 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| NEWMAN, DEBRA A | 1877 MOFFAT | | | | LEONARD | MI | 48367-3531 |
| NEWMAN, DENISE D | 1157 S VIVIAN ST | | | | LAKEWOOD | CO | 80228-3648 |
| NEWMAN, DIANE F | 1905 OLD WINDTHORST RD | | | | WICHITA FALLS | TX | 76301 |
| NEWMAN, DOLORES P | 39 W CENTRAL AVE | | | | MAYWOOD | NJ | 07607-1101 |
| NEWMAN, DOMINIC G | 9104 VOLKMER RD | | | | CHESANING | MI | 48616-9487 |
| NEWMAN, DONALD A | 59 ADDISON AVE | | | | BUFFALO | NY | 14226-2324 |
| NEWMAN, DONALD E | 712 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| NEWMAN, DONALD R | 6004 RIDGE RD | | | | LOCKPORT | NY | 14094-9439 |
| NEWMAN, DONNA L | 223 BATES ST | | | | GRAND LEDGE | MI | 48837-1601 |
| NEWMAN, DONNA M | 21625 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2812 |
| NEWMAN, DONNA M | 6591 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2509 |
| NEWMAN, DORIS A | 306 W 22ND ST | | | | WILMINGTON | DE | 19802-4032 |
| NEWMAN, DOROTHY | 8251 HESS AVE | | | | LA GRANGE | IL | 60525-5219 |
| NEWMAN, DOROTHY | 1224 40TH ST SW | | | | WYOMING | MI | 49509-4302 |
| NEWMAN, DOROTHY | 8251 HESS | | | | LA GRANGE | IL | 60525-5219 |
| NEWMAN, DOROTHY D | 1700 GREENBRIAR DR | | | | TROY | OH | 45373-9524 |
| NEWMAN, DORTHEA E | 11651 GASPER RD, ROUTE #2 | | | | ST CHARLES | MI | 48655-9614 |
| NEWMAN, DOUGLAS H | 514 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3228 |
| NEWMAN, DOYLE M | 1275 IVES RD | | | | MASON | MI | 48854-9236 |
| NEWMAN, DUANE M | 611 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2119 |
| NEWMAN, DWAYNE E | 25820 TECLA AVE | | | | WARREN | MI | 48089-4112 |
| NEWMAN, EARL B | 1 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| NEWMAN, EDITH | 568 WEST CRESTON RD | | | | CROSSVILLE | TN | 38571-3605 |
| NEWMAN, EDITH | 568 W CRESTON RD | | | | CROSSVILLE | TN | 38571-3605 |
| NEWMAN, EDNA L | 239 NORTH 61ST STREET | | | | KANSAS CITY | KS | 66102-3205 |
| NEWMAN, EDNA L | 239 N 61ST ST | | | | KANSAS CITY | KS | 66102-3205 |
| NEWMAN, EDWARD | 600 PINGREE ST APT 203 | | | | DETROIT | MI | 48202-2040 |
| NEWMAN, ELIZABETH A | PO BOX 477 | | | | MONON | IN | 47959-0477 |
| NEWMAN, ELIZABETH C | 137 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4406 |
| NEWMAN, ELLEN D | 6401 E 55TH TER | | | | KANSAS CITY | MO | 64129-2554 |
| NEWMAN, ELMER L | PO BOX 232 | | | | STOVER | MO | 65078-0232 |
| NEWMAN, EMORY G | 223 BATES ST | | | | GRAND LEDGE | MI | 48837-1601 |
| NEWMAN, ERIC A | 9800 DOYLE DR | | | | MECOSTA | MI | 49332-9773 |
| NEWMAN, ERNEST J | PO BOX 3 | | | | CHIPPEWA LAKE | MI | 49320-0003 |
| NEWMAN, EVA J | 505 N BRADNER AVE | | | | MARION | IN | 46952-2449 |
| NEWMAN, FAY A | 2430 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| NEWMAN, FERN R | 264 S COLLEGE RD | | | | MASON | MI | 48854-8610 |
| NEWMAN, FLORA S | 1425 BELLEVILLE AVE. | | | | MARYVILLE | TN | 37803-3116 |
| NEWMAN, FOREST M | PO BOX 362 | | | | LYNCHBURG | OH | 45142-0362 |
| NEWMAN, FRANCIS | 219 HENLEY RD | | | | RICHMOND | IN | 47374-5944 |
| NEWMAN, GARRETT G | 9135 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9794 |
| NEWMAN, GARRETT GARTH | 9135 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9794 |
| NEWMAN, GARTH D | 10017 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWMAN, GARTH DWAYNE | 10017 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| NEWMAN, GARY D | 13114 RIVERCREST DR | | | | WATERFORD | CA | 95386-8870 |
| NEWMAN, GARY L | 1548 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9695 |
| NEWMAN, GARY L | 401 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9451 |
| NEWMAN, GARY L | 17268 JADOR LN | | | | FENTON | MI | 48430-8538 |
| NEWMAN, GARY L | 5575 ROSS RD R | | | | TIPP CITY | OH | 45371 |
| NEWMAN, GARY LEE | 17268 JADOR LN | | | | FENTON | MI | 48430-8538 |
| NEWMAN, GARY M | 11673 N ASTER WOODS CIR | | | | MEQUON | WI | 53092-2993 |
| NEWMAN, GAY | 250 E TELEGRAPH RD SPC 67 | | | | FILLMORE | CA | 93015-2149 |
| NEWMAN, GENE E | 7820 FITZGERALD CT | | | | RICHMOND | VA | 23228-6341 |
| NEWMAN, GENEVA | 6568 RIVER STREAM DR | | | | HARRISON | TN | 37341-7659 |
| NEWMAN, GEORGE K | 4833 US HIGHWAY 129 | | | | ABBEVILLE | GA | 31001-7009 |
| NEWMAN, GERALD L | 1045 ROLLING HILLS DR | | | | HOWELL | MI | 48843-9094 |
| NEWMAN, GERALD M | 3320 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9144 |
| NEWMAN, GERALDINE | 3539 CHERRY RIDGE TRL | | | | DECATUR | GA | 30034-5020 |
| NEWMAN, GERTRUDE A | G 5372 W PASADENA AVE | | | | FLUSHING | MI | 48433 |
| NEWMAN, GILBERT F | 403 GILBERT ST | | | | OWOSSO | MI | 48867-2433 |
| NEWMAN, GLENN F | 80 NORWAY DR | | | | ROCHESTER | NY | 14616-1671 |
| NEWMAN, HAROLD D | 1906 FAYMEADOW AVE | | | | COLUMBUS | OH | 43229-2106 |
| NEWMAN, HAROLD V | 20 ROSE COTTAGE LN | | | | SAGINAW | MI | 48609-8700 |
| NEWMAN, HARVEY T | 3830 OAK TREE LN | | | | MIDLOTHIAN | TX | 76065-5652 |
| NEWMAN, HELEN A | 104 ST JOHNS WAY WEST | | | | APOLLO BEACH | FL | 33572 |
| NEWMAN, HELEN A | 104 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572-2219 |
| NEWMAN, HELEN E | 1 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| NEWMAN, HELEN E | 509 DITTMER AVE | | | | PUEBLO | CO | 81005-1310 |
| NEWMAN, HELMUTH | 137 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4406 |
| NEWMAN, HOWELL E | 1302 HOLLOWBROOK DR | | | | CENTERVILLE | OH | 45458-1812 |
| NEWMAN, HUBERT F | 968 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| NEWMAN, HUBERT L | 81 JASON KYLE DR | | | | WARRENTON | MO | 63383-4435 |
| NEWMAN, HURSHEL | HC 88 BOX 2160 | | | | VINCENT | KY | 41386-9704 |
| NEWMAN, II,JOHN E | 14 LIFER RD | | | | CLINTON | MS | 39056-9550 |
| NEWMAN, IRA W | 29480 WALNUT GROVE LANE | | | | WRIGHT CITY | MO | 63390-3187 |
| NEWMAN, IRENE G | 8053 WOODMAN AVE | | | | PANORAMA CITY | CA | 91402-6314 |
| NEWMAN, JACK | RR 3 BOX 1474 | | | | JONESVILLE | VA | 24263-9662 |
| NEWMAN, JACK S | 26755 W HILLS DR | | | | INKSTER | MI | 48141-1847 |
| NEWMAN, JAMES | 5227 W CRYSTAL ST | | | | CHICAGO | IL | 60651-1467 |
| NEWMAN, JAMES A | 19091 CLYPSO ST. | | | | MACOMB | MI | 48044 |
| NEWMAN, JAMES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NEWMAN, JAMES E | 4801 FRENCH WOOD DR | | | | ARLINGTON | TX | 76016-2920 |
| NEWMAN, JAMES F | 2200 KAJEAN AVE | | | | DAYTON | OH | 45439-2724 |
| NEWMAN, JAMES R | PO BOX 336 | | | | NEW KINGSTON | NY | 12459-0336 |
| NEWMAN, JAMES R | 17508 S ROCK CREEK RD | | | | SHAWNEE | OK | 74801-9542 |
| NEWMAN, JAMIE L | 1430 E 10TH ST | | | | SALEM | OH | 44460-1816 |
| NEWMAN, JAMIE LESCH | 1430 E 10TH ST | | | | SALEM | OH | 44460-1816 |
| NEWMAN, JANE | 4224 VIOLET AVE | | | | SAINT CLAIR | MI | 48079-3535 |
| NEWMAN, JASON E | 1905 HAZEL AVE | | | | KETTERING | OH | 45420-2121 |
| NEWMAN, JEFFREY J | 744 S STINE RD | | | | CHARLOTTE | MI | 48813-9563 |
| NEWMAN, JERRY R | 12505 LUTTENTON RD | | | | HANOVER | MI | 49241-9796 |
| NEWMAN, JIMMY M | 270 HUMBLE FIELDS RD | | | | DALTON | GA | 30721-5728 |
| NEWMAN, JOAN | 1572 SW HUNNICUT AVE | | | | PORT ST LUCIE | FL | 34953-7006 |
| NEWMAN, JOAN | 1572 S. W. HUNNICUT AVE. | | | | PORT ST. LUCIE | FL | 34953-7006 |
| NEWMAN, JOANNE M | 21061 DUNHAM RD | | | | CLINTON TOWNSHIP | MI | 48038-1531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWMAN, JOHN | | | | | | | |
| NEWMAN, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEWMAN, JOHN F | 1848 E WEBB RD | | | | DEWITT | MI | 48820-8366 |
| NEWMAN, JOHN H | 410 HOLLYHOCK CT | | | | TRENTON | OH | 45067-1189 |
| NEWMAN, JOHN R | 10290 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| NEWMAN, JOHN R | 4988-BLOOMING-GROVE RD | | | | GALION | OH | 44833 |
| NEWMAN, JOHN S | 3584 RIDGE DR | | | | GAINESVILLE | GA | 30501-9606 |
| NEWMAN, JOSEPH | 2024 SHERMAN ST | | | | ANDERSON | IN | 46016-4066 |
| NEWMAN, JOSEPH T | 2884 GLACIER DRIVE | | | | SAGINAW | MI | 48603-3316 |
| NEWMAN, JOSHUA | 4074 EAST GRAND RIVER AVENUE | | | | PORTLAND | MI | 48875-8674 |
| NEWMAN, JOYCE L | PO BOX 5361 | | | | IRVING | TX | 75062 |
| NEWMAN, JUANITA MAE | 106 RIVERSIDE DR | | | | TROY | OH | 45373-1410 |
| NEWMAN, JUDITH E | 1340 NORFOLK AVENUE | | | | GRAND BLANC | MI | 48439-5168 |
| NEWMAN, JUDY J | 6 HILLSIDE LN | | | | NEW HOPE | PA | 18938-1700 |
| NEWMAN, JULIE K | 28 BRADFORD HILL RD | | | | FAIRPORT | NY | 14450 |
| NEWMAN, JUSTIN | 9108 NEWMAN DR | | | | PORTLAND | MI | 48875-8491 |
| NEWMAN, KEITH | 1585 FRANK CLEMENTS RD | | | | ENIGMA | GA | 31749-2550 |
| NEWMAN, KEITH E | PO BOX 70 | | | | TOWANDA | PA | 18848-0070 |
| NEWMAN, KEITH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWMAN, KENNETH | 807 BEVERLY DR | | | | BUCYRUS | OH | 44820-1606 |
| NEWMAN, KENNETH B | 760 PINE NEEDLES  DR | | | | DAYTON | OH | 45458-3388 |
| NEWMAN, KENNETH M | 25 REGENT ST | C/O PHILIP NEWMAN | | | LOCKPORT | NY | 14094-5016 |
| NEWMAN, KEVIN L | 15005 BIRD RD | | | | BYRON | MI | 48418-9065 |
| NEWMAN, KEVIN LARRY | 15005 BIRD RD | | | | BYRON | MI | 48418-9065 |
| NEWMAN, LAURA | 2425 HARTFORD AVE | | | | ZANESVILLE | OH | 43701-1819 |
| NEWMAN, LAVERNE C | 10200 LAVERN CT | | | | CLIO | MI | 48420-1917 |
| NEWMAN, LESLIE L | 979 S BLUEGRASS RD | | | | BROOKSVILLE | KY | 41004-8226 |
| NEWMAN, LINDA | 3446 NORTHLAND DR | | | | HAMILTON | OH | 45011-0954 |
| NEWMAN, LINDA D | 91 GODDARD DR | | | | DEBARY | FL | 32713-2747 |
| NEWMAN, LLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEWMAN, LLOYD J | 4455 GENA LN | | | | FLINT | MI | 48507 |
| NEWMAN, LORRAINE J | 4226 BARNES AVE | | | | BURTON | MI | 48529-2452 |
| NEWMAN, M.D.,JOHN C | 6932 WILLIAMS RD STE 2000 | | | | NIAGARA FALLS | NY | 14304-3090 |
| NEWMAN, MALCOLM | | | | | | | |
| NEWMAN, MARCIA L | 316 PALMER ST | | | | CLIO | MI | 48420-1150 |
| NEWMAN, MARGARET A | 10290 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| NEWMAN, MARGARET E | 3409 IRENE ST. | | | | INKSTER | MI | 48141-2124 |
| NEWMAN, MARGARET E | PO BOX 564 | | | | ACCOMAC | VA | 23301-0564 |
| NEWMAN, MARGARET G | 26 THE CLOSE | WATERPARK | CARRIGALINE | COUNTY CORK IRELAND | | | |
| NEWMAN, MARIE B | 1238 RIEBEL RDG | | | | NEW RICHMOND | OH | 45157-9174 |
| NEWMAN, MARIE B | 1238 RIEBEL RIDGE | | | | NEW RICHMOND | OH | 45157-9174 |
| NEWMAN, MARILYN | 11515 BALDWIN RD | | | | GAINES | MI | 48436-9630 |
| NEWMAN, MARJORIE A | 4400 W HOLT RD | APT 207 | | | HOLT | MI | 48842-6600 |
| NEWMAN, MARJORIE A | 4400 HOLT RD APT 207 | | | | HOLT | MI | 48842-6600 |
| NEWMAN, MARJORIE E | 11076 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8512 |
| NEWMAN, MARJORIE R | 6654 GARDEN DR | | | | MT MORRIS | MI | 48458-2335 |
| NEWMAN, MARK E | 40 BRADFORD ST | | | | UPR MONTCLAIR | NJ | 07043 |
| NEWMAN, MARK E | 2785 W SYCAMORE DR | | | | COLUMBIA CITY | IN | 46725-9539 |
| NEWMAN, MARK E | 8529 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9539 |
| NEWMAN, MARK EDWARD | 2785 W SYCAMORE DR | | | | COLUMBIA CITY | IN | 46725-9539 |
| NEWMAN, MARK S | 748 KREITZER DR | | | | NEW LEBANON | OH | 45345-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWMAN, MARY | | | | | | | |
| NEWMAN, MARY | 106 VIRGINIA ST | | | | WESTFIELD | NJ | 07090-1735 |
| NEWMAN, MARY F | 201 TEXAS | | | | ROCHESTER | MI | 48309-1577 |
| NEWMAN, MARY F | 201 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309-1577 |
| NEWMAN, MARY J | 240 S MAIN ST | | | | LONDON | OH | 43140-1509 |
| NEWMAN, MARY R | 234 LAUREL DR | | | | BATTLE CREEK | MI | 49017-4633 |
| NEWMAN, MATTHEW A | 1029 WOODLAND HILLS DR | | | | LAKE CHARLES | LA | 70611-6216 |
| NEWMAN, MATTHEW L | 9108 NEWMAN DR | | | | PORTLAND | MI | 48875-8491 |
| NEWMAN, MAX L | 4995 E WILKINSON RD | | | | OWOSSO | MI | 48867-9616 |
| NEWMAN, MERRILYN G | 3108 SKYLARK ST | | | | JOSHUA | TX | 76058 |
| NEWMAN, MICHAEL | WATTS,DONOVAN & TILLEY, PA. RICHARD N. WATTS (501) 372-1406 | 200 COMMERCE ST STE 200 | | | LITTLE ROCK | AR | 72201-1769 |
| NEWMAN, MICHAEL | ELCO | PO BOX 970910 | | | BOCA RATON | FL | 33497-0910 |
| NEWMAN, MICHAEL A | 4020 TIPTON DR | | | | SAINT LOUIS | MO | 63134-4231 |
| NEWMAN, MICHAEL DAVID | 313 N HARTFORD | | | | EATON | IN | 47338 |
| NEWMAN, MICHAEL E | 8356 TIMBER COVE DR | | | | COMMERCE TOWNSHIP | MI | 48382-4542 |
| NEWMAN, MICHAEL F | 239 N 61ST ST | | | | KANSAS CITY | KS | 66102-3205 |
| NEWMAN, MICHAEL P | 1978 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| NEWMAN, MICHAEL P | 4071 MICHAEL AVE SW | | | | WYOMING | MI | 49509-4327 |
| NEWMAN, MICHAEL T | 7412 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112-4407 |
| NEWMAN, MICHAEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWMAN, MILDRED C | 5420 BLUE RIDGE CUT OFF APT 104 | | | | RAYTOWN | MO | 64133-2768 |
| NEWMAN, MYRTLE W | 277 C B ELLER SCHOOL RD | | | | ELKIN | NC | 28621 |
| NEWMAN, NANCY | 520 WHITE PINE BLVD | | | | NEW ALBANY | IN | 47150-8863 |
| NEWMAN, NETTIE P | 27277 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1001 |
| NEWMAN, NETTIE P | 9027 COLUMBIA RD | RIVERVIEW POINT | | | OLMSTED FALLS | OH | 44138-2424 |
| NEWMAN, NETTIE P | RIVERVIEW POINT | 9027 COLOMBIA RD | | | OLMSTED FALLS | OH | 44138 |
| NEWMAN, NICHOLAS D. | 15100 SHARON RD | | | | CHESANING | MI | 48616-9410 |
| NEWMAN, PAMELA L | 3818 S WEBSTER ST | | | | KOKOMO | IN | 46902-3668 |
| NEWMAN, PATRICIA | 10458 CAMPBELL RD | | | | WHITMORE LAKE | MI | 48189-9371 |
| NEWMAN, PATRICIA A | 609 W FISHER ST | | | | SAGINAW | MI | 48604-1532 |
| NEWMAN, PATRICIA G | 4765 HIDDEN HARBOUR BLVD | | | | FORT MYERS | FL | 33919-3322 |
| NEWMAN, PATRICIA R | 1309 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506 |
| NEWMAN, PAUL | 1592 WILL LOGAN RD | | | | OZARK | AL | 36360-5152 |
| NEWMAN, PAUL C | 57 E REAMER AVE | | | | WILMINGTON | DE | 19804-1306 |
| NEWMAN, PAUL D | 3020 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| NEWMAN, PAUL D | 3350 RAY RD | | | | OXFORD | MI | 48370-1820 |
| NEWMAN, PAULINE | 1646 HUFFMAN AVE. | | | | DAYTON | OH | 45403-3108 |
| NEWMAN, PRISCILLA A | 1530 LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309-9319 |
| NEWMAN, RALPH F | 402 OLD PINE WAY | | | | WALLED LAKE | MI | 48390-3546 |
| NEWMAN, RALPH J | 4125 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |
| NEWMAN, RANDY CARL | 2504 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| NEWMAN, RANDY L | 139 HOWARD ST | | | | LARKSVILLE | PA | 18704-1415 |
| NEWMAN, RAY D | 2816 S 67TH ST | | | | MILWAUKEE | WI | 53219-3024 |
| NEWMAN, RICHARD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| NEWMAN, RICHARD A | 1958 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9628 |
| NEWMAN, RICHARD D | 3331 W DODGE RD | | | | CLIO | MI | 48420-1964 |
| NEWMAN, RICHARD E | 2240 HARBOUR DR | | | | PUNTA GORDA | FL | 33983-8721 |
| NEWMAN, RICHARD E | PO BOX 172 | | | | BARKER | NY | 14012-0172 |
| NEWMAN, RICHARD E | 1875 QUAKER RD | PO BOX 172 | | | BARKER | NY | 14012 |
| NEWMAN, RICKEY E | 211 MASSEY DR | | | | JEFFERSON CITY | TN | 37760-5001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWMAN, RICKEY E | 211 MASSEY DRIVE | | | | JEFFERSON CTY | TN | 37760-5001 |
| NEWMAN, ROBERT D | 280 LESTER ABBOTT LN | | | | BLUE CREEK | OH | 45616-9051 |
| NEWMAN, ROBERT E | 3103 WISCONSIN AVE | ROOM 106 | | | VICKSBURG | MS | 39180 |
| NEWMAN, ROBERT G | 4179 - 129 P1 SE T203 | | | | BELLEVUE | WA | 98006 |
| NEWMAN, ROBERT H | 1907 LA QUINTA PL | | | | LADY LAKE | FL | 32159-8598 |
| NEWMAN, ROBERT J | 1884 WOODSIDE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-3942 |
| NEWMAN, ROBERT J | 3274 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| NEWMAN, ROBERT K | 3151 S LACHANCE RD | | | | LAKE CITY | MI | 49651-8607 |
| NEWMAN, ROBERTA | 29480 WALNUT GROVE LN | | | | WRIGHT CITY | MO | 63390-3187 |
| NEWMAN, ROBERTA B | 29480 WALNUT GROVE LANE | | | | WRIGHT CITY | MO | 63390 |
| NEWMAN, ROBERTA MAE | 31324 SPOON FLOWER WAY | | | | BROOKSVILLE | FL | 34602-7707 |
| NEWMAN, ROBERTA MAE | 31324 SPOONFLOWER WAY | | | | BROOKSVILLE | FL | 34602-7707 |
| NEWMAN, RODNEY E | 870 CHAMPLAIN DR NE | | | | LANCASTER | OH | 43130-9773 |
| NEWMAN, RODNEY E | 521 ROSS RD SE | | | | LANCASTER | OH | 43130-9655 |
| NEWMAN, RODNEY M | 422 DEE AVENUE | | | | MIAMISBURG | OH | 45342-3012 |
| NEWMAN, ROLLAND | 41 CHILD ST | | | | ROCHESTER | NY | 14611-2133 |
| NEWMAN, RUBY | 3838 DUNDEE DR | | | | INDIANAPOLIS | IN | 46237 |
| NEWMAN, SANDRA | 24315 ELMHURST AVE | | | | FARMINGTON HILLS | MI | 48336-1927 |
| NEWMAN, SARA J | 10091 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| NEWMAN, SHARON E | 6325 ORCHARD GROVE LN | | | | OTTAWA LAKE | MI | 49267-9617 |
| NEWMAN, SHARON ELAINE | 6325 ORCHARD GROVE LANE | | | | OTTAWA LAKE | MI | 49267-9617 |
| NEWMAN, SHAUN E | 517 BLUESTONE DR | | | | ENGLEWOOD | OH | 45322-1605 |
| NEWMAN, SHAWN L | 13655 WALKER RD | | | | KANSAS CITY | MO | 64163-1534 |
| NEWMAN, SHAWN LEE | 13655 WALKER ROAD | | | | KANSAS CITY | MO | 64163-1534 |
| NEWMAN, SHELLI | 1504 PARK LN | | | | AUGUSTA | KS | 67010-1621 |
| NEWMAN, SHERRY | 107 SCRIBNER RD | | | | MILLERTON | NY | 12546-4732 |
| NEWMAN, SHERYL A | 3812 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9511 |
| NEWMAN, STANLEY | PO BOX 57843 | | | | WEBSTER | TX | 77598-7843 |
| NEWMAN, STANLEY E | 3508 WESTERFELD DR NE | | | | ALBUQUERQUE | NM | 87111-4771 |
| NEWMAN, STEPHANIE | 107A NORTH MOLLY BRIGHT ROAD | | | | KNOXVILLE | TN | 37924-3412 |
| NEWMAN, STEPHEN P | 4305 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2523 |
| NEWMAN, STEPHEN R | 11985 N GOLDENDALE AVE | | | | DUNNELLON | FL | 34433-2224 |
| NEWMAN, STEVE H | 2720 WHIPPOORWILL AVE | | | | ELIDA | OH | 45807-1463 |
| NEWMAN, STEVEN D | 9797 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 |
| NEWMAN, STEVEN DOUGLAS | 9797 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 |
| NEWMAN, STEVEN EDWARD | | | | | | | |
| NEWMAN, STEVEN G | WALD & DELVENTO | 405 NORTHFIELD AVE. | | | WEST ORANGE | NJ | 07052-3087 |
| NEWMAN, STEVEN J | 6820 S ROLLAND RD | | | | BLANCHARD | MI | 49310-9279 |
| NEWMAN, SUE D | 4305 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430-1031 |
| NEWMAN, SUSAN L | 17268 JADOR LN | | | | FENTON | MI | 48430-8538 |
| NEWMAN, SUSAN M | 13120 COTTONWOOD LN | | | | CLIO | MI | 48420-1054 |
| NEWMAN, SUSETTE J | 229 DOUGLAS AVE | | | | LANSING | MI | 48906-4032 |
| NEWMAN, SUSIE P | 3870 RUSSELL ST | | | | SMYRNA | GA | 30082-3533 |
| NEWMAN, THELMA | 11239 COUNTY ROAD 2464 | | | | TERRELL | TX | 75160-8642 |
| NEWMAN, THOMAS | PO BOX 297 | | | | NEW KINGSTON | NY | 12459-0297 |
| NEWMAN, THOMAS | 1362 TAOS DR | | | | SAINT LOUIS | MO | 63138-2316 |
| NEWMAN, THOMAS C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NEWMAN, THOMAS D | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| NEWMAN, THOMAS M | 2117 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503-1805 |
| NEWMAN, THOMAS R | 1162 E 1850 S | | | | BOUNTIFUL | UT | 84010-2229 |
| NEWMAN, THOMAS W | 250 W LIBERTY BOX 232 | | | | ARLINGTON | OH | 45814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWMAN, TINA M | 121 GIBBS RD | | | | ENIGMA | GA | 31749 |
| NEWMAN, TODD J | 3593 FREDERICK DR | | | | ANN ARBOR | MI | 48105-2849 |
| NEWMAN, VERNA F | 1059 OLD TRENTON RD | HAMILTON CONTINUING CARE CENTER | | | HAMILTON | NJ | 08690-1229 |
| NEWMAN, VIRGIL O | 7751 E HERRICK RD | | | | CLARE | MI | 48617-9108 |
| NEWMAN, VIRGINIA K | 5706 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6117 |
| NEWMAN, WILLARD J | 1700 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| NEWMAN, WILLIAM A | 8465 S M 52 | | | | OWOSSO | MI | 48867-9274 |
| NEWMAN, WILLIAM F | 2910 CAMP LN | | | | BOYNE CITY | MI | 49712-9289 |
| NEWMAN, WILLIAM H | 4120 SOUTHWEST 53RD AVENUE | | | | PORTLAND | OR | 97221-2012 |
| NEWMAN, WILLIAM H | 2355 GARY RD | | | | MONTROSE | MI | 48457 |
| NEWMAN, WILLIAM J | 1512 ALDRICH AVE | | | | WICHITA FALLS | TX | 76302-2602 |
| NEWMAN, WILLIAM J | 1512 ALDRICH ST | | | | WICHITA FALLS | TX | 76302-2602 |
| NEWMAN, WILLIAM N | 24440 SHERMAN ST | | | | OAK PARK | MI | 48237-1851 |
| NEWMAN, WILLIAM W | 27277 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1001 |
| NEWMAN, WILLIAM W | 11338 W 109TH ST | | | | OVERLAND PARK | KS | 66210-1292 |
| NEWMAN, WILLIAM WESLEY | 27277 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1001 |
| NEWMAN,MARK S | 748 KREITZER DR | | | | NEW LEBANON | OH | 45345-9622 |
| NEWMAN,SUE D | 4305 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430-1031 |
| NEWMAN-VALLACHI, PATRICIA E | 724 PATRICK ST | PO BOX 1325 | | | WESTHAMPTON BEACH | NY | 11978-1015 |
| NEWMANN, DAVID C | 7290 DECOSTA DR NE | | | | ROCKFORD | MI | 49341-8571 |
| NEWMANN, RONALD G | 3175 ROSS LN | | | | EAST JORDAN | MI | 49727-9540 |
| NEWMAR CORPORATION | | | | | | | |
| NEWMAR CORPORATION | CATERPILLAR INC | | | | | | |
| NEWMAR CORPORATION | CROSBY, JACK H | | | | | | |
| NEWMAR CORPORATION | FREIGHTLINER CUSTOM CHASSIS CORPORATION | | | | | | |
| NEWMAR CORPORATION | MOTOR VEHICLE BOARD | | | | | | |
| NEWMARCH, LARRY D | 6500 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1023 |
| NEWMARK HERBERT | 4646 SW DOWNS VIEW CT | | | | PORTLAND | OR | 97221-3003 |
| NEWMARK KNIGHT FRANK GLOBAL MANAGEMENT SERVICES | ROLLA EISNER, STARWOOD HOTELS PORTFOLIO ADMINISTRATOR | 125 PARK AVENUE | | | NEW YORK | NY | 10017 |
| NEWMARKET PRESS/NY | 18 E. 48TH STREET | | | | NEW YORK | NY | 10017 |
| NEWMEYER, FORREST R | 930 JOHN R RD APT 2914 | | | | TROY | MI | 48083-4325 |
| NEWMEYER, PAUL L | 12201 MEANDERING AVE NW | | | | UNIONTOWN | OH | 44685-8283 |
| NEWMEYER, THEODORE R | 28 FLORIDA ST | | | | SHELBY | OH | 44875-1506 |
| NEWMILLER, WILLIAM C | 11 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| NEWNAM, LINDA L | 8333 PALMER RD | | | | MIDDLETOWN | MD | 21769-8806 |
| NEWNAM, RONALD E | 319 SANBOR CRT | | | | PIQUA | OH | 45356-5356 |
| NEWNAM, RONALD E | 319 SAMBOR CT | | | | PIQUA | OH | 45356-5434 |
| NEWNUM, BECKY J | 7430 LONG S DR | | | | CORPUS CHRISTI | TX | 78414-5766 |
| NEWNUM, BERNARD J | 593 LOVE PL | | | | CLOVERDALE | IN | 46120-8865 |
| NEWNUM, LINDA J | 379 LEAH WAY | | | | GREENWOOD | IN | 46142-1985 |
| NEWOOD, MARK B | 20439 DUBOIS ST | | | | CLINTON TWP | MI | 48035-4417 |
| NEWOOD, MICHAEL A | 15049 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5755 |
| NEWPECK, IRENE Z | 1426 6TH COURT | | | | VERO BEACH | FL | 32960-5742 |
| NEWPECK, IRENE Z | 1426 6TH CT | | | | VERO BEACH | FL | 32960-5742 |
| NEWPORT AUTO CENTER, INC. | GARY NICHOLSON | 1030 N COAST HWY | | | NEWPORT | OR | 97365-3146 |
| NEWPORT CITY TAX COLLECTOR | PO BOX 370 | | | | NEWPORT | TN | 37822-0370 |
| NEWPORT COMMUNICATIONS | 38 EXECUTIVE PARK STE 300 | | | | IRVINE | CA | 92614-6755 |
| NEWPORT CORPORATION | 1791 DEERE AVE | | | | IRVINE | CA | 92606-4814 |
| NEWPORT ELECTRONICS INC | 2229 S YALE ST | | | | SANTA ANA | CA | 92704-4426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWPORT JR, DILLARD | 1421 CLEVELAND ST | | | | OWOSSO | MI | 48867-2030 |
| NEWPORT JR, L A | 763 COUNTY LINE RD LOT 44 | | | | CRESTLINE | OH | 44827-1209 |
| NEWPORT TELEVISION | SANDY DIPASQUALE | 460 NICHOLS ROAD | | | KANSAS CITY | MO | 64112-2005 |
| NEWPORT TELEVISION | SANDY DIPASQUALE | 460 NICHOLS RD | | | KANSAS CITY | MO | 64112-2005 |
| NEWPORT UNIVERSITY | 2220 UNIVERSITY DR | | | | NEWPORT BEACH | CA | 92660-3319 |
| NEWPORT YACHTING CENTER | PO BOX 550 | | | | NEWPORT | RI | 02840-0011 |
| NEWPORT, ANNE M | 4434 VARNEY AVE | | | | DAYTON | OH | 45420-3135 |
| NEWPORT, BETTY J | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846-2131 |
| NEWPORT, CAROL M | 915 SW BENNINGTON PL | | | | LEES SUMMIT | MO | 64081-3700 |
| NEWPORT, CONRAD A | 145 RUDY RD | | | | MANSFIELD | OH | 44903-8042 |
| NEWPORT, DANIEL R | 1415 NORMANDIE DR | | | | AVON | IN | 46123-8045 |
| NEWPORT, DAVID C | 281 MEADOW VIEW LN | | | | WILMINGTON | OH | 45177-7560 |
| NEWPORT, DAVID E | 48 HILL PLACE DR | | | | LAPEER | MI | 48446-3371 |
| NEWPORT, DAVID W | 5141 N RIVER RD | | | | OWOSSO | MI | 48867-9406 |
| NEWPORT, DAVID W | 18283 BALDWIN RD | | | | CHESANING | MI | 48616-9530 |
| NEWPORT, DOREEN D | 5314 N NEWVILLE RD | | | | MILTON | WI | 53563-8887 |
| NEWPORT, FRED J | 665 TRENTON CT | | | | MANSFIELD | OH | 44904-1605 |
| NEWPORT, FRED J | 4527 NASHVILLE HWY | | | | DEER LODGE | TN | 37726-3409 |
| NEWPORT, GEORGE A | 9400 KNAPP RD | | | | HOWELL | MI | 48855-9216 |
| NEWPORT, HOWARD R | 4100 N RIVER RD #204 | | | | WARREN | OH | 44484 |
| NEWPORT, JACQUELINE G | 9400 KNAPP RD | | | | HOWELL | MI | 48855-9216 |
| NEWPORT, JAMES O | 44 ROSE LN | | | | SCOTTSVILLE | KY | 42164-8389 |
| NEWPORT, JAMES O | 44 ROSE DR | | | | SCOTTSVILLE | KY | 42164-2164 |
| NEWPORT, JAMES W | 809 JOHNSON ST | | | | OWOSSO | MI | 48867-3822 |
| NEWPORT, JAMES WILLIAM | 809 JOHNSON ST | | | | OWOSSO | MI | 48867-3822 |
| NEWPORT, JANINE K | 332 RIDGE RD | | | | MAYER | MN | 55360 |
| NEWPORT, MARJORIE E | 6985 W.-CO. RD. 400 S. RR #1 | | | | RUSSIAVILLE | IN | 46979-9801 |
| NEWPORT, MICHAEL E | 55 OLD YELLOW SPRINGS RD APT D | | | | FAIRBORN | OH | 45324-2574 |
| NEWPORT, MINNNE S | 4345 SEYBOLD RD | | | | DAYTON | OH | 45426-4109 |
| NEWPORT, MORGAN F | 415 W STEWART ST | | | | OWOSSO | MI | 48867-4443 |
| NEWPORT, NOEL | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846-2131 |
| NEWPORT, PAUL E | 5571 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8771 |
| NEWPORT, ROBERT T | S1596 SUMMIT POINT DR | | | | LA VALLE | WI | 53941-9776 |
| NEWPORT, ROGER D | 1093 WALKER ST | | | | MANSFIELD | OH | 44906-1916 |
| NEWPORT, RONALD G | 280 STRAWBERRY LANE | | | | CARYVILLE | TN | 37714-7714 |
| NEWPORT, SANDRA S | 4434 VARNEY AVE | | | | DAYTON | OH | 45420-3135 |
| NEWPORT, SENIOR | 90 MICKEY RD | | | | SHELBY | OH | 44875-1765 |
| NEWPORT, SHIRLEY ANN | 403 CEDAR ST | | | | WEST CARROLLTON | OH | 45449-1343 |
| NEWPORT, STEVEN D | 104 MEADOW CIR APT A | | | | HILLSBORO | OH | 45133-8227 |
| NEWPORT, THOMAS W | 25 TOWNSHIP RD | | | | DUNDALK | MD | 21222-4456 |
| NEWPORT, TOMMY L | 36455 UPLAND CT | | | | WAYNE | MI | 48184-1149 |
| NEWPORT,ANNE M | 4434 VARNEY AVE | | | | DAYTON | OH | 45420-3135 |
| NEWPOWER, ANN E | 278 N BURNS RD | | | | BAY CITY | MI | 48708-9150 |
| NEWPOWER, HENRY A | 278 N BURNS RD | | | | BAY CITY | MI | 48708-9150 |
| NEWRONES, PATRICK | 3218 STATE RTE 82 LOT 149 | | | | KENT | OH | 44255 |
| NEWRONES, RAYMOND | 1415 RICHMOND RD | | | | LYNDHURST | OH | 44124-2449 |
| NEWS AMERICA MARKETING | JILL LUTEYN | 20 WESTPORT RD. 1ST FLOOR | | | WILTON | CT | 06897 |
| NEWS CORP | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| NEWS CORP | | | | | | | |
| NEWS CORP | JON NESVIG | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| NEWS CORPORATION LIMITED | SKADDEN, ARPS, SLATE, | MEAGHER & FLOM, LLP ATTN: LOU R. KING  HOWARD L. ELLIN | FOUR TIMES SQUARE | | | NY | 10036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWS CORPORATION LIMITED (ôPURCHASERö) ATTN: ARUTHUR M. SISKIND | | 1211 AVENUE OF THE AMERICAS | | | | NY | 10036 |
| NEWS CORPORATION LIMITED (ôPURCHASERö) | SKADDEN, ARPS, SLATE, | MEAGHER & FLOM, LLP ATTN: LOU R. KING  HOWARD L. ELLIN | FOUR TIMES SQUARE | | | NY | 10036 |
| NEWS CORPORATION LIMITED (PURCHASER) | ATTN: ARUTHUR M. SISKIND | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| NEWS JOURNAL | 70 W 4TH ST | | | | MANSFIELD | OH | 44903-1676 |
| NEWS MARKET INC, THE | 6 EAST 32 STREET, 6TH FLOOR | | | | NEW YORK | NY | 10016 |
| NEWS MARKET INC, THE | 6 E 32ND ST FL 6 | | | | NEW YORK | NY | 10016-5422 |
| NEWS RADIO/MILWAUKEE | 9431 WEST BELOIT AVENUE | | | | MILWAUKEE | WI | 53227 |
| NEWS SENTINEL | DEPT 888583 | | | | KNOXVILLE | TN | 37995-8583 |
| NEWS TIMES | | 333 MAIN ST | | | | CT | 06810 |
| NEWS TRANSPORT INC | PO BOX 100876 | | | | NASHVILLE | TN | 37224-0876 |
| NEWS WORLD COMMUNICATIONS | 3600 NEW YORK AVE NE | | | | WASHINGTON | DC | 20002-1947 |
| NEWSAD, PAUL W | 4847 DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| NEWSBAUM, D L | 6101 ASHLAND ST | | | | COMMERCE TOWNSHIP | MI | 48382 |
| NEWSBAUM, EDWARD L | 6101 ASHLAND ST | | | | COMMERCE TOWNSHIP | MI | 48382-3610 |
| NEWSBAUM, MARK E | 2281 ZION RD | | | | COLUMBIA | TN | 38401-6041 |
| NEWSHAM, WALTER C | PO BOX 1083 | 6684 LEON ROAD #650 | | | ANDOVER | OH | 44003-1082 |
| NEWSLETTER COMPANY | 703 MCKINNEY AVE STE 200 | | | | DALLAS | TX | 75202-6003 |
| NEWSMARKET INC | 6 E 32ND ST FL 6 | | | | NEW YORK | NY | 10016-5422 |
| NEWSMAX MEDIA INC | PO BOX 20989 | | | | WEST PALM BEACH | FL | 33416-0989 |
| NEWSOCK, DORIS M | 1068 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9343 |
| NEWSOCK, ROGER L | 775 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| NEWSOM EUGENE (497676) | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| NEWSOM JR, MARCUS W | 44620 DUNN RD | | | | BELLEVILLE | MI | 48111-7800 |
| NEWSOM, ALFRED N | 60 LINCOLN HLS | | | | COATESVILLE | IN | 46121-8942 |
| NEWSOM, BETTY B | 22800 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48034 |
| NEWSOM, BILLY J | 46631 AYRES AVE | | | | BELLEVILLE | MI | 48111-1201 |
| NEWSOM, CAROLE | NEWSOM STEVEN S | PO BOX 33 | | | BARKER | TX | 77413-0033 |
| NEWSOM, CAROLYN | PO BOX 333 | | | | WYNNE | AR | 72396-0333 |
| NEWSOM, CAROLYN | 2118 ROUTE K | | | | PINEVILLE | MO | 54856-8633 |
| NEWSOM, CHARLES M | 626 W 6TH ST | | | | MONROE | MI | 48161-1570 |
| NEWSOM, CHRIS M | 3701 FORT HUNT DR | | | | ARLINGTON | TX | 76016-4811 |
| NEWSOM, CLAUDIA R | 5842 DELMAR CT | | | | INDIANAPOLIS | IN | 46241-0516 |
| NEWSOM, CONRAD | | | | | | | |
| NEWSOM, CONSTANCE W | 600 E GRAND AVE | | | | ANDERSON | IN | 46012-3321 |
| NEWSOM, DALE P | 5205 RIDGEBEND DR | | | | FLINT | MI | 48507-3914 |
| NEWSOM, DALE R | 5160 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2743 |
| NEWSOM, DENNIS A | 8445 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| NEWSOM, DENNIS ALLEN | 8445 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| NEWSOM, DENVER E | APT 213 | 14750 LAKESIDE CIRCLE | | | STERLING HTS | MI | 48313-1377 |
| NEWSOM, DENVER E | 14750 LAKESIDE CIR APT 213 | | | | STERLING HEIGHTS | MI | 48313 |
| NEWSOM, DONALD L | 4016 CHERRYHILL CT | | | | ARLINGTON | TX | 76016-3744 |
| NEWSOM, DONNA J | 1353 PEACHWOOD DRIVE | | | | FLINT | MI | 48507 |
| NEWSOM, EDGAL D | 22 LEFT FORK SAM HALE BR. | | | | BLUE RIVER | KY | 41607-8333 |
| NEWSOM, EUGENE | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| NEWSOM, FRANCIS ELDRIDGE | RTE 2 BOX 233-6 | | | | WYNNE | AR | 72396 |
| NEWSOM, GREGORY V | 600 E GRAND AVE | | | | ANDERSON | IN | 46012-3321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWSOM, IVA | 4560 9TH ST APT 117 | | | | ECORSE | MI | 48229-1099 |
| NEWSOM, JOEL A | 2080 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8567 |
| NEWSOM, JOEL L | 3935 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9140 |
| NEWSOM, JOHN W | 605 NEAL RD | | | | DUNLAP | TN | 37327-4707 |
| NEWSOM, JOYCE | 50 ADELA CIR | | | | ROCHESTER | NY | 14624-4752 |
| NEWSOM, JOYCE | 50 ADELA CIRCLE | | | | ROCHESTER | NY | 14624-4624 |
| NEWSOM, KELZO | 21404 ELWELL RD | | | | BELLEVILLE | MI | 48111-8604 |
| NEWSOM, MAE F | 3249 S 97TH ST | | | | MILWAUKEE | WI | 53227-4205 |
| NEWSOM, MAE F | 3249 S 97TH STREET | | | | MILWAUKEE | WI | 53227-4205 |
| NEWSOM, MALAKAI M | | | | | | | |
| NEWSOM, MARILYN N | 1327 CHATHAM DRIVE | | | | FLINT | MI | 48505-2585 |
| NEWSOM, MARTHA A | 2244 MCLEAN | | | | BURTON | MI | 48529-1742 |
| NEWSOM, MARY K | 645 FOREST STREET | | | | PLYMOUTH | MI | 48170-1715 |
| NEWSOM, MARY K | 645 FOREST AVE | | | | PLYMOUTH | MI | 48170-1715 |
| NEWSOM, MATTIE N | 1106 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4934 |
| NEWSOM, PATRICIA | 4812 PECAN AVE | | | | BUNNELL | FL | 32110-7201 |
| NEWSOM, PAUL | 4122 JENSOME LN | | | | FRANKLIN | TN | 37064-1162 |
| NEWSOM, RAQUEL D | 15455 MARK TWAIN STREET | | | | DETROIT | MI | 48227-2988 |
| NEWSOM, RAYMOND L | 19934 HANNA ST | | | | DETROIT | MI | 48203-1225 |
| NEWSOM, RAYMOND W | ROUTE 3# AIRPORT RD. | | | | VANDALIA | IL | 62471 |
| NEWSOM, RICHARD C | 2113 MORRISH ST | | | | BURTON | MI | 48519-1059 |
| NEWSOM, RICHARD CHARLES | 2113 MORRISH ST | | | | BURTON | MI | 48519-1059 |
| NEWSOM, RICKY N | 50853 POLK DR | | | | PLYMOUTH | MI | 48170-2373 |
| NEWSOM, ROBERT | 310 S. HARRISON STREET | | | | SAGINAW | MI | 48602 |
| NEWSOM, ROBERT | 198 WINTERPARK DR | | | | WEST MONROE | LA | 71292-2150 |
| NEWSOM, ROBERT R | 198 WINTERPARK DR | | | | WEST MONROE | LA | 71292-2150 |
| NEWSOM, ROGER L | 3321 MORTON ST 606 | | | | ANDERSON | IN | 46016 |
| NEWSOM, RONALD L | 7208 E 112TH ST | | | | KANSAS CITY | MO | 64134-3306 |
| NEWSOM, SHAWN | 2046 GOLFWAY DR | | | | SAINT CHARLES | MO | 63301-1034 |
| NEWSOM, SHAWN D. | 2046 GOLFWAY DR | | | | SAINT CHARLES | MO | 63301-1034 |
| NEWSOM, SHEA E | 5024 EMMERT DR | | | | INDIANAPOLIS | IN | 46221-3839 |
| NEWSOM, STEPHANIE D | 14584 GREENVIEW RD | | | | DETROIT | MI | 48223-2327 |
| NEWSOM, TIMOTHY C | 5261 E BRISTOL RD | | | | BURTON | MI | 48519-1505 |
| NEWSOM, TIMOTHY CRAIG | 5261 E BRISTOL RD | | | | BURTON | MI | 48519-1505 |
| NEWSOM, VICKIE J | 21404 ELWELL RD | | | | BELLEVILLE | MI | 48111-8604 |
| NEWSOM, WALTER L | 37554 FOUNTAIN PARK CIR APT 417 | | | | WESTLAND | MI | 48185-5624 |
| NEWSOM, WILLIAM L | G3480 HOGARTH AVE | | | | FLINT | MI | 48532-4930 |
| NEWSOM, WILLIAM LEWIS | G3480 HOGARTH AVE | | | | FLINT | MI | 48532-4930 |
| NEWSOME BILLY | NEWSOME, BILLY | PO BOX 375 | | | WHEELWRIGHT | KY | 41669-0375 |
| NEWSOME CHEVROLET | 2199 DAVID H MCLEOD BLVD | | | | FLORENCE | SC | 29501-4031 |
| NEWSOME DOMINIC SOL | NEWSOME, DOMINIC SOL | 701 N SAINT VRAIN ST | | | EL PASO | TX | 79902-5419 |
| NEWSOME DOMINIC SOL | NEWSOME, JERRY | 701 N SAINT VRAIN ST | | | EL PASO | TX | 79902-5419 |
| NEWSOME DOMINIC SOL | NEWSOME, SABINA | 701 N SAINT VRAIN ST | | | EL PASO | TX | 79902-5419 |
| NEWSOME JAMES | NEWSOME, JAMES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NEWSOME JR, ACE | 14374 METTETAL ST | | | | DETROIT | MI | 48227-1850 |
| NEWSOME JR, JETT L | 2209 LISA AVE | | | | MUSCLE SHOALS | AL | 35661-2674 |
| NEWSOME JR, SANFORD F | 395 SHALLOWBROOK FARMS RD | | | | THOMASVILLE | GA | 31792-0698 |
| NEWSOME OLES (504971) | (NO OPPOSING COUNSEL) | | | | | | |
| NEWSOME ROBERT E | 3005 LEON AVE | | | | LANSING | MI | 48906-2636 |
| NEWSOME THOMAS S (495060) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| NEWSOME WILLIAM JR (493067) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWSOME, ALAN R | 21731 ROAD 82 | | | | OAKWOOD | OH | 45873-9402 |
| NEWSOME, ALLEN E | 1734 LITTLE ROBINSON CK RD | | | | VIRGIE | KY | 41572 |
| NEWSOME, ANDREW D | 18627 TRACEY ST | | | | DETROIT | MI | 48235-1760 |
| NEWSOME, ANNA | 820 BLUE SPRINGS RD | | | | COLUMBIA | TN | 38401-7452 |
| NEWSOME, ARIZONA F | 92 QUINBY LN | | | | DAYTON | OH | 45432-3414 |
| NEWSOME, ARIZONA F | 92 QUINBY LANE | | | | DAYTON | OH | 45432-3414 |
| NEWSOME, ARTHUR | 3395 CREEKSIDE BOULEVARD | | | | BURTON | MI | 48519-2822 |
| NEWSOME, B | | | | | | | |
| NEWSOME, BENNY | 1315 E ENGLISH ST | | | | DANVILLE | IL | 61832-3407 |
| NEWSOME, BETTY B | 6824 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| NEWSOME, BETTY J | 125 GREENWAY CT | | | | JACKSON | MS | 39204 |
| NEWSOME, BILLY | PO BOX 375 | | | | WHEELWRIGHT | KY | 41669-0375 |
| NEWSOME, BILLY W | 8277 LAUREL MEADOWS DR | | | | MECHANICSVILLE | VA | 23111-4687 |
| NEWSOME, BRADLEY C | PO BOX 50217 | | | | BOWLING GREEN | KY | 42102-2817 |
| NEWSOME, BRADLEY CLAY | PO BOX 50217 | | | | BOWLING GREEN | KY | 42102-2817 |
| NEWSOME, BURNETT | 9540 PLANK RD | | | | MAYBEE | MI | 48159-9790 |
| NEWSOME, BYRON T | 1 SUMMERHALL GLEN LN | | | | SIMPSONVILLE | SC | 29681-4891 |
| NEWSOME, CHARLIE | 6824 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| NEWSOME, CHARLIE K | PO BOX 533 | | | | MONROE | GA | 30655-0533 |
| NEWSOME, CHESTER | 5194 OTSEGO ST | | | | BURTON | MI | 48509-2024 |
| NEWSOME, CLYDE A | 1132 LENA LN | | | | SARASOTA | FL | 34240-9747 |
| NEWSOME, DANIEL | 26830 STAR HALL RD | | | | LANGSVILLE | OH | 45741-9545 |
| NEWSOME, DEBORAH F | 15786 JOSLYN ST | | | | HIGHLAND PARK | MI | 48203-2708 |
| NEWSOME, DOMINIC SOL | PETICOLAS AND SHAPLEIGH | 701 N SAINT VRAIN ST | | | EL PASO | TX | 79902-5419 |
| NEWSOME, DOMINICSOL | 10065 GALVESTON DR | | | | EL PASO | TX | 79924-3725 |
| NEWSOME, EARL S | 5615 LITTLE SUGAR CREEK RD | | | | DAYTON | OH | 45440-3925 |
| NEWSOME, EASTER | 11021 17 MILE RD | | | | MARSHALL | MI | 49068-8521 |
| NEWSOME, EDDIE FAE | 3625 ROSLYN DRIVE | | | | KETTERING | OH | 45429-4826 |
| NEWSOME, EDDIE FAE | 3625 ROSLYN AVE | | | | KETTERING | OH | 45429-4826 |
| NEWSOME, EDWARD W | 911 N DOLAND PL | | | | SIOUX FALLS | SD | 57107-1512 |
| NEWSOME, ELLA | 1423 TOWN HALL RD | | | | BEAVERCREEK | OH | 45432-2648 |
| NEWSOME, ELLIS R | 151 BUNTONTOWN RD | | | | BUTLER | TN | 37640-5735 |
| NEWSOME, FRANKLIN C | 6829 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9805 |
| NEWSOME, GEORGIA A | 547 HOPE ST | | | | LIMA | OH | 45804-2543 |
| NEWSOME, GERALDINE A | 3297 PUNCHEON CRK | | | | SITKA | KY | 41255-9082 |
| NEWSOME, GREGORY | 23855 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-7814 |
| NEWSOME, GREGORY D | 34440 BORDMAN RD | | | | MEMPHIS | MI | 48041-4625 |
| NEWSOME, GREGORY D. | 34440 BORDMAN RD | | | | MEMPHIS | MI | 48041-4625 |
| NEWSOME, HENRY E | 839 S MAIN AVE | | | | MAIDEN | NC | 28650-8210 |
| NEWSOME, HIRAM E | 2207 BIRCH DR | | | | SEARS | MI | 49679-8708 |
| NEWSOME, HOBERT | PO BOX 92 | | | | CONTINENTAL | OH | 45831-0092 |
| NEWSOME, JACK R | 2195 BIRCH DR | | | | SEARS | MI | 49679-8708 |
| NEWSOME, JAMES C | 8444 NORTH MCKINLEY ROAD | | | | FLUSHING | MI | 48433-8845 |
| NEWSOME, JAMES D | 34440 BORDMAN RD | | | | MEMPHIS | MI | 48041-4625 |
| NEWSOME, JAMES F | PO BOX 13061 | | | | MEXICO BEACH | FL | 32410-3061 |
| NEWSOME, JAMES R | 4021 EASTWOOD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7037 |
| NEWSOME, JEFFREY | 820 BLUE SPRINGS RD | | | | COLUMBIA | TN | 38401-7452 |
| NEWSOME, JERRY | PETICOLAS AND SHAPLEIGH | 701 N SAINT VRAIN ST | | | EL PASO | TX | 79902-5419 |
| NEWSOME, JOHN C | 525 S SYCAMORE ST | | | | GENOA | IL | 60135-1156 |
| NEWSOME, LEOLA | 4415 SMITH ST | | | | FORT WAYNE | IN | 46806-2441 |
| NEWSOME, LILLIAN K | 2204 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3563 |
| NEWSOME, MADELINE | 3242 S VASSAR RD | | | | BURTON | MI | 48519-1672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWSOME, MADELINE | 3242 SOUTH VASSAR ROAD | | | | BURTON | MI | 48519-1672 |
| NEWSOME, MARSHALL | 8362 RIDGEMOOR DR | | | | RIVERDALE | GA | 30296-1289 |
| NEWSOME, MARVIN R | 50153 N HORST CT | | | | CHESTERFIELD | MI | 48047-4662 |
| NEWSOME, MARY M | 3405 SILVER STREAM WAY NW | | | | KENNESAW | GA | 30144-1066 |
| NEWSOME, MATTHEW W | 517 MARKET ST | | | | BROOKVILLE | OH | 45309-1823 |
| NEWSOME, MICHELE R | PO BOX 9482 | | | | JACKSON | MS | 39286-9482 |
| NEWSOME, NATHAN | 26011 PRADO CT | | | | INKSTER | MI | 48141-1912 |
| NEWSOME, OLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NEWSOME, ROBERT E | 3005 LEON AVE | | | | LANSING | MI | 48906-2636 |
| NEWSOME, ROBERT F | 3573 NORTH PARK AVE | | | | WARREN | OH | 44483-1517 |
| NEWSOME, ROBERT F | 3573 N PARK AVE | | | | WARREN | OH | 44483-1517 |
| NEWSOME, SABINA | PETICOLAS AND SHAPLEIGH | 701 N SAINT VRAIN ST | | | EL PASO | TX | 79902-5419 |
| NEWSOME, SALVINA | 17867 VONDRA RD | | | | THOMPSONVILLE | MI | 49683-9205 |
| NEWSOME, SANFORD J | 304 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |
| NEWSOME, SHARON D | 19034 W CHICAGO ST | | | | DETROIT | MI | 48228-1736 |
| NEWSOME, SHERRY A | 104 IRVINE LANE DR | | | | RIVER | KY | 41254 |
| NEWSOME, STANLEY | 3588 HWY 138,SE,STE 243 | | | | STOCKBRIDGE | GA | 30281 |
| NEWSOME, TAYLOR | 340 N CLARK - BOX 122 | | | | MARKLE | IN | 46770 |
| NEWSOME, TEDDY | 1201 MONROE RD | | | | WAKEMAN | OH | 44889-9442 |
| NEWSOME, THOMAS S | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| NEWSOME, TIVIS H | 9701 FOX AVE | | | | ALLEN PARK | MI | 48101-1392 |
| NEWSOME, VENESTA C | 2511 S OUTER DR | | | | SAGINAW | MI | 48601-6647 |
| NEWSOME, WAYNE E | 305 WALNUT ST | | | | OAKWOOD | OH | 45873-9693 |
| NEWSOME, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWSOME, WILLIAM D | 104 IRVINE LANE DR | | | | RIVER | KY | 41254-8719 |
| NEWSON CONSULTING INC | 2306 VOORHEES AVE # B | | | | REDONDO BEACH | CA | 90278-2534 |
| NEWSON JR, CHARLES H | 140 GARRAPATA LN | | | | SAN ANTONIO | TX | 78232-1108 |
| NEWSON JR, MARVIN E | 17633 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4216 |
| NEWSON, BARBARA A | 5508 1/2 S CEDAR ST | | | | LANSING | MI | 48911-3807 |
| NEWSON, BEN P | 1321 N 29TH ST | | | | SAGINAW | MI | 48601-6166 |
| NEWSON, BERNICE | PO BOX 14966 | | | | SAGINAW | MI | 48601-0966 |
| NEWSON, BERNICE | P.O. BOX 14966 | | | | SAGINAW | MI | 48601-0966 |
| NEWSON, BYRON L | 3344 WADSWORTH RD | | | | SAGINAW | MI | 48601-6249 |
| NEWSON, CARL L | 8029 DOWELL LN | | | | KINGSVILLE | MD | 21087-1809 |
| NEWSON, CARL L. | 8029 DOWELL LN | | | | KINGSVILLE | MD | 21087-1809 |
| NEWSON, CHARLIE G | 101 AIRLINE TER | | | | PEARL | MS | 39208-4202 |
| NEWSON, CLIFFORD L | 10165 DIANE ST APT CC102 | | | | ROMULUS | MI | 48174 |
| NEWSON, DOREEN E | LOT 66 | 1051 WEST BUSINESS HIGHWAY 83 | | | DONNA | TX | 78537-7003 |
| NEWSON, EARL L | 9844 S ELLIS AVE | | | | CHICAGO | IL | 60628-1516 |
| NEWSON, FAYE C | 939 S HUNTER DR | | | | OLATHE | KS | 66061-6218 |
| NEWSON, FAYE C | 939 SOUTH HUNTER | | | | OLATHE | KS | 66061-6218 |
| NEWSON, HOWARD A | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| NEWSON, HOWARD AARON | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| NEWSON, JANICE M | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| NEWSON, JANICE MARIE | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| NEWSON, JERRY L | 7633 S KINGSTON AVE | | | | CHICAGO | IL | 60649-4207 |
| NEWSON, JOHN L | 6 VIEWRIDGE CT APT B | | | | BALTIMORE | MD | 21236-3533 |
| NEWSON, JOYCE | 6482 LUPINE TERRACE | | | | INDIANAPOLIS | IN | 46224 |
| NEWSON, JOYCE L | 29385 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-1641 |
| NEWSON, PATRICIA | 4602 LENNOX CT | | | | JOLIET | IL | 60431-7512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWSON, SAMUEL L | PO BOX 511 | | | | WILLACOOCHEE | GA | 31650-0511 |
| NEWSON, SAMUEL LEE | PO BOX 511 | | | | WILLACOOCHEE | GA | 31650-0511 |
| NEWSON, SARAH | 4124 W CERMAK ROAD | | | | CHICAGO | IL | 60623-2837 |
| NEWSON, THOMAS E | 4437 MOORE | | | | INKSTER | MI | 48141 |
| NEWSON, WILLIE B | 3611 JOHN DALY STREET | | | | INKSTER | MI | 48141-2610 |
| NEWSPAPER AGENCY CORPORATION | 4770 S 5600 W | | | | WEST VALLEY CITY | UT | 84118-7400 |
| NEWSPAPER IN EDUCATION PROGRAM | TIMES MAIL | 813 16TH ST | | | BEDFORD | IN | 47421-3822 |
| NEWSPAPER NETWORK CENTRAL OHIO | PO BOX 3007 | | | | NEWARK | OH | 43058-3007 |
| NEWSPAPERS IN EDUCATION | DAYTON DAILY NEWS | 1611 S MAIN ST | | | DAYTON | OH | 45409-2547 |
| NEWSSTAND, INC. | ATTN: GENERAL COUNSEL | 1835 KRAMER LN STE B150 | | | AUSTIN | TX | 78758-4230 |
| NEWSTAT BRUCE | 407 JULIE DR | | | | NORTHFIELD | NJ | 08225 |
| NEWSTEAD, DELORES A | 538 PARK VIEW | | | | CLIO | MI | 48420-1472 |
| NEWSTEAD, DENISE L | 626 OLD COLUMBIA ROAD | | | | UNIONVILLE | TN | 37180-8572 |
| NEWSTEAD, DOROTHY J | PO BOX 7828 | | | | FLINT | MI | 48507-0828 |
| NEWSTEAD, WAYNE C | 3792 BYRON RD | | | | HOWELL | MI | 48855-9307 |
| NEWSTED, CATHY J | 460 REDMOND DR | | | | BLISSFIELD | MI | 49228-1073 |
| NEWSTED, CLIFFORD D | 1423 E 136TH ST | | | | GRANT | MI | 49327-9654 |
| NEWSTED, DAVID N | 14875 HORGER AVENUE | | | | ALLEN PARK | MI | 48101-2631 |
| NEWSTED, FLORENCE | 5936 W 88TH ST | | | | FREMONT | MI | 49412-8905 |
| NEWSTED, FLORENCE | 5936 W. 88TH STREET | | | | FREMONT | MI | 49412-8905 |
| NEWSTED, JANICE E. | 911 CAMILLE LN | | | | ALAMO | CA | 94507-2415 |
| NEWSTROM, MARGARET R | 604 CREST AVE | | | | CHARLEROI | PA | 15022-1801 |
| NEWSUM, ANNETTE M | 25119 SUMMER WALK LN | | | | KATY | TX | 77494-5585 |
| NEWSUM, ANNETTE MERCEDES | 25119 SUMMER WALK LN | | | | KATY | TX | 77494-5585 |
| NEWSUM, JAMES ROBERT | 2020 SAGE LAKE RD | | | | PRESCOTT | MI | 48756-9330 |
| NEWSUM, ROBERT G | 4844 COLE BEND RD | | | | COLUMBIA | TN | 38401-7686 |
| NEWSWEEK | PO BOX 5564 | | | | HARLAN | IA | 51593-1064 |
| NEWT D LITTERAL | 8750 MANN RD | | | | TIPP CITY | OH | 45371-8771 |
| NEWT H SCOTT SR | | | | | | | |
| NEWT H SCOTT SR. | PO BOX 57 | 3901 COUNTY ROAD 22 | | | HEDLEY | TX | 79237-0057 |
| NEWT LITTERAL | 8750 MANN RD | | | | TIPP CITY | OH | 45371-8771 |
| NEWT ROWE | 125 HARRIET AVE | | | | LANSING | MI | 48917-3427 |
| NEWT TIPTON | 2105 CONCORD ST | | | | FLINT | MI | 48504-3179 |
| NEWTH, DAVID L | 5676 N LUCAS RD | | | | MANTON | MI | 49663-9051 |
| NEWTH, MARTHA R | 9750 BOYER ROAD | | | | CHARLOTTE | MI | 48813-8633 |
| NEWTH, MARTHA R | 9750 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| NEWTH, RALPH E | 3121 WHITE OAK RD | | | | LORIDA | FL | 33857-9664 |
| NEWTON AKEEM | BROWN, NORA | C/O HASTINGS LAW FIRM PC | 616 FM 1960 RD W STE 725 | | HOUSTON | TX | 77090-3053 |
| NEWTON AKEEM | NEWTON, ADRIANA | C/O HASTINGS LAW FIRM PC | 616 FM 1960 RD W STE 725 | | HOUSTON | TX | 77090-3053 |
| NEWTON AKEEM | NEWTON, AKEEM JR | 400 W HOUSTON ST | | | MARSHALL | TX | 75670-4044 |
| NEWTON AKEEM | NEWTON, AKEEM JR | HASTINS LAW FIRM PC | 616 FM 1960 RD W STE 725 | | HOUSTON | TX | 77090-3053 |
| NEWTON AKEEM | BROWN, NORA | 616 FM 1960 RD W STE 725 | | | HOUSTON | TX | 77090 |
| NEWTON AKEEM | NEWTON, ADRIANA | 616 FM 1960 RD W STE 725 | | | HOUSTON | TX | 77090 |
| NEWTON AKEEM | NEWTON, AKEEM JR | 616 FM 1960 RD W STE 725 | | | HOUSTON | TX | 77090 |
| NEWTON AKEEM | NEWTON, AKEEM SR | 400 W HOUSTON ST | | | MARSHALL | TX | 75670 |
| NEWTON AKEEM SR | MCLEOD NEWTON, ESTHER | 1101 KING ST | | | CHRISTIANSTED | VI | 00820-4933 |
| NEWTON AKEEM SR | NEWTON, AKEEM SR | 1101 KING ST | | | CHRISTIANSTED | VI | 00820-4933 |
| NEWTON ALTIZER | 1002 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2883 |
| NEWTON AMMERMAN | 50168 ARKONA RD | | | | BELLEVILLE | MI | 48111-9604 |
| NEWTON AUTOMOTIVE INC | 300 E 17TH ST S | | | | NEWTON | IA | 50208-4055 |
| NEWTON BAREFOOT | 4315 JOSLYN RD | | | | ORION | MI | 48359-2225 |
| NEWTON BAREFOOT JR | 10082 MAJESTIC BLVD | | | | CLARKSTON | MI | 48348-3185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWTON BOGARD | 3172 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3355 |
| NEWTON BURTON | 26 HILLCREST RD 279 | | | | ATHOL | MA | 01331 |
| NEWTON CHARMEL | 100 E PARK AVE | | | | CHARLOTTE | NC | 28203-4748 |
| NEWTON COUNTY COLLECTOR | PO BOX 296 | | | | NEOSHO | MO | 64850-0296 |
| NEWTON COUNTY TAX COLLECTOR | PO BOX 7 | | | | DECATUR | MS | 39327-0007 |
| NEWTON COUNTY TAX COMMISSIONER | 1105 USHER ST NW | | | | COVINGTON | GA | 30014-2439 |
| NEWTON COUNTY TREASURER | 201 N. 3RD STREET | | | | KENTLAND | IN | 47951 |
| NEWTON DAVID (ESTATE OF) (503264) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| NEWTON DEAN WALLFORD (481926) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWTON DOSS | 1716 STEPHENSON RD | | | | LITHONIA | GA | 30058-5941 |
| NEWTON DRAPER | 9908 E 8 MILE RD | | | | LUTHER | MI | 49656-9562 |
| NEWTON FALLS | | | | | | | |
| NEWTON FALLS MUNICIPAL COURT | ACCT OF ALBERT DEPRIEST | | | | | | |
| NEWTON GEORGE | 8685 US HIGHWAY 395 | | | | HESPERIA | CA | 92344-9219 |
| NEWTON GILBERT J (452255) - NEWTOWN GILBERT J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWTON GRACE | 3573 W 25TH AVE | | | | EUGENE | OR | 97405-1299 |
| NEWTON H WILLIAMS JR & CONSTANCE B WILLIAMS JT TEN | 166 HATTERTOWN ROAD | | | | NEWTOWN | CT | 06470-2439 |
| NEWTON H WILLIAMS JR; CONSTANCE B WILLIAMS JT TEN | 166 HATTERTOWN ROAD | | | | NEWTOWN | CT | 06470-2439 |
| NEWTON HARRINGTON | 4936 SANFORD DR | | | | STERLING HTS | MI | 48310-6659 |
| NEWTON HIGHTOWER, SHERYL L | 14193 N LINDEN RD | | | | CLIO | MI | 48420-8875 |
| NEWTON ISAAC | 5 LAKEVIEW RD | | | | DOWNINGTOWN | PA | 19335-1827 |
| NEWTON JAMES V | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| NEWTON JR, CHARLES C | 421 KNOLLWOOD DR | | | | LAKE ORION | MI | 48362-1432 |
| NEWTON JR, EXCEL | 18646 NADOL DR | | | | SOUTHFIELD | MI | 48075-5823 |
| NEWTON JR, WILLIAM F | 9331 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| NEWTON JR,WILLIAM F | 9331 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| NEWTON LARRY | NEED BETTER ADDRESS 12/08/06CP | 4626 OLD MURPHY ROAD | | | FRANKLIN | NC | 28734 |
| NEWTON LESTER A (667802) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NEWTON MARCIA A | 2215 RUTGERS DR | | | | TROY | MI | 48085-3832 |
| NEWTON MIKE | NEWTON, MIKE | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| NEWTON MIKE | NEWTON, CHRISTY | KAHN & ASSOCIATES LLC | 700 EAST MAIN STREET SUITE 1600 | | RICHMOND | VA | 23219 |
| NEWTON MOTORS INC | 1001 5TH AVE N | | | | GLASGOW | MT | 59230-1618 |
| NEWTON MOTORS, INC. | TERRENCE NEWTON | 1001 5TH AVE N | | | GLASGOW | MT | 59230-1618 |
| NEWTON OLDS CADILLAC GMC INC DEAN | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| NEWTON OLDS CADILLAC GMC INC DEAN | CRIST LAW FIRM LLC / CRIST JOHN | 2721 2ND AVE N STE 300 | | | BILLINGS | MT | 59101 |
| NEWTON PATRICIA | NEWTON, PATRICIA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NEWTON RAYMOND | 10941 OLIN AVE | | | | OMAHA | NE | 68144-4931 |
| NEWTON RICHARD (ESTATEOF) (489169) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEWTON ROBERT | STE 203 | 5579 PEARL ROAD | | | CLEVELAND | OH | 44129-2555 |
| NEWTON RONAN | 3893 BRIGADOON DR | | | | CINCINNATI | OH | 45255-5402 |
| NEWTON SR., WILLIAM L | 6 VILLAGE CIR | | | | MURFREESBORO | AR | 71958-9508 |
| NEWTON STEPHEN J (629100) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWTON STREET SERVICE | 255 NEWTON ST | | | | WALTHAM | MA | 02453-8620 |
| NEWTON SUMMERS | 5118 WATERMAN BLVD APT 102 | | | | SAINT LOUIS | MO | 63108-1140 |
| NEWTON WELLESLEY CAR | PO BOX 6300 | | | | PROVIDENCE | RI | 02940-6300 |
| NEWTON WELLESLEY HOS | 2014 WASHINGTON ST | | | | NEWTON | MA | 02462-1607 |
| NEWTON'S AUTOMOTIVE | 11725 NW GRAND AVE | | | | EL MIRAGE | AZ | 85335-3001 |
| NEWTON'S CLEANING SPECIALISTS | ATTN:  ROBERT NEWTON | 701 TILTON RD | | | DANVILLE | IL | 61832-7146 |
| NEWTON, AARON C | 1095 MEMORY LN | | | | LAWRENCEVILLE | GA | 30044-2618 |
| NEWTON, AARON CHARLES | 1095 MEMORY LN | | | | LAWRENCEVILLE | GA | 30044-2618 |
| NEWTON, AKEEM | | | | | | | |
| NEWTON, AKEEM JR | ROHN LEE J LAW OFFICES OF | PO BOX 224589 | 7 KING ST, | | CHRISTIANSTED | VI | 00822-4589 |
| NEWTON, AKEEM JR | | ROHN LEE J LAW OFFICES OF | 7 KING ST , PO BOX 4589 | | CHRISTIANSTED | VI | 00820 |
| NEWTON, AKEEM SR, ANDERSON, POLEON, DAVID STEVENS, ZDENEK ZAPLETAL | GARY SIMOUNIS, JEROME ASH, ANTOINETTE SARGEANT | C/O LAW OFFICES OF ROHN & CAMERON LLC | 1101 KING ST | | CHRISTIANSTED | VI | 00820 |
| NEWTON, AKEEN | PO BOX 1076 | | | | CHRISTIANSTED | VI | 00821-1076 |
| NEWTON, ALFONSO | 8212 TROOST AVE APT 1 | | | | KANSAS CITY | MO | 64131-3940 |
| NEWTON, ANGELA J | 2075 KENT DR | | | | DAVISON | MI | 48423-2347 |
| NEWTON, ANNETTE | 1505 RASPBERRY LN | | | | FLINT | MI | 48507-2351 |
| NEWTON, ANTHONY J | 5052 RAHLVES DR | | | | CASTRO VALLEY | CA | 94546-2546 |
| NEWTON, ARLINE P | 815 STAFFORD AVE APT 6B | | | | BRISTOL | CT | 06010-3849 |
| NEWTON, ARTHUR L | 1340 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449-2302 |
| NEWTON, ASTRID A. | 475 SE 1151ST RD | | | | CLINTON | MO | 64735-9570 |
| NEWTON, ASTRID A. | 475 SE 1151 RD | | | | CLINTON | MO | 64735-9570 |
| NEWTON, BARBARA A | 280 WALDEN WAY APT 346 | | | | DAYTON | OH | 45440-4462 |
| NEWTON, BARBARA J | 13216 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| NEWTON, BARBARA L | 191 COLEBROOK DR | | | | VANDALIA | OH | 45377-2813 |
| NEWTON, BARRY | 6051 COLORADO ST | | | | ROMULUS | MI | 48174-1845 |
| NEWTON, BEATRICE C | 1204 APPLETON RD | | | | ELKTON | MD | 21921-3916 |
| NEWTON, BETTY E | 1413 COUNTY LINE RD | | | | BARKER | NY | 14012-9512 |
| NEWTON, BOBBIE E | 1638 S 42ND ST | | | | KANSAS CITY | KS | 66106-2504 |
| NEWTON, BOBBY D | 3104 NW 23RD ST | | | | FORT WORTH | TX | 76106-4827 |
| NEWTON, BOBBY F | 621 NORRIS ST | | | | YPSILANTI | MI | 48198-2823 |
| NEWTON, BRENT J | 1745 SEMINOLE AVE | | | | DEFIANCE | OH | 43512-3370 |
| NEWTON, BRIAN J | 46 LILLE LN | | | | CHEEKTOWAGA | NY | 14227-2402 |
| NEWTON, BRUCE A | 13983 BELL RD | | | | LAKE ODESSA | MI | 48849-9789 |
| NEWTON, BUDDY D | 1505 RASPBERRY LN | | | | FLINT | MI | 48507-2351 |
| NEWTON, CARL W | 4567 PINEWAY DR | | | | FENTON | MI | 48430-9302 |
| NEWTON, CARL WILLIAM | 4567 PINEWAY DR | | | | FENTON | MI | 48430-9302 |
| NEWTON, CAROLYN D | 6605 DEXTER ST | | | | ROMULUS | MI | 48174-1800 |
| NEWTON, CAROLYN SUE | 3113 HARBOR COURT | | | | WATERFORD | MI | 48328-2594 |
| NEWTON, CAROLYN SUE | 3113 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| NEWTON, CHARLES A | 10 NEWMAN PL | | | | ROCHESTER | NY | 14616-1965 |
| NEWTON, CHARLES C | PO BOX 211318 | | | | CARNEYS POINT | NJ | 08069 |
| NEWTON, CHARLES E | 2808 FLYNN CIR | | | | VALDOSTA | GA | 31605-5014 |
| NEWTON, CHARLES E | PO BOX 1045 | | | | LOGANSPORT | LA | 71049 |
| NEWTON, CHARLES E | 123 KATIE TRAIL SE | | | | BOGUE CHITTO | MS | 39629-9629 |
| NEWTON, CHARLES E | 312 TRUVILLION TRL NE | | | | BROOKHAVEN | MS | 39601-9653 |
| NEWTON, CHARLES F | 19635 CORNELL DR | | | | MACOMB | MI | 48044-1265 |
| NEWTON, CHARLES L | 4502 SW 6TH PL | | | | CAPE CORAL | FL | 33914-7508 |
| NEWTON, CHRISTOPHE R | 22344 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |
| NEWTON, CLARENCE E | 1710 E DOEGE ST | | | | MARSHFIELD | WI | 54449 |
| NEWTON, CLAY L | 310 W 39TH ST | | | | WILMINGTON | DE | 19802-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWTON, CLEOPHAS | 6067 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| NEWTON, CLIFFORD L | 13216 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| NEWTON, CLIFFORD R | PO BOX 265 | | | | BIRCH RUN | MI | 48415-0265 |
| NEWTON, CLIFTON D | 28 CARLTON ST | | | | WHITE PLAINS | NY | 10607-1440 |
| NEWTON, CONCETTA P | 7660 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| NEWTON, CONSTANCE J | 606 N WESTERN AVE | | | | MARION | IN | 46952-3404 |
| NEWTON, CYNTHIA J | 3025 CODY HILL RD | | | | NASHVILLE | TN | 37211-7903 |
| NEWTON, DANIEL A | 4088 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| NEWTON, DARLENE | 20539 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2963 |
| NEWTON, DARRELL E | 6941 N PEACOCK RD | | | | WILLIAMSBURG | IN | 47393-9754 |
| NEWTON, DAVID | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| NEWTON, DAVID A | 11380 BULLIS RD | | | | MARILLA | NY | 14102-9733 |
| NEWTON, DAVID A | 2304 HIDDEN CV | | | | HAUGHTON | LA | 71037-9434 |
| NEWTON, DAVID J | 11392 BULLIS RD | | | | MARILLA | NY | 14102-9733 |
| NEWTON, DAVID L | 14 CHERRY ST | | | | POTSDAM | NY | 13676-1101 |
| NEWTON, DAVY L | 6317 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7243 |
| NEWTON, DAVY LAZAR | 6317 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7243 |
| NEWTON, DEAN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWTON, DEBORAH A | 7016 SPANIEL RD | | | | SPRINGFIELD | VA | 22153-1030 |
| NEWTON, DEBORAH M | 4456 SUNSET BLVD | | | | GRAND BLANC | MI | 48439 |
| NEWTON, DENNIE O | 306 SMITH AVE | | | | MOUNT ORAB | OH | 45154-9052 |
| NEWTON, DIANE M | 11285 FAR RD | | | | MILAN | MI | 48160-9257 |
| NEWTON, DIANE MAE | 11285 FAR RD | | | | MILAN | MI | 48160-9257 |
| NEWTON, DIANE V | 15181 MARL DR | | | | LINDEN | MI | 48451 |
| NEWTON, DONALD | 3935 SAINT PHILIP DRIVE | | | | MEMPHIS | TN | 38133-0971 |
| NEWTON, DONALD J | 8867 N 300 E | | | | ALEXANDRIA | IN | 46001-8321 |
| NEWTON, DONALD M | 17633 PINE ST | | | | BAILEY | MI | 49303-9748 |
| NEWTON, DONALD W | 8000 N WINWOOD DR | | | | MUNCIE | IN | 47303-9557 |
| NEWTON, DORA F | P.O. BOX 488 | | | | BROOKHAVEN | MS | 39602-0488 |
| NEWTON, DORA F | PO BOX 488 | | | | BROOKHAVEN | MS | 39602-0488 |
| NEWTON, DOROTHEA A | APT 343 | 201 NORTH JESSICA AVENUE | | | TUCSON | AZ | 85710-2145 |
| NEWTON, DOROTHEA A | 201 N JESSICA AVE  APT 343 | | | | TUCSON | AZ | 85710-2145 |
| NEWTON, DORSEY L | 1318 MARYLAND AVE | | | | LANSING | MI | 48906-4913 |
| NEWTON, DUANE | 6257 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| NEWTON, DWAIN G | 15066 BRIDLE | | | | SISTERS | OR | 97759-9522 |
| NEWTON, EARLINE M | 8635 ROSELAWN ST | | | | DETROIT | MI | 48204-5510 |
| NEWTON, EDGAR L | 615 HOWARD ST | | | | BAY CITY | MI | 48708-7050 |
| NEWTON, EDWARD F | 4109 LAKESHORE DR | | | | GLADWIN | MI | 48624-7806 |
| NEWTON, EDWARD L | 1107 AMBER COVE DR SW | | | | BYRON CENTER | MI | 49315-9002 |
| NEWTON, ELAINE | 4000 WATONGA BLVD APT 1002 | | | | HOUSTON | TX | 77092-5338 |
| NEWTON, ELENOR J | 820 S PRESTON RD | | | | BURKBURNETT | TX | 76354-2506 |
| NEWTON, ELIZABETH | 421 KNOLLWOOD DR | | | | LAKE ORION | MI | 48362-1432 |
| NEWTON, ELLEN E | 5103 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215-5132 |
| NEWTON, ELSIE M | 13486 PENINSULA DR | C/O DARLENE R.WARREN | | | TRAVERSE CITY | MI | 49686-9717 |
| NEWTON, ERIKA C | 5025 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2732 |
| NEWTON, ETHEL G | 2170 WOODBERRY AVE | | | | EAST POINT | GA | 30344-1130 |
| NEWTON, EVELYN W | 9564 DOLORES | | | | CLARKSTON | MI | 48348-2400 |
| NEWTON, EVELYN W | 9564 DOLORES DR | | | | CLARKSTON | MI | 48348-2400 |
| NEWTON, EVERETT M | 2077 OLD 122 | | | | LEBANON | OH | 45036-9729 |
| NEWTON, EVERETT M | 2077 OLD 122 RD | | | | LEBANON | OH | 45036-9729 |
| NEWTON, EVERETTE J | 390 S STATE ROAD 75 | | | | LEBANON | IN | 46052-9449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWTON, FERRILL E | 240 6TH RD | | | | OAKHILL | KS | 67432-9331 |
| NEWTON, FRANCIS A | 3650 STOBER BLVD APT 186 | | | | LAS VEGAS | NV | 89103-1575 |
| NEWTON, GARY | PO BOX 33 | | | | MARILLA | NY | 14102-0033 |
| NEWTON, GARY L | 8825 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2842 |
| NEWTON, GARY L | 2699 LAKEWOOD DR | | | | ALPENA | MI | 49707-8945 |
| NEWTON, GARY T | 10935 HENSELL RD | | | | HOLLY | MI | 48442-8619 |
| NEWTON, GENELL | 9231 CONTINENTAL | | | | TAYLOR | MI | 48180-3033 |
| NEWTON, GEORGE M | 220 W GIER ST | | | | LANSING | MI | 48906-2941 |
| NEWTON, GEORGE M | 38739 COVINGTON DRIVE | | | | STERLING HTS | MI | 48312-1313 |
| NEWTON, GERALDINE L | 2021 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| NEWTON, GERTRUDE E | 8406 PELHAM DR | | | | PARMA | OH | 44129-4308 |
| NEWTON, GORDON B | 6970 FAIRGROUND BLVD | | | | CANFIELD | OH | 44406-1550 |
| NEWTON, HALEY | 1225 SO ST LOUIS AVE | | | | CHICAGO | IL | 60623-1650 |
| NEWTON, HALEY | 1225 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60623-1650 |
| NEWTON, HELEN E | 3914 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| NEWTON, HORACE | | | | | | | |
| NEWTON, HOWARD J | 223 SARGENT DR APT 301C | | | | RED WING | MN | 55066 |
| NEWTON, HOWELL F | 8554 GARBOW CT SE | | | | ALTO | MI | 49302-9055 |
| NEWTON, ILETA H | PO BOX 172 | | | | LEROY | MI | 49655-0172 |
| NEWTON, JACK | 8205 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| NEWTON, JAMES | APT 14C | 109 TRESSER BOULEVARD | | | STAMFORD | CT | 06901-3409 |
| NEWTON, JAMES B | 3725 EWINGS RD | | | | LOCKPORT | NY | 14094-1026 |
| NEWTON, JAMES D | 12823 N ROUNDUP RD | | | | PARKER | CO | 80138-8161 |
| NEWTON, JAMES E | 22294 CITY CENTER DR APT 5109 | | | | HAYWARD | CA | 94541-2810 |
| NEWTON, JAMES G | 2300 RUSTY LN APT 42 | | | | RUSTON | LA | 71270 |
| NEWTON, JAMES L | 1835 STICHTER RD | | | | LUDLOW FALLS | OH | 45339-9608 |
| NEWTON, JAMES V | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| NEWTON, JAMES W | 3795 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8941 |
| NEWTON, JAY F | 1887 HICKORY LN | | | | LONGS | SC | 29568-6519 |
| NEWTON, JEANNETTE | 557 BELL POINT ROAD | | | | BEATTYVILLE | KY | 41311-1311 |
| NEWTON, JEFFREY E | 1021 BUCKSHUTEM RD | | | | BRIDGETON | NJ | 08302-3127 |
| NEWTON, JEREMY C | 330 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-9720 |
| NEWTON, JEREMY M | 1401 E COUNTY ROAD 400 SOUTH | | | | MUNCIE | IN | 47302-8529 |
| NEWTON, JIMMIE C | 1391 COUNTY ROAD 65 | | | | KILLEN | AL | 35645-5945 |
| NEWTON, JOAN E | 161 SUBURBAN DR | | | | KENNESAW | GA | 30144-2243 |
| NEWTON, JOANN | 141 FIVE POINTS RD | | | | LORETTO | TN | 38469-2722 |
| NEWTON, JOE | 1616 OAK AVE | | | | LAKE PLACID | FL | 33852-5787 |
| NEWTON, JOHN | 4107 EMERICK ST | | | | SAGINAW | MI | 48638-6600 |
| NEWTON, JOHN H | 3906 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| NEWTON, JOHN I | 2683 S CARLSON RD | | | | SIDNEY | MI | 48885-9750 |
| NEWTON, JOHN L | 5489 PINE LAKE DR | | | | BRIGHTON | MI | 48116-5156 |
| NEWTON, JOHN L | 178 HICKORY BLOCK ROAD | | | | UNION CHURCH | MS | 39668-9668 |
| NEWTON, JOSEPH H | 775 LOVELAND MIAMIVILLE RD | | | | LOVELAND | OH | 45140-6939 |
| NEWTON, JOYCE M | 6067 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| NEWTON, JOYCE MARIE | 6067 CAITLIN LNDG | | | | GRAND BLANC | MI | 48439-9407 |
| NEWTON, KAREN M | 660 BELL RD APT 919 | | | | ANTIOCH | TN | 37013-5013 |
| NEWTON, KEITH C | 30 WHEELER CIR | | | | SMYRNA | DE | 19977-2219 |
| NEWTON, KEITH P | 1670 S STRACKS CHURCH RD | | | | INNSBROOK | MO | 63390-4716 |
| NEWTON, KEITH PAUL | 1670 S STRACKS CHURCH RD | | | | INNSBROOK | MO | 63390-4716 |
| NEWTON, KENNETH W | 13921 S GOLDEN OAK DR | | | | HOMER GLEN | IL | 60491-8622 |
| NEWTON, KEVIN D | 1245 HEATHER LN | | | | VICTOR | NY | 14564-8981 |
| NEWTON, KRISTEN | 768 101ST ST NW | | | | MONTICELLO | MN | 55362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWTON, KRISTEN | C/O PROGRESSIVE PREFERRED INSURANCE CO. | PO BOX 89480 | | | CLEVELAND | OH | 44101 |
| NEWTON, LAURIE L | 3214 AMHERST DR | | | | LANSING | MI | 48906-2406 |
| NEWTON, LAWRENCE J | 14960 TIBORIA LOOP | | | | PEYTON | CO | 80831 |
| NEWTON, LEO E | 231 BARTMESS BLVD | | | | SPARKS | NV | 89436-6022 |
| NEWTON, LEONARD G | 7257 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8227 |
| NEWTON, LEROY E | 8160 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4305 |
| NEWTON, LESTER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NEWTON, LINDELL D | 13701 HIGHWAY 64 | | | | LEXINGTON | AL | 35648-4103 |
| NEWTON, LISA C | 2630 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-7440 |
| NEWTON, LOHRIS R | 1059 STANWICK DRIVE | | | | DAYTON | OH | 45430-1133 |
| NEWTON, LORETTA S | 10330 LINNET AVENUE | | | | CLEVELAND | OH | 44111-3862 |
| NEWTON, LORI L | 4142 GEORGIA TER | | | | POMONA | KS | 66076-9040 |
| NEWTON, M L | 2868 US HIGHWAY 73 | | | | HIAWATHA | KS | 66434 |
| NEWTON, MARCELLA A | 538 BLUEWATER DR | | | | HOLLY | MI | 48442-8537 |
| NEWTON, MARCIA A | 2215 RUTGERS DR | | | | TROY | MI | 48085-3832 |
| NEWTON, MARGARET M | 7255 E BROADWAY RD APT 230 | | | | MESA | AZ | 85208-9206 |
| NEWTON, MARK A | 156 SANDY LN | | | | WALLED LAKE | MI | 48390-3528 |
| NEWTON, MARK D | 8378 MEADOWDALE DR | | | | GRAND BLANC | MI | 48439-8926 |
| NEWTON, MARTHA A | 6430 CARUSO COURT | | | | DAYTON | OH | 45449-3329 |
| NEWTON, MARY | 13495 WEST LEE RD | | | | ALBION | NY | 14411 |
| NEWTON, MATTHEW P | 4024 CRANBERRY STREET | | | | MANHEIM | PA | 17545-9023 |
| NEWTON, MICHAEL C | 427 DEVONSHIRE LN | | | | BURLINGTON | NC | 27215-4718 |
| NEWTON, MICHAEL C | 5511 VASSAR RD | | | | AKRON | MI | 48701-9763 |
| NEWTON, MICHAEL D | 4297 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| NEWTON, MICHAEL J | 39221 WOODWARD AVE UNIT 808 | | | | BLOOMFIELD HILLS | MI | 48304-5171 |
| NEWTON, MICHAEL L | 15181 MARL DR | | | | LINDEN | MI | 48451-9068 |
| NEWTON, MICHAEL P | 2031 ABBIE LN | | | | JONESBORO | GA | 30236-6149 |
| NEWTON, MICHAEL R | 2769 NEW ROAD | | | | RANSOMVILLE | NY | 14131-9646 |
| NEWTON, MICHAEL W | PO BOX 1366 | | | | VIENNA | IL | 62995-1366 |
| NEWTON, MICHAEL W | 6563 E TAYLOR RD | | | | PICKFORD | MI | 49774-9026 |
| NEWTON, MILTON J | 4309 HIGH SPRINGS CT | | | | ARLINGTON | TX | 76016-2341 |
| NEWTON, NANCY | 560 E. M-55 UNIT 404 | | | | TAWAS CITY | MI | 48763-9232 |
| NEWTON, NEAL M | 9832 KINGSTON RDG | | | | CLARKSTON | MI | 48348-4190 |
| NEWTON, PATRICIA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NEWTON, PATRICIA A | 170 CREWS LN #H10 | | | | SYLACAUGA | AL | 35151 |
| NEWTON, PATRICK J | 573 S GARFIELD RD | | | | LINWOOD | MI | 48634-9716 |
| NEWTON, PAUL P | 27315 HARVARD RD | | | | SOUTHFIELD | MI | 48076-3145 |
| NEWTON, PEGGY A | 735 SAN MATEO ROAD | | | | SATSUMA | FL | 32189 |
| NEWTON, PENNY | 1703 A STREET | | | | BLUE SPRINGS | MO | 64015-3226 |
| NEWTON, PENNY | 1703 NW A ST | | | | BLUE SPRINGS | MO | 64015-3226 |
| NEWTON, RAYMOND C | 88 HOLT ST | | | | CHATHAM | VA | 24531-3081 |
| NEWTON, RAYMOND M | 3365 N THOMAS RD | | | | BLOOMINGTON | IN | 47404-9474 |
| NEWTON, REBECCA I | 2952 BARBERINI DR | | | | GRAND PRAIRIE | TX | 75052-8718 |
| NEWTON, REBECCA I | 4881 HIGHWAY 242 WEST | | | | LEXA | AR | 72355 |
| NEWTON, RETA M | 5600 MALL DR W APT 131 | | | | LANSING | MI | 48917 |
| NEWTON, RICHARD A | 167 VAN BUREN ST | | | | LOCKPORT | NY | 14094-1512 |
| NEWTON, RICHARD J | 3175 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| NEWTON, RICHARD R | 321 MAGNOLIA LN | | | | CROSSVILLE | TN | 38555-3717 |
| NEWTON, RICKY A | 957 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4407 |
| NEWTON, RICKY L | 1038 W DOWNEY AVE | | | | FLINT | MI | 48505-1402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEWTON, RICKY L | 5419 STIFFLER RD | | | | FLINT | MI | 48505-1095 |
| NEWTON, RICKY LAVERT | 1038 W DOWNEY AVE | | | | FLINT | MI | 48505-1402 |
| NEWTON, ROBBIE L | 2620 HWY. 138 SOUTH EAST APT. 21 | | | | JONESBORO | GA | 30236 |
| NEWTON, ROBERT C | 46771 KOZMA ST | | | | BELLEVILLE | MI | 48111-8927 |
| NEWTON, ROBERT CARL | 46771 KOZMA ST | | | | BELLEVILLE | MI | 48111-8927 |
| NEWTON, ROBERT E | 1007 SEASIDE DAISY CT | | | | HENDERSON | NV | 89074-8074 |
| NEWTON, ROBERT H | 886 BERYL CT | | | | ROCHESTER HLS | MI | 48307-3200 |
| NEWTON, ROBERT J | 161 SUBURBAN DR NE | | | | KENNESAW | GA | 30144-2243 |
| NEWTON, ROBERT S | 11600 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9558 |
| NEWTON, ROBERT W | 74 KATIE TRL SE | | | | BOGUE CHITTO | MS | 39629-9321 |
| NEWTON, ROBERT W | STE 203 | 5579 PEARL ROAD | | | CLEVELAND | OH | 44129-2555 |
| NEWTON, ROBERT W | 74 KATIE TRAIL | | | | BOGUE CHITTO | MS | 39629-9629 |
| NEWTON, ROBERTA S | 5419 STIFFLER RD | | | | FLINT | MI | 48505-1095 |
| NEWTON, ROBERTA SUSAN | 5419 STIFFLER RD | | | | FLINT | MI | 48505-1095 |
| NEWTON, ROBIN A | 3909 LONG LN | | | | MIDDLETOWN | OH | 45044-2939 |
| NEWTON, RONALD E | PO BOX 592 | | | | ORANGE BEACH | AL | 36561 |
| NEWTON, ROXANNE N | MIKE THORN ATTORNEY AT LAW (ROY FARRELL DECEASED) | 112 N BROADWAY ST | | | TUPELO | MS | 38804-3902 |
| NEWTON, ROY N | 11333 MOORISH RD | | | | BIRCH RUN | MI | 48415-8744 |
| NEWTON, RUFUS D | 2140 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2610 |
| NEWTON, RUSSELL A | 4125 STUDOR RD | | | | SAGINAW | MI | 48601-5747 |
| NEWTON, RUSSELL W | 11285 FAR RD | | | | MILAN | MI | 48160-9257 |
| NEWTON, SAMUEL R | 1746 DONNIE HARPER RD | | | | DOUGLAS | GA | 31535-2012 |
| NEWTON, SARAH A. | 9270 N 300 W | | | | FOUNTAIN TOWN | IN | 46130 |
| NEWTON, SHERYL L | 14193 N LINDEN RD | | | | CLIO | MI | 48420-8875 |
| NEWTON, SHIRLEY A | 8603 TIMBER HOLLOW CT | | | | LOUISVILLE | KY | 40219-4893 |
| NEWTON, SHIRLEY D | 4121 PEGGY DR | | | | SAGINAW | MI | 48601-5013 |
| NEWTON, SHIRLEY J | 228 GREEN TREE TAVERN RD | | | | NORTH WALES | PA | 19454-1250 |
| NEWTON, SHIRLEY J | 418 PALM LN | | | | KOKOMO | IN | 46901-5642 |
| NEWTON, SIDNEY D | 351 S PARKWAY DR | | | | ANDERSON | IN | 46013-3251 |
| NEWTON, SIDNEY DUANE | 351 S PARKWAY DR | | | | ANDERSON | IN | 46013-3251 |
| NEWTON, STANLEY J | 1328 HIGHWAY 64 W | | | | SHELBYVILLE | TN | 37160-6311 |
| NEWTON, STANLEY P | PO BOX 183 | | | | MILFORD | MI | 48381-0183 |
| NEWTON, STEPHEN J | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NEWTON, STEPHEN W | 1241 N 800 E | | | | GREENTOWN | IN | 46936-8818 |
| NEWTON, STEVEN E | 3909 LONG LN | | | | MIDDLETOWN | OH | 45044-2939 |
| NEWTON, SUSAN B | | | | | | | |
| NEWTON, SYLVIA A | 320 SORRELWOOD DR | | | | LEAGUE CITY | TX | 77573-5902 |
| NEWTON, TERRELL L | 280 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| NEWTON, TERRY R | 2748 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2643 |
| NEWTON, THOMAS C | 23730 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-8906 |
| NEWTON, THOMAS E | HIGHWAY #2 2741 | | | | CAMPBELLTON | FL | 32426 |
| NEWTON, TONY D | 8100 BOULDER DR | | | | DAVISON | MI | 48423-8628 |
| NEWTON, TROYCE | 20548 CLARK RD | C/O O'KELLEY | | | BELLEVILLE | MI | 48111-9173 |
| NEWTON, VERNON J | 2887 W LAKE RD | | | | WILSON | NY | 14172-9626 |
| NEWTON, VICTOR I | 8543 N FRIEGEL RD | | | | HENDERSON | MI | 48841-9738 |
| NEWTON, VIRGINIA A | 6120 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| NEWTON, WARREN | 15283 W 147TH DR | | | | OLATHE | KS | 66062-5002 |
| NEWTON, WARREN O | 7927 WALKERS CAY AVE | | | | ORLANDO | FL | 32822-7157 |
| NEWTON, WAYNE E | 58 ELMHURST DR | | | | LOCKPORT | NY | 14094-8922 |
| NEWTON, WAYNE F | 296 BEAU JARDIN | | | | HOWELL | MI | 48843-2582 |
| NEWTON, WILLIAM C | 927 W LAKE DR LOT 19 | | | | FREMONT | MI | 49412-9165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWTON, WILLIAM G | 4121 PEGGY DR | | | | SAGINAW | MI | 48601-5013 |
| NEWTON, WILLIE E | 24 CHRISTIAN CT | | | | OSWEGO | IL | 60543-7906 |
| NEWTON, WILMA | 9410 HIGH POINTE CT | | | | PLYMOUTH | MI | 48170-5736 |
| NEWTON, WILMA I | 23336 OAK CLUSTER DR | | | | SORRENTO | FL | 32776-8149 |
| NEWTON, WINSTON J | RT. 1 BOX 354 COPELAND RD | | | | OCOEE | TN | 37361 |
| NEWTON,ERIKA C | 5025 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2732 |
| NEWTON,STEVEN E | 3909 LONG LN | | | | MIDDLETOWN | OH | 45044-2939 |
| NEWTON-JR, JOHNNIE C | 14 CHELSEA AVE | | | | NEWARK | NJ | 07106-1212 |
| NEWTON-WALDING, CAROL J | 196 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| NEWTON-WALDING, CAROL JUNE | 196 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| NEWTONS HAWKESTONE SERVICE CENTRE | 235 LINE 11 S. | | | HAWKESTONE ON L0L 1T0 CANADA | | | |
| NEWTOWN GILBERT L (ESTATE OF) (463659) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWTOWN TOWNSHIP | | | | | | | |
| NEWTOWN, EARL D | 3302 RICHFIELD RD | | | | FLINT | MI | 48506-2526 |
| NEWTOWN, GILBERT J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWTOWN, GILBERT L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NEWTOWN, JOHN J | 477 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3142 |
| NEWTOWN, JOHN JAY | 477 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3142 |
| NEWTOWN, MICHAEL T | 78 W MAIN ST | | | | NORFOLK | NY | 13667-3132 |
| NEWTOWN, MICHAEL THOMAS | 78 W MAIN ST | | | | NORFOLK | NY | 13667-3132 |
| NEWTOWN, RALPH D | 1214 BEL AIR DR | | | | FLINT | MI | 48507-3304 |
| NEWTOWN, RITA M | 3302 RICHFIELD ROAD | | | | FLINT | MI | 48506-2526 |
| NEWTOWN, ROBERT D | 7851 BREWER JR RD | | | | MILLINGTON | MI | 48746-9589 |
| NEWTOWN, SHEILA A | 4896 MULLIGAN CIR | | | | SHREVEPORT | LA | 71107-3478 |
| NEWTOWNE MOTORS | 3720 COUNTY ROAD 27 R R #2 | | | BRADFORD ON L3Z 2A5 CANADA | | | |
| NEWTRET, FREDA H | 4 KOENIG LN | | | | FREEHOLD | NJ | 07728-2807 |
| NEWVILLE, CECIL A | 169 RIDGEWAY CIR | | | | LEWISVILLE | TX | 75067-4530 |
| NEWVILLE, CHARLOTTE J | 8128 HELEN | | | | CENTERLINE | MI | 48015-1564 |
| NEWVILLE, CONNIE J | 3831 W CYPRESS LN | | | | FRANKLIN | WI | 53132-8790 |
| NEWVILLE, DENNIS G | 301 N. BIRCH RD | | | | FT LAUDERDALE | FL | 33304 |
| NEWVILLE, GLENN R | 6100 CHURCHWOOD CIR | | | | GREENDALE | WI | 53129-2456 |
| NEWVINE JR, FRANK | 3236 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| NEWVINE, ANN F. | 8 SOUTHLAWN CT | | | | SAGINAW | MI | 48602-1817 |
| NEWVINE, ANN F. | 8 SOUTHLAWN COURT | | | | SAGINAW | MI | 48602-1817 |
| NEWVINE, BRUCE E | 4439 S FENMORE RD | | | | MERRILL | MI | 48637-9727 |
| NEWVINE, BRUCE EDWARD | 4439 S FENMORE RD | | | | MERRILL | MI | 48637-9727 |
| NEWVINE, CHARLES | 229 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1827 |
| NEWVINE, EDWARD J | 6178 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| NEWVINE, JAY E | 1617 MACKINAW ST | | | | SAGINAW | MI | 48602-2561 |
| NEWVINE, JOAN E | 3236 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| NEWVINE, JOYCE A | 2519 STATE ROUTE 64 | | | | BLOOMFIELD | NY | 14469-9410 |
| NEWVINE, LAWRENCE D | 231 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1827 |
| NEWVINE, LETTIE B | 1617 MACKINAW | | | | SAGINAW | MI | 48602-2561 |
| NEWVINE, LETTIE B | 1617 MACKINAW ST | | | | SAGINAW | MI | 48602-2561 |
| NEWVINE, ROBERT E | G5465 WEBSTER | | | | FLINT | MI | 48504 |
| NEWVINE, ROBERT M | 3877 MIDNIGHT PATH | | | | SAGINAW | MI | 48603-8504 |
| NEWYEAR, ANGELA D | 21559 PARKVIEW DR | | | | DEFIANCE | OH | 43512-6815 |
| NEWYEAR, ANGELA DARLENE | 21559 PARKVIEW DR | | | | DEFIANCE | OH | 43512-6815 |
| NEWYEAR, FRANK C | 21559 PARKVIEW DR | | | | DEFIANCE | OH | 43512-6815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWYEAR, FRANK CHARLES | 21559 PARKVIEW DR | | | | DEFIANCE | OH | 43512-6815 |
| NEXAIR/COLUMBIA | 708 ARMSTRONG LN | | | | COLUMBIA | TN | 38401-6910 |
| NEXANS AUTOELECTRIC GMBH | VOHENSTRAUSSER STRASSE 20 | | | FLOSS GERMANY | | | |
| NEXDSS | 1000 COBB PLACE BLVD NW STE 407 | | | | KENNESAW | GA | 30144-3686 |
| NEXECOMP INC | 28 N SAGINAW ST # 701 | | | | PONTIAC | MI | 48342-2140 |
| NEXEN TIRE CORP | 30 YUSAN DONG | KYONGSANGNAM DO | | YANGSAN 626 230 KOREA (REP) | | | |
| NEXEN TIRE CORPORATION | 3FL FARMAX SPORTS PLZ 796-27 | BANGBAE-DONG SEOCHOKU #137-069 | | SEOUL KOREA SOUTH KOREA | | | |
| NEXENSE LTD | 1 HAKISHON STREET | P.O. BOX 13078 | | YAVNE 81220 ISRAEL | | | |
| NEXON HITEC INC. | MIKE KWON | 10315 WOODLEY AVE STE 221 | | | GRANADA HILLS | CA | 91344-6951 |
| NEXSEN PRUET JACOBS & POLLARD | PO BOX 2426 | | | | COLUMBIA | SC | 29202-2426 |
| NEXSEN, MARGARET M | 3360 ROADRUNNER DR. | | | | LAKE HAVASU CITY | AZ | 86406-7121 |
| NEXT DAY BLINDS | 8251 PRESTON CT | | | | JESSUP | MD | 20794 |
| NEXT DAY BLINDS | BRYAN LAWSON | 8251 PRESTON CT. | | | JESSUP | MD | 20794 |
| NEXT DAY MOTOR FREIGHT INC | 9480 AERO SPACE DR | | | | SAINT LOUIS | MO | 63134-3826 |
| NEXT DETROIT NEIGHBORHOOD | ATTN:  TONYA GRAY | 7310 WOODWARD AVE # 100 | | | DETROIT | MI | 48202-3164 |
| NEXT DIMENSION TECHNOLOGIES IN | 1 W MOUNTAIN ST UNIT 11 | | | | PASADENA | CA | 91103-3070 |
| NEXT DIMENSION TECHNOLOGIES INC | 1 W MOUNTAIN | SUITE UNIT 11 | | | PASADENA | CA | 91103 |
| NEXT DIMENSION TECHNOLOGIES INC | 1 W MOUNTAIN ST UNIT 11 | | | | PASADENA | CA | 91103-3070 |
| NEXT DOOR EMISSIONS | 1015 N 53RD AVE | | | | PHOENIX | AZ | 85043-1742 |
| NEXT ENERGY | ATTN:  JAMES CROCE | 461 BURROUGHS ST | | | DETROIT | MI | 48202-3419 |
| NEXT GENERATION EXPRESS LTD | 967581 OXFORD-WATERLOO RD | | | NEW DUNDEE CANADA ON N0B 2E0 CANADA | | | |
| NEXT GENERATION EXPRESS LTD | CHRIS ZAKRZEWSKI | 967581 OXFORD WATERLOO ROAD | | NEW DUNDEE ON N0B 2E0 CANADA | | | |
| NEXT MARKETING | 5909 PEACHTREE DUNWOODY RD NE STE 880 | | | | ATLANTA | GA | 30328-8103 |
| NEXT SPEC/ADDISON | 215 N TALBOT ST | | | | ADDISON | MI | 49220-1100 |
| NEXT WAVE | ATTN: PAT WEILER | 1017 WASHINGTON AVE | | | BAY CITY | MI | 48708-5705 |
| NEXT, INC. | | | | | | | |
| NEXTAG, INC | VANESSA CHEN | 1300 S. EL CAMINO REAL | 6TH FLOOR | | SAN MATEO | CA | 94402 |
| NEXTAR BROADCASTING GROUP, INC | PERRY SOOK | 5215 N. CONNOR BLVD | SUITE 1400 | | IRVING | TX | 75039 |
| NEXTEK POWER SYSTEMS INC | ATTN:  PAUL SAVAGE | 461 BURROUGHS ST | | | DETROIT | MI | 48202-3419 |
| NEXTEL | 2001 EDMUND HALLEY DR | | | | RESTON | VA | 20191-3436 |
| NEXTEL | KELLY A. HUNT | 27755 STANSBURY BLVD | | | FARMINGTON HILLS | MI | 48334-3861 |
| NEXTEL | | | | | | | |
| NEXTEL | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| NEXTEL | 6450 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251-6105 |
| NEXTEL | 6200 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251-6117 |
| NEXTEL COMMUNIATIONS, INC. | ATTN: LEGAL DEPT., CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191-3421 |
| NEXTEL COMMUNIATIONS, INC. | ATTN: SITE LEASING SERVICES, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | 6TH FLOOR, MAIL STOP 6E630 | | RESTON | VA | 20191-3421 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 |
| NEXTEL COMMUNICATIONS | 300 GALLERIA OFFICENTRE | SUITE 301 | | | SOUTHFIELD | MI | 48034 |
| NEXTEL COMMUNICATIONS | SITE LEASING SERVICES, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | SIXTH FLOOR, MAIL STOP 6E630 | | RESTON | VA | 20191-3436 |
| NEXTEL COMMUNICATIONS | 300 GALLERIA OFFICECENTRE | | | | SOUTHFIELD | MI | 48034 |
| NEXTEL COMMUNICATIONS | 10002 PARK MEADOWS DR | | | | LONE TREE | CO | 80124-5453 |
| NEXTEL COMMUNICATIONS INC | 27755 STANSBURY BLVD | | | | FARMINGTON HILLS | MI | 48334-3861 |
| NEXTEL COMMUNICATIONS INC., | 2001 EDMUND HALLEY DR | | | | RESTON | VA | 20191-3436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEXTEL COMMUNICATIONS, INC. | ATTN: LEGAL DEPT., CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191-3436 |
| NEXTEL COMMUNICATIONS, INC. | 2001 EDMUND HALLEY DR | | | | RESTON | VA | 20191-3436 |
| NEXTEL COMMUNICATIONS, INC. | 2001 EDMUND HALLEY DR | ATTN: LEGAL DEPT., CONTRACTS MANAGER | | | RESTON | VA | 20191-3436 |
| NEXTEL COMMUNICATIONS, INC. | LEGAL DEPARTMENT, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191-3436 |
| NEXTEL INTERNATIONAL (DELAWARE | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 |
| NEXTEL OF TEXAS | 400 WEST SAM HOUSTON PARKWAY NORTH | SUITE 200 | | | HOUSTON | TX | 77024 |
| NEXTEL PARTNERS INC | 6880 BERMUDA RD STE 100 | | | | LAS VEGAS | NV | 89119 |
| NEXTEL WEST CORP. | PROPERTY MANAGER | 27755 STANSBURY BLVD. | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 |
| NEXTEL WEST CORP. | 27755 STANSBURY BLVD. | 2ND FLOOR | | | FARMINGTON HILLS | MI | 48334 |
| NEXTEL WEST CORP. | 23800 W 10 MILE RD STE 190 | ATTN: PROPERTY MANAGER | | | SOUTHFIELD | MI | 48033-3123 |
| NEXTEL WEST CORP. | ATTN: PROPERTY MANAGER | 27755 STANSBURTY BLV.D | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 |
| NEXTEL WEST CORP. | LESLIE BAKER | 2001 EDMUND HALLEY DRIVE | | | RESTON | VA | 20191 |
| NEXTEL WEST CORP. D/B/A NEXTEL COMMUNICATIONS | | | | | | | |
| NEXTEL WEST CORP., D/B/A NEXTEL COMMUNICATIONS | SITE LEASING SERVICES, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | SIXTH FLOOR, MAIL STOP 6E630 | | RESTON | VA | 20191-3436 |
| NEXTEL WEST CORPORATION | | | | | | | |
| NEXTEL/BRENTWOOD | 10002 PARK MEADOWS DR | | | | LONE TREE | CO | 80124-5453 |
| NEXTENERGY | 461 BURROUGHS ST | | | | DETROIT | MI | 48202-3419 |
| NEXTENERGY CENTER | 461 BURROUGHS ST | | | | DETROIT | MI | 48202-3419 |
| NEXTGEN AUTOMOTIVE LLC | ATTN KEITH MCCLUSKEY | PO BOX 15309 | | | CINCINNATI | OH | 45215-0309 |
| NEXTRAN CORPORATION | JON PRITCHETT | 7810 E ADAMO DR | | | TAMPA | FL | 33619-3506 |
| NEXTRAN INC | PO BOX 85005 | | | | RICHMOND | VA | 23285-5005 |
| NEXUS BUNDLE SERVICES | PETER BELEASE | LIBERTY CENTER 100 W. BIG BEAVER SUITE 200 | | | TROY | MI | 48126 |
| NEXUS BUSINESS SOLUTIONS LLC | 4795 BELZAIR DR | | | | TROY | MI | 48085-4707 |
| NEXXCORP INFORMATION SYSTEMS | | | | | | | |
| NEY, ADELINE | 4116 W BARQUE DR | | | | TUCSON | AZ | 85741-1303 |
| NEY, BRIAN M | 3075 RIPPLEWAY ST. | | | | WHITE LAKE | MI | 48383 |
| NEY, BRIAN MARSHALL | 3075 RIPPLEWAY ST. | | | | WHITE LAKE | MI | 48383 |
| NEY, JOYCE A | 177 SUE DR | | | | GERMANTOWN | OH | 45327-1629 |
| NEYENS, TERRENCE M | 1917 DOWNHAM DR | | | | WIXOM | MI | 48393-1190 |
| NEYER, TISEO & HINDO LTD | 38955 HILLS TECH DR | 41780 6 MILE RD STE 100 | | | NORTHVILLE | MI | 48168-3459 |
| NEYER, TISEO & HINDO LTD | 41780 6 MILE RD | | | | NORTHVILLE | MI | 48168-3459 |
| NEYER, TISEO & HINDO LTD | 41780 SIX MILE ROAD | | | | NORTHVILLE | MI | 48168-3459 |
| NEYER, TISEO & HINDO LTD | PAMELA OCHODNICKY | 41780 SIX MILE ROAD | | | NORTHVILLE | MI | 48168-3459 |
| NEYHART, RONALD D | 5834 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1236 |
| NEYHART, WAYNE L | 3745 ENGLEHART ST | | | | LAKE STATION | IN | 46405-3127 |
| NEYLAND, IRENE | PO BOX 10463 | | | | SAN RAFAEL | CA | 94912-0463 |
| NEYLAND, IRENE | P O BOX 10463 | | | | SAN RAFAEL | CA | 94912-0463 |
| NEYLAND, NADINE B | 7334 HAMPSTEAD LN 10 | | | | PORTAGE | MI | 49024 |
| NEYLON THOMAS (654773) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NEYLON, THOMAS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NEYLON, THOMAS | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| NEYLON, THOMAS J | 2727 TANAGER DR | | | | WILMINGTON | DE | 19808-1630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEYMAN, DANIEL R | 4607 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 |
| NEYMEIYER, BRUCE W | 514 BROWN ST | | | | ALMA | MI | 48801-2802 |
| NEYMEIYER, STEVE J | 6775 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-8509 |
| NEYR DE MEXICO S A DE C V | KM 117 AUTOPISTA MEXICO PUEBLA | NAVE 23 A PARQUE IND FINSA CP | | 72710 PUEBLA MEXICO MEXICO | | | |
| NEYR DE MEXICO SA DE CV | TOM ROY | KM 117 AUTOPISTA MEXICO PUEBLA | 23-A COL PARQUE INDSTL FINSA 2 | | BOONE | NC | 28607 |
| NEYR DE MEXICO SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | 23-A COL PARQUE INDSTL FINSA 2 | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| NEYR DE MEXICO SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | | | CUAUTLANCINGO, PU 72710 MEXICO | | | |
| NEYR DE MEXICO SA DE CV | PHILIPPE VAYSSETTES | AUTOPISTA MEXICO PUEBLA KA 117 | PARQUE IND FINSA 2 NAVE INDUSTRIAL 23 A | 72710 CUAUTLANCINGO CP MEXICO | | | |
| NEYRA, CHRISTINA | PO BOX 385 | | | | CARROLLTON | MI | 48724-0385 |
| NEYREY, MARIA | 3621 CONNECTICUT AVE | | | | KENNER | LA | 70065-3428 |
| NEYS, JAMES D | 414 HEMLOCK DR | | | | DAVISON | MI | 48423-1922 |
| NEYS, JOSEPH D | 1517 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3306 |
| NEYSA IMUS | 9220 PORTAGE RD | | | | PORTAGE | MI | 49002-6424 |
| NEYSA OBERLIN | PO BOX 215 | | | | COLON | MI | 49040-0215 |
| NEZ PIERCE COUNTY | IDAHO STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707-0076 |
| NEZBETH JOHN (ESTATE OF) (489170) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEZBETH, DEBRA ANN | PO BOX 2885 | | | | NORTH CANTON | OH | 44720-0885 |
| NEZBETH, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NEZBETH, KIM J | 595 VALLEY RD | | | | SALEM | OH | 44460-9725 |
| NEZBETH, KIM J | 18370 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449-9620 |
| NEZBETH, KIM T | 23868 BOWMAN RD | | | | HOMEWORTH | OH | 44634-9709 |
| NEZBETH, LINDA B | 1449 CARROLL RD | | | | GOODVIEW | VA | 24095-3124 |
| NEZBETH, MARYANN K | 5914 MT. HOLLY- HUNTERSVILLE RD. | | | | CHARLOTTE | NC | 28216-8216 |
| NEZBETH, MARYANN K | 5914 MOUNT HOLLY HUNTERSVILLE RD | | | | CHARLOTTE | NC | 28216-8684 |
| NEZBOLA, DAVID P | 16075 PALMYRA RD | | | | DIAMOND | OH | 44412-9617 |
| NEZDOBA, JOSEPH J | 584 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1831 |
| NEZDOBA, TERRY L | 483 ELM AVE | | | | SHARON | PA | 16146-2309 |
| NEZEZON, MICHAEL J | 1310A COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| NEZEZON, MICHAEL JAY | 1310A COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| NEZOL, RAYMOND R | 19390 HAZELWOOD ST. | | | | ROSEVILLE | MI | 48066-8066 |
| NEZWAZKY, MONIQUE S | 1817 AUGUSTINE DR | | | | LADY LAKE | FL | 32159-8543 |
| NEZWEK, MARTHA | 730 BEAUMONT DR NW | | | | GRAND RAPIDS | MI | 49504-4835 |
| NEZZIE TAYLOR | 13511 PINEHURST ST | | | | DETROIT | MI | 48238-2233 |
| NFADA CHARITABLE FOUNDATION | 1144 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7748 |
| NFDA SERVICES INC | 13625 N BISHOPS DRIVE | | | | BROOKFIELD | WI | 53005 |
| NFL AGENCY ACCOUNT | ATTN ACCOUNTS RECEIVABLE DEPT | 280 PARK AVENUE | | | NEW YORK | NY | 10017 |
| NFL ENTERPRISES LLC | ACCOUNTS RECEIVABLE DEPT | PO BOX 27573 | | | NEW YORK | NY | 10087-7573 |
| NFL PLAYERS | ATTN AMY MAESTAS | 1133 20TH STREET NW | | | WASHINGTON | DC | 20036 |
| NFL PROPERTIES LLC | SPONSORSHIP DEPT | 280 PARK AVE | | | NEW YORK | NY | 10017 |
| NFL PROPERTIES, LLC | ROGER GODDELL - COMMISSIONER | 280 PARK AVENUE NEW YORK | | | NEW YORK | NY | 10017 |
| NFL PROPERTIES, LLC | NFL PROPERTIES, LLC | ROGER GODDELL - COMMISSIONER | 280 PARK AVENUE NEW YORK | | NEW YORK | NY | 10017 |
| NFPA | PO BOX 9689 | | | | MANCHESTER | NH | 03108-9689 |
| NFS - SIMON BINKE TRUST C/O K MALITO | NFS - COMERICA SECURITIES | 39400 WOODWARD AVE | SUITE 165 | | BLOOMFIELD HILLS | MI | 48304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NFS FBO JOSEPH KRAMEK IRA | JOSEPH KRAMEK | 34238 BIRCH WAY CIR | | | STERLING HEIGHTS | MI | 48312 |
| NFS SPORT INTERNATIONAL | 15910 NAMES DR | | | | GRASS VALLEY | CA | 95949-6804 |
| NFS/ FMTC ROLLOVER IRA #2 | FBO MARTIN H MILLER | 5132 GABLE RIDGE LANE | | | HOLLY SPRINGS | NC | 27540-9304 |
| NFS/FMTC FBO JOEL D ROY | 15622 135TH AVE E | | | | PUYALLUP | WA | 98374 |
| NFS/FMTC IRA FBO CYNTHIA C HATCHER | FBO CYNTHIA C HATCHER | 1421 W PARKSIDE DR | | | PEORIA | IL | 61606 |
| NFS/FMTC IRA FBO JAMES HATCHER | 1421 W PARKSIDE DR | | | | PEORIA | IL | 61606 |
| NFS/FMTC IRA FBO RFV | ROBERT F VERBEKE | 3218 E KRISTAL WAY | | | PHOENIX | AZ | 85050 |
| NFS/FMTC IRA FBO S HARVEY ZIEGLER | S HARVEY ZIEGLER | 41 JOLLY ROGER | | | KEY LARGO | FL | 33037 |
| NFS/FMTC IRA JOHN LEVINE | JOHN LEVINE | 1010 SO OCEAN BLVD #808 | | | POMPANO BEACH | FL | 33062 |
| NFS/FMTC SIMPLE IRA FBO PAUL HARPER WILLIAMS | 11560 WOODHOLLOW CT | | | | RESTON | VA | 20191 |
| NFUZION CONSULTING INC | 37020 SE 13TH ST | | | | WASHOUGAL | WA | 98671-8761 |
| NFUZION LLC | 37020 SE 13TH ST | | | | WASHOUGAL | WA | 98671-8761 |
| NG ARLEEN | 3924 HANLY RD | | | | OAKLAND | CA | 94602-1827 |
| NG BELINDA | 702 OLD LANE ROAD | | | | VESTAL | NY | 13850-3518 |
| NG ROLAND | NG, ROLAND | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| NG ROLAND | NG, ROLAND | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| NG, ALBERT Y | 4361 WINTERGREEN DR | | | | TROY | MI | 48098-4370 |
| NG, CHEUK S | 702 OLD LANE RD | | | | VESTAL | NY | 13850-3518 |
| NG, CHRISTINE S | 25 JESSE WAY | | | | MOUNT SINAI | NY | 11766-2345 |
| NG, DORIS | 225 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8047 |
| NG, FLORA | UNIT 406 | 20 LIVINGSTON AVENUE | | | NEW BRUNSWICK | NJ | 08901-1991 |
| NG, KAR Y | 465 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1570 |
| NG, KUEN D | 3197 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2736 |
| NG, KUEN DON | 3197 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2736 |
| NG, KWOK Y | 3435 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2733 |
| NG, KWOK YUK | 3435 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2733 |
| NG, PATRICK K | 443 HOGARTH TERRACE | | | | SUNNYVALE | CA | 94087-2740 |
| NG, PETER | 8753 SHARON DR | | | | WHITE LAKE | MI | 48386-3475 |
| NG, RAYMOND P | 2941 DARTMOUTH CIRCLE | | | | CORONA | CA | 92879-5869 |
| NG, ROLAND | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| NG, ROLAND | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| NG, SHIRLEY K | 93 SJACKOSN ST | | | | SEATTLE | WA | 98104-2818 |
| NG, SHIRLEY K | APT 412 | 900 108TH AVENUE NORTHEAST | | | BELLEVUE | WA | 98004-8604 |
| NG, TIM K | 265 DEVILLE CIR | | | | SUWANEE | GA | 30024-3719 |
| NG, WESLEY C | 5251 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| NG, WESLEY CHENG-HEE | 5251 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| NGA DEBRULER | 807 N TIPPY DR | | | | MARION | IN | 46952-2912 |
| NGA OLLECH | 6632 WILLOWMERE CT | | | | HUBER HEIGHTS | OH | 45424-7310 |
| NGA T NGUYEN | 6385  COPPER PHEASANT DR | | | | DAYTON | OH | 45424-4178 |
| NGAN HUTCHINGS | 11438 EDGETON DR | | | | WARREN | MI | 48093-2668 |
| NGANGA, CHRISTOPHER | 5218 ROCK CABIN CT C-7 | | | | NORTH LAS VEGAS | NV | 89031 |
| NGARMKHAM, SOMCHAI | 1226 WILSHIRE DR | | | | HERNDON | VA | 20170-3832 |
| NGAU TRUONG | 13691 LIBBY LANE | | | | GARDEN GROVE | CA | 92843 |
| NGB CORPORATION PATENT ANNUITYDEPT | TORANOMON EAST BLDY 7-13 NISHI | -SHIMBASHI 1-CHROME MIATO-KU | | TOKYO JAPAN JAPAN | | | |
| NGEM, BUNHOM | 2550 RAMSBURY DR | | | | TROY | MI | 48098-2143 |
| NGEN MEDIA INC | 23644 COLLINS ST | | | | WOODLAND HILLS | CA | 91367-5915 |
| NGERE A WALI | 4578 MANITOU DR | | | | OKEMOS | MI | 48864-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NGERE WALI | 4578 MANITOU DR | | | | OKEMOS | MI | 48864-2111 |
| NGHIA DINH-PHAN | 1419 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2970 |
| NGHIA LE | 2357 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3710 |
| NGHIA NGUYEN | 11475 STILLHALLOW DR. | | | | FRISCO | TX | 75035 |
| NGHIEM, THUAN | 133 EAGLEVIEW WAY | | | | READING | OH | 45215-3692 |
| NGHIEN NGUYEN | 200 LIGE BRANCH LN | | | | JACKSONVILLE | FL | 32259-7995 |
| NGIM, SYLVIA G | 25 GLADALE DR | | | | WESTERVILLE | OH | 43081-2450 |
| NGK AUTOMOTIVE CERAMICS USA IN | 39625 LEWIS DR STE 500 | | | | NOVI | MI | 48377-2971 |
| NGK AUTOMOTIVE CERAMICS USA INC | 1000 TOWN CTR STE 1850 | | | | SOUTHFIELD | MI | 48075-1233 |
| NGK INSULATORS LTD | 39625 LEWIS DR STE 500 | | | | NOVI | MI | 48377-2971 |
| NGK INSULATORS LTD | 2-56 SUDACHO MIZUHO-KU | | | NAGOYA AICHI 467-8530 JAPAN | | | |
| NGK SPARK PLUG CO LTD | 1 NGK DR | | | | SISSONVILLE | WV | 25320-9546 |
| NGK SPARK PLUG CO LTD | 2238-1 TABARU MIYAGINOJOCHO | | | SATSUMA GUN KAGOSHIMA JP 895-1802 JAPAN | | | |
| NGK SPARK PLUG CO LTD | 2808 IWASAKI | | | KOMAKI AICHI JP 485-0011 JAPAN | | | |
| NGK SPARK PLUG CO LTD | 391-5 NAKAYOKOUCHI YOKOUCHI | | | KOMAKI AICHI 485-0081 JAPAN | | | |
| NGK SPARK PLUG CO LTD | 46929 MAGELLAN | | | | WIXOM | MI | 48393-3699 |
| NGK SPARK PLUG CO LTD | 6 WHATNEY | | | | IRVINE | CA | 92618-2805 |
| NGK SPARK PLUG CO LTD | 871-6 NAWAGOSHI | | | ENZACHO ISE JP 516-1108 JAPAN | | | |
| NGK SPARK PLUG CO LTD | MEGAN MCDONALD | 1 NGK DR | | | SISSONVILLE | WV | 25320-9546 |
| NGK SPARK PLUG CO LTD | MEGAN MCDONALD | ONE NGK DRIVE | | | KENTWOOD | MI | 49512 |
| NGK SPARK PLUG CO LTD | 14-18 TAKATSUJICHO  MIZUHO-KU | | | NAGOYA  AICHI 467-0872 JAPAN | | | |
| NGK SPARK PLUG MFG (USA), INC | MEGAN MCDONALD | 1 NGK DR | | | SISSONVILLE | WV | 25320-9546 |
| NGK SPARK PLUG MFG (USA), INC | MEGAN MCDONALD | ONE NGK DRIVE | | | KENTWOOD | MI | 49512 |
| NGK SPARK PLUG MFG INC | 1 NGK DR | | | | SISSONVILLE | WV | 25320-9546 |
| NGK SPARK PLUGS (USA) INC | 46929 MAGELLAN | | | | WIXOM | MI | 48393-3699 |
| NGK SPARK PLUGS (USA) INC | 6 WHATNEY | | | | IRVINE | CA | 92618-2805 |
| NGK SPARK PLUGS INC USA | 6 WHATNEY | | | | IRVINE | CA | 92618-2805 |
| NGK SPARK PLUGS USA INC | N T K CUTTING TOOL DIV | 46929 MAGELLAN | | | WIXOM | MI | 48393-3699 |
| NGK SPARK/ WIXOM | 1 NGK DR | | | | SISSONVILLE | WV | 25320-9546 |
| NGK SPARK/ WIXOM | 46929 MAGELLAN | | | | WIXOM | MI | 48393-3699 |
| NGK SPARK/46929 MAGE | 46929 MAGELLAN | | | | WIXOM | MI | 48393-3699 |
| NGK SPARK/FRMNGTN HL | 39205 COUNTRY CLUB DR STE C30 | | | | FARMINGTON HILLS | MI | 48331-5700 |
| NGK SPARK/SCH TO | 6 WHATNEY | | | | IRVINE | CA | 92618-2805 |
| NGK SPARK/WIXOM | 46929 MAGELLAN | ATTN: TATSURO GOTO | | | WIXOM | MI | 48393-3699 |
| NGO, CUONG V | 1113 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6991 |
| NGO, CUONG VAN | 1113 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6991 |
| NGO, DINH | 6458 CLEARWATER CT | | | | AVON | IN | 46123-7331 |
| NGO, DU | 515 E VERMONT AVE | | | | ANAHEIM | CA | 92805 |
| NGO, DU | | | | | | | |
| NGO, DU L | 10208 OXLOW CT | | | | OKLAHOMA CITY | OK | 73159-7732 |
| NGO, DU LE | 10208 OXLOW CT | | | | OKLAHOMA CITY | OK | 73159-7732 |
| NGO, HUNG V | 826 NOONTIDE WAY | | | | OXNARD | CA | 93035 |
| NGO, HUY-HOANG D | 36535 MAPLEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-4780 |
| NGO, LOI V | 2117 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1819 |
| NGO, MINH V | 34 OLD WELL RD | | | | ROCHESTER | NY | 14626-3702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NGO, NAM H | 3640 OBSERVATORY LN | | | | HOLT | MI | 48842-9418 |
| NGO, PHUONG-ANH P | 1621 HEATHERWOOD DR | | | | TROY | MI | 48098-2688 |
| NGO, QUY D | 1621 HEATHERWOOD DR | | | | TROY | MI | 48098-2688 |
| NGO, THANH QUOC | | | | | | | |
| NGO, TUAN A | 37891 THAMES DR | | | | FARMINGTN HLS | MI | 48331-1722 |
| NGO, VAN | C/P THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NGOC PHAM | 2134 CARRINGTON LN | | | | MIAMISBURG | OH | 45342-6703 |
| NGOC-MY PHAM | 901 GREENWAY CT | | | | MIAMISBURG | OH | 45342-6428 |
| NGOC-MY T PHAM | 901 GREENWAY CT | | | | MIAMISBURG | OH | 45342 |
| NGOCLAN T DINH M D | 12948 RIVERPLACE CT | | | | JACKSONVILLE | FL | 32223 |
| NGON T TRUONG | 3144 KEMP RD | | | | BEAVERCREEK | OH | 45431-2675 |
| NGON TRUONG | 3144 KEMP RD | | | | BEAVERCREEK | OH | 45431-2675 |
| NGONE AW | 1427 W 86TH ST #B-246 | | | | INDIANAPOLIS | IN | 46260 |
| NGUN WONG | 358 RICHMOND RD | | | | RICHMOND HTS | OH | 44143-1401 |
| NGUY, DAN H | 3006 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3177 |
| NGUY, DAN HAN | 3006 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3177 |
| NGUYE, CHAU | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NGUYEN BELSAAS ROBIN | NGUYEN BELSAAS, ROBIN | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117-5594 |
| NGUYEN BELSAAS, ROBIN | KIMMEL & SILVERMAN PC | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117-5594 |
| NGUYEN CINDY | NGUYEN, ANTHONY | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ  STE 700 | | ARDMORE | PA | 19003-2440 |
| NGUYEN CINDY | NGUYEN, CINDY | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| NGUYEN DOUGLAS | NGUYEN, DOUGLAS | 1000 KIELY BLVD APT 115 | | | SANTA CLARA | CA | 95051 |
| NGUYEN DZUNG | GOSHEN MOTORS INC | 3220 ELKHART RD | | | GOSHEN | IN | 46526-5744 |
| NGUYEN ELISE V | NGUYEN, ELSIE V | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| NGUYEN H LE | 3975 SAN ANTONIO RD | | | | YORBA LINDA | CA | 92886 |
| NGUYEN KHIEM | 566 S GARNER RD | | | | MILFORD | MI | 48380 |
| NGUYEN LIEN | 9659 HALLI WAY | | | | ELK GROVE | CA | 95624-4442 |
| NGUYEN TAN | 13312 BRIAR HALL LN | | | | OKLAHOMA CITY | OK | 73170 |
| NGUYEN TAO VAN | 11 MONARCH LN | | | | MECHANICSBURG | PA | 17050-7806 |
| NGUYEN TERESA | 1820 COACHWOOD CT | | | | HACIENDA HEIGHTS | CA | 91745-5712 |
| NGUYEN TIM | NGUYEN, TIM | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| NGUYEN TRACY T | 517 HAYES | | | | IRVINE | CA | 92620-3774 |
| NGUYEN TU | 1314 E WALNUT RD | | | | GILBERT | AZ | 85298-6896 |
| NGUYEN WHITTLE | 801 ATHERTON DR APT 291 | | | | MANTECA | CA | 95337-7969 |
| NGUYEN, ADAM D | 50698 OTTER CREEK DR | | | | SHELBY TWP | MI | 48317-1754 |
| NGUYEN, ADAM T | 2036 BEACON HILL DR | | | | LANSING | MI | 48906-3676 |
| NGUYEN, ADAM THO DUC | 2036 BEACON HILL DR | | | | LANSING | MI | 48906-3676 |
| NGUYEN, AI-TUYET | 1600 NORTH APACHE ST | APT 30 | | | AMARILLO | TX | 79107 |
| NGUYEN, ANH-HONG T | 9339 W QUAIL AVE | | | | PEORIA | AZ | 85382-8368 |
| NGUYEN, ANTHONY | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| NGUYEN, BAO Q | 3228 COTTRELL DR | | | | FLOWER MOUND | TX | 75022-2912 |
| NGUYEN, BUU H | 303 LILIUOKALANI AVE APT 401 | | | | HONOLULU | HI | 96815-3519 |
| NGUYEN, CAN | 4536 HAPPY HOLLOW ST SW | | | | GRANDVILLE | MI | 49418-9621 |
| NGUYEN, CAN V | PO BOX 1479 | | | | WASKOM | TX | 75692-1479 |
| NGUYEN, CAROLYN M | 1809 CHASEWOOD DR | | | | AUSTIN | TX | 78727-6371 |
| NGUYEN, CHAU N | 47798 LIGHTHOUSE DR | | | | MACOMB | MI | 48044-5914 |
| NGUYEN, CHAU T | 2646 WALMAR DR | | | | LANSING | MI | 48917-5110 |
| NGUYEN, CHAU T | 813 RAINIER COURT | | | | ALLEN | TX | 75002-1535 |
| NGUYEN, CHAU THANH | 2646 WALMAR DR | | | | LANSING | MI | 48917-5110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NGUYEN, CHIEU | 927 N BRUCE PL | | | | ANAHEIM | CA | 92801-3210 |
| NGUYEN, CHINH T | 2281 ROBLEIGH DR | | | | DAYTON | OH | 45459-1181 |
| NGUYEN, CHINH T | 2157 BELDING CT | | | | OKEMOS | MI | 48864-3648 |
| NGUYEN, CHINH TRUONG | 2157 BELDING CT | | | | OKEMOS | MI | 48864-3648 |
| NGUYEN, CHINH V | 44144 MERRYWOOD CT | | | | ASHBURN | VA | 20147 |
| NGUYEN, CHRISTINE V | 36232 JEFFREY DR | | | | STERLING HEIGHTS | MI | 48310-4357 |
| NGUYEN, CHRISTINE VU | 36232 JEFFREY DR | | | | STERLING HEIGHTS | MI | 48310-4357 |
| NGUYEN, CHUONG H | 3412 W HOLMES AVE | | | | MILWAUKEE | WI | 53221-2649 |
| NGUYEN, CINDY | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| NGUYEN, CO T | 5864 WIND CAVE LN | | | | JACKSONVILLE | FL | 32258-5186 |
| NGUYEN, CON D | 1308 WILDFLOWER LN | | | | FLOWER MOUND | TX | 75028-3822 |
| NGUYEN, CUONG V | 5612 WOODMONT DR | | | | OKLAHOMA CITY | OK | 73135-5419 |
| NGUYEN, CUONG VAN | 5612 WOODMONT DR | | | | OKLAHOMA CITY | OK | 73135-5419 |
| NGUYEN, DANNY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NGUYEN, DAT M | 13480 WENTWORTH LN UNIT 125C | | | | SEAL BEACH | CA | 90740 |
| NGUYEN, DIEU D | 13428 W 142ND ST | | | | OVERLAND PARK | KS | 66221-2868 |
| NGUYEN, DO H | 2224 W CERMAK RD # 2 | | | | CHICAGO | IL | 60608 |
| NGUYEN, DOAN V | N8073 STATE ROAD 89 | | | | WHITEWATER | WI | 53190-4104 |
| NGUYEN, DONALD T | 288 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3501 |
| NGUYEN, DOUGLAS | 694 CLARA VISTA AVE | | | | SANTA CLARA | CA | 95050-5151 |
| NGUYEN, DUC | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NGUYEN, DUNG M | 2712 SW 116TH PL | | | | OKLAHOMA CITY | OK | 73170-2646 |
| NGUYEN, ELSIE V | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| NGUYEN, GERALD F | 744 BLAIRBETH DR | | | | WELDON SPRING | MO | 63304-7580 |
| NGUYEN, HAI D | 6302 PARKSIDE DR | | | | ARLINGTON | TX | 76001-8432 |
| NGUYEN, HAI DINH | 6302 PARKSIDE DR | | | | ARLINGTON | TX | 76001-8432 |
| NGUYEN, HAN D | 4016 OAK PARK DR | | | | FLOWER MOUND | TX | 75028-1372 |
| NGUYEN, HAN DINH | 4016 OAK PARK DR | | | | FLOWER MOUND | TX | 75028-1372 |
| NGUYEN, HIEN V | 4501 SUNSWEPT AVE | | | | SANTA ANA | CA | 92703-1231 |
| NGUYEN, HIEP H | 5 CARRIAGE LN | | | | SANTA ANA | CA | 92705-2661 |
| NGUYEN, HIEUMY T | PO BOX 10571 | | | | MIDWEST CITY | OK | 73140-1571 |
| NGUYEN, HIEUMY TRAN | PO BOX 10571 | | | | MIDWEST CITY | OK | 73140-1571 |
| NGUYEN, HOA THI | 1200 TAMARATKT CT | | | | GREENVILLE | MI | 48838 |
| NGUYEN, HOANG D | 2428 WAYNE WAY | | | | GRAND PRAIRIE | TX | 75052-7882 |
| NGUYEN, HOANG DINH | 2428 WAYNE WAY | | | | GRAND PRAIRIE | TX | 75052-7882 |
| NGUYEN, HOANG K | 2511 PRAIRIE ST SW | | | | WYOMING | MI | 49519-2462 |
| NGUYEN, HOANG X | 7202 BROADELM DR | | | | HOUSTON | TX | 77095-1442 |
| NGUYEN, HOANG XVAN | 7202 BROADELM DR | | | | HOUSTON | TX | 77095-1442 |
| NGUYEN, HONG L | 3729 UTICA DR | | | | DAYTON | OH | 45439-2549 |
| NGUYEN, HONG L | 3729 UTICA DR. | | | | DAYTON | OH | 45439-5439 |
| NGUYEN, HONG LE | 3729 UTICA DR | | | | DAYTON | OH | 45439-2549 |
| NGUYEN, HONG LE | 5293 HAVERSHAM DR | | | | HASLETT | MI | 48840-8487 |
| NGUYEN, HONG WAI | 5531 PATTERSON DR | | | | TROY | MI | 48085-3926 |
| NGUYEN, HOWARD | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NGUYEN, HUAN D | 405 STIERLIN RD APT 19 | | | | MOUNTAIN VIEW | CA | 94043 |
| NGUYEN, HUAN T | 110 S MONROE ST | | | | HINSDALE | IL | 60521-3114 |
| NGUYEN, HUE T | 46229 HAMPTON DR | | | | SHELBY TWP | MI | 48315-5607 |
| NGUYEN, HUNG D | 4 SPRINGFIELD DR | | | | OKLAHOMA CITY | OK | 73149-1818 |
| NGUYEN, HUONG V | 6970 FOREST PARK CT | | | | TROY | MI | 48098-1931 |
| NGUYEN, HUONG VAN | 6970 FOREST PARK CT | | | | TROY | MI | 48098-1931 |
| NGUYEN, JAMES H | 22 W 38TH ST | | | | ANDERSON | IN | 46013-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NGUYEN, JAMES HUNG | 22 W 38TH ST | | | | ANDERSON | IN | 46013-4209 |
| NGUYEN, JOHN | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NGUYEN, JOHN T | 2145 DUNSHIRE CT | | | | MIAMISBURG | OH | 45342-7245 |
| NGUYEN, JOSEPH | 11391 BLUEBELL AVE | | | | FOUNTAIN VALLEY | CA | 92708-1707 |
| NGUYEN, KEO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NGUYEN, KEVIN T | 1450 N.HGHWY 360 #177 | | | | GRAND PRAIRIE | TX | 75050 |
| NGUYEN, KEVIN THUY | 1450 N.HGHWY 360 #177 | | | | GRAND PRAIRIE | TX | 75050 |
| NGUYEN, KHAM D | 5145 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 |
| NGUYEN, KHAM M | 1961B S 68TH ST | | | | MILWAUKEE | WI | 53219-1310 |
| NGUYEN, KHANH V | 2721 SW 110TH ST | | | | OKLAHOMA CITY | OK | 73170-2441 |
| NGUYEN, KHIEM | 566 S GARNER RD | | | | MILFORD | MI | 48380-3912 |
| NGUYEN, KHUAN M | 253 PARKVIEW RD | | | | BUELLTON | CA | 93427-9330 |
| NGUYEN, KIEN G | 2688 OSAKA DR | | | | CLEARWATER | FL | 33764-1002 |
| NGUYEN, KIET | 13212 BURNINGWOOD DR | | | | WASHINGTON | MI | 48094-1741 |
| NGUYEN, KIM T | 10111 GROVE LOOP UNIT A | | | | WESTMINSTER | CO | 80031-6782 |
| NGUYEN, KIM THI CUC | 10111 GROVE LOOP UNIT A | | | | WESTMINSTER | CO | 80031-6782 |
| NGUYEN, KIMCHI T | 50 VINCE DR | | | | ROCHESTER | NY | 14606-3475 |
| NGUYEN, KIMKE | 32 N 9TH ST #2 | | | | SAN JOSE | CA | 95112 |
| NGUYEN, LAN P | 7321 BRECOURT MANOR WAY | | | | AUSTIN | TX | 78739-2244 |
| NGUYEN, LAN T | 595 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| NGUYEN, LAN THI | 595 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| NGUYEN, LANH Q | 1320 SW 116TH PL | | | | OKLAHOMA CITY | OK | 73170-4460 |
| NGUYEN, LEHANG | 50698 OTTER CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317-1754 |
| NGUYEN, LIEU B | 24364 BRAMBLEWOOD DR | | | | NOVI | MI | 48374-4003 |
| NGUYEN, LOAN T | 8101 RESEARCH FOREST DR APT 5205 | | | | THE WOODLANDS | TX | 77382-1573 |
| NGUYEN, LOC VU B | 12132 HICKORY CREEK BLVD | | | | OKLAHOMA CITY | OK | 73170-4519 |
| NGUYEN, LOC VU BAO | 12132 HICKORY CREEK BLVD | | | | OKLAHOMA CITY | OK | 73170-4519 |
| NGUYEN, LOI T | 331 NORTHWESTERN | | | | WEST LAFAYETTE | IN | 47906 |
| NGUYEN, LOI V | 2706 MYAKKA DR | | | | ORLANDO | FL | 32839-5271 |
| NGUYEN, LONG T | 2620 BRIGHTON AVE | | | | ROSEMEAD | CA | 91770-3010 |
| NGUYEN, LUCY T | 5481 BRITTANY DR SE | | | | KENTWOOD | MI | 49548-5840 |
| NGUYEN, LUCY THI | 5481 BRITTANY DR SE | | | | KENTWOOD | MI | 49548-5840 |
| NGUYEN, LUONG H | 8905 N BALES AVE | | | | KANSAS CITY | MO | 64156-8924 |
| NGUYEN, LY V | 335 E THOMAS ST | | | | LANSING | MI | 48906-4170 |
| NGUYEN, LY VAN | 335 E THOMAS ST | | | | LANSING | MI | 48906-4170 |
| NGUYEN, MELISSA | 1429 FILMORE ST | | | | MORGAN CITY | LA | 70380-1449 |
| NGUYEN, MICHAEL H | 34401 GIANNETTI DR | | | | STERLING HTS | MI | 48312-5770 |
| NGUYEN, MIMI D | 37327 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3960 |
| NGUYEN, MINH A | 5448 LAMPEN DR | | | | EAST LANSING | MI | 48823-7258 |
| NGUYEN, MINH V | 1546 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-3041 |
| NGUYEN, MINH V | 862 MAPLEROW AVE NW | | | | WALKER | MI | 49534-3674 |
| NGUYEN, MINH X | 9134 N HELENA AVE | | | | KANSAS CITY | MO | 64154-2047 |
| NGUYEN, MISSY N | 9138 W MELINDA LN | | | | PEORIA | AZ | 85382-8350 |
| NGUYEN, MY HOAN T | 1601 E PECAN RD | | | | PHOENIX | AZ | 85040-3527 |
| NGUYEN, MY T | 44144 MERRYWOOD CT | | | | ASHBURN | VA | 20147-4878 |
| NGUYEN, MYHANH T | 2571 E WISTERIA DR | | | | CHANDLER | AZ | 85286-2435 |
| NGUYEN, NAM | 7580 AUDREY DR | | | | SYRACUSE | NY | 13212-1035 |
| NGUYEN, NGAN T | 2022 E 45TH ST | | | | ANDERSON | IN | 46013-2530 |
| NGUYEN, NGHIA T | 11475 STILLHALLOW DR. | | | | FRISCO | TX | 75035 |
| NGUYEN, NGHIEN V | 200 LIGE BRANCH LN | | | | JACKSONVILLE | FL | 32259-7995 |
| NGUYEN, NGUON | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NGUYEN, NHAN T | 2915 TEASDALE DR | | | | TROY | MI | 48083-2691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NGUYEN, NHI H | 601 SOUTH DICKENSON AVENUE | | | | STERLING | VA | 20164-3321 |
| NGUYEN, NORMAN L | 2236 GRINELLE DR | | | | PLANO | TX | 75025 |
| NGUYEN, PATRICK H | 8705 N BELTON AVE | | | | KANSAS CITY | MO | 64154-3908 |
| NGUYEN, PATRICK HENRY | 8705 N BELTON AVE | | | | KANSAS CITY | MO | 64154-3908 |
| NGUYEN, PAUL C | 92 OLIVE MILL RD | | | | MONTECITO | CA | 93108-2860 |
| NGUYEN, PETER C | 15109 VINO ROSA CT | | | | STERLING HTS | MI | 48312-4441 |
| NGUYEN, PETER N | 609 BERNADETTE ST | | | | ABBEVILLE | LA | 70510-7105 |
| NGUYEN, PHUOC H | 5334 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9502 |
| NGUYEN, PHUOC HUU | 5334 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9502 |
| NGUYEN, PHUONG-NHI L | 9350 BOLSA AVE SPC 24 | | | | WESTMINSTER | CA | 92683-5930 |
| NGUYEN, QUAN D | 3213 WINTHROP LN | | | | KOKOMO | IN | 46902-7803 |
| NGUYEN, SAN V | 493 S SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-2725 |
| NGUYEN, SHERRYANN | 2596 CORAL DR | | | | TROY | MI | 48085-3954 |
| NGUYEN, SON K | 2223 BALD EAGLE WAY | | | | GRAND PRAIRIE | TX | 75052-4139 |
| NGUYEN, SON N | 12404 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73170-4918 |
| NGUYEN, SON T | 4806 THAMES DR | | | | GRAND PRAIRIE | TX | 75052-8398 |
| NGUYEN, SON T | APT 202 | 13363 SOUTH SHORE DRIVE | | | STERLING HTS | MI | 48312-6369 |
| NGUYEN, SON T | 2060 CATALINA BOULEVARD | | | | SAN DIEGO | CA | 92107-2644 |
| NGUYEN, SUE ANN D | 3222 COURTNEY DR | | | | LOMPOC | CA | 93436 |
| NGUYEN, SUNG V | 5730 BURKHARDT RD. | | | | DAYTON | OH | 45431-2930 |
| NGUYEN, TAI V | 28380 PALMER ST | | | | MADISON HTS | MI | 48071-4531 |
| NGUYEN, TAN D | 13312 BRIAR HOLLOW LN | | | | OKLAHOMA CITY | OK | 73170-6936 |
| NGUYEN, TAN K | 6605 W 59TH ST | | | | CHICAGO | IL | 60638-3317 |
| NGUYEN, THAM-THI-D | 4016 OAK PARK DR | | | | FLOWER MOUND | TX | 75028-1372 |
| NGUYEN, THANH | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NGUYEN, THANH V | 59 PACIFIC CRST | | | | IRVINE | CA | 92602-2420 |
| NGUYEN, THI | 2571 JILLIAN DR | | | | MARYSVILLE | CA | 95901 |
| NGUYEN, THIEN V | 2416 SW 100TH ST | | | | OKLAHOMA CITY | OK | 73159-7504 |
| NGUYEN, THIEP T | 17537 SHINNECOCK DR | | | | MACOMB | MI | 48042-1148 |
| NGUYEN, THINH V | 9919 CHINQUAPIN CT | | | | CARMEL | IN | 46033-4173 |
| NGUYEN, THOI T | 4609 S EAST AVE | | | | OKLAHOMA CITY | OK | 73129-8753 |
| NGUYEN, THOMAS Q | 14480 GLEN POINTE CT | | | | SHELBY TOWNSHIP | MI | 48315-6113 |
| NGUYEN, THU T | 14352 SUMMERWOOD DR | | | | WESTMINSTER | CA | 92683-1400 |
| NGUYEN, THU V | 217 S PATTERSON DR | | | | MOORE | OK | 73160-7161 |
| NGUYEN, THUY HUONG | PO BOX 12408 | | | | DURHAM | NC | 27709-2409 |
| NGUYEN, TIEN M | 2128 PEDRO AVE | | | | MILPITAS | CA | 95035-6128 |
| NGUYEN, TIM | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| NGUYEN, TONY | 13874 S KAW ST | | | | OLATHE | KS | 66062-4569 |
| NGUYEN, TRI | 7040 SE MADISON ST | | | | HILLSBORO | OR | 97123-6206 |
| NGUYEN, TRIEU N | 9447 GOLD COAST DR APT G | | | | SAN DIEGO | CA | 92126 |
| NGUYEN, TRONG H | 5921 NW 72ND PL | | | | WARR ACRES | OK | 73132-5702 |
| NGUYEN, TRUC V | 2076 JENNYDALE CT SE | | | | GRAND RAPIDS | MI | 49546-7556 |
| NGUYEN, TRUC VAN | 2076 JENNYDALE CT SE | | | | GRAND RAPIDS | MI | 49546-7556 |
| NGUYEN, TRUNG | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NGUYEN, TRUONG Q | 2731 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-9293 |
| NGUYEN, TU D | 1314 EAST WALNUT ROAD | | | | GILBERT | AZ | 85298-6896 |
| NGUYEN, TU D | 1314 E WALNUT RD | | | | GILBERT | AZ | 85298-6896 |
| NGUYEN, TUAN A | 12747 HIGH COTTON LN | | | | HOUSTON | TX | 77072 |
| NGUYEN, TUAN Q | 1149 S 4TH ST | | | | ALHAMBRA | CA | 91801-4726 |
| NGUYEN, TUAN Q | 6864 CHASE CT | | | | W BLOOMFIELD | MI | 48322-3292 |
| NGUYEN, TUAN V | 6330 QUAIL RIDGE LN | | | | DIMONDALE | MI | 48821-9684 |
| NGUYEN, VAN T | 1450 N STATE HIGHWAY 360 APT 363 | | | | GRAND PRAIRIE | TX | 75050-4104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NGUYEN, VINH Q | 3974 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2426 |
| NGUYEN, VINH V | 3041 55TH ST | | | | SAN DIEGO | CA | 92105 |
| NGUYEN, VUONG | 2790 HIDDEN HILLS WAY | | | | CORONA | CA | 92882-8027 |
| NGUYEN, VUONG D | 7285 INKSTER RD | | | | BLOOMFIELD | MI | 48301-3513 |
| NGUYEN, VUONG M | 3033 SW 130TH ST | | | | OKLAHOMA CITY | OK | 73170-2069 |
| NGUYEN, YEN T | 1149 S 4TH ST | | | | ALHAMBRA | CA | 91801-4726 |
| NGUYET DOBER | 29120 EASTMAN TRL | | | | NOVI | MI | 48377-2858 |
| NGWENYA, PHILIP | 1728 CARDWELL ST | | | | GARDEN CITY | MI | 48135-3009 |
| NHAN DUONG | 4150 CLEAR SPRING CT | | | | SHELBY TWP | MI | 48316-4028 |
| NHAN NGUYEN | 2915 TEASDALE DR | | | | TROY | MI | 48083-2691 |
| NHAN T NGUYEN | 5921 CARNATION RD. | | | | DAYTON | OH | 45449-2901 |
| NHAT TRAN | 1822 E SHERWOOD TER | | | | MUSTANG | OK | 73064-6016 |
| NHAT V TRAN | 1822 E SHERWOOD TER | | | | MUSTANG | OK | 73064-6016 |
| NHBW CONSULTING SERVICES INC | 9332 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| NHI TRAN | 37829 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3860 |
| NHIA CHANG | 734 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3139 |
| NHK SEATING OF AMERICA INC | STEVE THOMAS | 2298 W STATE RD 28 | | WEMBACH GERMANY | | | |
| NHK SPRING CO LTD | K. UEMURA | NIPPATSU NISHIGUSHI BLDG. | 3-32-1 TSURUYA-CHO | | SMYRNA | TN | 37167 |
| NHK SPRING CO LTD | MINATO MIRAI BUSINESS SQ 10TH | FL 3-6-4 MINATO MIRAI NISHI-KU | | YOKOHAMA 220-0012 JAPAN | | | |
| NHK SPRING CO LTD | 3251 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-4048 |
| NHK SPRING CO LTD | 5270 N DETROIT AVE | | | | TOLEDO | OH | 43612-3511 |
| NHK SPRING CO LTD | STEVE THOMAS | 2298 W STATE RD 28 | | WEMBACH GERMANY | | | |
| NHK SPRING CO LTD | WES VALLEY | 3251 NASHVILLE RD | NHK-ASSOCIATED SPRING | | BOWLING GREEN | KY | 42101-4048 |
| NHK SPRING CO LTD | WES VALLEY | NHK-ASSOCIATED SPRING | 3251 NASHVILLE ROAD | | LAPEER | MI | 48446 |
| NHK SPRING CO LTD | WES VALLEY | PO BOX 12040 | | | TOLEDO | OH | 43612-0040 |
| NHK SPRING CO LTD | 3-10 FUKUURA KANAZAWA-KU | | | YOKOHAMA 236-0004 JAPAN | | | |
| NHK SPRING COMPANY LTD. | K. UEMURA | NIPPATSU NISHIGUSHI BLDG. | 3-32-1 TSURUYA-CHO | | SMYRNA | TN | 37167 |
| NHK-ASSOCIATED SPRING SUSPENSION | 3251 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-4048 |
| NHON H PHAM | 504 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1710 |
| NHON NGUYEN MD INC | 385 TERRACINA BLVD | | | | REDLANDS | CA | 92373-3801 |
| NHUNG DINH | 624 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-5805 |
| NHUNG T DINH | 624 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-5805 |
| NHUT TRUONG | | | | | | | |
| NI MING - PATAC | PAN ASIAN TECHNICAL AUTOMOTIVE CENTER CO., LTD. | 3999 LONGDONG AVENUE | | SHANGHAI CHINA | | | |
| NI NO | R | | | | | | |
| NI WANGYANG | 200 N SHENANDOAH DR APT 301 | | | | LATROBE | PA | 15650-2547 |
| NI, CHI-MOU | 59779 GLACIER SPRING DR S | | | | WASHINGTON | MI | 48094-2282 |
| NI, CHI-MOU | 402 WOLCOTT LN | | | | BATAVIA | IL | 60510-2838 |
| NI, MING-FEN W | 2930 WILDS LN NW | | | | PRIOR LAKE | MN | 55372 |
| NIA KINDALL | 1425 N 78TH PL | APT 9 | | | KANSAS CITY | KS | 66112-2186 |
| NIA P PHILPOT | 9695 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| NIA S NEALEY | 187 PARKDALE AVE | | | | PONTIAC | MI | 48340-2551 |
| NIA S STRINGER | 519 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511 |
| NIAD, MILDRED | 1150 SEAMANS NECK RD APT P5 | | | | WANTAGH | NY | 11793-2749 |
| NIAGARA BATTERY & TIRE | 5559 GEORGE ST. | | | NIAGARA FALLS ON L2E 7K9 CANADA | | | |
| NIAGARA BATTERY & TIRE LTD | 10 WELLINGTON ST | | | WELLAND ON L3B 1A9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIAGARA BATTERY AND TIRE | 79 HARTZEL RD | | | ST CATHARINES ON L2P 1M9 CANADA | | | |
| NIAGARA CNTY SPPRT COLLECTION | ACCOUNT OF JOE F SPREIGHT | PO BOX 400 | | | LOCKPORT | NY | 14095-0400 |
| NIAGARA CO SHERIFF | ACCT OF NORMAN PERRY | PO BOX 496 | | | LOCKPORT | NY | 14095-0496 |
| NIAGARA COLLEGE FOUNDATION | 135 TAYLOR ROAD | RR 4 NIAGARA ON THE LAKE | | ONTARIO ON LOS1JO CANADA | | | |
| NIAGARA COLLEGE OF APPLIED ARTS | | | | | | | |
| NIAGARA COOLER INC | 6605 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1144 |
| NIAGARA CORP | 667 MADISON AVE | | | | NEW YORK | NY | 10065 |
| NIAGARA COUNTY COMMUNITY COLLEGE | 3111 SAUNDERS SETTLEMENT RD | CASHIERS OFFICE | | | SANBORN | NY | 14132-9487 |
| NIAGARA COUNTY SCU | ACCT OF JAMES LASTER | PO BOX 15329 | | | ALBANY | NY | 12212-5329 |
| NIAGARA COUNTY SHERIFF | ACCT OF LEOTA KENT | PO BOX 496 | | | LOCKPORT | NY | 14095-0496 |
| NIAGARA COUNTY SHERIFFS DEPT | ACCT OF JOHN M MOSHENKO | 5526 NIAGARA STREET EXT | DOCKET# SD-91-4286 | | LOCKPORT | NY | 14094-1804 |
| NIAGARA COUNTY SUPPORT | ACCT OF PETER A TONN | PO BOX 400 | | | LOCKPORT | NY | 14095-0400 |
| NIAGARA CTY COLLECTION UNIT | ACCOUNT OF WILLIAM M SMITH | PO BOX 400 | | | LOCKPORT | NY | 14095-0400 |
| NIAGARA CTY SUPPORT COLL UNIT | ACCT OF JAMES LASTER | PO BOX 400 | | | LOCKPORT | NY | 14095-0400 |
| NIAGARA CTY SUPPORT COLLECTION | ACCT OF SHERMAN JENKINS | PO BOX 400 | | | LOCKPORT | NY | 14095-0400 |
| NIAGARA DISTRICT AIRPORT COMMISSION | ST CATHARINES - CYSN | PO BOX 640 | | VIRGIL CANADA ON L0S 1T0 CANADA | | | |
| NIAGARA FALLS MEMORI | PO BOX 708 | | | | NIAGARA FALLS | NY | 14302-0708 |
| NIAGARA FAMILY MEDICINE ASSOC PC | 7300 PORTER ROAD | | | | NIAGARA FALLS | NY | 14304 |
| NIAGARA FRONTIER AUTOMOBILE DEALERS ASSOCIATION INC | 1144 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7748 |
| NIAGARA FRONTIER INDUSTRY EDUCATION COUNCIL | 355 HARLEM RD | | | | WEST SENECA | NY | 14224-1825 |
| NIAGARA GEAR CORP | 941 MILITARY RD | | | | BUFFALO | NY | 14217-2513 |
| NIAGARA GEAR CORPORATION | 941 MILITARY RD | | | | BUFFALO | NY | 14217-2513 |
| NIAGARA HEALTH QUALITY COALITION | 5820 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 |
| NIAGARA HOSPICE | 4675 SUNSET DR | | | | LOCKPORT | NY | 14094-1231 |
| NIAGARA INDUSTRIAL SUPPLIES | 606 WELLAND AVE | | | ST CATHARINES ON L2M 5V6 CANADA | | | |
| NIAGARA INDUSTRIAL SUPPLIES LIMITED | 606 WELLAND AVE BOX 203 | | | ST CATHARINES ON L2R 6R4 CANADA | | | |
| NIAGARA LASALLE CORPORATION | 110 HOPKINS ST | | | | BUFFALO | NY | 14220-2131 |
| NIAGARA MACH/ST CATH | 453 EASTCHESTER AVENUE | | | ST CATHARINES ON L2R 6X4 CANADA | | | |
| NIAGARA MACHINE PROD | 453 EASTCHESTER AVE | | | SAINT CATHERINES ON L2R 6X4 CANADA | | | |
| NIAGARA MACHINE PRODUCTS | 453 EASTCHESTER AVE | | | ST CATHARINES CANADA ON L2M 6S2 CANADA | | | |
| NIAGARA MACHINE PRODUCTS CORP | 206 BUNTING RD | | | ST CATHARINES ON L2M 3Y1 CANADA | | | |
| NIAGARA MACHINE PRODUCTS CORP | 453 EASTCHESTER AVE E | | | ST CATHARINES ON L2M 6S2 CANADA | | | |
| NIAGARA MACHINE PRODUCTS CORP | KATHY MALLABAR | 206 BUNTING RD P.O. BOX 595 | | ST CATHARINES ON CANADA | | | |
| NIAGARA MACHINING PRODUCTS | 453 EAST CHESTER AVE | | | ST CATHARINES ON L2R 6X4 CANADA | | | |
| NIAGARA METAL FINISHERS & SUPPLY | 21 SEAPARK DR | | | ST CATHARINES ON L2M 6S5 CANADA | | | |
| NIAGARA METAL FINISHERS INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIAGARA MOHAWK - A NATIONAL GIRD COMPANY | RICHARD R. CAPOZZA, ESQ., HISCOCK & BARCLAY LLP | ONE PARK PLACE, 300 SOUTH STATE STREET | | | SYRACUSE | NY | 13202 |
| NIAGARA MOHAWK POWER CORPORATION | | | | | | | |
| NIAGARA MOHAWK POWER CORPORATION | 531 ELECTRIC BIULDING | | | | BUFFALO | NY | |
| NIAGARA MOHAWK POWER CORPORATION | 535 WASHINGTON STREET | | | | BUFFALO | NY | 14203 |
| NIAGARA MOHAWK POWER CORPORATION | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| NIAGARA MOHAWK POWER CORPORATION | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202-4250 |
| NIAGARA MOHAWK POWER CORPORATION | ATTN: SUPERVISOR | 300 ERIE BLVD W | | | SYRACUSE | NY | 13202-4250 |
| NIAGARA MOHAWK POWER CORPORATION | ONONDAGA COUNTY WATER AUTHORITY | 200 NORTHERN CONCOURSE | P.O. BOX 9 | | SYRACUSE | NY | 13212-4048 |
| NIAGARA MOHAWK POWER CORPORATION | RON KUHN | 300 ERIE BLVD W | | | SYRACUSE | NY | 13202-4250 |
| NIAGARA MOHAWK POWER CORPORATION | D/B/A NATIONAL GRID | C/O HISCOCK AND BARCLAY, LLP | ATTN: SUSAN R. KATZOFF, ESQ | ONE PARK PLACE, 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| NIAGARA MOHAWK POWER CORPORATION | D/B/A NATIONAL GRID | C/O HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | ONE PARK PLACE 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| NIAGARA MOHAWK POWER CORPORATION | D/B/A NATIONAL GRID | ATTN: SUSAN R KATZOFF, ESQ | C/O HISCOCK & BARCLAY, LLP | ONE PARK PLACE, 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL GRID | C/O HISCOCK & BARCLAY LLP | ONE PARK PLACE | 300 SOUTH STATE STREET | ATTN SUSAN R KATZOFF ESQ | SYRACUSE | NY | 13202 |
| NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL GRID | C/O HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | ONE PARK PLACE, 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 |
| NIAGARA MOHAWK POWER CORPORATION DBA NATIONAL GRID | C/O HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | ONE PARK PLACE 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 |
| NIAGARA MOHAWK SYS TRANS B3 | 235 OAKWOOD AVE | | | | TROY | NY | 12182-1622 |
| NIAGARA OCCUPATIONAL HEALTH SERVICES | 5400 PORTAGE RD. | SUITE 304 | | NIAGARA FALLS ON L2G 5X7 CANADA | | | |
| NIAGARA PISTON | MICHAEL MASHFORD | DIV OF COURT VALVE CO., INC. | 4708 ONTARIO STREET | CAMBRIDGE ON CANADA | | | |
| NIAGARA PLAS/ERIE | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| NIAGARA PLASTICS | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| NIAGARA PLASTICS LLC | VIKKI CLARK | 7090 EDINBORO ROAD | | | MUSKEGON | MI | 49442 |
| NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| NIAGARA PLUMBING SUPPLY CO LTD | 4300 STANLEY AVE | PO BOX 297 | | NIAGARA FALLS ON L2E 6T7 CANADA | | | |
| NIAGARA RUBBER SUPPLY INC | 94 DUNKIRK RD | | | ST CATHARINES ON L2P 3H4 CANADA | | | |
| NIAGARA RUBBER SUPPLY INC | 94 DUNKIRK RD UNIT 12N | | | ST CATHARINES CANADA ON L2P 3H4 CANADA | | | |
| NIAGARA SPORTS AWARDS | 2937 DELAWARE AVE | | | | KENMORE | NY | 14217-2310 |
| NIAGARA THERMAL PRODUCTS LLC | 3315 HASELEY DR | | | | NIAGARA FALLS | NY | 14304-1460 |
| NIAGARA TOOLS LTD | 54 CATHARINE ST | | | ST CATHARINES CANADA ON L2R 7R5 CANADA | | | |
| NIAGARA TOOLS LTD | 54 CATHERINE ST | | | ST CATHARINES ON L2R 7R5 CANADA | | | |
| NIAGARA TOOLS LTD | | | | | | | |
| NIAGARA UNIVERSITY | STUDENT ACCOUNTS OFFICE | PO BOX 2004 | | | NIAGARA UNIVERSITY | NY | 14109-2004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIAGARA UNIVERSITY | OFFICE OF THE TREASURER | | | | NIAGARA UNIVERSITY | NY | 14109 |
| NIAGARA UNIVERSITY CENTER FOR CONTINUING STUDIES | PERBOYRE HALL | | | | NIAGARA UNIVERSITY | NY | 14109 |
| NIALL MEADOWS | 1440 OTTER AVE | | | | WATERFORD | MI | 48328-4761 |
| NIANOURIS, GUS | 1316 RICHARD ST | | | | MIAMISBURG | OH | 45342-1952 |
| NIARHOS, CHRISTOPHER | 5210 14TH ST W | | | | BRADENTON | FL | 34207 |
| NIB CAPITAL NV | ANDREA LONG | 8140 TROON CIR STE 160 | | LONDON ON CANADA | | | |
| NIB CAPITAL NV | CARNEGIEPLEIN 4 | | | GRAVENHAGE 2517 KJ NETHERLANDS | | | |
| NIBARGER, EDNA M | 3105 BARBOUR DR | | | | VIRGINIA BEACH | VA | 23456-7905 |
| NIBARGER, STEVEN L | 5102 COPPER LN | | | | INDIANAPOLIS | IN | 46237-3007 |
| NIBARGER, STEVEN LOWELL | 5102 COPPER LN | | | | INDIANAPOLIS | IN | 46237-3007 |
| NIBBE, MARGARET M | 733 ORIENTAL LILY DR | | | | O FALLON | MO | 63366-7699 |
| NIBBLINS, LUCY A | 6 MARIGOLD ST | | | | ROCHESTER | NY | 14615-3627 |
| NIBCO | SHARAI CRUZ-IBRARRA | 1516 MIDDLEBURY ST | | | ELKHART | IN | 46516-4740 |
| NIBE, JAMES P | 4165 SW 43RD CIR | | | | OCALA | FL | 34474-9649 |
| NIBE, VALERIE S | 4165 SOUTHWEST 43RD CIRCLE | | | | OCALA | FL | 34474-9649 |
| NIBE, VALERIE S | 4165 SW 43RD CIR | | | | OCALA | FL | 34474-9649 |
| NIBERT III, JOHN W | 56200 PUMA DRIVE | | | | THREE RIVERS | MI | 49093-9121 |
| NIBERT, AUGUST X | 3355 S 425 RD | | | | EL DORADO SPRINGS | MO | 64744-4587 |
| NIBERT, CHARLES A | 396 N GRENER AVE | | | | COLUMBUS | OH | 43228-1361 |
| NIBERT, JOHN W | 2077 ALBERTA ST | | | | WESTLAND | MI | 48186-4677 |
| NIBERT, KEVIN L | 16326 E 34TH ST S | | | | INDEPENDENCE | MO | 64055-2904 |
| NIBLACK, BERNICE M | 3302 WILTSHIRE DRIVE | | | | HOLIDAY | FL | 34691 |
| NIBLACK, ROBERT F | 12363 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| NIBLER, KENNETH L | 18 KAREN DR | | | | LAKEVIEW | AR | 72642-8912 |
| NIBLETT, FRANCIS J | 12 CANDLEWYCK WAY | | | | CHERRY HILL | NJ | 08003-1227 |
| NIBLETT, LENA J | 585 DONNA MARIE DR | | | | WENTZVILLE | MO | 63385-6900 |
| NIBLETT, PETER D | 559 HIGH ST | | | | BUFFALO | NY | 14211-2937 |
| NIBLOCK MACHINERY INC | 130 E WINDSOR AVE | | | | ELKHART | IN | 46514-5548 |
| NIBLOCK MACHINERY INC | PO BOX 1641 | | | | ELKHART | IN | 46515-1641 |
| NIBLOCK RICHARD | 11595 US HIGHWAY 12 | | | | WHITE PIGEON | MI | 49099-9162 |
| NIBLOCK, ANNA C | 4508 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5100 |
| NIBLOCK, FRANCES S | 6755 W HOWE RD | | | | DEWITT | MI | 48820-7807 |
| NIBLOCK, FRANCES S | 6755 W. HOWE RD. | | | | DEWITT | MI | 48820-7807 |
| NIBLOCK, LEANN L | 4279 W TERRITORIAL RD | | | | RIVES JUNCTION | MI | 49277-9698 |
| NIBLOCK, RONALD D | 6753 W HOWE RD | | | | DEWITT | MI | 48820-7807 |
| NIBLOCK, TERRY C | 3786 DEER FOREST DR | | | | MEMPHIS | TN | 38115 |
| NIBLOCK, WILLIAM G | 12955 STATE RD | | | | LESLIE | MI | 49251-9622 |
| NIBORSKI, DORIS | 13110 HUNT RD | | | | MEMPHIS | MI | 48041 |
| NIC SZARENSKI | 104 LINDENWOOD DR | | | | BLUFFTON | IN | 46714-1049 |
| NICA INC | 1451 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4136 |
| NICA-POWER BATTERY CORP | 14-5155 SPECTRUM WAY | | | MISSISSAUGA ON L4W 5A1 CANADA | | | |
| NICAISE, LA VONNE M | 4770 FLETCHER RD SE | | | | FIFE LAKE | MI | 49633-8004 |
| NICANDER, AARO O | 2459 BETTY LANE | | | | FLINT | MI | 48507-3530 |
| NICANDER, ARTHUR H | 904 LEGGETT RD | | | | TAWAS CITY | MI | 48763-9597 |
| NICANDER, JOHN J | 1201 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| NICANDRO, ISAGANI D | 1590 PARKWOOD DR APT 302 | | | | WOODBURY | MN | 55125-2085 |
| NICANOR CANTU JR | 1331 N IRONWOOD DR | | | | APACHE JCT | AZ | 85220-8632 |
| NICANOR FLORES | 1720 HILLSDALE AVE | | | | SAN JOSE | CA | 95124-3106 |
| NICANOR, ROSITA | 4313 PALMDALE ST | | | | UNION CITY | CA | 94587-5625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICASIO GOMEZ | 302 BOUNDS ST | | | | CARTHAGE | TX | 75633-2954 |
| NICASIO GOMEZ III | 8563 BERGIN RD | | | | HOWELL | MI | 48843-9032 |
| NICASIO MORALES | 13207 BLIVEN RD | | | | BYRON | MI | 48418-8907 |
| NICASTRO, ALINA V | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NICASTRO, ANTHONY | 1580 SUNNY ESTATES DR | | | | NILES | OH | 44446-4103 |
| NICASTRO, DOMINIC J | 8549 DEER CREEK LN NE | | | | WARREN | OH | 44484-2033 |
| NICASTRO, NEIL A | 9141 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1747 |
| NICASTRO, PETER J | 9046 DULCIMER LN | | | | LAS VEGAS | NV | 89123-3072 |
| NICASTRO, RONALD J | 1707 ROBERTS LN NE | | | | WARREN | OH | 44483-3621 |
| NICASTRO, RONALD JOSEPH | 1707 ROBERTS LN NE | | | | WARREN | OH | 44483-3621 |
| NICCI STIFF | 3712 IVANHOE AVE | | | | FLINT | MI | 48506-4214 |
| NICCOLA, DOMINIC | 8800 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2416 |
| NICCOLI FUNDING INC | 6443 RIDINGS RD | | | | SYRACUSE | NY | 13206-1104 |
| NICCOLINI, N R | 42630 ELIZABETH PL | | | | CLINTON TOWNSHIP | MI | 48038-1725 |
| NICCOLⱣ BRUNO | VIA FUMAGALLI 10 | | MILAN | | ITALY | MI | 20100 |
| NICCOLⱣ NUTI | VIA SAN VITTORE, 3 | MILAN 20123 | | | | | |
| NICCUM JUDITH | 6588 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| NICCUM, CHARLES F | 9203 E. COUNTY RD 825 S. | | | | UPLAND | IN | 46989 |
| NICCUM, CHARLOTTE L. | 602 HERITAGE LN | | | | ANDERSON | IN | 46013-1448 |
| NICCUM, CONNIE D | 1891 GIRKIN BOILING RD | | | | BOWLING GREEN | KY | 42101 |
| NICCUM, DON R | 206 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001 |
| NICCUM, FRANK | 2108 LORA ST | | | | ANDERSON | IN | 46013-2750 |
| NICCUM, FRANK R | 920 WALNUT ST | | | | ANDERSON | IN | 46012-4049 |
| NICCUM, FRANK R | 920 WALNUT STREET | | | | ANDERSON | IN | 46012-4049 |
| NICCUM, GARRY L | 12213 E OXFORD RD | | | | COLUMBUS | IN | 47203-8709 |
| NICCUM, GARRY L. | 12213 E OXFORD RD | | | | COLUMBUS | IN | 47203-8709 |
| NICCUM, GARY H | 12820 W 500 N | | | | YORKTOWN | IN | 47396 |
| NICCUM, GARY HOWARD | 12820 W 500 N | | | | YORKTOWN | IN | 47396 |
| NICCUM, GERALD D | 2204 SOUTH MARKET STREET | | | | YORKTOWN | IN | 47396-1220 |
| NICCUM, HELEN M | 10408 MAUMEE DR | | | | INDIANAPOLIS | IN | 46235-3407 |
| NICCUM, JAMES H | 10112 G CROSS LAKES CIR | APT E | | | ANDERSON | IN | 46012-4942 |
| NICCUM, JERRY M | 2610 S H ST | | | | ELWOOD | IN | 46036-2671 |
| NICCUM, JIMMIE D | 4533 CLARK ST | | | | ANDERSON | IN | 46013 |
| NICCUM, LAWRENCE E | 615 CONNER CREEK DR | | | | FISHERS | IN | 46038-1831 |
| NICCUM, LORETTA | 1814 W 10TH | | | | MARION | IN | 46953-1433 |
| NICCUM, LORETTA | 1814 W 10TH ST | | | | MARION | IN | 46953-1433 |
| NICCUM, MARK A | 25921 WOODSIDE CT | | | | SPIRIT LAKE | IA | 51360 |
| NICCUM, ORA E | 268 SEABISCUIT LN | | | | ELGIN | SC | 29045-7112 |
| NICCUM, RICHARD E | 6588 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| NICCUM, WANDA L | 2945 W DAYSON DRIVE | | | | ANDERSON | IN | 46013 |
| NICCUM, WANDA L | 2945 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| NICE CAR AUTO SALES, | | HANDELMAN & WITKOWICZ | 410 REYNOLDS ARCADE BLDG , 16 EAST MAIN ST | | ROCHESTER | NY | 14614 |
| NICE CHALANSE H (404851) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICE ERNEST L (439365) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICE PRICE 2 INC | 752 BALDWIN AVE | | | | PONTIAC | MI | 48340-2500 |
| NICE RICHARD J (446654) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICE, CHALANSE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICE, CHARLES L | 3431 MACARTHUR LN | | | | INDIANAPOLIS | IN | 46224-1334 |
| NICE, DAVID A | 1580 ROCKFIELD DR | | | | TROY | MI | 48085-5043 |
| NICE, ELDON R | 9636 CHRIS ST | | | | HUDSON | FL | 34669-3765 |
| NICE, ELDON R | 9636 CHRIS STREET | | | | HUDSON | FL | 34669-3765 |
| NICE, ERNEST L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICE, EUGENE A | 760 20TH AVE N | | | | ST PETERSBURG | FL | 33704-3346 |
| NICE, GARY T | 8538 COUNTESS AVENUE CIR | | | | PALMETTO | FL | 34221-9569 |
| NICE, JACK W | 445 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| NICE, JOHN G | PO BOX 49256 | | | | ST PETERSBURG | FL | 33743-9256 |
| NICE, M D | 7119 LAKERIDGE VIEW CT APT 102 | | | | FORT MYERS | FL | 33907 |
| NICE, RICHARD | 518 MAGEE AVE | | | | ROCHESTER | NY | 14613-1014 |
| NICE, RICKY K | 239 MAPLE RD | | | | AMHERST | NY | 14221-3163 |
| NICE, SCOTT L | 593 HARRISON AVE | | | | KENMORE | NY | 14223-1701 |
| NICE, SHARON | 4601 MAYWOOD DR | | | | ARLINGTON | TX | 76017-1328 |
| NICE, SHARON A | 4601 MAYWOOD DR | | | | ARLINGTON | TX | 76017-1328 |
| NICE, WILLIAM T | 1744 NEWPORT RD | | | | NEWPORT | MI | 48166-9400 |
| NICELEY JR., WARREN L | 1100 MURRAY DR | | | | TECUMSEH | MI | 49286-1770 |
| NICELEY JR., WARREN LEE | 1100 MURRAY DR | | | | TECUMSEH | MI | 49286-1770 |
| NICELEY, NORMA REA | 7548 FLORA AVE | | | | SAINT LOUIS | MO | 63143-3802 |
| NICELEY, NORMA REA | 7548 FLORA AVE. | | | | ST LOUIS | MO | 63143-3802 |
| NICELEY, RHONDA J | 1331 N 475 E | | | | COLUMBUS | IN | 47203-9379 |
| NICELEY, TIMOTHY M | 8119 DARK STAR DR | | | | INDIANAPOLIS | IN | 46217-4547 |
| NICELY CLINTON W (481253) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NICELY OBERT (404630) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICELY SR, JERRY L | 10320 N U S 24 E | | | | ROANOKE | IN | 46783 |
| NICELY WAYNE | NICELY, WAYNE | PO BOX 6 | | | RUTLEDGE | TN | 37861-0006 |
| NICELY WAYNE | ACUFF, JENNIFER NICELY | DANIEL, DIRK A | PO BOX 6 | | RUTLEDGE | TN | 37861 |
| NICELY WILSON E (349639) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICELY, ALMA L | 10925 JOHNSON DR | | | | POLAND | IN | 47868-7429 |
| NICELY, ANTHONY S | 104 TREELINE RD | | | | LEROY | MI | 49655 |
| NICELY, ANTHONY S | 16456 SCHOFIELD RD | | | | HERSEY | MI | 49639-8550 |
| NICELY, CHARLES H | PO BOX 212 | | | | NORTH SALEM | IN | 46165-0212 |
| NICELY, CHARLES M | 6846 DULUTH AVE | | | | BALTIMORE | MD | 21222-1110 |
| NICELY, CLINTON W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NICELY, CORNELIUS E | 143 POWELL VALLEY SHORES LN | | | | SPEEDWELL | TN | 37870-8246 |
| NICELY, DAVID L | 724 W CHICAGO ST | | | | LEBANON | IN | 46052-2006 |
| NICELY, DENNIS L | 5835 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2632 |
| NICELY, DONALD E | 2311 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1369 |
| NICELY, DONNIE W | 10925 JOHNSON DR | | | | POLAND | IN | 47868-7429 |
| NICELY, ERNEST L | 12546 PEBBLE CREEK DR | | | | CONROE | TX | 77304-4110 |
| NICELY, EULA M | 9686 ROBERT COURT | | | | DAYTON | OH | 45458-4968 |
| NICELY, FLOYD J | RR 4 | | | | DEFIANCE | OH | 43512 |
| NICELY, JACKIE | PO BOX 484 | | | | WESTMONT | IL | 60559-0484 |
| NICELY, JAMES E | 150 BETTS BRANCH RD | | | | CAMPTON | KY | 41301-9775 |
| NICELY, JAMES E | 6188 S COUNTY ROAD 275 E | | | | CLAYTON | IN | 46118-9794 |
| NICELY, KATHLEEN M | 9913 VILLA RIDGE DR RIDGE | | | | LAS VEGAS | NV | 89134 |
| NICELY, LISA A | 3302 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICELY, MARGERY J | 2600 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9791 |
| NICELY, MARGERY J | 2600 SAMARIA RD | | | | TEMPERANCE | MI | 48182-9791 |
| NICELY, OBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICELY, ROGER A | 12549 AIR HILL RD. | | | | BROOKVILLE | OH | 45309-9304 |
| NICELY, RUBY J | 150 BETTS BRANCH RD | | | | CAMPTON | KY | 41301-9775 |
| NICELY, THEODORE | 26026 NAGEL RT 3 | | | | DEFIANCE | OH | 43512 |
| NICELY, WAYNE | DANIEL, DIRK A | PO BOX 6 | | | RUTLEDGE | TN | 37861-0006 |
| NICELY, WILSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICEVSKI, VASIL B | 6122 TWISTED OAK CT | | | | FORT WAYNE | IN | 46835-2650 |
| NICEWANDER, BEVERLY K | 711 LARADO DR | | | | PORT ORANGE | FL | 32129-3622 |
| NICEWANDER, KATHRYN J | 622 N MERCANTILE ST | | | | CARSON CITY | MI | 48811-9448 |
| NICEWARNER, JOSEPH E | 312 S ILLINOIS AVE | | | | MARTINSBURG | WV | 25401-1928 |
| NICEWARNER, LINDA H | PO BOX 1612 | | | | FRONT ROYAL | VA | 22630-0035 |
| NICEWICS, RAYMOND | 58 MARION AVE | | | | HASTINGS ON HUDSON | NY | 10706-3646 |
| NICEWICZ, ISABELLA | 1335 SOUTH 4 3/4 MILE ROAD | | | | MIDLAND | MI | 48640-8353 |
| NICHA R MACKEY | 1210 STATE RD NW | | | | WARREN | OH | 44481 |
| NICHALSON, FELIX A | 1613 FORESTDALE AVE | | | | DAYTON | OH | 45432-5432 |
| NICHALSON, FELIX A | 1603 FORESTDALE AVE | | | | DAYTON | OH | 45432-2113 |
| NICHCOLE K BANE | 1347 S 18TH ST APT 85 | | | | RICHMOND | IN | 47374 |
| NICHE MEDIA HOLDINGS LLC | JASON BINN | 2290 CORPORATE CIR STE 250 | | | HENDERSON | NV | 89074-7713 |
| NICHELE, JOHN K | APT 201 | 1720 NORTH HALSTED STREET | | | CHICAGO | IL | 60614-5599 |
| NICHELE, JOHN KEVIN | 13206 W CREEKSIDE DR | | | | LOCKPORT | IL | 60491-8669 |
| NICHELLE DONALD | 616 NATHAN PLACE | | | | DAYTON | OH | 45409-2925 |
| NICHELLE RUSSELL | 333 W SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9714 |
| NICHELSON KIMBERLY | 3141 MILLS RIDGE DR | | | | CANTON | GA | 30114-7102 |
| NICHELSON, JACK A | 1309 NE 95TH TER | | | | KANSAS CITY | MO | 64155-2569 |
| NICHELSON, SHIRLEY E | 12817 FORRISTER RD | | | | CLAYTON | MI | 49235-9671 |
| NICHIAS CORP | 1-1-26 SHIBA DAIMON 1-CHOME | | | TOKYO 105-0012 JAPAN | | | |
| NICHIAS CORPORATION | GWEN GREN | DIV NIPPON-LEAKLESS URAWA | 28-18.2-CHOME HARAYAMA | BADEN BADEN GERMANY | | | |
| NICHICON AMERICA CORPORATION | 927 E STATE PKWY | | | | SCHAUMBURG | IL | 60173-4526 |
| NICHIE ALONZO JR | 10515 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| NICHIRIN INC | 1118 SAZUCHI BESSHO-CHO | | | HIMEJI-CITY  HYOGO 671-0224 JAPAN | | | |
| NICHIRIN INC | 139 COPERNICUS BLVD | | | BRANTFORD ON N3P 1N4 CANADA | | | |
| NICHLESON, LOIS A | 3502 S. STATE STREET | | | | INDIANAPOLIS | IN | 46227-3347 |
| NICHLESON, LOIS A | 3502 S STATE AVE | | | | INDIANAPOLIS | IN | 46227-3347 |
| NICHLOS F DISALVO | 5380  DUNMORE DRIVE | | | | CENTERVILLE | OH | 45459-1131 |
| NICHOEL C JOHNIGAN | 1011 BRIAN CT | | | | ENGLEWOOD | OH | 45322 |
| NICHOFF, CAROL | 7750 ADMIRALTY DR | | | | CANTON | MI | 48187-1514 |
| NICHOL C BOYKIN | 3710 PINNACLE RD APT A | | | | MORAINE | OH | 45418 |
| NICHOL, BOBBY J | 365 COUNTY ROAD 1584 | | | | ALBA | TX | 75410-3711 |
| NICHOL, CARL W | 4044 SAGINAW TRL | | | | WATERFORD | MI | 48329-4249 |
| NICHOL, MARCIA A | 2054 PARMENTER BLVD | | | | ROYAL OAK | MI | 48073-4320 |
| NICHOL, THOMAS D | W17987 WOLFE RD | | | | GERMFASK | MI | 49836-9216 |
| NICHOLAOS MITRIS | 55 WALNUT HILL DR | | | | PENFIELD | NY | 14526-9542 |
| NICHOLAOU, DINA | 2 HUNTLY DR | | | | PALM BEACH GARDENS | FL | 33418 |
| NICHOLAS | NICHOLAS LICAUSI | 1902 N WORTHINGTON DR | | | DELTONA | FL | 32738-6339 |
| NICHOLAS | NICHOLAS LICAUSI | 4326 HERON LAKES DR | | | SANFORD | FL | 32771-6339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS & FLORENCE BRADFORD | NICHOLAS & FLORENCE BRADFORD JTWROS | 725 TIMBER RIDGE TRAIL SW | APT D | | VERO BEACH | FL | 32962 |
| NICHOLAS 5 | 135 EVANS ST | BLOCHER HOMES | | | WILLIAMSVILLE | NY | 14221-5527 |
| NICHOLAS A BRUNO | 179 WILD OAKS DR | | | | SALEM | NJ | 08079 |
| NICHOLAS A CAPPADONIA | 6 LEANNA CIRCLE | | | | BROCKPORT CIRCLE | NY | 14420-- 52 |
| NICHOLAS A FAIELLA | 9224 SVL BOX | | | | VICTORVILLE | CA | 92395-5148 |
| NICHOLAS A FOLAN | 805 WESTMINSTER PL | | | | DAYTON | OH | 45419 |
| NICHOLAS A GUSMAN | 6389 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424 |
| NICHOLAS A JONES | 996 EAST RAHN ROAD | | | | CENTERVILLE | OH | 45429 |
| NICHOLAS A RIVER | 408 WRIGHT AVE | | | | MATTYDALE | NY | 13211-1542 |
| NICHOLAS A SHEREVAN | 53532 SHANELLE LN | | | | SHELBY TWP | MI | 48315-2152 |
| NICHOLAS A SHIRILLA | 8362  VAN DRIVE | | | | POLAND | OH | 44514-2947 |
| NICHOLAS A TERRY | 2307 SANSOM AVE. | | | | GADSDEN | AL | 35904-1737 |
| NICHOLAS A WAYMIRE | P. O.  BOX 2068 | | | | FAIRBORN | OH | 45324-- 80 |
| NICHOLAS A WILLIAMS | 17 WILMA AVE | | | | YOUNGSTOWN | OH | 44512-1125 |
| NICHOLAS A. DORIA | 12 PEARL DR | | | | SPRING BROOK TOWNSHIP | PA | 18444 |
| NICHOLAS ALICEA | 1034 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| NICHOLAS ALTMAN | 11168 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| NICHOLAS AMARO | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| NICHOLAS AMODIO | 1747 LUCRETIA DR | | | | GIRARD | OH | 44420-1252 |
| NICHOLAS AMORGANOS | 841 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5248 |
| NICHOLAS AND LORI GANEM TRUST | NICHOLAS AND LORI GANEM TTEES | 4722 W CREEDANCE BLVD | | | GLENDALE | AZ | 85310-3841 |
| NICHOLAS ARMSTRONG | 684 LERNER AVE | | | | CLAWSON | MI | 48017-2402 |
| NICHOLAS ASARO | 8288 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8356 |
| NICHOLAS ASTRELLA | 68 DUNKIRK AVE | | | | WORCESTER | MA | 01604-3347 |
| NICHOLAS AULISIO | 320 MIAMI AVE | | | | ELYRIA | OH | 44035-7102 |
| NICHOLAS BACKES | 189 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| NICHOLAS BADO | 51 SHEPARD AVE | | | | KENMORE | NY | 14217-1913 |
| NICHOLAS BAKATSELOS | 41608 SINGH DR | | | | CANTON | MI | 48188-2647 |
| NICHOLAS BALL JR | 1020 RIDGEWOOD DR | | | | SHREVEPORT | LA | 71118-3434 |
| NICHOLAS BARABANI | 7962 BREWERWOODS CT SE | | | | BYRON CENTER | MI | 49315-7932 |
| NICHOLAS BARANEK | 599 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| NICHOLAS BARATTA | 215 PENFIELD PL | | | | DUNELLEN | NJ | 08812-1626 |
| NICHOLAS BARKLEY | 28090 PIERCE CT | | | | ROSEVILLE | MI | 48066-4876 |
| NICHOLAS BARRETT | ACCT OF COLIN WELCH | 999 S BROADWAY | | | EAST PROVIDENCE | RI | 02914 |
| NICHOLAS BATTLE | PO BOX 304 | | | | CHANDLER | OK | 74834-0304 |
| NICHOLAS BAUMAN | 1060 VILLAGE LN | | | | JENISON | MI | 49428-8376 |
| NICHOLAS BECKER | 220 S ALDERCREEK DR | | | | ROMEOVILLE | IL | 60446 |
| NICHOLAS BECKER | 220 S ALDER CREEK DR | | | | ROMEOVILLE | IL | 60446 |
| NICHOLAS BEDE | 14102 E LINVALE PL APT 212 | | | | AURORA | CO | 80014-3721 |
| NICHOLAS BELL | 6 RIDGEMONT COUNT | | | | DEARBORN | MI | 48124 |
| NICHOLAS BENAVIDEZ | 1405 CANTON CIR | | | | ROSENBERG | TX | 77471-6115 |
| NICHOLAS BENSON | 9710 OAK VALLEY DR | | | | CLARKSTON | MI | 48348 |
| NICHOLAS BESCH | 29 ROSWELL AVE | | | | BUFFALO | NY | 14207-1038 |
| NICHOLAS BESH | 936 MONROE COURT | | | | APOLLO | PA | 15613 |
| NICHOLAS BIANCOLA | 281 COSTA MESA DR | | | | TOMS RIVER | NJ | 08757-5951 |
| NICHOLAS BIGLASCO JR | 10 OLD HICKORY LN | | | | EDISON | NJ | 08820-1124 |
| NICHOLAS BILOWSKY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| NICHOLAS BLAKENEY | 5202 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9401 |
| NICHOLAS BLAZAKIS | 7507 PINE VALLEY ST | | | | BRADENTON | FL | 34202-4075 |
| NICHOLAS BODNAR | 2612 HOPKINS AVE | | | | LANSING | MI | 48912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS BOFFERDING | 2012 MASSOIT RD | | | | ROYAL OAK | MI | 48073-1913 |
| NICHOLAS BOGIAGES | 17 IRVING ST | | | | EDISON | NJ | 08817-4407 |
| NICHOLAS BOICOURT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| NICHOLAS BONDARENKO | 4812 AMOS RD | | | | WHITE HALL | MD | 21161-9690 |
| NICHOLAS BOSWAY | 8011 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4527 |
| NICHOLAS BRADDOCK | 2252 EAST 290TH STREET | | | | WICKLIFFE | OH | 44092-2430 |
| NICHOLAS BRASS | 29743 FLANDERS AVE | | | | WARREN | MI | 48088-3775 |
| NICHOLAS BRATSKO | 448 SKED ST | | | | PENNINGTON | NJ | 08534-2725 |
| NICHOLAS BRIACH | 553 WILCOX RD APT A | | | | AUSTINTOWN | OH | 44515-6206 |
| NICHOLAS BRICKER | 53280 SUZANNE AVE | | | | SHELBY TOWNSHIP | MI | 48316-2567 |
| NICHOLAS BRYAN | 325 E MAIN ST | | | | METAMORA | OH | 43540-9793 |
| NICHOLAS BUCCHINO | 440 E MAIN ST | | | | MILFORD | MA | 01757-2812 |
| NICHOLAS BUCHMAN | 24654 SUMMER LN | | | | FLAT ROCK | MI | 48134-1902 |
| NICHOLAS BUGEJA | 26 PAUL INGUANEZ | RABAT RBT 08 | | MALTA | | | |
| NICHOLAS BURGESS | 1113 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-6711 |
| NICHOLAS BURKO | 4064 RIVER CREST CIR | | | | LEESBURG | FL | 34748-7412 |
| NICHOLAS C ALTMAN | 11168 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| NICHOLAS C GIBBS | 191 PRAETORIAN CT. | | | | WILMINGTON | OH | 45177 |
| NICHOLAS C NEHMER | 6420 RUTTMAN CT | | | | SAGINAW | MI | 48603-3431 |
| NICHOLAS C RICCARDI | 89 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2671 |
| NICHOLAS C STEIN AND CAROLYN G SANDERS TT | NICHOLAS C STEIN | 61 BENNINGTON | | | IRVINE | CA | 92620-2708 |
| NICHOLAS C VENTOLA JR | 61 HEATH TER | | | | BUFFALO | NY | 14223-2413 |
| NICHOLAS CALANDRO | 4437 TORREY RD | | | | FLINT | MI | 48507-3459 |
| NICHOLAS CALECA | 1730 RENOIR DR | | | | O FALLON | MO | 63368-6964 |
| NICHOLAS CAMPBELL | 43715 TOLAMAC DRIVE | | | | ASHBURN | VA | 20147-4762 |
| NICHOLAS CAMPISI | 162 WABASH AVE | | | | KENMORE | NY | 14217-2304 |
| NICHOLAS CANDELA | 3467 W FARRAND RD | | | | CLIO | MI | 48420-8835 |
| NICHOLAS CANNAROZZI | 1698 WITT HILL DR | | | | SPRING HILL | TN | 37174-2466 |
| NICHOLAS CANNIZZO | 202 IMPALA DR | | | | ROCHESTER | NY | 14609-1412 |
| NICHOLAS CANTO JR. | 2807 HIGHLAND RD | | | | HERMITAGE | PA | 16148-2840 |
| NICHOLAS CAPOBIANCO | 1014 NE 19TH ST | | | | GRAND PRAIRIE | TX | 75050-3901 |
| NICHOLAS CARR | 943 TALL PINES DR | | | | TOLEDO | OH | 43615-8333 |
| NICHOLAS CARUSO | 370 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-4406 |
| NICHOLAS CASALE AND ROSEMARIE CASALE JTWROS | (SB ADVISOR) | 11 GREENWAY LANE | | | HUNTINGTON | NY | 11743 |
| NICHOLAS CASCADDAN | 1706 S BARRY RD | | | | ITHACA | MI | 48847-9420 |
| NICHOLAS CASTIGLIA | 4999 WINDGATE RD | | | | LIVERPOOL | NY | 13088-4740 |
| NICHOLAS CAUSLEY | 3076 SHERWOOD LN | | | | BAY CITY | MI | 48706-1238 |
| NICHOLAS CAVASINA | 1268 DELBERT AVE | | | | BALTIMORE | MD | 21222-1145 |
| NICHOLAS CERKOVNIK | 251 PLUM ST. | | | | LIGONIER | PA | 15658 |
| NICHOLAS CESA | 8154 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026-1854 |
| NICHOLAS CHAMPION | 2808 GENE LN | | | | ARLINGTON | TX | 76010-4918 |
| NICHOLAS CHAMPION | 2737 COURT LN S | | | | HOWELL | MI | 48843-7588 |
| NICHOLAS CHARO JR | 322 S WATER ST | | | | PINCONNING | MI | 48650-9610 |
| NICHOLAS CHERYL | NICHOLAS, CHERYL | 8712 JEFFERSON HWY STE B | | | BATON ROUGE | LA | 70809-2001 |
| NICHOLAS CHERYL | NICHOLAS, CHERYL | PO BOX 1151 | | | BATON ROUGE | LA | 70821-1151 |
| NICHOLAS CHEVROLET | 10150 TRASK AVE | | | | GARDEN GROVE | CA | 92843-3271 |
| NICHOLAS CHIRGOTT | 5937 BARKWOOD LN | | | | SYLVANIA | OH | 43560-2213 |
| NICHOLAS CHRESOS | 10729 CARDINAL LN | | | | BRECKSVILLE | OH | 44141-1403 |
| NICHOLAS CHRISTOFF | 29155 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071-2580 |
| NICHOLAS CHRISTY | 6633 SUNDANCE CIR | | | | JOSHUA | TX | 76058-4546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS CIRAOLO | 5768 BROADWAY ST | | | | LANCASTER | NY | 14086-2359 |
| NICHOLAS COCCIA | 2560 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| NICHOLAS COLAIZZI | 5243 WILLOWDALE CT | | | | NORTH LAS VEGAS | NV | 89031-7947 |
| NICHOLAS COLLA | 904 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3040 |
| NICHOLAS COLLARD | 1413 OLD MILL RD | | | | MOORE | OK | 73160-6643 |
| NICHOLAS COLOSE | 91 CARMEN RD | | | | EGGERTSVILLE | NY | 14226-2116 |
| NICHOLAS CONDOLORA | 404 2ND NORTH ST | | | | SYRACUSE | NY | 13208-1252 |
| NICHOLAS CONTI | 720 CALHOUN AVE | | | | BRONX | NY | 10465-2403 |
| NICHOLAS CONVERSO | 3025 COOMER RD | | | | NEWFANE | NY | 14108-9679 |
| NICHOLAS COOK | 5162 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| NICHOLAS CORRALLO | 1641 HESS RD | | | | APPLETON | NY | 14008-9649 |
| NICHOLAS COSCO | 391 CRAIGIE ST | | | | SYRACUSE | NY | 13206-1023 |
| NICHOLAS COSTANZO | 11 GRANT ST | | | | MAYNARD | MA | 01754-1813 |
| NICHOLAS CRISAFI | 6857 THOMAS DR | | | | LIVERPOOL | NY | 13088-5913 |
| NICHOLAS CYPRUS | PO BOX 162 | | | | HIBERNIA | NJ | 07842-0162 |
| NICHOLAS CZIWEY | PO BOX 563 | | | | CLARKSTON | MI | 48347-0563 |
| NICHOLAS D AGOSTINO | 1288 DUTCH FLAT ST | | | | LAS VEGAS | NV | 89110-1995 |
| NICHOLAS D EMANUELE | 743 CO. RT 58 | | | | MEXICO | NY | 13114 |
| NICHOLAS D PASSERI | 1523 STOWELL DR | | | | ROCHESTER | NY | 14616 |
| NICHOLAS D THIESSEN | 1915 W. BATAAN DR | | | | KETTERING | OH | 45420 |
| NICHOLAS D WALTERS | 454 LAKE ROYALE | | | | LOUISBURG | NC | 27549-9565 |
| NICHOLAS D WESER | 73   CONSTANTIA AVE | | | | DAYTON | OH | 45419-4102 |
| NICHOLAS D'AMICO | 804 LARRIWOOD AVE | | | | KETTERING | OH | 45429-3134 |
| NICHOLAS D'ONGHIA | 4420 ASHWORTH DR | | | | CUMMING | GA | 30040-1788 |
| NICHOLAS DALONZO I I I | 4871 OLEY TURNPIKE RD | | | | READING | PA | 19606-9140 |
| NICHOLAS DAMICO | 393 LONGNECKER ST | | | | BUFFALO | NY | 14206-1112 |
| NICHOLAS DANDREA | 1520 THE MALL | | | | WILMINGTON | DE | 19810-4254 |
| NICHOLAS DANIELS | 28490 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-7400 |
| NICHOLAS DAVID | PO BOX 4586 | | | | JACKSON | MS | 39296-4586 |
| NICHOLAS DAVIS | 2607 SUNNYSIDE GOTT RD | | | | BOWLING GREEN | KY | 42103-9532 |
| NICHOLAS DE MARCO | 1181 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-3465 |
| NICHOLAS DE PIERRO | 6801 SMITH AVE | | | | NORTH BERGEN | NJ | 07047-3700 |
| NICHOLAS DECASAS | 500 CALIENTE DR. | | | | ARLINGTON | TX | 76017 |
| NICHOLAS DEIESO | 45 OVERLOOK DR | | | | RHINEBECK | NY | 12572-1033 |
| NICHOLAS DEJOHN | 1001 ONE HALF BASILONE DR. | | | | NEW CASTLE | PA | 16101 |
| NICHOLAS DEKALITA | 14484 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| NICHOLAS DEL VECCHIO | 1114 URANUS CT | | | | FORKED RIVER | NJ | 08731-5324 |
| NICHOLAS DELONG | 4530 N APACHE TRL | | | | HERNANDO | FL | 34442-4101 |
| NICHOLAS DELONG | PO BOX 38 | 411 EAST CANAL STREET | | | ANTWERP | OH | 45813-0038 |
| NICHOLAS DELOUISE | 8380 PEARL RD APT 408 | PARKSIDE TOWERS | | | STRONGSVILLE | OH | 44136-1662 |
| NICHOLAS DEMASO | 8800 SOUTH OCEAN DR | APT 1207 | | | JENSEN BEACH | FL | 34957 |
| NICHOLAS DEMETRIU | 1399 NEWMAN DR | | | | BRUNSWICK | OH | 44212-3259 |
| NICHOLAS DETORE II | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NICHOLAS DETRO | 2153 SAN JUAN CIR | | | | ST GEORGE | UT | 84790-8361 |
| NICHOLAS DI LERNIA | 1201 BAKER RD | | | | FENTON | MI | 48430-8530 |
| NICHOLAS DIGELLONARDO | 6 JOHN ST | | | | MILFORD | MA | 01757-2218 |
| NICHOLAS DIMITRIOU | 27 WAVERLY DR | | | | COLUMBUS | NJ | 08022-1353 |
| NICHOLAS DINSMORE | 115 POTTER AVE | | | | ROYAL OAK | MI | 48067-1919 |
| NICHOLAS DISALVO | 13 IROQUOIS RD | | | | YONKERS | NY | 10710-5007 |
| NICHOLAS DORMEY | 2256 W MAPLE AVE | | | | FLINT | MI | 48507-3506 |
| NICHOLAS DOTO | 1564 PROSPECT ST | | | | EWING | NJ | 08638-3029 |
| NICHOLAS DOWD | 24 NICHOLS ST | | | | LOCKPORT | NY | 14094-4814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS DRAYER | 4111 ABERDEEN LN | | | | LAKE WALES | FL | 33859-5720 |
| NICHOLAS DRUDE | GEORGENSTRASE 26 | | | D-80799 MUNICH | | | |
| NICHOLAS DUCE | | | | | | | |
| NICHOLAS DUDAS | 4924 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8762 |
| NICHOLAS DURAN JR | 3822 DEMEAN STREET | | | | MELVINDALE | MI | 48122-1623 |
| NICHOLAS DURUSSEL | 5486 WADSWORTH RD | | | | SAGINAW | MI | 48601-9673 |
| NICHOLAS DUSSIA | 28200 BREDOW AVE | | | | ROMULUS | MI | 48174-9271 |
| NICHOLAS DYE | 6752 ROLLING MEADOW DR | | | | DAVISBURG | MI | 48350-2952 |
| NICHOLAS DZIAMA | 6571 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6613 |
| NICHOLAS E COOPER | 464 GREENMONT DR | | | | CANFIELD | OH | 44406-9658 |
| NICHOLAS E MARGIOTTA | PO BOX 228 | | | | ELSBERRY | MO | 63343-0228 |
| NICHOLAS E POHLABELN | 5754 RESIK DR | | | | DAYTON | OH | 45424-4320 |
| NICHOLAS E WILLIE | 4856 TOWNLINE RD | | | | MEDINA | NY | 14103-9744 |
| NICHOLAS EDDY | 56133 STONEY PLACE DR | | | | SHELBY TWP | MI | 48316-4919 |
| NICHOLAS EDWARDS | 695 MYERS DR | | | | TONGANOXIE | KS | 66086-8930 |
| NICHOLAS EKEL | 6475 STATE RD | | | | VASSAR | MI | 48768-9215 |
| NICHOLAS EMERY JR | 10001 GOODALL ROAD | UNIT E-3 LOT 369 | | | DURAND | MI | 48429 |
| NICHOLAS ENCISO | 4311 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9704 |
| NICHOLAS EWING JR | 4651 FOREST AVE | | | | WATERFORD | MI | 48328-1117 |
| NICHOLAS F BIANCHI | 17199 ELIZABETH DRIVE | | | | HOLLEY | NY | 14470 |
| NICHOLAS F CHIMENTO JR | 182 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| NICHOLAS F MICULKA | 2290 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| NICHOLAS FAIELLA | 9224 SVL BOX | | | | VICTORVILLE | CA | 92395-5148 |
| NICHOLAS FARKAS | 1024 LIVE OAK CT | | | | KOKOMO | IN | 46901-0705 |
| NICHOLAS FERNANDEZ | 3965 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2035 |
| NICHOLAS FERNANDEZ | 3965  BROOKSIDE DR NW | | | | WARREN | OH | 44483-2035 |
| NICHOLAS FIL | PO BOX 51 | | | | MONTROSE | MI | 48457-0051 |
| NICHOLAS FINANCIAL INC | 8300 HALL ROAD SUITE 200 | | | | UTICA | MI | 48317 |
| NICHOLAS FINANCIAL INC | MARSELIS & BERMAN | 8300 HALL ROAD SUITE 200 | | | UTICA | MI | 48317 |
| NICHOLAS FIORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NICHOLAS FISCHBACH | 1792 CARLYLE RD | | | | BELOIT | WI | 53511-3032 |
| NICHOLAS FIUMARA | 2275 EMERSON RD | | | | WEEDSPORT | NY | 13166-9515 |
| NICHOLAS FRANCO | 1085 WAVERLY RD | | | | DIMONDALE | MI | 48821-9647 |
| NICHOLAS FREEMAN | 4112 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| NICHOLAS FREESE JR | 18 4TH STREET | | | | SOUTH RIVER | NJ | 08882 |
| NICHOLAS FURRIE JR | 590 NILES VIENNA RD | | | | VIENNA | OH | 44473 |
| NICHOLAS G SCARMUZZI | 304 N BENTLEY AVE | | | | NILES | OH | 44446-5206 |
| NICHOLAS G TRGOVAC JR | 998 MCCLELLAND ST | | | | MONACA | PA | 15061 |
| NICHOLAS GADZINSKI | 5 ALICEA CT | | | | NEW CASTLE | DE | 19720-5420 |
| NICHOLAS GALARDI | 30 BERGEN ST | | | | ROCHESTER | NY | 14606-2612 |
| NICHOLAS GARRETT | 3205 SHELTER CREEK DR | | | | LAWTON | OK | 73507 |
| NICHOLAS GARY | DBA SYSTEMS INTEGRATION | 54732 SHELBY ROAD #228 | | | SHELBY TOWNSHIP | MI | 48316 |
| NICHOLAS GAZZO | 28 WINSTON RD | | | | BUFFALO | NY | 14216-2137 |
| NICHOLAS GEISENHAVER | 1339 FLUSHING ROAD | | | | FLUSHING | MI | 48433-2262 |
| NICHOLAS GENTILE | 109 ANBORN DRIVE | | | | WEST MIFFLIN | PA | 15122 |
| NICHOLAS GERHARDT | 3025 DONNA AVE | | | | WARREN | MI | 48091-1011 |
| NICHOLAS GIANCOLA | 460 CREED ST | | | | STRUTHERS | OH | 44471-1248 |
| NICHOLAS GIGLIOTTI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NICHOLAS GILMAN | PO BOX 236 | | | | SUMMITVILLE | IN | 46070-0236 |
| NICHOLAS GIORDANO | 979 COLONIAL AVE | | | | UNION | NJ | 07083-7441 |
| NICHOLAS GIOVAS | 5021 ASHFORD RD | | | | CLARKSTON | MI | 48348-2172 |
| NICHOLAS GIZINSKI | 69401 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS GLUS | 5934 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9716 |
| NICHOLAS GLUSH | 4245 BISHOP ST | | | | DETROIT | MI | 48224-2317 |
| NICHOLAS GONZALEZ | 1713 KING STREET | | | | SAGINAW | MI | 48602-1214 |
| NICHOLAS GONZALEZ | 203 PERRY ST | | | | SAGINAW | MI | 48602-1414 |
| NICHOLAS GOODING | 1690 STATE ROUTE 314 | | | | CRESTLINE | OH | 44827-9660 |
| NICHOLAS GOODWIN | 10733 TALISMAN DR | | | | NOBLESVILLE | IN | 46060-7630 |
| NICHOLAS GORISH | 9 AMSTERDAM RD | | | | YARDVILLE | NJ | 08620-1912 |
| NICHOLAS GOTCH | 1659 MERCEDES ST | | | | W BLOOMFIELD | MI | 48324-3939 |
| NICHOLAS GRAY | 2007 E 45TH ST | | | | ANDERSON | IN | 46013-2529 |
| NICHOLAS GRECO | | | | | | | |
| NICHOLAS GREIVES | 1029 DOYLE RD | | | | STREET | MD | 21154-1405 |
| NICHOLAS GREIWE | 1471 GLENWOOD DR | | | | SYLVAN LAKE | MI | 48320-1734 |
| NICHOLAS GRODIAK | PO BOX 16071 | | | | LANSING | MI | 48901-6071 |
| NICHOLAS GULLIFORD | 2002 W WILNO DR | | | | MARION | IN | 46952-1516 |
| NICHOLAS GURRERI | 777 LOST CREEK LN | | | | NORTHFIELD | OH | 44067-5012 |
| NICHOLAS HALOPULOS | 45635 LONE PINE LN | | | | MACOMB | MI | 48044-6057 |
| NICHOLAS HART | 759 N 500 E | | | | ANDERSON | IN | 46017-9681 |
| NICHOLAS HARTLEY | 2178 BATES LN | | | | SPRING HILL | TN | 37174-2553 |
| NICHOLAS HATTA | 1505 ESPARZA PL 25 | | | | LADY LAKE | FL | 32159 |
| NICHOLAS HAYDICKY | 1571 W OGDEN AVE APT 1201 | | | | LA GRANGE PARK | IL | 60526-1771 |
| NICHOLAS HAYES | | | | | | | |
| NICHOLAS HEIDRICH JR. | 7104 MCCOY ST | | | | SHAWNEE | KS | 66227-2641 |
| NICHOLAS HEINE | 12904 COCOPLUM CT | | | | FORT WAYNE | IN | 46814-8892 |
| NICHOLAS HEMBREE | 6230 STEWART RD | | | | BUFORD | GA | 30518-2028 |
| NICHOLAS HENSHAW | 145 WHITE RIDGE TRL | | | | WEST BRANCH | MI | 48661-9405 |
| NICHOLAS HERNANDEZ | 3414 RUSSELL ST | | | | SAGINAW | MI | 48601-4743 |
| NICHOLAS HERRON | 315 AVENUE F | | | | REDONDO BEACH | CA | 90277-5147 |
| NICHOLAS HERZOG | 9514 CORNELL AVE | | | | CLARKSTON | MI | 48348-2203 |
| NICHOLAS HIESTAND | 2104 N VALLEY DR | | | | MUNCIE | IN | 47304-9685 |
| NICHOLAS HIRSCHENBERGER | 3993 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| NICHOLAS HNATIW | 883 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1762 |
| NICHOLAS HOLDEN | 4689 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118-9706 |
| NICHOLAS HOLL | 303 LYNN RD | | | | CAMILLUS | NY | 13031-1216 |
| NICHOLAS HOLTON | 4698 CYPRESS DR | | | | BRUNSWICK | OH | 44212-2815 |
| NICHOLAS HOWELL | 1309 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1107 |
| NICHOLAS HUART | 2209 GREEN SPRINGS DR | | | | KETTERING | OH | 45440-1121 |
| NICHOLAS HUNTER | 16606 PRIEBE AVE | | | | CLEVELAND | OH | 44128-3834 |
| NICHOLAS HUSTED | APT 2 | 7370 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8936 |
| NICHOLAS I & CHRISTINE S PETROSKY | 199 DONORA RD | | | | MONONGAHELA | PA | 15063 |
| NICHOLAS IHLE | 4016 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 |
| NICHOLAS IRISH | 850 PANORAMA DR | | | | MILFORD | MI | 48381-1554 |
| NICHOLAS J BERRY | 4017 NELSON ROAD | | | | MIDDLETOWN | OH | 45042 |
| NICHOLAS J BORDER | 7306 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428 |
| NICHOLAS J CAUSLEY | 3076 SHERWOOD LN | | | | BAY CITY | MI | 48706-1238 |
| NICHOLAS J CIRAOLO | 5768 BROADWAY ST | | | | LANCASTER | NY | 14086-2359 |
| NICHOLAS J COOK | 5162 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| NICHOLAS J CYNOWA | 21607 REVERE | | | | ST.CL SHRS | MI | 48080 |
| NICHOLAS J DUDAS | 4924 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9772 |
| NICHOLAS J FULGINITI | 138 SUBURBAN TER | | | | STRATFORD | NJ | 08084 |
| NICHOLAS J HALL CPA | ATTN: NICHOLAS J HALL | 1320 OWEN ST | | | SAGINAW | MI | 48601-2642 |
| NICHOLAS J LA PAPA | 9525 S 51 AVE | | | | OAK LAWN | IL | 60453-3047 |
| NICHOLAS J LOUDAKIS | 2170 ASHBROOK DRIVE | | | | SPRINGFIELD | OH | 45502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS J MANTIA | 7859 W HYLAND | | | | DAYTON | OH | 45424 |
| NICHOLAS J MICELI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| NICHOLAS J NARDELLO | 420 KINSEY AVE | | | | KENMORE | NY | 14217-1819 |
| NICHOLAS J PERSICH MD | 219 ARIS AVE | | | | METAIRIE | LA | 70005-3424 |
| NICHOLAS J PICCIANO | 302  N.PLEASANT | | | | NILES | OH | 44446-1173 |
| NICHOLAS J PIECHOWICZ | 19 CHRISTIAN DR | | | | CHEEKTOWAGA | NY | 14225-4457 |
| NICHOLAS J REICHERT | 10992 AIR HILL RD | | | | BROOKVILLE | OH | 45309-8309 |
| NICHOLAS J REUTER | 3814 CRANBERRY CT | | | | HAMILTON | OH | 45011 |
| NICHOLAS J RICH | 1200 CENTER AVE APT 4 | | | | BAY CITY | MI | 48708-6175 |
| NICHOLAS J SALAMONE JR | 142 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| NICHOLAS J SAVOLA | 11   ELMWOOD DR | | | | MILLTOWN | NJ | 08850-1636 |
| NICHOLAS J TADDIA I I I | 2177 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1629 |
| NICHOLAS J YANNUCCI | 1507  SODOM HUTCHINS RD. | | | | VIENNA | OH | 44473-9724 |
| NICHOLAS J YOUNG | 1961 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1162 |
| NICHOLAS JACKSON | 3500 OAKHURST DRIVE | | | | MIDWEST CITY | OK | 73110 |
| NICHOLAS JAGER | 37463 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036-2966 |
| NICHOLAS JAMES ZAFFARY | 2701 TENNYSON AVE | | | | READING | PA | 19608 |
| NICHOLAS JASKO | 3540 LOON LAKE RD | | | | WIXOM | MI | 48393-1133 |
| NICHOLAS JOHNSON | 2738 DEL MAR DR | | | | OKEMOS | MI | 48854-2402 |
| NICHOLAS JONES | 4642 PEBBLE BEACH DR | | | | SEBRING | FL | 33872-1732 |
| NICHOLAS JONES | 471 W FORK SPUR | | | | BURKESVILLE | KY | 42717-9543 |
| NICHOLAS JOSEPH LOVAGLIO | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62052 |
| NICHOLAS JR, GEORGE W | 9 STEINWAY CT | | | | WILLIAMSVILLE | NY | 14221-3360 |
| NICHOLAS JR, GERALD W | 480 NIAGARA ST | | | | LOCKPORT | NY | 14094-1906 |
| NICHOLAS JR, NORMAN C | 25 OUTWATER DR | | | | LOCKPORT | NY | 14094-2103 |
| NICHOLAS JR, THOMAS A | PO BOX 272 | | | | CLIO | MI | 48420-0272 |
| NICHOLAS KABALA | 9366 S STREET RD | | | | LE ROY | NY | 14482-8932 |
| NICHOLAS KACZUR | 2983 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| NICHOLAS KALWEIT | 25270 CONGRESS | | | | NOVI | MI | 48375-1760 |
| NICHOLAS KANE | 928 LINDENWOOD AVE | | | | SAINT CHARLES | MO | 63301-1902 |
| NICHOLAS KARAPONDO | 2901 S WALDEN ST | | | | AURORA | CO | 80013-6180 |
| NICHOLAS KASSANOS | 7774 AUTUMN WOODS DR SE | | | | ADA | MI | 49301-8725 |
| NICHOLAS KATCHERIAN | 16694 LEVAN RD | | | | LIVONIA | MI | 48154-2044 |
| NICHOLAS KENNY | 18344 HUNT RD | | | | STRONGSVILLE | OH | 44136-8402 |
| NICHOLAS KEUSCH | 10792 GR. RIVER TRAIL | | | | PORTLAND | MI | 48875 |
| NICHOLAS KIDES | 135 MARSH AVE | | | | SAYREVILLE | NJ | 08872-1349 |
| NICHOLAS KIEFER | 124 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1871 |
| NICHOLAS KITCHOKOFF | 2834 SAN PEDRO CT | | | | YOUNGSTOWN | OH | 44511-2815 |
| NICHOLAS KLAYO | 5119 HIGHLAND RD # 227 | | | | WATERFORD | MI | 48327 |
| NICHOLAS KLIMIUK | 212 ATLANTIC AVE | | | | SHREVEPORT | LA | 71105-3027 |
| NICHOLAS KLONARIS | 2379 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9267 |
| NICHOLAS KLOSKA | 7178 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| NICHOLAS KOLODIY | 415 MACARTHUR DR | | | | BRICK | NJ | 08724-2747 |
| NICHOLAS KONCHAR | 3601 NE 23RD AVE | | | | FT LAUDERDALE | FL | 33308-6230 |
| NICHOLAS KOULIANOS | 339 GARDENIA DR | | | | EVANS | GA | 30809-8240 |
| NICHOLAS KOWALEWSKI | 14235 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| NICHOLAS KOZAK | C/O COONEY & CONWAY | 120 NORTH LASALLE, 30TH FL | | | CHICAGO | IL | 60602 |
| NICHOLAS KRACKO | PO BOX 102 | | | | BURT | MI | 48417-0102 |
| NICHOLAS KRATSAS | 618 29TH ST | | | | PARKERSBURG | WV | 26101-1906 |
| NICHOLAS KRIMM | 6514 WRENVIEW CT | | | | DAYTON | OH | 45424-2731 |
| NICHOLAS KUHARCHEK | 6055 BRYAN RD | | | | OREGON | OH | 43618-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS L DIMITRIOU | 5 COUNTRY HOUSE WAY | | | | COLUMBUS | NJ | 08022-1722 |
| NICHOLAS L GALES | 3733  OTTERBEIN AVE | | | | DAYTON | OH | 45406-3633 |
| NICHOLAS L MAZE | 1057 E CASS AVE | | | | FLINT | MI | 48505-1629 |
| NICHOLAS L ROBERTS | 990 STANS WAY SE | | | | WARREN | OH | 44484 |
| NICHOLAS L ROCCANOVA JR | 22 CARLOW WAY | | | | HAZLET | NJ | 07730-1129 |
| NICHOLAS L SHACKLEFORD | 506 E 24TH ST | | | | LYNN HAVEN | FL | 32444 |
| NICHOLAS L STEFFANO | 4509  ACREVIEW LANE | | | | KETTERING | OH | 45429-5200 |
| NICHOLAS LA FARNARA | 15 BURKE DR | | | | BATAVIA | NY | 14020-1025 |
| NICHOLAS LARIONOFF | | | | | | | |
| NICHOLAS LEONARD | 62 ALLIANCE AVE | | | | ROCHESTER | NY | 14620-1844 |
| NICHOLAS LEYLAND | 6850 AMANDA LN | | | | LOCKPORT | NY | 14094-9639 |
| NICHOLAS LIBIS | 1 BROOK LN | | | | HOLMDEL | NJ | 07733-2002 |
| NICHOLAS LIPOUSKY | 315 MICHIGAN ST | | | | WESTVILLE | IL | 61883-1727 |
| NICHOLAS LO POMO | 34 MATAWAN RD | | | | LAURENCE HBR | NJ | 08879-2695 |
| NICHOLAS LOFFREDO | 1203 FAIRVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172-1725 |
| NICHOLAS LOFFREDO | 2900 N APPERSON WAY TRLR 297 | | | | KOKOMO | IN | 46901-1482 |
| NICHOLAS LOGIUDICE | 133 ASHFORD AVE | | | | TONAWANDA | NY | 14150-8569 |
| NICHOLAS LOLLIE | 23802 LINNE ST | | | | CLINTON TWP | MI | 48035-4607 |
| NICHOLAS LOZORI | 10645 KNIGHTS WAY | | | | N ROYALTON | OH | 44133-1998 |
| NICHOLAS LUISI | 1520 S FAIRWAY ST | | | | VISALIA | CA | 93277 |
| NICHOLAS M HARVEY | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429 |
| NICHOLAS M HUNTER | 16606 PRIEBE AVE | | | | CLEVELAND | OH | 44128-3834 |
| NICHOLAS M JOHNTONY | 973 SHANNON RD | | | | GIRARD | OH | 44420 |
| NICHOLAS M KRIMM | 6514  WRENVIEW CT | | | | DAYTON | OH | 45424-2731 |
| NICHOLAS M KRIMM, JR | 4141 N RIDGEWAY AVE | | | | CHICAGO | IL | 60618 |
| NICHOLAS M NOVOTNY | 3963 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9568 |
| NICHOLAS M PANAGIOTI | 18370 BURBANK BLVD STE 507 | | | | TARZANA | CA | 91356-2840 |
| NICHOLAS M SWETZ | 42 WETMORE PARK | | | | ROCHESTER | NY | 14606-1422 |
| NICHOLAS M TODOROW | 7246 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 |
| NICHOLAS MADAK | 1876 SMALLBROOK DR | | | | TROY | MI | 48085-1424 |
| NICHOLAS MADIAS | 43 GIFFORD ST | | | | FREDERICKTOWN | OH | 43019-9094 |
| NICHOLAS MALLES | PO BOX 1956 | | | | GRANBY | CO | 80446-1956 |
| NICHOLAS MANCE JR | 124 SW 138TH ST | | | | OKLAHOMA CITY | OK | 73170-6861 |
| NICHOLAS MANGIAFESTO | 7115 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1619 |
| NICHOLAS MARCHETTI | 1236 ARBUTUS ST | | | | DURHAM | CT | 06422-1702 |
| NICHOLAS MARCHIOLI JR | 810  TINKER TAVERN RD | | | | WEBSTER | NY | 14580-8945 |
| NICHOLAS MARGIOTTA | PO BOX 228 | 140 SOUTH RIVER ROAD | | | ELSBERRY | MO | 63343-0228 |
| NICHOLAS MARICH | 296 HOLLY LN | | | | BELLEVILLE | MI | 48111-1761 |
| NICHOLAS MARINELLI | 1437 STAFFORD AVE | | | | BRISTOL | CT | 06010-2543 |
| NICHOLAS MARINICH | 6300 EMMETT RD | | | | BROCKWAY | MI | 48097-4502 |
| NICHOLAS MASCIANGELO | 107 CAMROSE DR | | | | NILES | OH | 44446-2129 |
| NICHOLAS MASSAROTTO | 110 GLENVIEW PKWY | | | | SYRACUSE | NY | 13219-2735 |
| NICHOLAS MASTROCOVO | 59 NANCYCREST LN | | | | BUFFALO | NY | 14224-3831 |
| NICHOLAS MATHEWS | 12232 S COUNTY LINE RD W | | | | ROANOKE | IN | 46783-9611 |
| NICHOLAS MATICH | 790 GALLANT FOX LN | | | | UNION | KY | 41091-9055 |
| NICHOLAS MEGARO | 3239 PORMA | | | | GRAND PRAIRIE | TX | 75054-6738 |
| NICHOLAS MEICHER | 7402 LESWOOD CT | | | | FORT WAYNE | IN | 46816-2658 |
| NICHOLAS MENDEZ | 17591 ROAD 73 | | | | CECIL | OH | 45821-9324 |
| NICHOLAS MERDICH | 106 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8724 |
| NICHOLAS MEZA | 823 N LELAND AVE | | | | SAN PEDRO | CA | 90732-2633 |
| NICHOLAS MICHAEL | 555 MEEKS RD | | | | OAKLAND | KY | 42159-9713 |
| NICHOLAS MICULKA | 2290 N CENTER RD | | | | BURTON | MI | 48509-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS MILLACE | 2049 SE 28TH ST | | | | CAPE CORAL | FL | 33904-3284 |
| NICHOLAS MITCHELL | APT 201 | 324 NORTHEAST 3RD STREET | | | OKLAHOMA CITY | OK | 73104-4077 |
| NICHOLAS MITOVICH JR | 1299 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| NICHOLAS MONACO | 201 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1215 |
| NICHOLAS MONELL | 8920 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1529 |
| NICHOLAS MOOSHY | 2264 E NAPIER AVE | | | | BENTON HARBOR | MI | 49022-1849 |
| NICHOLAS MORGAN | 7266 WOODNOTES | | | | FAIRLAND | IN | 46126 |
| NICHOLAS MORRIS | 689 TOMAHAWK TRAIL | | | | HIGHLAND | MI | 48357-2762 |
| NICHOLAS MUSCENTE | 8 NEW AVE | | | | EWING | NJ | 08628-2926 |
| NICHOLAS MUSHISKY | 4916 E DUNBAR RD | | | | MONROE | MI | 48161-9117 |
| NICHOLAS MUSIC | 2401 GENOA AVE | | | | MORAINE | OH | 45439-2915 |
| NICHOLAS MUSSRO III | 199 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2557 |
| NICHOLAS NAGRANT | 30129 DEORR DRIVE | | | | FARMINGTON HILLS | MI | 48331 |
| NICHOLAS NAGY JR | 1485 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3915 |
| NICHOLAS NAPOLITANO | 935 KENNELY RD UNIT H125 | | | | SAGINAW | MI | 48609-6742 |
| NICHOLAS NARDELLO | 420 KINSEY AVE | | | | KENMORE | NY | 14217-1819 |
| NICHOLAS NAYLOR | 1503 STANLEY ST | | | | SAGINAW | MI | 48602-1060 |
| NICHOLAS NEHMER | 6420 RUTTMAN CT | | | | SAGINAW | MI | 48603-3431 |
| NICHOLAS NEIZMIK | 17 GORDONS LN | | | | WEST MIFFLIN | PA | 15122-3031 |
| NICHOLAS NEMITZ | 3824 MATTHES AVE | | | | SANDUSKY | OH | 44870-5446 |
| NICHOLAS NIKOLAENKO | 14010 NM 63RD ST. | | | | PARKVILLE | MO | 64152 |
| NICHOLAS NINNIS | 39112 DONALD ST | | | | LIVONIA | MI | 48154-4773 |
| NICHOLAS NIZZA I I I | 31127 ELODIE | | | | FRASER | MI | 48026-2669 |
| NICHOLAS NORMAN | 2066 W LAKE RD | | | | CLIO | MI | 48420-8818 |
| NICHOLAS NOVITSKY | 17651 SUMNER | | | | DETROIT | MI | 48240-2171 |
| NICHOLAS NOVOTNY | 3963 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9568 |
| NICHOLAS NOWOSAD | 2505 MONIKIN CT | | | | SAGINAW | MI | 49603-1510 |
| NICHOLAS O CONERLY | 22 FOSTER RD | | | | TYLERTOWN | MS | 39667-6216 |
| NICHOLAS OGINSKY | PO BOX 320321 | | | | FLINT | MI | 48532-0006 |
| NICHOLAS OLMO | 2616 MAJESTIC OAK DR | | | | MODESTO | CA | 95355-9401 |
| NICHOLAS OPPERMAN | 3805 DURHAM RD | | | | ROYAL OAK | MI | 48073-1922 |
| NICHOLAS ORYSZCZAK | 7052 FRANCES RD | | | | FLUSHING | MI | 48433-8809 |
| NICHOLAS P ANTONELLI JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| NICHOLAS P ANTONELLI JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| NICHOLAS P DEPIZZO D | 4991 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1017 |
| NICHOLAS P RITTER | 1480  KYLEMORE DRIVE | | | | XENIA | OH | 45385-3736 |
| NICHOLAS P ZORDICH | 826   JOHN ST. | | | | NILES | OH | 44446-1911 |
| NICHOLAS PANESSIDI | 6337 BALMY LN | | | | ZEPHYR HILLS | FL | 33542-5474 |
| NICHOLAS PANTELEAKOS | 1249 CALYPSO RANCH DR | | | | PLUMAS LAKE | CA | 95961-9057 |
| NICHOLAS PARENTE | 610 S BREVARD AVE APT 914 | | | | COCOA BEACH | FL | 32931-4453 |
| NICHOLAS PARIMUCHA | 47215 ELLIE DR | | | | MACOMB | MI | 48044-2937 |
| NICHOLAS PASLAY | 26451 NANTON ST | | | | MADISON HEIGHTS | MI | 48071-4914 |
| NICHOLAS PASQUARIELLO | 27627 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9734 |
| NICHOLAS PAVIA | 430 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| NICHOLAS PAVICIC | 7542 ALMA CT | | | | WESTLAND | MI | 48185-7688 |
| NICHOLAS PERRINO | 5207 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| NICHOLAS PERRINO | 10620 CRESTVIEW DR | | | | NORTH HUNTINGDON | PA | 15642-4226 |
| NICHOLAS PERRINO | 5207  PIERCE | | | | WARREN | OH | 44481-9308 |
| NICHOLAS PETRY | 207 N 28TH ST STE 425 | | | | BILLINGS | MT | 59101-2051 |
| NICHOLAS PETRY | 2016 MILES AVE | | | | BILLINGS | MT | 59102 |
| NICHOLAS PETTS | 1316 PETTS RD | | | | FENTON | MI | 48430-1550 |
| NICHOLAS PFANN | 134 MADDOCK AVE | | | | HAMILTON | NJ | 08610-3514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS PHILLIPS | 540 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2451 |
| NICHOLAS PIECHOWICZ | 19 CHRISTIAN DR | | | | BUFFALO | NY | 14225-4457 |
| NICHOLAS PINTO | 1585 UNIVERSITY ST | | | | FERNDALE | MI | 48220-2809 |
| NICHOLAS PL/ALLENDAL | 3755 36TH ST SE STE  200 | | | | GRAND RAPIDS | MI | 49512-3143 |
| NICHOLAS PLASTICS | 3755 35TH  ST  STE  200 | GRAND RAPIDS | | | GRAND RAPIDS | MI | 49512-3143 |
| NICHOLAS PLASTICS | DAVE OTTO | 11700 48TH AVE, POB 136 | | SAN FRANCISCO DE LOS CP 20300 MEXICO | | | |
| NICHOLAS PLASTICS INC | 3755  38TH  ST  SE  STE 200 | | | | GRAND  RAPIDS | MI | 49512-3143 |
| NICHOLAS PLASTICS LLC | DAVE OTTO | 3755 35TH  ST SE  STE 200 | | | GRAND RAPIDS | MI | 49512-3143 |
| NICHOLAS PLASTICS LLC | 11700 48TH AVE | | | | ALLENDALE | MI | 49401-8901 |
| NICHOLAS PLASTICS LLC | DAVE OTTO | 11700 48TH AVE, POB 136 | | SAN FRANCISCO DE LOS CP 20300 MEXICO | | | |
| NICHOLAS PLASTICS LLC | DAVE OTTO | PO BOX 136 | | | ALLENDALE | MI | 49401-0136 |
| NICHOLAS PLASTICS LLC | 3755 36TH ST SE | STE 200 | | | GRAND RAPIDS | MI | 49512-3143 |
| NICHOLAS PODKOWA | 33645 SOMERSET DR | | | | STERLING HTS | MI | 48312-6069 |
| NICHOLAS POPA | 3350 ATLANTIC ST NE | | | | WARREN | OH | 44483-4434 |
| NICHOLAS POPA | 3350 ALANTIC STREET NORTH EAST | | | | WARREN | OH | 44483 |
| NICHOLAS POULIS | 268 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2610 |
| NICHOLAS PROUFLIAS | 75 SILVER LAKE AVE | | | | EDISON | NJ | 08817-5245 |
| NICHOLAS PRUSZYNSKI | 15300 HAMPDEN ST | | | | TAYLOR | MI | 48180-4973 |
| NICHOLAS PSARIS | 254 GREENSVIEW DR | | | | BRANDON | MS | 39047-7681 |
| NICHOLAS QUAGLIA | 10150 MUELLER CT | | | | NIAGARA FALLS | NY | 14304-3032 |
| NICHOLAS R COLAIZZI | 5243 WILLOWDALE CT | | | | N LAS VEGAS | NV | 89031-7947 |
| NICHOLAS R THOMAS | 213 COZAD DR | | | | FAIRBORN | OH | 45324 |
| NICHOLAS RAMIREZ | 1404 NW AMESBURY RD | | | | BLUE SPRINGS | MO | 64015-2412 |
| NICHOLAS RAMOS | 8508 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| NICHOLAS RAPPA JR | 308 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070-1306 |
| NICHOLAS RASMUSSEN | 2233 WESTBROOK DRIVE | | | | FORT WAYNE | IN | 46805-3238 |
| NICHOLAS REDILLA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NICHOLAS REFFLE | 50477 KAYLA DR | | | | NEW BALTIMORE | MI | 48047-4445 |
| NICHOLAS REGA | 3508 NE 77TH ST | | | | GLADSTONE | MO | 64119-4358 |
| NICHOLAS RELLA | 132 LOCUST AVE | | | | CORTLAND MANOR | NY | 10567-1651 |
| NICHOLAS REYER | 8920 STATE ROUTE 753 S | | | | GREENFIELD | OH | 45123-6201 |
| NICHOLAS RICHARD MCINTYRE | C/O WEBSTER HUDSON & COOMBE | ATTN: ALAN HUDSON | 510 - 1040 WEST GEORGIA STREET | VANCOUVER, BC  V6E 4H1 | | | |
| NICHOLAS RICHARDS | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| NICHOLAS RICHARDS | 754 FRIAR DR | | | | MILFORD | MI | 48381-1747 |
| NICHOLAS RIESZ | 42 STERLING AVE | | | | BUFFALO | NY | 14216-2808 |
| NICHOLAS RISELAY | APT 1B | 6125 EASTMAN AVENUE | | | MIDLAND | MI | 48640-2563 |
| NICHOLAS RITRIVI | 26 YORKSHIRE DRIVE | | | | SUFFERN | NY | 10901 |
| NICHOLAS RITZ | 37 CENTER ST | | | | LOCKPORT | NY | 14094-1409 |
| NICHOLAS ROBERTSON | 8314 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| NICHOLAS ROBERTY | 531 STONE ST | | | | MONROE | MI | 48161-1634 |
| NICHOLAS ROCCANOVA JR | 22 CARLOW WAY | | | | HAZLET | NJ | 07730-1129 |
| NICHOLAS RODENZ | PO BOX 55 | | | | WENDEL | PA | 15691-0055 |
| NICHOLAS RODENZ JR | PO BOX 66 | | | | WENDEL | PA | 15691-0066 |
| NICHOLAS ROMACH | 1116 TISDALE AVE | | | | LANSING | MI | 48910-3568 |
| NICHOLAS ROMANIUK | 10475 TIMBERHILL RD | | | | MANCHESTER | MI | 48158-8739 |
| NICHOLAS ROMANO | 6520 BETHESDA HEIGHTS LANE | | | | COLLEGE GROVE | TN | 37046 |
| NICHOLAS ROMEO | 6280 DYKE RD # B | | | | CHITTENANGO | NY | 13037-9404 |
| NICHOLAS ROSCZEWSKI | 5324 NOLTIE RD | | | | LUM | MI | 48412-9320 |
| NICHOLAS ROSS | 1424 WHITTIER PL | | | | DEARBORN | MI | 48124-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS ROWE | 2055 REIDSVIEW | | | | WHITE LAKE | MI | 48383-3355 |
| NICHOLAS RUTKOWSKI | 2728 COLONIAL WAY | | | | BLOOMFIELD | MI | 48304-1625 |
| NICHOLAS S OLSON | 1206 N JACKSON ST | | | | BAY CITY | MI | 48708-5919 |
| NICHOLAS SAIDOO | 314 W 2ND AVE | | | | FLINT | MI | 48503-2512 |
| NICHOLAS SAITES | 2461 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2094 |
| NICHOLAS SALINAS | 420 CAMBRIDGE STREET | | | | NAPOLEON | OH | 43545-2065 |
| NICHOLAS SAMARAS | 116 HAWTHORNE DRIVE | | | | SPENCERPORT | NY | 14559-2132 |
| NICHOLAS SAMOCHWAL | 1707 FLEETWOOD DR | | | | FORKED RIVER | NJ | 08731-3315 |
| NICHOLAS SANTUCCI | 8658 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3051 |
| NICHOLAS SARGENT | 41911 HANFORD RD | | | | CANTON | MI | 48187-3515 |
| NICHOLAS SAVA | 11028 ZEUS AVE | | | | NORWALK | CA | 90650-1870 |
| NICHOLAS SAVOLA | 11 ELMWOOD DR | | | | MILLTOWN | NJ | 08850-1636 |
| NICHOLAS SAXILIS | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| NICHOLAS SCAZAFAVE | 414 BENEDICT AVE APT 2H | | | | TARRYTOWN | NY | 10591-4935 |
| NICHOLAS SCHLACHTER | 5703 PEET RD | | | | CHESANING | MI | 48616-9777 |
| NICHOLAS SCHNABEL | 32282 DORCHESTER DR | | | | AVON LAKE | OH | 44012-2524 |
| NICHOLAS SCHOELLER | 2817 JASPER DR | | | | LAKE HAVASU CITY | AZ | 86404-1351 |
| NICHOLAS SCHOLL | 1442 STEARNS HWY | | | | DEERFIELD | MI | 49238-9797 |
| NICHOLAS SCHUCK | 1579 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1544 |
| NICHOLAS SCHULTE | 312 N SIXTH ST BOX 147 | | | | KALIDA | OH | 45853 |
| NICHOLAS SERDAR | 2469 GEMINI DR | | | | LAKE ORION | MI | 48360-1926 |
| NICHOLAS SESLAR | 5138 E 700 S | | | | COLUMBIA CITY | IN | 46725-9260 |
| NICHOLAS SEVERINI | 820 S PARK AVE | | | | LINDEN | NJ | 07036-1649 |
| NICHOLAS SHEREVAN | 53532 SHANELLE LN | | | | SHELBY TWP | MI | 48315-2152 |
| NICHOLAS SHEWALTER | 9348 E LYTLE RD | | | | LENNON | MI | 48449-9632 |
| NICHOLAS SHIRILLA | 8362 VAN DR | | | | POLAND | OH | 44514-2947 |
| NICHOLAS SIELSKI | 6100 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| NICHOLAS SILVERSTEIN, PAMELA G | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NICHOLAS SKLAROW | G3064 MILLER RD APT 221 | | | | FLINT | MI | 48507-1339 |
| NICHOLAS SLAVEN | 187 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| NICHOLAS SMITH | 4247 HOLLY HILL DRIVE | | | | INDIANAPOLIS | IN | 46221-2927 |
| NICHOLAS SMITH | 519 PEARL ST | | | | CHARLOTTE | MI | 48813-1823 |
| NICHOLAS SMITH | 4 CANTERBROOKE CT | | | | FOUNTAIN INN | SC | 29544-8641 |
| NICHOLAS SOMMA | 9785 BARTEL RD | | | | COLUMBUS | MI | 48063-4110 |
| NICHOLAS SOPHIA | 3433 RISHER RD SW | | | | WARREN | OH | 44481 |
| NICHOLAS SPEDOSKE | LOT 123 | 1133 YEOMANS STREET | | | IONIA | MI | 48846-1962 |
| NICHOLAS SPENCER | 45809 KENSINGTON ST | | | | UTICA | MI | 48317-5953 |
| NICHOLAS SPINELLI | 125 WESTGATE DR | | | | WILMINGTON | DE | 19808-1438 |
| NICHOLAS SPROSS | 718 S HIGHLAND DR | | | | MUSTANG | OK | 73064-3314 |
| NICHOLAS STABLER I I I | PO BOX 5335 | | | | WILMINGTON | DE | 19808-0335 |
| NICHOLAS STENCEL | | | | | | | |
| NICHOLAS STEVENS | 117 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| NICHOLAS STEVENSON | 6619 OAK ST | | | | GLADWIN | MI | 48624-9040 |
| NICHOLAS STILIMA | 825 DUNBLANE ST | | | | DUQUESNE | PA | 15110 |
| NICHOLAS STOCKMAN | 2895 DEERFIELD APT 106 | | | | LAKE ORION | MI | 48360-2397 |
| NICHOLAS STOLARSKI | 2302 PARKWOOD AVE | | | | TOLEDO | OH | 43620-1127 |
| NICHOLAS STRINCEVICH | 4315 E 100 S | | | | MARION | IN | 46953-9670 |
| NICHOLAS STUBBLEFIELD | 3411 N MAIN ST | | | | ROYAL OAK | MI | 48073-2603 |
| NICHOLAS SUCIC | 8708 JACKSON ST | | | | PHILADELPHIA | PA | 19136 |
| NICHOLAS SVALSTAD | 1703 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9646 |
| NICHOLAS SVOBODA | 6128 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS SZABO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NICHOLAS SZILAGYI | 79 GROVE AVE | | | | WOODBRIDGE | NJ | 07095-3010 |
| NICHOLAS T BORTON | 6508 BRILLIANT WAY | | | | CENTERVILLE | OH | 45459-1919 |
| NICHOLAS T MULLINS | 8890 OAK DR. | | | | GERMANTOWN | OH | 45327 |
| NICHOLAS T PATOUHAS | 903 LOWELL ST | | | | ELYRIA | OH | 44035-4846 |
| NICHOLAS T RELLA SR | 8721 NW 18TH ST | | | | PEMBROKE PINES | FL | 33024 |
| NICHOLAS TADDIA III | 2177 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1629 |
| NICHOLAS TEKNOS | 29391 MARK AVE | | | | MADISON HTS | MI | 48071-4412 |
| NICHOLAS TENERELLI | 9195 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| NICHOLAS THELEN | 13721 W KINLEY RD | | | | FOWLER | MI | 48835-9287 |
| NICHOLAS THELEN | 204 W SICKLES ST | | | | SAINT JOHNS | MI | 48879-2165 |
| NICHOLAS THEODORE | 10206 CORAM DR | | | | BAKERSFIELD | CA | 93311-3738 |
| NICHOLAS THOMAS A (456106) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NICHOLAS THORN | 1224 BURLINGTON DR | | | | GRAND LEDGE | MI | 48837-2323 |
| NICHOLAS TODOROW | 7246 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 |
| NICHOLAS TOMCZAK | 910 S GARFIELD RD | | | | LINWOOD | MI | 48634-9716 |
| NICHOLAS TOMLINSON | 11487 HAVEN ST | | | | CLIO | MI | 48420-1512 |
| NICHOLAS TOTARO | 6150 BERKLEY DR | | | | ORCHARD PARK | NY | 14127-2332 |
| NICHOLAS TRITTO | 2900 BUFFALO RD | | | | ROCHESTER | NY | 14624-1341 |
| NICHOLAS TROMBETTA | 4330 FOX CT | | | | TRENTON | MI | 48183-4003 |
| NICHOLAS TSAI | 918 SYMES AVE | | | | ROYAL OAK | MI | 48067-2191 |
| NICHOLAS TURNER SR | 515A BARRETT AVE | | | | ATLANTIC CITY | NJ | 08401-2703 |
| NICHOLAS TURNWALD | 103 CRESTVIEW DR | | | | LAPEER | MI | 48446-1476 |
| NICHOLAS TUTI | 4344-46 MAIN ST | | | | PHILADELPHIA | PA | 19127 |
| NICHOLAS TWORK | 621 MACWILLIAMS LN | | | | ROYAL OAK | MI | 48067-4533 |
| NICHOLAS TYMKIN | 151 MARWOOD RD | | | | ROCHESTER | NY | 14616-2745 |
| NICHOLAS UREN JR | 1429 OGDEN DR | | | | TROY | MI | 48083-5392 |
| NICHOLAS UROSEVA | 3230 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1204 |
| NICHOLAS USTICK | 32876 BALMORAL ST | | | | BEVERLY HILLS | MI | 48025-3007 |
| NICHOLAS V NEIZMIK | 17 GORDONS LN | | | | WEST MIFFLIN | PA | 15122-3031 |
| NICHOLAS V SALCE SR | 7720 SW 143 ST | | | | PALMETTO BAY | FL | 33158-1517 |
| NICHOLAS VACCARO | 1544 E FLORIAN CIR | | | | MESA | AZ | 85204-5149 |
| NICHOLAS VALDIVIA | 4654 E AVENUE R6 | | | | PALMDALE | CA | 93552-3749 |
| NICHOLAS VANBELKUM | 513 E SOUTH B ST | | | | GAS CITY | IN | 46933-1909 |
| NICHOLAS VANSUCH | 8476 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1661 |
| NICHOLAS VARA | 1225 E FARWELL ST | | | | SANDUSKY | OH | 44870 |
| NICHOLAS VENTOLA JR | 61 HEATH TER | | | | BUFFALO | NY | 14223-2413 |
| NICHOLAS VENUS | 255 W 14 MILE RD APT 1505 | | | | CLAWSON | MI | 48017-1955 |
| NICHOLAS VERDOLINO JR | 25 LODGE ST | | | | WORCESTER | MA | 01604-3340 |
| NICHOLAS VERLINICK | 3754 ROSWELL AVE | | | | SAINT LOUIS | MO | 63116-4033 |
| NICHOLAS VIDAKOVICH | PO BOX 26 | | | | NORVELT | PA | 15674-0026 |
| NICHOLAS VILLANI | 1042 ERWIN DR | | | | JOPPA | MD | 21085-3725 |
| NICHOLAS VITALE | 16043 FRENCH CRK | | | | FRASER | MI | 48026-5223 |
| NICHOLAS VUICH | 616 N HENRY ST | | | | CRESTLINE | OH | 44827-1033 |
| NICHOLAS W CAIL | 14556 EATON PIKE | | | | NEW LEBANON | OH | 45345 |
| NICHOLAS W. VAN AELSTYN, BEVERIDGE & DIAMOND | C/O BAY AREA DRUM PRP GROUP | 456 MONTGOMERY ST STE 1800 | | | SAN FRANCISCO | CA | 94104-1251 |
| NICHOLAS WALTERS | 454 LAKE ROYALE | | | | LOUISBURG | NC | 27549-9565 |
| NICHOLAS WANTUCK | 8847 APPLETON | | | | REDFORD | MI | 48239-1233 |
| NICHOLAS WAUN | 604 S. MAIN, #122 | | | | LAPEER | MI | 48446 |
| NICHOLAS WEAVER | 628 HARRISON AVENUE | | | | GREENVILLE | OH | 45331-1212 |
| NICHOLAS WELBURN | 29729 72ND AVE | | | | LAWTON | MI | 49065-9685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS WEYCKER | 25660 IMPATIENS CT | | | | BONITA SPRINGS | FL | 34135-9412 |
| NICHOLAS WHITCOMB | 4261 S VASSAR RD | | | | DAVISON | MI | 48423-2422 |
| NICHOLAS WIESS | 1208 N BIRNEY ST | | | | BAY CITY | MI | 48708-6153 |
| NICHOLAS WILLACKER | 3689 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| NICHOLAS WILLIE | 4856 TOWNLINE RD | | | | MEDINA | NY | 14103-9744 |
| NICHOLAS WILLING | 167 MARLETTE ST | | | | SANDUSKY | MI | 48471-1224 |
| NICHOLAS WINIEWICZ JR | 1375 BURKLEY ROAD | | | | WILLIAMSTON | MI | 48895-9796 |
| NICHOLAS WITYK | 2194 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-4403 |
| NICHOLAS WOLFF | 1001 S ANDERSON ST | | | | ELWOOD | IN | 46036-2810 |
| NICHOLAS WOLOSHUN JR | 8721 CEDAR RIDGE DR | | | | MIDWEST CITY | OK | 73110-7459 |
| NICHOLAS WYGANT | P.O.BOX8863 | | | | RIVERSIDE | CA | 92515 |
| NICHOLAS WYTE | 307 PARK MEADOWS DR | | | | LANSING | MI | 48917-3414 |
| NICHOLAS YANNUCCI | 1507 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| NICHOLAS YOUNG | 1961 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1162 |
| NICHOLAS YOUNG I I I | 760 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| NICHOLAS ZALESKI | 3 REDOAK CT | | | | NEWARK | DE | 19713-2893 |
| NICHOLAS ZANZANO | 4 UNION PL APT 117 | | | | TUCKAHOE | NY | 10707-4234 |
| NICHOLAS ZELLO | 900 HIGH SCHOOL WAY | APT 2110 | | | MOUNTAIN VIEW | CA | 94041-1971 |
| NICHOLAS ZIELINSKI | 29196 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2450 |
| NICHOLAS ZILEMBO JR | 261 BOSTON POST RD E APT 1 | | | | MARLBOROUGH | MA | 01752-3511 |
| NICHOLAS ZLATOVICH | 179 QUARTERGATE RD | | | | ROXBORO | NC | 27574-9125 |
| NICHOLAS ZORDICH | 826 JOHN ST | | | | NILES | OH | 44446-1911 |
| NICHOLAS ZULICK | 36394 CECILIA DR | | | | STERLING HEIGHTS | MI | 48312-2923 |
| NICHOLAS, ALEXANDER | 866 DURSLEY RD | | | | BLOOMFIELD HILLS | MI | 48304-2010 |
| NICHOLAS, ANTHONY P | 2915 W WALTON BLVD | | | | WATERFORD | MI | 48329-2563 |
| NICHOLAS, ARDITH J | 13421 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| NICHOLAS, BARBARA J | 613 DUPONT ST | | | | FLINT | MI | 48504-4816 |
| NICHOLAS, BRUCE A | 164 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| NICHOLAS, BUDDIE L | 234 HITCH ST | | | | VONORE | TN | 37885-2402 |
| NICHOLAS, CHERYL | BOHRER LAW FIRM LLC | 8712 JEFFERSON HWY STE B | | | BATON ROUGE | LA | 70809-2001 |
| NICHOLAS, CHERYL | KEOGH KEOGH COX & WILSON | POB 1151, 701 MAIN STREET | | | BATON ROUGE | LA | 70821 |
| NICHOLAS, CHIRSTINA | 822 W CLARK BLVD | | | | MURFREESBORO | TN | 37129-2345 |
| NICHOLAS, CHRISTOPHE | 592 TENNYSON | | | | ROCHESTER HLS | MI | 48307-4245 |
| NICHOLAS, CONSTANCE J | P.O. BOX 396 | 1985 SPURGEON VALLEY RD. | | | VANDERBILT | MI | 49795 |
| NICHOLAS, CONSTANCE J | PO BOX 396 | 1985 SPURGEON VALLEY RD. | | | VANDERBILT | MI | 49795-0396 |
| NICHOLAS, CRAIG C | 55452 WHITNEY DR | | | | SHELBY TWP | MI | 48315-6662 |
| NICHOLAS, CRAIG P | 9037 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1744 |
| NICHOLAS, DALE H | 4 MONROE RD | | | | LEBANON | OH | 45036-1436 |
| NICHOLAS, DALE H | 4 EAST MONROE DR | | | | LEBANON | OH | 45036-1436 |
| NICHOLAS, DANIEL T | 754 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3026 |
| NICHOLAS, DAVID C | 400 DOWNY MEADE CT | | | | FRANKLIN | TN | 37064-5055 |
| NICHOLAS, DAVID K | 811 STARBOARD | | | | AU GRES | MI | 48703-9207 |
| NICHOLAS, DAVID W | 7600 WALNUTHILL CT | | | | WATAUGA | TX | 76148 |
| NICHOLAS, DENNIS W | 1845 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-1950 |
| NICHOLAS, DIANE M | 592 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| NICHOLAS, DONALD A | 7319 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| NICHOLAS, DONALD L | PO BOX 2575 | | | | ANDERSON | IN | 46018-2575 |
| NICHOLAS, DONALD R | 1670 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7833 |
| NICHOLAS, DOROTHEA | 4302 VICTORY BLVD | | | | INDIANAPOLIS | IN | 46203 |
| NICHOLAS, ERNEST J | 4346 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| NICHOLAS, FORREST C | 240 SW 37TH LN | | | | CAPE CORAL | FL | 33914 |
| NICHOLAS, GARY | 54732 SHELBY RD 228 | | | | SHELBY TOWNSHIP | MI | 48316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS, GARY W | 10351 NEWPORT RD | | | | BOWLING GREEN | IN | 47833-8262 |
| NICHOLAS, GEORGIANA S | 10351 NEWPORT RD | | | | BOWLING GREEN | IN | 47833-8262 |
| NICHOLAS, GERALD W | PO BOX 132 | | | | GASPORT | NY | 14067-0132 |
| NICHOLAS, GERDA E | 5596 FRASER RD | | | | BAY CITY | MI | 48706-9786 |
| NICHOLAS, GINA | NO ADDRESS | | | | | | |
| NICHOLAS, GLADYS M | 11292 AKRON CANFIELD RD | | | | N JACKSON | OH | 44451-4451 |
| NICHOLAS, GLEN E | 33006 7 MILE RD | #401 | | | LIVONIA | MI | 48152-1358 |
| NICHOLAS, HAROLD C | 8213 HUNTERHILL DRIVE | | | | KNOXVILLE | TN | 37923-1805 |
| NICHOLAS, HAROLD E | 5555 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3331 |
| NICHOLAS, IRIS M | 9185 LAWNCREST | | | | CLIO | MI | 48420-9762 |
| NICHOLAS, JAMES | 2000 N CONGRESS AVE LOT 179 | | | | WEST PALM BEACH | FL | 33409-6346 |
| NICHOLAS, JAMES A | 4948 AVON PARK CUTOFF ROAD | | | | AVON PARK | FL | 33825-5628 |
| NICHOLAS, JAMES A | 1240 LAUREL LN | | | | NAPERVILLE | IL | 60540-7815 |
| NICHOLAS, JAMES D | PO BOX 123 | | | | GERRARDSTOWN | WV | 25420 |
| NICHOLAS, JAMES L | 9958 CHURCHILL DR | | | | BELLEVILLE | MI | 48111-1714 |
| NICHOLAS, JEANNETTE M | 300 W 3RD ST | | | | HILLMAN | MI | 49746-9032 |
| NICHOLAS, JEANNETTE M | 300 W. 3RD ST. | | | | HILLMAN | MI | 49746-9032 |
| NICHOLAS, JERRY G | 40 KINGS DR SW | | | | WARREN | OH | 44481-9223 |
| NICHOLAS, JOHN B | 911 MADISON ST | | | | BIRMINGHAM | MI | 48009-5748 |
| NICHOLAS, JOHN G | 3032 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| NICHOLAS, JOHN M | 2652 HEATHER LN NW | | | | WARREN | OH | 44485-1236 |
| NICHOLAS, JOHNNY | P O BOX 218 | | | | PAINCOURTVILLE | LA | 70391 |
| NICHOLAS, JOHNNY | PO BOX 218 | | | | PAINCOURTVILLE | LA | 70391-0218 |
| NICHOLAS, JUDITH A. | 1517 RAYMOND DR APT 104 | | | | NAPERVILLE | IL | 60563-9717 |
| NICHOLAS, KAREN L | 1165 W VIENNA RD | | | | CLIO | MI | 48420-1711 |
| NICHOLAS, KENT A | PO BOX 19 | | | | CHRISTIANSBURG | OH | 45389-0019 |
| NICHOLAS, KRISTEN LAURA | 1395 ANTIETAM AVE APT 37 | | | | DETROIT | MI | 48207-2872 |
| NICHOLAS, LANNY L | 3989 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360-9794 |
| NICHOLAS, LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NICHOLAS, LEE L | 3944 FIELDVIEW RD | | | | LAKE ORION | MI | 48360-2498 |
| NICHOLAS, LINDA M | 1437 W AVON RD | | | | ROCHESTER HLS | MI | 48309-3044 |
| NICHOLAS, LLOYD R | 351 S CENTER ST | | | | SEBEWAING | MI | 48759-1410 |
| NICHOLAS, LONNIE J | 417 N OLIVE ST | | | | MEDIA | PA | 19063-2812 |
| NICHOLAS, LORENA G | 2892 WEYMOUTH ROAD | | | | MEDINA | OH | 44256-2059 |
| NICHOLAS, LOUISE L | 14107 INDEPENDENCE RD | | | | ASHLAND | VA | 23005-7214 |
| NICHOLAS, MARGARET A. | 11774 GLASGOW ROAD | | | | SMITHS GROVE | KY | 42171-9116 |
| NICHOLAS, MARLIN M | 6479 E COUNTY ROAD 700 N | | | | MOORELAND | IN | 47360-9708 |
| NICHOLAS, MARY S | 2801 S STONE RD TRLR 123 | C/O ROBERT MADDOX | | | MARION | IN | 46953-4743 |
| NICHOLAS, MARY W | 45 POPLAR AVE | | | | NILES | OH | 44446-3929 |
| NICHOLAS, MICHAEL | 555 OLLIE MEEKS RD. | | | | OAKLAND | KY | 42159 |
| NICHOLAS, MICHAEL G | 220 W HOLMES RD | | | | LANSING | MI | 48910-4448 |
| NICHOLAS, MICHAEL M | 146 ALBERT ST NE | | | | WARREN | OH | 44483-3426 |
| NICHOLAS, MILDRED R | 225 SUMMER MOUNTAIN RD | | | | LOGANTON | PA | 17747-9413 |
| NICHOLAS, MINA L | 3505 CANDY LN | | | | KOKOMO | IN | 46902-4415 |
| NICHOLAS, NANCY A | 9559 SAVAGE RD | | | | HOLLAND | NY | 14080-9652 |
| NICHOLAS, NANCY L | 1885 SHAGGYBARK RD | | | | TROY | OH | 45373-9680 |
| NICHOLAS, NANCY M | 2597 COPPERFIELD DR | | | | MEMPHIS | TN | 38119-8204 |
| NICHOLAS, NICOLE L | 7821 ACADEMY CT E | | | | WATERFORD | MI | 48329-4631 |
| NICHOLAS, PATRICIA E | 16728 MASON CIR | | | | OMAHA | NE | 68118-2723 |
| NICHOLAS, PATRICIA F | | | | | | | |
| NICHOLAS, PAUL A | 11863 E 650 N | | | | SHERIDAN | IN | 46069-8896 |
| NICHOLAS, PAUL A | 1014 OSWEGO RD | | | | CARMEL | IN | 46032-2647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLAS, PERRY M | 250 WESTMONT LN | | | | NOBLESVILLE | IN | 46062-9517 |
| NICHOLAS, RAYMOND C | 8088 DERRYMORE CT | | | | DAVISON | MI | 48423-9510 |
| NICHOLAS, REX A | 1831 49TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33714-3336 |
| NICHOLAS, RICHARD W | 124 ARMSTRONG PL | | | | WINCHESTER | VA | 22602-7802 |
| NICHOLAS, RICHARD W | 1331 WHISPERING LN | | | | VENICE | FL | 34285-6449 |
| NICHOLAS, ROBERT | | | | | | | |
| NICHOLAS, ROBERT H | 8087 OREILLY CIR | | | | DAVISON | MI | 48423-9506 |
| NICHOLAS, ROBERT P | 9559 SAVAGE RD | | | | HOLLAND | NY | 14080-9652 |
| NICHOLAS, ROBERT PAUL | 9559 SAVAGE RD | | | | HOLLAND | NY | 14080-9652 |
| NICHOLAS, ROBERT S | 7175 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9706 |
| NICHOLAS, ROBERTA J | 2700 BAYSHORE BLVD APT 574 | | | | DUNEDIN | FL | 34698-1619 |
| NICHOLAS, ROY E | 7206 15TH AVE NW | | | | BRADENTON | FL | 34209-1107 |
| NICHOLAS, RUTH B | 354 PARKMAN RD SW | | | | WARREN | OH | 44485-3640 |
| NICHOLAS, SCOTT B | 16728 MASON CIRCLE | | | | OMAHA | NE | 68118-2723 |
| NICHOLAS, SCOTT J | 70465 M 103 | | | | WHITE PIGEON | MI | 49099-9448 |
| NICHOLAS, SCOTT J | 2237 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8030 |
| NICHOLAS, STEPHEN F | 4813 DEVONHURST WAY | | | | POWDER SPRINGS | GA | 30127-1295 |
| NICHOLAS, SUZANNE M | 33006 7 MILE RD | #401 | | | LIVONIA | MI | 48152-1358 |
| NICHOLAS, TERRY M | 6955 STONEWOOD PL | | | | CLARKSTON | MI | 48346-5016 |
| NICHOLAS, THOMAS | 445 AMES WAY | | | | CENTERVILLE | MA | 02632-2729 |
| NICHOLAS, THOMAS A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NICHOLAS, THOMAS J | 114 MAJOR DR | | | | ANDERSON | IN | 46011-1742 |
| NICHOLAS, THOMAS R | 152 DEXTER ST | | | | TONAWANDA | NY | 14150-5341 |
| NICHOLAS, TONY E | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| NICHOLAS, VIRGINIA E | 718 HELMET PL | | | | MIAMISBURG | OH | 45342-2743 |
| NICHOLAS, WILLIAM L | 1415 REO RD | | | | LANSING | MI | 48910-5183 |
| NICHOLE ANDREWS | PO BOX 281 | | | | BAY CITY | MI | 48707-0281 |
| NICHOLE BLUME | 5519 UPPER 146TH STREET N | | | | HUGO | MN | 55038-7709 |
| NICHOLE BOWMAN-HRADECKY | 6135 WEST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-9429 |
| NICHOLE BROWN | 6551 RD 44 | | | | BAYARD | NE | 69334 |
| NICHOLE BROWN | 6551 ROAD 44 | | | | BAYARD | NE | 69334-9311 |
| NICHOLE CARNEY | 5280 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| NICHOLE D BROWN | 2114  WAYNE AVE | | | | DAYTON | OH | 45410-2137 |
| NICHOLE D PATTERSON | 803 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| NICHOLE D PATTERSON | PO BOX 2542 | | | | DETROIT | MI | 48202-0542 |
| NICHOLE DEAN | 9951 NORMAN RD | | | | CLARKSTON | MI | 48348-2441 |
| NICHOLE HARGROVE | | | | | | | |
| NICHOLE HICKSON-OLIVER | 1025 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| NICHOLE L MANLOVE | 127 SEWARD ST APT 207 | | | | DETROIT | MI | 48202-2436 |
| NICHOLE M HARDIN | 5718  ROUSSEAU DR | | | | HUBER HEIGHTS | OH | 45424-4329 |
| NICHOLE R HICKSON-OLIVER | 1025 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| NICHOLE R VALERIO | 1842 SUMAN AVE | | | | DAYTON | OH | 45403 |
| NICHOLES, KARMA D | HC 66 BOX 1646 | | | | BARBOURVILLE | KY | 40906 |
| NICHOLES, MAY | 11717 SILVER SPRUCE TER | | | | KINGSVILLE | MD | 21087-1611 |
| NICHOLES, OCIE P | 6 HAWN GAP RD | | | | BARBOURVILLE | KY | 40906-7529 |
| NICHOLICH ANTON (508110) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NICHOLICH, ANTON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NICHOLIS FESTA | 37288 ASPEN DR | | | | FARMINGTON HILLS | MI | 48335-5478 |
| NICHOLIS, MILEVA S | 554 NEOKA DR | | | | CAMPBELL | OH | 44405-1261 |
| NICHOLL PASKELL MEDE | 630 RENE-LEVESQUE BLVD WEST | SUITE 1700 | | MONTREAL QUEBEC H3B 1S6 | | | |
| NICHOLL, JAMES G | 1411 22ND AVE NE | | | | NAPLES | FL | 34120-3498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLL, LOUISE G | 1411 22ND AVE NE | | | | NAPLES | FL | 34120-4120 |
| NICHOLL, LOUISE G | 2930 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9214 |
| NICHOLL, MAE | 2456 HENN HYDE RD | | | | CORTLAND | OH | 44410 |
| NICHOLL, RICHARD | 157 LOGAN AVE SE | | | | WARREN | OH | 44483-5925 |
| NICHOLLS BUEZIE | 4062 CRANBROOK CT | | | | BLOOMFIELD | MI | 48301-1714 |
| NICHOLLS JR, EDWARD | 2395 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| NICHOLLS STATE UNIVERSITY | CONTROLLERS OFFICE | PO BOX 2003 | | | THIBODAUX | LA | 70310-0001 |
| NICHOLLS, ALBERT E | 3081 SUGARTREE RD | | | | BETHEL | OH | 45106-8237 |
| NICHOLLS, ALFRED W | 621 TOUCHSTONE CIR | | | | PORT ORANGE | FL | 32127-4809 |
| NICHOLLS, BETTY | 700 NAPA VALLEY DR APT 238 | | | | MILFORD | MI | 40301 |
| NICHOLLS, DAVID J | 12122 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| NICHOLLS, DAVID L | PO BOX 534 | | | | NORTH JACKSON | OH | 44451-0534 |
| NICHOLLS, DIOR G | 31220 STEPHEN AVE | | | | WESTLAND | MI | 48185-1637 |
| NICHOLLS, DOREEN | 45 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2938 |
| NICHOLLS, EDWARD N | 6150 SARATOGA LN | | | | FLINT | MI | 48506-1666 |
| NICHOLLS, HELEN | 36408 N BLACK CANYON HWY | SP. 579 | | | PHOENIX | AZ | 85086-7021 |
| NICHOLLS, JAMES | 9109 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| NICHOLLS, JAMES W | 10547 WHIPPOORWILL RD | | | | NEWTON FALLS | OH | 44444-9201 |
| NICHOLLS, JAMES W | 1603 BROWNING DR | | | | ARLINGTON | TX | 76010-4610 |
| NICHOLLS, JUNE M | 38124 WESTVALE ST | | | | ROMULUS | MI | 48174-1045 |
| NICHOLLS, MARY JO | 7841 PARK AVE | | | | ALLEN PARK | MI | 48101-1713 |
| NICHOLLS, MICHAEL J | 19232 HERRICK ST | | | | ALLEN PARK | MI | 48101-3443 |
| NICHOLLS, ROBERT G | 45 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2938 |
| NICHOLLS, STEVE C | PO BOX 271 | | | | CURTIS | MI | 49820-0271 |
| NICHOLOS SKORDOS | 11425 CARROLL RD | | | | CHURUBUSCO | IN | 46723-9402 |
| NICHOLS ADVENTURES LLC | 1915 N DALE MABRY HWY STE 303 | | | | TAMPA | FL | 33607-2530 |
| NICHOLS ADVENTURES LLC | NICHOLS, PHILLIP | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| NICHOLS ADVENTURES LLC | CONSUMER LEGAL SERVICES PC | 4707 W GANDY BLVD STE 8 | | | TAMPA | FL | 33611-3310 |
| NICHOLS ALFORD P (181135) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NICHOLS ARTHUR (459231) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS ARVARD & BERYL | 3634 RAINTREE PL | | | | LA CROSSE | WI | 54601-2301 |
| NICHOLS AUTOMOTIVE | 102 MISSISSIPPI DR | | | | CLINTON | SC | 29325-9555 |
| NICHOLS CAPISTRANO ASSOCIATES | C/O THE RENKEN CO | 492 W FOOTHILL BLVD | ADD CHNG 12/01/04 ONEIL | | CLAREMONT | CA | 91711-2711 |
| NICHOLS CARL | NICHOLS, CARL | 55 PUBLIC SQUARE SUITE 1100 | | | CLEVELAND | OH | 44113 |
| NICHOLS CHARLES (459232) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS CHRISTINE | NICHOLS, CHRISTINE | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| NICHOLS CHRISTINE | NICHOLS, CHRISTINE | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| NICHOLS CO | PO BOX 1659 | | | | JACKSONVILLE | OR | 97530-1659 |
| NICHOLS COLLEGE | BUSINESS OFFICE | PO BOX 5000 | | | DUDLEY | MA | 01571-5000 |
| NICHOLS COLLEGE | OFFICE OF THE REGISTRAR | | | | DUDLEY | MA | 01571 |
| NICHOLS CONSTRUCTION CORPORATION | 2865 MASON AVE | | | | BATON ROUGE | LA | 70805-1298 |
| NICHOLS DALE R (429532) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS DONALD (446657) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICHOLS DONALD ALFRED (360431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS EDWIN P (666574) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| NICHOLS HAROLD (473112) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NICHOLS I I I, CHARLES H | 565 KENWOOD DR SW | | | | VERO BEACH | FL | 32968-4021 |
| NICHOLS I I I, DE OWEN | 310 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2708 |
| NICHOLS JEANNETTE | NICHOLS, JEANNETTE | 901 HURON AVENUE | | | PORT HURON | MI | 48060 |
| NICHOLS JOHN H (494050) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS JOHN LEE | 50796 CANYON RIDGE DRIVE | | | | GRANGER | IN | 46530-6611 |
| NICHOLS JR, FOREST J | PO BOX 560 | | | | GENESEE | MI | 48437-0560 |
| NICHOLS JR, FRANK J | 6125 STRAUSS RD APT B | | | | LOCKPORT | NY | 14094-5815 |
| NICHOLS JR, GORDON R | 9319 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| NICHOLS JR, GORDON RALPH | 9319 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| NICHOLS JR, GUSTAVE L | 1000 WAVERLY ST # B | | | | FRAMINGHAM | MA | 01702-8424 |
| NICHOLS JR, HENRY A | 9 WHITE PLAINS AVE | | | | ELMSFORD | NY | 10523-2717 |
| NICHOLS JR, JAMES M | PO BOX 521 | | | | CASSVILLE | GA | 30123-0521 |
| NICHOLS JR, JERROLD T | 9184 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| NICHOLS JR, JERROLD THOMAS | 9184 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| NICHOLS JR, JESSE M | 11055 ASPEN LANE WEST | | | | CLIO | MI | 48420-2406 |
| NICHOLS JR, LOUIS V | 361 W LYNN ST | | | | SAGINAW | MI | 48604-2213 |
| NICHOLS JR, NORMAN B | 1423 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| NICHOLS JR, NORVIL J | 1801 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| NICHOLS JR, PETE | 5835 ANDOVER RD | | | | INDIANAPOLIS | IN | 46220-5318 |
| NICHOLS JR, RALPH W | 64 STONYBROOK DR | | | | BROWNSBURG | IN | 46112-1092 |
| NICHOLS JR, ROBERT L | 16500 GREENWOOD CT | | | | BELTON | MO | 64012 |
| NICHOLS JR, WALTER N | 1613 HEATHERBROOK CT | | | | SOUTHLAKE | TX | 76092-4053 |
| NICHOLS JR, WILLIAM I | 2957 WATERFIELD DR | | | | SPARKS | NV | 89434-1626 |
| NICHOLS JR, WILLIAM J | 12257 W LADY BAR LN | | | | ORLAND PARK | IL | 60467-1008 |
| NICHOLS LONG & MOORE CONSTRUCT | 149 GUNNVILLE RD | | | | LANCASTER | NY | 14086-9017 |
| NICHOLS LONG & MOORE CONSTRUCTION | 149 GUNNVILLE RD | | | | LANCASTER | NY | 14086-9017 |
| NICHOLS LYNN M | 2107 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2602 |
| NICHOLS MARION (459233) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS MARK | 4070 FISHER LAKE DR | | | | REDWOOD VALLEY | CA | 95470-6157 |
| NICHOLS MATOS | 1055 EVA HARBOR RD | | | | EVA | TN | 38333-6025 |
| NICHOLS NEWMAN SILVERLIGHT | LOGAN & DERAMO PC | 1131 KING ST | | | CHRISTIANSTED | VI | 00820 |
| NICHOLS NORMAN (426266) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NICHOLS NORWOOD NICHOLS (405052) - MCNEELY NORWOOD N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS PORTLAND | GLENN KREGER | 2400 CONGRESS ST | WH NICHOLS | | PORTLAND | ME | 04102-1949 |
| NICHOLS PORTLAND | GLENN KREGER | WH NICHOLS | 2400 CONGRESS STREET | | CLEVELAND | OH | |
| NICHOLS PORTLAND DIV | DIV PARKER HANNIFIN CORP | 2400 CONGRESS ST | | | PORTLAND | ME | 04102-1949 |
| NICHOLS PORTLD/75778 | 2400 CONGRESS ST | PARKER HANNIFIN CORP | | | PORTLAND | ME | 04102-1949 |
| NICHOLS RABERTA LENNONA | NICHOLS, RABERTA LENNONA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| NICHOLS RANDALL L | 720 WASPNEST RD | | | | WELLFORD | SC | 29385 |
| NICHOLS RICHARD E ASSOC INC | 6320 RUCKER RD STE D | | | | INDIANAPOLIS | IN | 46220-4879 |
| NICHOLS RICHARD J (491252) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICHOLS RICHARD L | 917 W 6TH ST | | | | JONESBORO | IN | 46938-1210 |
| NICHOLS ROBERT & CATHY | 22618 IRONSTONE CV | | | | MC CALLA | AL | 35111-2578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS ROBERT LEE (346587) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS ROLAND H (626681) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS RONALD P (429533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS SR, C R | | | | | | | |
| NICHOLS SR, MELVIN L | 6003 NEVIS CT | | | | BERKELEY | MO | 63134-2219 |
| NICHOLS THOMAS (ESTATE OF) (504191) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NICHOLS VICKIE A | 750 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| NICHOLS WESLEY O (439366) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLS WILLIAM O (446659) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NICHOLS, ADELE R | 1023 EMERY STREET | | | | EAU CLAIRE | WI | 54701-4283 |
| NICHOLS, ADELL R | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| NICHOLS, ADRIENNE S | 48599 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| NICHOLS, ADRIENNE SANDERS | 48599 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| NICHOLS, ALAN H | 3585 BLACK EAGLE DR | | | | HOWELL | MI | 48843-6921 |
| NICHOLS, ALDA M | 4444 STATE ST APT A101 | | | | SAGINAW | MI | 48603-4034 |
| NICHOLS, ALFORD (ESATE OF), | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NICHOLS, ALFRED G | 1039 E MULKEY ST | | | | FORT WORTH | TX | 76104-6550 |
| NICHOLS, ALFRIEDA A | 2368 BEVERLY PL | | | | COLUMBUS | OH | 43209-2808 |
| NICHOLS, ANDREA K | 6465 HIGHWAY K | | | | TROY | MO | 63379-4823 |
| NICHOLS, ANDREA M | 2208 BRUCE RD APT 112 | | | | DELAWARE | OH | 43015 |
| NICHOLS, ANITA | 526 E 36TH ST | | | | INDIANAPOLIS | IN | 46205-3504 |
| NICHOLS, ANNA | 1933 E CENTRE AVE | | | | PORTAGE | MI | 49002-4415 |
| NICHOLS, ARMON W | 5396 COLCHESTER WAY | | | | GLADWIN | MI | 48624-8510 |
| NICHOLS, ARMON W | 1104 HOLLAND PL | | | | LAWRENCEVILLE | GA | 30043-8615 |
| NICHOLS, ARNOLD E | 9970 HARTMAN RD | | | | DANSVILLE | NY | 14437-9422 |
| NICHOLS, ARNOLD O | 11243 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| NICHOLS, ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, ARVIL J | 321 OLD SWEETWATER RD | | | | SWEETWATER | TN | 37874-5330 |
| NICHOLS, ASHLEY | | | | | | | |
| NICHOLS, AUDRIANNA M | 945 CANTERBURY DR | | | | MADISON HEIGHTS | MI | 48071-2280 |
| NICHOLS, BARBARA E | 441 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3456 |
| NICHOLS, BARRY K | 9107 ORCHARD LN | | | | BRIDGEVIEW | IL | 60455-2213 |
| NICHOLS, BEATRICE V | 522 JEFFERSON ST | | | | CLIO | MI | 48420-1102 |
| NICHOLS, BELINDA J | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53205-1209 |
| NICHOLS, BELINDA L | PO BOX 225 | | | | BETHANY | LA | 71007-0225 |
| NICHOLS, BENNIE E | 301 RAILROAD AVE | | | | INDIANOLA | IL | 61850-9401 |
| NICHOLS, BENNY J | 12651 JACK RUN RD | | | | LANCASTER | OH | 43130-8633 |
| NICHOLS, BENNY L | PO BOX 229 | | | | MARROWBONE | KY | 42759-0229 |
| NICHOLS, BERGON | 6702 WOOSTERPIKE | | | | MEDINA | OH | 44256 |
| NICHOLS, BERNARD F | 133 LOCUST LN | | | | CADIZ | OH | 43907 |
| NICHOLS, BERNARD R | PO BOX 9786 | | | | BUTLER | TN | 37640 |
| NICHOLS, BETH | 5984 E 325 S | | | | PERU | IN | 46970-8772 |
| NICHOLS, BETTY | 1009 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| NICHOLS, BETTY M | 1009 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, BETTY M | 1009 NICHOLS | | | | FLUSHING | MI | 48433-9725 |
| NICHOLS, BEULAH | 8325 COPPERHEAD RD | | | | BLAIRSVILLE | GA | 30512-3460 |
| NICHOLS, BILL R | 34446 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4347 |
| NICHOLS, BILLY H | PO BOX 461 | | | | ZEBULON | GA | 30295-0461 |
| NICHOLS, BIRDIE M | 3205 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| NICHOLS, BIRDIE MAE | 3205 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| NICHOLS, BONNIE J | 9225 ABBEY LN | | | | YPSILANTI | MI | 48198 |
| NICHOLS, BRIAN A | 695 REEVES RD | | | | DRY RIDGE | KY | 41035-8332 |
| NICHOLS, CARL | 1004 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5906 |
| NICHOLS, CARL A | 5250 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-9224 |
| NICHOLS, CARL D | 1478 PLATEAU ST NE | | | | UNIONTOWN | OH | 44685-8515 |
| NICHOLS, CARL E | 16110 MORGAN RD | | | | OKMULGEE | OK | 74447-8531 |
| NICHOLS, CARNELIOUS | 1611 CROMWELL AVE | | | | FLINT | MI | 48503-2058 |
| NICHOLS, CAROL A | 271 BIG BAY RD | | | | QUEENSBURY | NY | 12804-7850 |
| NICHOLS, CAROL L | RR 6 BOX 481W | | | | ANDERSON | IN | 46011 |
| NICHOLS, CAROL L | 6028 WHITE BIRCH DR | | | | FISHERS | IN | 46038 |
| NICHOLS, CAROLYN | 4304 ARCHIBALD WAY | | | | RALEIGH | NC | 27616-0929 |
| NICHOLS, CAROLYN A. | 1161 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1851 |
| NICHOLS, CAROLYN P | 1310 UNION CHURCH RD | | | | WATKINSVILLE | GA | 30677-4118 |
| NICHOLS, CASS S | 4522 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9002 |
| NICHOLS, CATHERINE | 431 NORTHDALE RD | | | | LAWRENCEVILLE | GA | 30045-4529 |
| NICHOLS, CATHERINE | 431 NORTH DALE RD | | | | LAWRENCEVILLE | GA | 30045-4529 |
| NICHOLS, CECIL F | 18304 E 30TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1918 |
| NICHOLS, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, CHARLES B | 744 MEADOW MEAD DR | | | | ALLEN | TX | 75002-3113 |
| NICHOLS, CHARLES E | 7208 HERITAGE OAK DR | | | | MEMPHIS | TN | 38125-4127 |
| NICHOLS, CHARLES M | 1791 SAUK LN | | | | SAGINAW | MI | 48638-4436 |
| NICHOLS, CHARLES R | 131 VERSAILLES | | | | CINCINNATI | OH | 45240-3868 |
| NICHOLS, CHARLES S | 900 E JOHNSTON CIR | | | | OLATHE | KS | 66061-6416 |
| NICHOLS, CHARLES S | 704 KINSMAN RD | | | | JAMESTOWN | PA | 16134-9573 |
| NICHOLS, CHARLES T | 7290 LAKEVIEW DR | | | | PARMA | OH | 44129-6241 |
| NICHOLS, CHARLES W | 6 MALLARD COVE DR W | | | | SAGINAW | MI | 48603-9639 |
| NICHOLS, CHARLIE J | 16034 EGO AVENUE | | | | EASTPOINTE | MI | 48021-2941 |
| NICHOLS, CHERYL A. | 1249 MILLBROOK CIR | | | | BRADENTON | FL | 34212-2642 |
| NICHOLS, CHERYL LYNN | EPSTEIN & SANDLER | 413 W YORK ST | | | NORFOLK | VA | 23510-1114 |
| NICHOLS, CHESTER M | 222 HAMPTON RD | | | | LEXINGTON | OH | 44904-1021 |
| NICHOLS, CHRISTA M | 43608 S ISLAND DR | | | | PAISLEY | FL | 32767-8240 |
| NICHOLS, CHRISTINE | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| NICHOLS, CHRISTINE | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| NICHOLS, CLARENCE V | 6576 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9416 |
| NICHOLS, CLARENCE W | 480 FAIRFIELD DR | | | | JACKSON | MS | 39206-2609 |
| NICHOLS, CLYDE O | 41913 BROOKVIEW LN | | | | CLINTON TWP | MI | 48038-5227 |
| NICHOLS, DALE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, DALLAS J | 150 OAKWOOD LN | | | | O FALLON | MO | 63366-1433 |
| NICHOLS, DANIEL L | 9908 SUNCREST ST | | | | PARRISH | FL | 34219-9493 |
| NICHOLS, DANIEL R | 167 HEDRICK AVE | | | | MARTINSBURG | WV | 25405-4174 |
| NICHOLS, DANNY E | 7904 15TH RD | | | | RAPID RIVER | MI | 49878-9541 |
| NICHOLS, DARRELL W | 180 OLD CHESAPEAKE DR | | | | WENTZVILLE | MO | 63385-2783 |
| NICHOLS, DARYL | 1441 OLD SANO RD | | | | RUSSELL SPRINGS | KY | 42642-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, DAVID A | 1453 ALLENDALE DR | | | | SAGINAW | MI | 48638-5466 |
| NICHOLS, DAVID A | 3529 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2213 |
| NICHOLS, DAVID A | 484 MILLS RD | | | | FRANKLIN | GA | 30217-3904 |
| NICHOLS, DAVID ALAN | 3529 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2213 |
| NICHOLS, DAVID C | 3038 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2913 |
| NICHOLS, DAVID E | 6024 ROCK CREEK PL | | | | FORT WAYNE | IN | 46818-2423 |
| NICHOLS, DAVID EUGENE | 6024 ROCK CREEK PL | | | | FORT WAYNE | IN | 46818-2423 |
| NICHOLS, DAVID F | 306 S HENRY ST | | | | FARMINGTON | MO | 63640-1822 |
| NICHOLS, DAVID J | 15223 STARS PRIDE CT | | | | CARMEL | IN | 46032-1082 |
| NICHOLS, DAVID L | 6075 VALLEY VIEW DR | | | | BROOKSVILLE | FL | 34601-7777 |
| NICHOLS, DAVID M | 3310 N STONE GULLY | | | | MESA | AZ | 85207-1163 |
| NICHOLS, DAVID P | APT 516 | 10961 BURNT MILL ROAD | | | JACKSONVILLE | FL | 32256-4672 |
| NICHOLS, DAVID P | 10961 BURNT MILL RD APT 516 | | | | JACKSONVILLE | FL | 32256-4672 |
| NICHOLS, DAVID S | 686 TULIP CIR E | | | | AUBURNDALE | FL | 33823-5635 |
| NICHOLS, DAVID W | 6931 W DIVISION LINE RD | | | | DELPHI | IN | 46923-8911 |
| NICHOLS, DAVID W | 7140 W COUNTY ROAD 950 NORTH | | | | MIDDLETOWN | IN | 47356-9328 |
| NICHOLS, DEBORAH K | 480 FAIRFIELD DR | | | | JACKSON | MS | 39206-2609 |
| NICHOLS, DEBORAH L | 2851 MARLINGTON RD | | | | WATERFORD | MI | 48329-3647 |
| NICHOLS, DEBRA K | 107 HARRINGTON RD | | | | LIMA | OH | 45801-1104 |
| NICHOLS, DELORES | 4220 TOWANDA AVE | | | | BALTIMORE | MD | 21215-6627 |
| NICHOLS, DENNIS K | 3206 W FRANCES RD | | | | CLIO | MI | 48420-8566 |
| NICHOLS, DENNIS L | 7304 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| NICHOLS, DENVER R | 10927 BRIX HWY | | | | BROOKLYN | MI | 49230-9152 |
| NICHOLS, DIANA | 6075 VALLEY VIEW DR | | | | BROOKSVILLE | FL | 34601-4601 |
| NICHOLS, DIXIE L | 255 DUMPLIN LN | | | | KODAK | TN | 37764-1975 |
| NICHOLS, DOLORES E | 5021 BRIARTREE LANE APT303 | | | | BURBANK | IL | 60459-3011 |
| NICHOLS, DONALD | 120 LODGE TERRACE DR | | | | ALTOONA | FL | 32702 |
| NICHOLS, DONALD ALFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, DONALD C | 4635 LUM RD | | | | LUM | MI | 48412-9383 |
| NICHOLS, DONALD D | 4495 CALKINS RD APT 205 | | | | FLINT | MI | 48532-3575 |
| NICHOLS, DONALD E | 8565 SMITH CALHOUN RD LOT 215 | | | | PLAIN CITY | OH | 43064-8115 |
| NICHOLS, DONALD J | 7010 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| NICHOLS, DONALD L | 3620 TWILIGHT DR | | | | FLINT | MI | 48506-2554 |
| NICHOLS, DONALD LEE | 701 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| NICHOLS, DONALD R | 898 STATE HIGHWAY 78 S | | | | FARMERSVILLE | TX | 75442-7104 |
| NICHOLS, DONALD W | 2851 MARLINGTON RD | | | | WATERFORD | MI | 48329-3647 |
| NICHOLS, DONALD W | 612 AUTUMN WOOD DR | | | | RICHMOND | KY | 40475-9098 |
| NICHOLS, DONALD WILLIAM | 2851 MARLINGTON RD | | | | WATERFORD | MI | 48329-3647 |
| NICHOLS, DONNA J | 1006 BOATHOOK LN | | | | CORDOVA | TN | 38018-2821 |
| NICHOLS, DOREEN J | 3828 E OBRIEN RD | | | | OAK CREEK | WI | 53154-6020 |
| NICHOLS, DOROTHY L | 1217 W MOTT AVE | | | | FLINT | MI | 48505-2519 |
| NICHOLS, DUSTY L | 3529 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2213 |
| NICHOLS, EDWIN P | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| NICHOLS, EDWIN S | 7616 NEWPORT BAY DR E | | | | INDIANAPOLIS | IN | 46240-3300 |
| NICHOLS, EILEEN G | 122 REDBUD LN | | | | NASHVILLE | IN | 47448-8453 |
| NICHOLS, ELEANOR D | 40 EVERGREEN ST | | | | SPENCERPORT | NY | 14559-1308 |
| NICHOLS, ELIGH | 213 S COLLETT ST | | | | LIMA | OH | 45805-3203 |
| NICHOLS, ELIZABETH | 1107 WELCH BLVD. | | | | FLINT | MI | 48504-7348 |
| NICHOLS, ELIZABETH A | 857 REGENTS PARK DR | | | | MONROE | MI | 48161-9760 |
| NICHOLS, ELOUISE | 364 SOUTH BLVD WEST | | | | PONTIAC | MI | 48341-2463 |
| NICHOLS, EMMA L | 3018 EAST MEYER BLVD. | | | | KANSAS CITY | MO | 64132-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, EMMA L | 3018 E MEYER BLVD | | | | KANSAS CITY | MO | 64132-1222 |
| NICHOLS, EMORY | 200 PARKDALE AVE | C/O LATONYA JOHNSON | | | PONTIAC | MI | 48340-2552 |
| NICHOLS, ERNEST J | 133 REDSTEM CT | C/O HAROLD NICHOLS | | | FLINT | MI | 48506-1088 |
| NICHOLS, ESTHER L | 31803 W 271 ST | | | | PAOLA | KS | 66071 |
| NICHOLS, EUGENE C | 5004 SECRETARIAT DR | | | | RICHMOND | KY | 40475-8600 |
| NICHOLS, EVA C | 163 BENTWOOD PLACE | | | | MOUNTAIN HOME | AR | 72653 |
| NICHOLS, EVELYN | 15881 TURNER ST | | | | DETROIT | MI | 48238-1245 |
| NICHOLS, EVELYN M | 1029 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-5335 |
| NICHOLS, EWELL W | 9559 SEMINOLE RD | | | | WILLIAMSBURG | MO | 63388-2109 |
| NICHOLS, FANNIE M | 21520 OLD ALTURAS RD | | | | REDDING | CA | 96003-7621 |
| NICHOLS, FONNIE G | 1100 S CURRY PIKE | | | | BLOOMINGTON | IN | 47403-2629 |
| NICHOLS, FONNIE G | 1100 S. CURRY PIKE | | | | BLOOMINGTON | IN | 47403-2629 |
| NICHOLS, FRANCIS E | 4 SKYVIEW LN | | | | EUREKA SPRINGS | AR | 72631 |
| NICHOLS, FRANK O | 2077 MELODI LN | | | | CUMMING | GA | 30041-6862 |
| NICHOLS, FRANK S | 114 CHAGEE LN | | | | BREVARD | NC | 28712-8435 |
| NICHOLS, FRED H | 1934 E M-30 | | | | ALGER | MI | 48610 |
| NICHOLS, FREDDIE | 1345 BRICE AVE | | | | LIMA | OH | 45805-2415 |
| NICHOLS, FREDDIE L | 1217 W MOTT AVE | | | | FLINT | MI | 48505-2519 |
| NICHOLS, FREDERICK R | 18945 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2063 |
| NICHOLS, G D | 43780 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1299 |
| NICHOLS, GAILEN A | 1001 N STATE RD APT 407 | | | | DAVISON | MI | 48423-1172 |
| NICHOLS, GARLIN | 1067 ORCHID ST | | | | WATERFORD | MI | 48328-1344 |
| NICHOLS, GARY D | 2704 S WALNUT ST | | | | YORKTOWN | IN | 47396-1618 |
| NICHOLS, GARY E | 7624 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| NICHOLS, GARY J | 3345 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9381 |
| NICHOLS, GARY L | 10258 COUNTY ROAD 1006 | | | | AUXVASSE | MO | 65231-3404 |
| NICHOLS, GARY L | PO BOX 1012 | | | | GREENUP | KY | 41144-4012 |
| NICHOLS, GARY M | 15950 COUNTY ROAD 8 | | | | LYONS | OH | 43533-9704 |
| NICHOLS, GENEVA N | 286 CORE RD | | | | RICHLANDS | NC | 28574-8138 |
| NICHOLS, GENIE LEIGH | BLACKFORD PETER M | 4493 AUSTELL RD | | | AUSTELL | GA | 30106-1858 |
| NICHOLS, GENIE LEIGH | JOHNSON WORD & SIMMONS | PO BOX 521 | | | CARROLLTON | GA | 30112-0010 |
| NICHOLS, GEORGE A | 1718 PASS RD LOT 20 | | | | BILOXI | MS | 39531-3300 |
| NICHOLS, GEORGE F | 12350 GRAHAM DR | | | | ORIENT | OH | 43146-9113 |
| NICHOLS, GEORGE F | 5951 LEHMAN DR | | | | BEDFORD HTS | OH | 44146-3130 |
| NICHOLS, GEORGE H | PO BOX 4095 | | | | PRESCOTT | MI | 48756-4095 |
| NICHOLS, GERALD F | 3854 RANDOLPH RD | | | | MOGADORE | OH | 44260-9456 |
| NICHOLS, GERALD L | 4760 S LEWIS RD | | | | SAINT LOUIS | MI | 48880-9348 |
| NICHOLS, GERALD L | 5516 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| NICHOLS, GEROLD R | 3478 PEAR TREE CT | | | | OAKLAND | MI | 48363-2931 |
| NICHOLS, GERTRUDE R | 21 LACOUNT ST APT C4 | | | | CHATEAUGAY | NY | 12920 |
| NICHOLS, GLEN | 7885 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213-2971 |
| NICHOLS, GLENDA S | 150 THURMAN ST | | | | SPRINGHILL | LA | 71075-4517 |
| NICHOLS, GLENDORA | 11437 NICHOLS DR | | | | CLIO | MI | 48420-9422 |
| NICHOLS, GLENN A | 29 NAHMA AVE | | | | CLAWSON | MI | 48017-1933 |
| NICHOLS, GLENN L | 17835 E WATFORD DR | | | | QUEEN CREEK | AZ | 85242-7755 |
| NICHOLS, GLENN T | PO BOX 2474 | | | | SAGINAW | MI | 48605 |
| NICHOLS, GLORIA | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| NICHOLS, GLORIA J | 7652 EAGLE CREEK DR | | | | PICKERINGTON | OH | 43147-9515 |
| NICHOLS, GORDON N | 1409 GALLAGHER ST | | | | SAGINAW | MI | 48601-3816 |
| NICHOLS, GORDON R | 4168 SAND PARK RD NE | | | | KALKASKA | MI | 49646 |
| NICHOLS, GRACE F | 317 SYCAMORE GLEN DR. APT# 328 | | | | MIAMISBURG | OH | 45342-5709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLS, GRADY L | 1205 ELK RIDGE CV | | | | ALPHARETTA | GA | 30005-3639 |
| NICHOLS, GREGORY L | 2238 EVEREST PKWY | | | | CAPE CORAL | FL | 33904-3350 |
| NICHOLS, GUSTAVE L | 1321 WORCESTER RD APT 502 | | | | FRAMINGHAM | MA | 01701-8920 |
| NICHOLS, GUYTONIO | 2218 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5410 |
| NICHOLS, GUYTONIO L | 2218 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5410 |
| NICHOLS, H S | 4549 GOLF VISTA DR | | | | AUSTIN | TX | 78730-3561 |
| NICHOLS, HARLAND G | 2325 N WILLIAMS RD | | | | TWINING | MI | 48766-9778 |
| NICHOLS, HAROLD | 7050 E GRENLUND RD | | | | BANNISTER | MI | 48807-9705 |
| NICHOLS, HAROLD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NICHOLS, HAROLD C | 4601 W PETTY RD | | | | MUNCIE | IN | 47304-2831 |
| NICHOLS, HAROLD E | 36881 PORTER ST | | | | ROMULUS | MI | 48174-3930 |
| NICHOLS, HAROLD E | 3591 FIESTA DR | | | | LAKE HAVASU CITY | AZ | 86404-2232 |
| NICHOLS, HAROLD T | 133 REDSTEM CT | | | | FLINT | MI | 48506-1088 |
| NICHOLS, HARRIET J | 3751 GROVELAND AVE SW | | | | GRAND RAPIDS | MI | 49519-3730 |
| NICHOLS, HARRY L | 15428 LORING RD | | | | BONNER SPRNGS | KS | 66012-7714 |
| NICHOLS, HAYWOOD G | 33 BURBAGE CT | | | | BALTIMORE | MD | 21236-2558 |
| NICHOLS, HAZEL G | 2806 WYNNETREE COURT | | | | HILLIARD | OH | 43026-8948 |
| NICHOLS, HELEN E | 4844 MCGREEVY DR | | | | FAIRFIELD | OH | 45014-1855 |
| NICHOLS, HELEN M | 7658 MAPLE DR | | | | FLORENCE | WI | 54121-8193 |
| NICHOLS, HELEN R | 1606 W WHITE ST | | | | BAY CITY | MI | 48706-3277 |
| NICHOLS, HERBERT C | 829 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9680 |
| NICHOLS, HERBERT J | 11437 NICHOLS DR | | | | CLIO | MI | 48420-9422 |
| NICHOLS, HERMAN K | 4484 LIBERTY RIDGE RD | | | | DE SOTO | MO | 63020-3275 |
| NICHOLS, HERMAN L | 9134 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8016 |
| NICHOLS, HERMAN R | 4400 SOUTH PORTSMOUTH ROAD | | | | BRIDGEPORT | MI | 48722-9573 |
| NICHOLS, HERSCHEL W | PO BOX 431 | | | | SATSUMA | FL | 32189-0431 |
| NICHOLS, HOWARD W | 1561 COUNTY ROAD 3690 | | | | PARADISE | TX | 76073-5121 |
| NICHOLS, IDA M | 16034 EGO AVE | | | | EASTPOINTE | MI | 48021-2941 |
| NICHOLS, IDA M | 16034 EGO AVENUE | | | | EASTPOINTE | MI | 48021 |
| NICHOLS, IMOGENE | 2205 WILLOW ST | | | | PEKIN | IL | 61554-3049 |
| NICHOLS, IRA L | 2430 37TH AVE | | | | MERIDIAN | MS | 39307-5237 |
| NICHOLS, JACK H | 2 SONDERHEN DRIVE | | | | NAPLES | FL | 34114-8211 |
| NICHOLS, JACK L | 4565 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| NICHOLS, JACK T | 854 HEINCKE RD | | | | DAYTON | OH | 45449-1535 |
| NICHOLS, JACQUELINE R | 4232 W PIONEER DR APT 1080 | | | | IRVING | TX | 75061-8598 |
| NICHOLS, JADIE | 3529 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2213 |
| NICHOLS, JAKE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NICHOLS, JAMES | 6059 HERBMOOR DR | | | | TROY | MI | 48098-1827 |
| NICHOLS, JAMES B | 1003 SUMMERLIN FALLS CT | | | | WILMINGTON | NC | 28412-5146 |
| NICHOLS, JAMES D | 4257 E VIENNA RD | | | | CLIO | MI | 48420-9752 |
| NICHOLS, JAMES E | PO BOX 9531 | | | | KENT | WA | 98042-0061 |
| NICHOLS, JAMES H | 701 SPANISH MAIN DR UNIT 222 | | | | CUDJOE KEY | FL | 33042 |
| NICHOLS, JAMES K | PO BOX 2404 | | | | PIKEVILLE | KY | 41502-2404 |
| NICHOLS, JAMES K | PO BOX 6 | | | | BANCROFT | MI | 48414-0006 |
| NICHOLS, JAMES L | PO BOX 537 | | | | ALANSON | MI | 49706-0537 |
| NICHOLS, JAMES L | 5271 KESSLER BOULEVARD NORTH | | | | INDIANAPOLIS | IN | 46228 |
| NICHOLS, JAMES L | P.O. BOX 537 | | | | ALANSON | MI | 49706-0537 |
| NICHOLS, JAMES L | 17843 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2432 |
| NICHOLS, JAMES M | 4339 W CARO RD | | | | CARO | MI | 48723-9644 |
| NICHOLS, JAMES M | 1621 COBBLER DR | | | | LUTZ | FL | 33559-3314 |
| NICHOLS, JAMES MICHAEL | 4339 W CARO RD | | | | CARO | MI | 48723-9644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, JAMES P | 2700 WISNER | | | | WATERFORD | MI | 48329-2883 |
| NICHOLS, JAMES R | PO BOX 873 | | | | RAYVILLE | LA | 71269-0873 |
| NICHOLS, JAMES R | 2218 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107 |
| NICHOLS, JAMES R | 3 YARNELLE PT | | | | WARSAW | IN | 46580-5047 |
| NICHOLS, JAMES S | 3635 PALMERSVILLE HIGHWAY 89 | | | | DRESDEN | TN | 38225-5113 |
| NICHOLS, JAMES W | 3343 ROLSTON RD | | | | FENTON | MI | 48430-1033 |
| NICHOLS, JAN A | 1422 CARMAN ST | | | | BURTON | MI | 48529-1208 |
| NICHOLS, JANE C | 3204 W 53RD ST | | | | ANDERSON | IN | 46011-9479 |
| NICHOLS, JANE M | 2700 WISNER | | | | WATERFORD | MI | 48329-2883 |
| NICHOLS, JANICE | 3006 LANDINGTON WAY | | | | DULUTH | GA | 30096-6280 |
| NICHOLS, JANICE | 209 BRIAR HILL DR | | | | WHITELAND | IN | 46184-1703 |
| NICHOLS, JANICE Y | 2891 AUBURN AVENUE | | | | AUBURN HILLS | MI | 48326 |
| NICHOLS, JANIS E | 2520 GEORGIA ST | | | | LOUISIANA | MO | 63353-2554 |
| NICHOLS, JASON | 2406 ASHTON WOODS CT | | | | MARIETTA | GA | 30068-3405 |
| NICHOLS, JEFFREY E | 1008 WASHINGTON ST | | | | THREE RIVERS | MI | 49093-1050 |
| NICHOLS, JENNIFER | 918 BURGER ST | | | | ABILENE | TX | 79603-5820 |
| NICHOLS, JERRY D | 760 SUNDOWN CIR | | | | PLAINFIELD | IN | 46168-1200 |
| NICHOLS, JERRY L | 7743 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5711 |
| NICHOLS, JERRY L | 813 LEOTA LN | | | | WOODBURY | TN | 37190-5281 |
| NICHOLS, JERRY LEE | 46430 BUCKIO RD | | | | WOODSFIELD | OH | 43793-9094 |
| NICHOLS, JERRY M | PO BOX 802 | | | | SAGINAW | MI | 48606-0802 |
| NICHOLS, JERRY P | 1135 TEE CEE DR | | | | WATERFORD | MI | 48328-2048 |
| NICHOLS, JIMMIE E | 2270 W DUNWOOD RD | | | | GLENDALE | WI | 53209-1818 |
| NICHOLS, JIMMIE L | 4011 GRATIOT AVE | | | | SAGINAW | MI | 48602 |
| NICHOLS, JOANNA | 3999 E 41ST ST | | | | NEWBURGH HEIGHTS | OH | 44105-3168 |
| NICHOLS, JOANNA | 3999 E 41ST STREET | | | | NEWBURGH HEIGHTS | OH | 44105-3168 |
| NICHOLS, JOE A | 19905 MAPLEWOOD AVE | | | | LAKE MILTON | OH | 44429-9541 |
| NICHOLS, JOE Y | 215 JOE NICHOLS RD | | | | WOODBURY | TN | 37190-1257 |
| NICHOLS, JOHN | 2305 RICHMOND ROAD | | | | STATEN ISLAND | NY | 10306 |
| NICHOLS, JOHN C | 10282 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9263 |
| NICHOLS, JOHN C | 2333 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| NICHOLS, JOHN E | 136 N WOOD ST | | | | WILMINGTON | OH | 45177-1235 |
| NICHOLS, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, JOHN L | 26177 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1434 |
| NICHOLS, JOHN L | 50796 CANYON RIDGE DR | | | | GRANGER | IN | 46530-6611 |
| NICHOLS, JOHN LEE | 50796 CANYON RIDGE DRIVE | | | | GRANGER | IN | 46530-6611 |
| NICHOLS, JOHN P | 4720 W 62D | | | | EDINA | MN | 55424 |
| NICHOLS, JOHN T | 1151 WHITEAKER SPRINGS RD | | | | COOKEVILLE | TN | 38506-5045 |
| NICHOLS, JOHN T | 14175 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4215 |
| NICHOLS, JOHN W | 2010 CASTLE LN | | | | FLINT | MI | 48504-2063 |
| NICHOLS, JOSH | 1103 ACACIA AVE | | | | TORRANCE | CA | 90501-2013 |
| NICHOLS, JOYCE | 610 EASTER RD APT 1007 | | | | BETHEL | OH | 45106 |
| NICHOLS, JOYCE | 610 EASTER RD  APT 1007 | | | | BETHEL | OH | 45106-1535 |
| NICHOLS, JOYCE A | 2333 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| NICHOLS, JOYCE ANN | 13725 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9522 |
| NICHOLS, JOYCE L | 139 TRINITY LN | | | | SAINT MARIES | ID | 83861-9342 |
| NICHOLS, JOYCE M | 9155 MAY ST | | | | DETROIT | MI | 48213-2256 |
| NICHOLS, JOYCE M | 5271 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2067 |
| NICHOLS, JOYCE M | 2968 STICINE RD | | | | GUYS | TN | 38339-3105 |
| NICHOLS, JR.,THOMAS L | 1909 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| NICHOLS, JUANITA L | 15905 T.C. LEA ROAD | | | | INDEPENDENCE | MO | 64050-3366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, JUANITA L | 15905 E T C LEA RD | | | | INDEPENDENCE | MO | 64050-3366 |
| NICHOLS, JUDY K | 64 SUZANNE BLVD | SECTION 6804, BOX 16 | | | WHITE LAKE | MI | 48386-1975 |
| NICHOLS, JULIE A | 3861 KAELEAF RD | | | | LAKE ORION | MI | 48360-2619 |
| NICHOLS, KAREN L | PO BOX 128 | | | | BRIMLEY | MI | 49715-0128 |
| NICHOLS, KARIN M | 94 WOODCREST DR | | | | SWARTZ CREEK | MI | 48473 |
| NICHOLS, KARL T | 8700 ADAMS RD | | | | DAYTON | OH | 45424-1822 |
| NICHOLS, KATHLEEN A | 1650 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9538 |
| NICHOLS, KATHRYN M | 2503 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5616 |
| NICHOLS, KATHY M | 3436 SAN ANTONIO DR | | | | SNELLVILLE | GA | 30039-6977 |
| NICHOLS, KEITH C | 7326 STATE ROUTE 19 | UNIT2 BOX 2401 | | | MT. GILEAD | OH | 43338 |
| NICHOLS, KEITH C | 7326 STATE ROUTE 19 UNIT 2401 | | | | MOUNT GILEAD | OH | 43338-9332 |
| NICHOLS, KELVIN T | 1032 MONTIE RD | | | | LINCOLN PARK | MI | 48146-2078 |
| NICHOLS, KENDELL L | 117 WHISPERING OAKS COURT | | | | SARASOTA | FL | 34232-1736 |
| NICHOLS, KENNETH A | 2294 E SALZBURG RD | | | | BAY CITY | MI | 48706-9737 |
| NICHOLS, KENNETH D | 83 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 |
| NICHOLS, KENNETH G | 18167 PIPA RD | | | | PLEASANT CITY | OH | 43772-9613 |
| NICHOLS, KENNETH W | 3694 NE SANDRA DR | | | | JENSEN BEACH | FL | 34957-3903 |
| NICHOLS, KENNETH W | 229 DEMAREST DR | | | | INDIANAPOLIS | IN | 46214-2931 |
| NICHOLS, KIMBERLY A | 944 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9730 |
| NICHOLS, L C | 3616 EVERGREEN PKWY | | | | FLINT | MI | 48503-4530 |
| NICHOLS, L S | 5037 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| NICHOLS, L S | C/O PATRICIA STOCKER | 5037 SHADY OAKS TRL | | | FLINT | MI | 48532 |
| NICHOLS, LANCE | 213 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9083 |
| NICHOLS, LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NICHOLS, LARRY D | 6730 W SHERRI JEAN LN | | | | PEORIA | AZ | 85382-3953 |
| NICHOLS, LARRY E | 29 CLIFTON AVE | | | | MANSFIELD | OH | 44907-1313 |
| NICHOLS, LARRY M | 7104 RAVENNA TRL 81 | | | | LANSING | MI | 48917 |
| NICHOLS, LARRY N | 4125 E COLDWATER RD | | | | FLINT | MI | 48506-1049 |
| NICHOLS, LAURA R | 1001 S CHESTNUT ST APT 915 | | | | ELLENSBURG | WA | 98926-3890 |
| NICHOLS, LAVERN JAMES | 2002 FRANKLIN AVE | | | | MOUNTAIN HOME | AR | 72653-2018 |
| NICHOLS, LAWRENCE | 14 MONKS RD | BOX 14 | | | FAYETTEVILLE | TN | 37334 |
| NICHOLS, LAWRENCE R | 207 CHANDLER ST | | | | FLINT | MI | 48503-2139 |
| NICHOLS, LAWRENCE RENA | 207 CHANDLER ST | | | | FLINT | MI | 48503-2139 |
| NICHOLS, LEILA A | 1907 EVENSON DR | | | | ONALASKA | WI | 54650-8770 |
| NICHOLS, LENA T | 12250 WILSHIRE DR | | | | DETROIT | MI | 48213-1729 |
| NICHOLS, LENWOOD R | 465 MONTANA AVE | | | | PONTIAC | MI | 48341-2534 |
| NICHOLS, LEO G | 33352 JEFFERSON AVE 11 | | | | SAINT CLAIR SHORES | MI | 48082 |
| NICHOLS, LEONARD G | 10911 MULBERRY ST | | | | SEBASTIAN | FL | 32958-8113 |
| NICHOLS, LESLIE H | 942 N 98TH ST | | | | MESA | AZ | 85207-5300 |
| NICHOLS, LESLIE M | 3459 ALCO DR | | | | WATERFORD | MI | 48329-2211 |
| NICHOLS, LESTER | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| NICHOLS, LESTINE | 17380 OAK DR | | | | DETROIT | MI | 48221-2745 |
| NICHOLS, LIBBIE E | 618 5TH STREET | | | | ANN ARBOR | MI | 48103-4877 |
| NICHOLS, LILLIAN | 1860 SOUTH SASHABAW ROAD | | | | ORTONVILLE | MI | 48462-9164 |
| NICHOLS, LILLIAN | 2192 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| NICHOLS, LINDA | 701 W 2ND ST | | | | DAVISON | MI | 48423-1369 |
| NICHOLS, LINDA | 923 WEDGEWOOD DR | | | | LEWISBURG | TN | 37091-4151 |
| NICHOLS, LINDA | 6212 MARSCOT DR | | | | LANSING | MI | 48911-6023 |
| NICHOLS, LINDA J | 13809 GREY AVE | | | | WARREN | MI | 48089-1486 |
| NICHOLS, LINDA S | 85 SCOTT RUN CIR | | | | BEAR | DE | 19701-1026 |
| NICHOLS, LINDA V | 10400 W CARSON CITY | | | | CARSON CITY | MI | 48811-9560 |
| NICHOLS, LINDA V | 10400 E CARSON CITY RD | | | | CARSON CITY | MI | 48811-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, LLOYD | 314 OAK HILL DR | | | | HEPHZIBAH | GA | 30815-5308 |
| NICHOLS, LLOYD D | 4591 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9403 |
| NICHOLS, LOIS | 2300 GRAND HAVEN APT 351 | | | | TROY | MI | 48083-4465 |
| NICHOLS, LOIS J | 4101 S OHIO ST | | | | SALINA | KS | 67401-8927 |
| NICHOLS, LOLA O | 1726 CARLISLE CIR | | | | LEEDS | AL | 35094-7527 |
| NICHOLS, LORA L | 104 FERNBARRY DR | | | | WATERFORD | MI | 48328-3113 |
| NICHOLS, LORENZO | 3912 TRIPLE CROWN DR | | | | FLORISSANT | MO | 63034-3404 |
| NICHOLS, LORRAINE N | 3194 WINDCREST CT NE | | | | GRAND RAPIDS | MI | 49525-4591 |
| NICHOLS, LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NICHOLS, LUCY M | 515 W GRAND AVE APT 2D | | | | DAYTON | OH | 45405-4409 |
| NICHOLS, LULA | 1119 LEE ANN DR. | | | | XENIA | OH | 45385-7228 |
| NICHOLS, LYLE A | 5700 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| NICHOLS, LYLE E | 799 SNEDEKER RD | | | | WEBBERVILLE | MI | 48892-9214 |
| NICHOLS, LYNN | 2107 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2602 |
| NICHOLS, LYNWOOD V | 2342 CHELTINGHAM ST | | | | SYLVAN LAKE | MI | 48320-1611 |
| NICHOLS, MARCUS | 1710 TREASURE CAY DR | | | | MANSFIELD | TX | 76063-8536 |
| NICHOLS, MARGARET E | 11329 CROVE RD | | | | MILAN | MI | 48160-9276 |
| NICHOLS, MARGARET E | 11329 CROWE ROAD | | | | MILAN | MI | 48160-9276 |
| NICHOLS, MARGARET M | 5905 HICKORY RIDGE RD | | | | LEBANON | TN | 37090-8247 |
| NICHOLS, MARGRET F | 531 THORNLEY WAY | | | | SACRAMENTO | CA | 95864-6019 |
| NICHOLS, MARIE N | 1467 MACEDONIA RD | | | | MORRISTOWN | TN | 37814-5802 |
| NICHOLS, MARILYN | PO BOX 3542 | | | | HOMOSASSA SPRINGS | FL | 34447-3542 |
| NICHOLS, MARILYN G | 6059 HERBMOOR DR | | | | TROY | MI | 48098-1827 |
| NICHOLS, MARILYN J | 3206 W FRANCES RD | | | | CLIO | MI | 48420-8566 |
| NICHOLS, MARILYN R | 1544 WELLSTON PL APT 218 | | | | SAINT LOUIS | MO | 63133-2443 |
| NICHOLS, MARILYN R | 5658 LILAN | | | | SAINT LOUIS | MO | 63120 |
| NICHOLS, MARION | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, MARION J | 7691 NORTHWEST 140TH STREET | | | | CHIEFLAND | FL | 32626-7990 |
| NICHOLS, MARION L | 1337 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1484 |
| NICHOLS, MARJORIE A | 8030 MILES RD | | | | EAST AMHERST | NY | 14051-1512 |
| NICHOLS, MARK S | 2839 DAVISTA DR | | | | HIGHLAND | MI | 48356-1629 |
| NICHOLS, MARSHA S | 718 W STATE ST | | | | BELDING | MI | 48809-9214 |
| NICHOLS, MARTIN D | 140 GRAMPIAN DR | | | | OXFORD | MI | 48371-5213 |
| NICHOLS, MARVIN D | 6151 WILLARD RD | | | | BIRCH RUN | MI | 48415-8609 |
| NICHOLS, MARY | 22450 MEADOW WOODS CIR | | | | TAYLOR | MI | 48180-3599 |
| NICHOLS, MARY A | 16430 PARK LAKE RD LOT 132 | | | | EAST LANSING | MI | 48823-9464 |
| NICHOLS, MARY A | 16 SKYVIEW WAY | | | | NEWTOWN | PA | 18940-1184 |
| NICHOLS, MARY A | 16430 PARK LAKE RD. | LOT 132 | | | EAST LANSING | MI | 48823-9464 |
| NICHOLS, MARY C | 141 GREENFIELD PL | | | | WETUMPKA | AL | 36093-1635 |
| NICHOLS, MARY H | 6330 GEORGELAND ST | | | | DETROIT | MI | 48204-1211 |
| NICHOLS, MARY JO | N1692 GENEVA AVE | | | | LAKE GENEVA | WI | 53147-4066 |
| NICHOLS, MARY K | 7329 W. STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| NICHOLS, MARY K | 7329 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| NICHOLS, MARY L | PO BOX 4153 | | | | FLINT | MI | 48504-0153 |
| NICHOLS, MARY R | PO BOX 3497 | | | | HIGHLAND PARK | MI | 48203-0497 |
| NICHOLS, MATTHEW | INGRAM ROBERT B LAW OFFICES OF | 25 SADDLE WOOD DR | | | NOVATO | CA | 94945-2127 |
| NICHOLS, MATTHEW S | 1027 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307-1794 |
| NICHOLS, MELINDA | 2303 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8028 |
| NICHOLS, MELISSA A | 3446 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| NICHOLS, MELVIN L | 879 W ELM ST | | | | LIMA | OH | 45805-3264 |
| NICHOLS, MERCEDES | 310 GRANGER RD | | | | WAYLAND | NY | 14572-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, MERLIN J | 6910 LONGVIEW RD | | | | SHAWNEE | KS | 66218-9748 |
| NICHOLS, MERRILL H | 4558 S BELLAMY BLVD | | | | MARION | IN | 46953-5382 |
| NICHOLS, MICHAEL F | 140 SCOTT ROAD | | | | HOHENWALD | TN | 38462-4047 |
| NICHOLS, MICHAEL T | PO BOX 366 | | | | ELSIE | MI | 48831-0366 |
| NICHOLS, MICHAEL W | 8527 LAKE ST | | | | PORT AUSTIN | MI | 48467-9536 |
| NICHOLS, MICHELE A | 5272 WORCHESTER DRIVE | | | | SWARTZ CREEK | MI | 48473-1160 |
| NICHOLS, MICHELE M | 5924 DEAL RD | | | | MATTHEWS | NC | 28104-7972 |
| NICHOLS, MILDRED L | 6492 SANDHURST DR | | | | BROOKPARK | OH | 44142-3640 |
| NICHOLS, MILLARD S | 10375 N STATE ROAD 9 | | | | FOUNTAINTOWN | IN | 46130-9707 |
| NICHOLS, MINNIE M | G-5291 HARRY ST | | | | FLINT | MI | 48505 |
| NICHOLS, NANCY M | 409 ONEIDA AVE | | | | JACKSON | MS | 39212-5246 |
| NICHOLS, NANCY M | 409 ONEIDA ST. | | | | JACKSON | MS | 39212-5246 |
| NICHOLS, NEIL E | 11435 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-8602 |
| NICHOLS, NELLIE A | 715 1/2 W 22ND ST | | | | ANDERSON | IN | 46016-4020 |
| NICHOLS, NIOKA | 276 SNOW AVE | | | | SAGINAW | MI | 48602-3159 |
| NICHOLS, NORMA | 3042 FALCON DR | | | | BURTON | MI | 48519-1484 |
| NICHOLS, NORMAN | 12091 HIGHWAY 503 | | | | NEWTON | MS | 39345-9008 |
| NICHOLS, NORMAN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NICHOLS, NORMAN B | 1423 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| NICHOLS, NORMAN W | 1301 N HIGHWAY 21 TRLR 3 | | | | IRONTON | MO | 63650-9130 |
| NICHOLS, NORVIL J | 4001 BRIDGEPORT DR | | | | LANSING | MI | 48911-4304 |
| NICHOLS, PATRICIA | 5239 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1090 |
| NICHOLS, PATRICIA | 1875 MONT GABRIEL RD | | | | WOLVERINE | MI | 49799-9553 |
| NICHOLS, PATRICIA A | 2218 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5410 |
| NICHOLS, PATRICIA ANN | 2218 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5410 |
| NICHOLS, PATRICIA E | 1648 S 255TH PL | | | | DES MOINES | WA | 98198-9010 |
| NICHOLS, PAUL D | 183 FORBES AVE | | | | TONAWANDA | NY | 14150-4703 |
| NICHOLS, PAUL S | 6042 MAPLE FORGE CIR | | | | INDIANAPOLIS | IN | 46254-1266 |
| NICHOLS, PAUL STANLEY | 6042 MAPLE FORGE CIR | | | | INDIANAPOLIS | IN | 46254-1266 |
| NICHOLS, PAULETTE M | 9624 KENT DR | | | | MIDWEST CITY | OK | 73130-6438 |
| NICHOLS, PAULINE J | 520 E MORSE AVE | BONNER SPRINGS NURSING AND REHAB | | | BONNER SPRINGS | KS | 66012-1911 |
| NICHOLS, PEGGY A | 2314 S WINTERGREEN LOOP | | | | OWENSBORO | KY | 42301-4270 |
| NICHOLS, PEGGY J | 39871 SPITZ DR | | | | STERLING HTS | MI | 48313-4981 |
| NICHOLS, PERCY L | 107 HARRINGTON RD | | | | LIMA | OH | 45801-1104 |
| NICHOLS, PERRY F | 1941 MILLER RD | | | | FLINT | MI | 48503-4768 |
| NICHOLS, PHILLIP | CONSUMER LEGAL SERVICES PC | 4707 W GANDY BLVD STE 8 | | | TAMPA | FL | 33611-3310 |
| NICHOLS, PHILLIP E | 5764 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9777 |
| NICHOLS, PHYLLIS J | 20500 WESTHAVEN AVE | | | | SOUTHFIELD | MI | 48075-5615 |
| NICHOLS, PORFELIA L | 149 WALKER LN | | | | LAWRENCEBURG | KY | 40342-1620 |
| NICHOLS, R K | PO BOX 55168 | | | | NORTH POLE | AK | 99705-0168 |
| NICHOLS, RABERTA | | | | | | | |
| NICHOLS, RABERTA LENNONA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| NICHOLS, RACHEL A | PO BOX 274 | | | | BRUSH | CO | 80723-0274 |
| NICHOLS, RALPH D | 1216 COLD SPRINGS RD | | | | WALLAND | TN | 37886-2134 |
| NICHOLS, RALPH E | 2700 SHIMMONS RD LOT 44 | | | | AUBURN HILLS | MI | 48326-2003 |
| NICHOLS, RALPH E | 59 1ST ST | | | | OXFORD | MI | 48371-4602 |
| NICHOLS, RALPH E | LOT 44 | 2700 SHIMMONS ROAD | | | AUBURN HILLS | MI | 48326-2003 |
| NICHOLS, RANDY A | 5700 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| NICHOLS, RANDY H | 7913 E COUNTY ROAD 400 S | | | | COATESVILLE | IN | 46121-9676 |
| NICHOLS, RAY A | 412 GREG DR SW | | | | LILBURN | GA | 30047-5208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, RAYMOND L | 417 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4939 |
| NICHOLS, RAYMOND L | 1933 JAMISON RD | | | | SAINT HELEN | MI | 48656-9703 |
| NICHOLS, RENEE | | | | | | | |
| NICHOLS, RHONDA N | 14175 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4215 |
| NICHOLS, RHONDA NELL | 14175 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4215 |
| NICHOLS, RICHARD A | 3295 S COUNTY ROAD 725 E | | | | COATESVILLE | IN | 46121-9600 |
| NICHOLS, RICHARD C | 9508 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| NICHOLS, RICHARD G | 2022 W WALNUT ST | | | | MARION | IN | 46952-3202 |
| NICHOLS, RICHARD G | 8718 LOWER LAKE RD | | | | BARKER | NY | 14012-9649 |
| NICHOLS, RICHARD G | 3206 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| NICHOLS, RICHARD L | 917 W 6TH ST | | | | JONESBORO | IN | 46938-1210 |
| NICHOLS, RICHARD M | 42158 ROYAL LN | | | | CLINTON TWP | MI | 48038-1688 |
| NICHOLS, RICHARD S | 4518 ELIZABETH ST | | | | WAYNE | MI | 48184-2156 |
| NICHOLS, RICHARD SAMUEL | 4518 ELIZABETH ST | | | | WAYNE | MI | 48184-2156 |
| NICHOLS, RICHARD V | 10165 LYONS RD | | | | ONAWAY | MI | 49765-8797 |
| NICHOLS, RICKY L | 4605 HIGHWAY 134 | | | | COLLINSTON | LA | 71229-0003 |
| NICHOLS, ROBERT B | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9676 |
| NICHOLS, ROBERT E | 5420 GRISWOLD RD APT 3 | | | | KIMBALL | MI | 48074-2032 |
| NICHOLS, ROBERT E | 2523 STONINGTON RD | | | | DUNWOODY | GA | 30338-6627 |
| NICHOLS, ROBERT K | 162 E LONGLEAF DR | | | | SYLVESTER | GA | 31791-7710 |
| NICHOLS, ROBERT L | 5400 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| NICHOLS, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, ROBERT M | 29254 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2821 |
| NICHOLS, ROBERT MATTHEW | 29254 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2821 |
| NICHOLS, ROBERT N | 505 E MAIN ST | | | | BOYNE CITY | MI | 49712-1311 |
| NICHOLS, ROBERT R | 281 US HIGHWAY 250 N | | | | NEW LONDON | OH | 44851-9011 |
| NICHOLS, ROBERT T | 57380 DECORA PARK BLVD | | | | NEW HAVEN | MI | 48048-2987 |
| NICHOLS, ROBERT W | 7841 OAKLAND PL | | | | WATERFORD | MI | 48327-1422 |
| NICHOLS, RODNEY D | 1898 PINE GROVE RD | | | | KEITHVILLE | LA | 71047-7575 |
| NICHOLS, RODNEY J | 12667 COURAGE XING | | | | FISHERS | IN | 46037 |
| NICHOLS, ROLAND H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, ROLAND H | 547 CLINTON ST APT 513 | | | | WOONSOCKET | RI | 02895-3230 |
| NICHOLS, RONALD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| NICHOLS, RONALD C | 7 MAUMEE CT | | | | ADRIAN | MI | 49221-2503 |
| NICHOLS, RONALD D | 9296 GALE RD | | | | GOODRICH | MI | 48438-9446 |
| NICHOLS, RONALD E | 711 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241-1758 |
| NICHOLS, RONALD E | 3992 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2614 |
| NICHOLS, RONALD ELLIS | 3992 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2614 |
| NICHOLS, RONALD L | 13217 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111 |
| NICHOLS, RONALD L | 3520 GRANGE HALL RD APT 114 | | | | HOLLY | MI | 48442-1018 |
| NICHOLS, RONALD L | 5732 W COUNTY ROAD 525 S | | | | GREENCASTLE | IN | 46135-8251 |
| NICHOLS, RONALD L | 2278 N 600 W | | | | ANDERSON | IN | 46011-9765 |
| NICHOLS, RONALD O | 1306 SAN MIGUEL AVE | | | | SANTA BARBARA | CA | 93109-2043 |
| NICHOLS, RONALD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, RONALD W | 504 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1022 |
| NICHOLS, ROXANNE FAY | | | | | | | |
| NICHOLS, ROY A | 78 HELTON RD | | | | CLEVELAND | GA | 30528 |
| NICHOLS, ROY MOTORS LTD | 2728 COURTICE RD | | | COURTICE CANADA ON L1E 2M7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLS, ROY V | 2310 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7907 |
| NICHOLS, ROY VESTUS | 2310 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7907 |
| NICHOLS, RUBY K | 300 PARK AVE APT 444 | | | | CALUMET CITY | IL | 60409-5028 |
| NICHOLS, RUBY K | 300 PARK AV #444 | | | | CALUMET CITY | IL | 60409-5028 |
| NICHOLS, RUBY V | 31001 WELLNER RD | | | | WILLOWICK | OH | 44095-3701 |
| NICHOLS, RUTHIE | 19325 BINDER ST | | | | DETROIT | MI | 48234-1903 |
| NICHOLS, SAM A | 8103 ROY DR | | | | PUNTA GORDA | FL | 33982-1426 |
| NICHOLS, SAM W | 24100 PENN ST | | | | DEARBORN | MI | 48124-5202 |
| NICHOLS, SAMUEL L | 5185 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| NICHOLS, SANDRA D | 364 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2463 |
| NICHOLS, SANDRA L | 229 DEMAREST DR | | | | INDIANAPOLIS | IN | 46214-2931 |
| NICHOLS, SCOTT R | PO BOX 80722 | | | | LANSING | MI | 48908-0722 |
| NICHOLS, SCOTT R | 530 OXBOW DR | | | | MONUMENT | CO | 80132-6028 |
| NICHOLS, SHANNON C | PO BOX 211 | | | | LAMBERTVILLE | MI | 48144-0211 |
| NICHOLS, SHANTE C | 8212 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8148 |
| NICHOLS, SHARON A | 10375 N STATE ROAD 9 | | | | FOUNTAINTOWN | IN | 46130-9707 |
| NICHOLS, SHARON A | 7743 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5711 |
| NICHOLS, SHARON C | 3826 KENSINGTON BLVD | | | | WARREN | MI | 48092-1168 |
| NICHOLS, SHARON D | 5185 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| NICHOLS, SHERRI A | 157 BAKER RD | | | | HARTSELLE | AL | 35640-8017 |
| NICHOLS, SHERRI A | 157 BAKER ROAD | | | | HARTSELLE | AL | 35640-8017 |
| NICHOLS, SHONDA L | 2621 NE 42ND ST | | | | KANSAS CITY | MO | 64117-1601 |
| NICHOLS, SINCLAIR | 5025 VIRGINIA AVE | | | | LONG BEACH | CA | 90805-6323 |
| NICHOLS, STACEY A | 2172 COVERT ROAD | | | | BURTON | MI | 48509-1065 |
| NICHOLS, STACY A | 2172 COVERT ROAD | | | | BURTON | MI | 48509-1065 |
| NICHOLS, STEPHEN C | 11039 WILLOWMERE DR | | | | INDIANAPOLIS | IN | 46280-1255 |
| NICHOLS, STEPHEN T | 206 SYBLE LN | | | | LONGVIEW | TX | 75605-9250 |
| NICHOLS, STEVEN J | 7010 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| NICHOLS, STEVEN J | 5834 CRESCENT RD | | | | WATERFORD | MI | 48327-2624 |
| NICHOLS, STEVEN P | 7844 UNA DR | | | | SAGINAW | MI | 48609-4970 |
| NICHOLS, STEWART L | 304 ORCHARD ST | | | | STANDISH | MI | 48658-9701 |
| NICHOLS, SUSAN M | 1815 S M ST | | | | ELWOOD | IN | 46036-2929 |
| NICHOLS, SUSAN M | 1815 SO M ST | | | | ELWOOD | IN | 46036-2929 |
| NICHOLS, SUSANNE A | 9898 SOUTH ASHINGTON | LOT #95 | | | GARRETTSVILLE | OH | 44231-4241 |
| NICHOLS, TERRANCE T | 7396 N CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-2388 |
| NICHOLS, TERRI L | 3901 W 26TH ST | | | | MUNCIE | IN | 47302-4992 |
| NICHOLS, TERRI LYNN | 3901 W 26TH ST | | | | MUNCIE | IN | 47302-4992 |
| NICHOLS, THELMA J | 3310 DIXIE CT | | | | SAGINAW | MI | 48601 |
| NICHOLS, THERESE S | 11406 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439 |
| NICHOLS, THIRMON | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| NICHOLS, THOMAS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NICHOLS, THOMAS C | 3708 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2998 |
| NICHOLS, THOMAS D | 2706 HAZELBROOK DR | | | | DAYTON | OH | 45414-2818 |
| NICHOLS, THOMAS J | 40219 CAMINO ZULEMA | | | | INDIO | CA | 92203 |
| NICHOLS, THOMAS J | 80517 AVENIDA SANTA CARMEN | | | | INDIO | CA | 92203 |
| NICHOLS, THOMAS J | 2516 ELIZABETH AVE | | | | ROYAL OAK | MI | 48073-3436 |
| NICHOLS, THOMAS L | 6314 HOOVER AVE | | | | DAYTON | OH | 45427-1824 |
| NICHOLS, THOMAS W | APT 213 | 501 KING STREET | | | EATON RAPIDS | MI | 48827-1258 |
| NICHOLS, TILMAN T | 150 THURMAN ST | | | | SPRINGHILL | LA | 71075-4517 |
| NICHOLS, TILMAN TRAVIS | 150 THURMAN ST | | | | SPRINGHILL | LA | 71075-4517 |
| NICHOLS, TIMOTHY S | 364 C W JONES RD | | | | SCOTTSVILLE | KY | 42164-9525 |
| NICHOLS, TIMOTHY S | 7518 WILLARD RD | | | | MONTROSE | MI | 48457-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLS, VANESSA A | 28438 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5655 |
| NICHOLS, VELMA L | 2310 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7907 |
| NICHOLS, VERA E | 426 S VERNON AVE | | | | FLINT | MI | 48503-2152 |
| NICHOLS, VICKIE A | 750 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| NICHOLS, VICTORIA | 740 SE 1ST WAY APT 115 | | | | DEERFIELD BEACH | FL | 33441-5381 |
| NICHOLS, VICTORIA | 740 S E 1ST WAY | APT # 115 | | | DEERFIELD BEACH | FL | 33441-5381 |
| NICHOLS, VIRGINIA R | 1796 ROOSEVELT HWY | | | | HILTON | NY | 14468-9727 |
| NICHOLS, WALTER F | 1039 E MULKEY ST | | | | FORT WORTH | TX | 76104-6550 |
| NICHOLS, WANDA F | 44457 MARC TRL | | | | PLYMOUTH | MI | 48170-3948 |
| NICHOLS, WANDA F | 2270 W DUNWOOD RD | | | | GLENDALE | WI | 53209-1818 |
| NICHOLS, WAYNE C | 20277 FOXWORTH CIR | | | | ESTERO | FL | 33928-4401 |
| NICHOLS, WESLEY O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICHOLS, WILBUR J | 12407 E 49TH ST S | | | | INDEPENDENCE | MO | 64055-5623 |
| NICHOLS, WILLIAM | 1926 N 51ST ST | | | | WASHINGTON PK | IL | 62204-2030 |
| NICHOLS, WILLIAM | 10055 WINTHROP ST | | | | DETROIT | MI | 48227-1688 |
| NICHOLS, WILLIAM | | | | | | | |
| NICHOLS, WILLIAM | 1281 NATURES WAY | | | | WINTER SPRINGS | FL | 32708-5125 |
| NICHOLS, WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NICHOLS, WILLIAM A | 2303 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8028 |
| NICHOLS, WILLIAM C | 19002 E MAIN ST | | | | PARKER | CO | 80134-9045 |
| NICHOLS, WILLIAM D | 2061 EDGEWOOD DR | | | | LIMA | OH | 45805-1127 |
| NICHOLS, WILLIAM G | 124 STONEHAVEN DR | | | | COLUMBIANA | OH | 44408-9588 |
| NICHOLS, WILLIAM H | 26291 PILLSBURY STREET | | | | FARMINGTN HLS | MI | 48334-4349 |
| NICHOLS, WILLIAM J | 1931 N MORSON ST | | | | SAGINAW | MI | 48602 |
| NICHOLS, WILLIAM K | 1800 RESERVOIR RD LOT 508 | | | | LIMA | OH | 45804-2968 |
| NICHOLS, WILLIAM L | 33632 KENNEDY DR | | | | STERLING HTS | MI | 48310-6339 |
| NICHOLS, WILLIAM O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NICHOLS, WILLIAM R | 26291 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4349 |
| NICHOLS, WILLIAM RAY | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| NICHOLS, WILLIE R | 3757 LILLIAN ST | | | | SHREVEPORT | LA | 71109-2419 |
| NICHOLS, WILMA | 15785 MAY ST | | | | SMITHVILLE | MO | 64089 |
| NICHOLS-CAUDILL, DONNA R | 4870 W 1050 N | | | | ROANN | IN | 46974-9412 |
| NICHOLS-LANGHAM, REGENEITA M | PO BOX 902019 | | | | KANSAS CITY | MO | 64190-2019 |
| NICHOLSON & HALL CORP | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| NICHOLSON & HALL CORP | 41 COLUMBIA ST | | | | BUFFALO | NY | 14204-2133 |
| NICHOLSON AUTOMOTIVE INC | 6876 MCKEOWN DR | | | GREELY ON K4P 1A2 CANADA | | | |
| NICHOLSON BAILEY (491657) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NICHOLSON CLIFFORD R (429534) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICHOLSON DORTHY | 111 BAYLOR DR | | | | TYLER | TX | 75703-4702 |
| NICHOLSON GEAR TECHNOLOGY INC | PO BOX 832 | | | | MEDINA | OH | 44258-0832 |
| NICHOLSON GEAR TECHNOLOGY INC | PO BOX 832 | UPTD 7/09/07 GJ | | | MEDINA | OH | 44258-0832 |
| NICHOLSON GEAR TECHNOLOGY INC | 7574 HIDDEN ACRES DR | | | | MEDINA | OH | 44256-8854 |
| NICHOLSON GEAR TECHNOLOGY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 832 | | | MEDINA | OH | 44258-0832 |
| NICHOLSON II, THESSLEY E | 9140 BUSHY TAIL AVE UNIT 102 | | | | LAS VEGAS | NV | 89149-3138 |
| NICHOLSON II, THESSLEY E | 1001 BROOKSIDE DR. | | | | LANSING | MI | 48917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLSON JAMES (492095) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICHOLSON JANE | 150 N CLUBLANDS CT | | | | ALPHARETTA | GA | 30022-5171 |
| NICHOLSON JR, CLIFFORD R | 9020 24TH AVE | | | | JENISON | MI | 49428-9467 |
| NICHOLSON JR, ELLIOTT | 453 DEWDROP CIR APT C | | | | CINCINNATI | OH | 45240 |
| NICHOLSON JR, HAROLD | 6203 W 30TH ST | | | | SPEEDWAY | IN | 46224-3025 |
| NICHOLSON JR, HERMAN | 630 HANCOCK ST | | | | SOUTH PLAINFIELD | NJ | 07080-2716 |
| NICHOLSON JR, JAMES P | 5548 PURDY RD | | | | CANANDAIGUA | NY | 14424-7905 |
| NICHOLSON JR, LOREN L | 2501 BROOKLINE CT APT 708 | | | | ARLINGTON | TX | 76006-2927 |
| NICHOLSON JR, RUSSELL H | 16009 KAY AVE | | | | BELTON | MO | 64012-1531 |
| NICHOLSON JR, STEVE T | 2601 CHRYSLER DR APT 505 | | | | DETROIT | MI | 48201-3201 |
| NICHOLSON JR., GEORGE E | 50 PEACH LN SW | | | | WARREN | OH | 44485-4218 |
| NICHOLSON MAC | 820 HIGHVIEW CT | | | | OXFORD | MI | 48371-5735 |
| NICHOLSON MARGARET ESTATE OF | 13222 SPRING GROVE AVE | C/O BRENDA GAMMILL | | | DALLAS | TX | 75240-5544 |
| NICHOLSON MELVIN (481254) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| NICHOLSON NIKKI | NICHOLSON, NIKKI | 33 TUSCALOOSA AVE | | | SYLACAUGA | AL | 35150-1423 |
| NICHOLSON THOMAS (494051) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NICHOLSON TONY T | NICHOLSON, TONY T | 101 S HARRISON STREET SUITE PO BOX B | | | SHELBYVILLE | IN | 46176 |
| NICHOLSON WILLIAM KENNETH (339511) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| NICHOLSON WILLIAM KENNETH (339511) - WATERS CHARLIE | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| NICHOLSON, A D | 209 N STREET | | | | BEDFORD | IN | 47421-1709 |
| NICHOLSON, A D | 209 N ST | | | | BEDFORD | IN | 47421-1709 |
| NICHOLSON, ADA V | APT 124 | 2500 WINDHAVEN PARKWAY | | | THE COLONY | TX | 75056-5826 |
| NICHOLSON, ALFRED | 1329 UPTON AVE | | | | TOLEDO | OH | 43607-1766 |
| NICHOLSON, ALVIN | 13001 VISGER ST | | | | DETROIT | MI | 48217-1078 |
| NICHOLSON, ANN | PO BOX 92 | | | | HURON | IN | 47437-0092 |
| NICHOLSON, BARBARA G | 322 TAYLOR AVE | | | | GIRARD | OH | 44420-3262 |
| NICHOLSON, BARBARA J | 12616 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105-6914 |
| NICHOLSON, BEATRICE | 308 HOLSTON DR | | | | SMYRNA | TN | 37167-2720 |
| NICHOLSON, BELLERIA | 9140 BUSHY TAIL AVE UNIT 101 | | | | LAS VEGAS | NV | 89149-3138 |
| NICHOLSON, BENNIE L | 829 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1322 |
| NICHOLSON, BETTY | 668 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2842 |
| NICHOLSON, BETTY | 668 CLEVELAND | | | | LINCOLN PARK | MI | 48146-2842 |
| NICHOLSON, BILL A | 6735 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| NICHOLSON, BOBBIE E | 1733 SAGEBRUSH | | | | LANSING | MI | 48917-1533 |
| NICHOLSON, BOBBY R | 2821 TOM CAT TRL | | | | LONDON | KY | 40741-8048 |
| NICHOLSON, BONNIE J | 1036 TONI DR | | | | DAVISON | MI | 48423-2800 |
| NICHOLSON, BONNIE L | 528 CALKINS RD | | | | ROCHESTER | NY | 14623-4312 |
| NICHOLSON, BRANDON L | 1207 PARK DR | | | | GREENWOOD | MO | 64034-9345 |
| NICHOLSON, CAROLE J | 143 S COLONIAL | | | | CORTLAND | OH | 44410-1256 |
| NICHOLSON, CAROLYN J | 1302 COLUMBIA LANE | | | | FLINT | MI | 48503 |
| NICHOLSON, CHARLES D | 5362 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8616 |
| NICHOLSON, CHERIE | | | | | | | |
| NICHOLSON, CLAYTON D | 8114 GLEN PARK RD | | | | KIRTLAND | OH | 44094-9232 |
| NICHOLSON, CLIFFORD R | 11054 HERMENITT DR | | | | DELTON | MI | 49046 |
| NICHOLSON, CLIFFORD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLSON, CYNTHIA A | 52608 BUTTERNUT DR | | | | SHELBY TOWNSHIP | MI | 48316-2950 |
| NICHOLSON, DANIEL A | 11009 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| NICHOLSON, DANIEL E | PO BOX 9022 | C/O ADAM OPEL IPC S3-01 | | | WARREN | MI | 48090-9022 |
| NICHOLSON, DANIEL E | PO BOX 9022 | | | | WARREN | MI | 48090 |
| NICHOLSON, DANIELLE | 3141 GRAYBAR MINE RD | | | | GARDEN VALLEY | CA | 95633-9610 |
| NICHOLSON, DAVID E | 2369 PORTER RD | | | | ATWATER | OH | 44201-9566 |
| NICHOLSON, DAVID J | 33727 ELFORD DR | | | | STERLING HTS | MI | 48312-5914 |
| NICHOLSON, DAVID L | 6176 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9021 |
| NICHOLSON, DAVID T | 85 SOUTHFIELD DR | | | | WEBSTER | NY | 14580 |
| NICHOLSON, DAVID T | 54 JAN CT | | | | BAY SHORE | NY | 11706-7353 |
| NICHOLSON, DEBRA | 5678 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9656 |
| NICHOLSON, DEBRA A | 1565 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4079 |
| NICHOLSON, DENISE M | PO BOX 310 | | | | PORT BYRON | IL | 61275-0310 |
| NICHOLSON, DENNIS C | 2567 WALNUT ST | | | | GIRARD | OH | 44420-3154 |
| NICHOLSON, DOLORES J | 1961 OXFORD RD | | | | GROSSE POINTE | MI | 48236-1825 |
| NICHOLSON, DONA | 4813 TATE DR | | | | DEL CITY | OK | 73115-3837 |
| NICHOLSON, DONA | 4813 TATE DR. | | | | DEL CITY | OK | 73115 |
| NICHOLSON, DONALD G | 11009 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| NICHOLSON, DONALD GENE | 11009 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| NICHOLSON, DONALD K | 9298 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8331 |
| NICHOLSON, DONALD K | 9298 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8331 |
| NICHOLSON, DONALD L | 6735 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| NICHOLSON, DONALD L | 4759 ROSEMARY LN | | | | LIVERPOOL | NY | 13088-3615 |
| NICHOLSON, DONALD R | 3135 MYRTLE DR | | | | LAPEL | IN | 46051-9553 |
| NICHOLSON, DONNA S | 300 PRESTONWOOD LN | PRESTONWOOD VILLAGE | | | MCMURRAY | PA | 15317-2694 |
| NICHOLSON, DORSEY E | 4277 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511-1046 |
| NICHOLSON, E LOUISE | 109 EASTVIEW DR | | | | MEDINA | NY | 14103-1661 |
| NICHOLSON, EARL T | 3022 CRESTON AVE | | | | LANSING | MI | 48906-3101 |
| NICHOLSON, EARL T | 2800 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3848 |
| NICHOLSON, EDDIE C | 212 ROEHRER AVE | | | | BUFFALO | NY | 14208-2113 |
| NICHOLSON, EDDIE W | 148 GRAY TRAIL | | | | SIMS | AR | 71969-7035 |
| NICHOLSON, EDRA I | 1722 BAYBERRY LN | | | | FLINT | MI | 48507-1428 |
| NICHOLSON, EDWARD F | 1609 N KIRK RD | | | | FAIRGROVE | MI | 48733-9762 |
| NICHOLSON, EDWARD L | 2029 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3812 |
| NICHOLSON, EDWARD LEROY | 2029 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3812 |
| NICHOLSON, ELSIE | 3524 NICHOLSON LN | | | | PARK HILLS | MO | 63601-8001 |
| NICHOLSON, FAYE MARY | 7623 CARDINAL DR | | | | JENISON | MI | 49428-9101 |
| NICHOLSON, FLOURENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NICHOLSON, FRANCES E | 1119 4TH ST NE | | | | MINNEAPOLIS | MN | 55413-1201 |
| NICHOLSON, GARY | 9021 SUSSEX ST | | | | WHITE LAKE | MI | 48386-3370 |
| NICHOLSON, GAYLON J | 297 E 500 S | | | | ANDERSON | IN | 46013-3917 |
| NICHOLSON, GEORGE A | 39569 SPALDING DR | | | | STERLING HTS | MI | 48313-4869 |
| NICHOLSON, GEORGE E | 1978 QUAIL RUN | | | | COURTLAND | OH | 44410-1803 |
| NICHOLSON, GERALDINE M | 5548 PURDY RD | | | | CANANDAIGUA | NY | 14424-7905 |
| NICHOLSON, HAROLD | 761 CLAUDE RD | | | | HIAWASSEE | GA | 30546-3009 |
| NICHOLSON, HAROLD E | 101 S OHIO ST | | | | SHERIDAN | IN | 46069-1017 |
| NICHOLSON, HAROLD E | 2266 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| NICHOLSON, HARRY D | 2473 NORTH RD NE | | | | WARREN | OH | 44483-3054 |
| NICHOLSON, HARVEY D | 5636 MARY SUE ST | | | | CLARKSTON | MI | 48346-3245 |
| NICHOLSON, HERSCHEL S | 2554 RAMSEY RIDGE RD | | | | HELTONVILLE | IN | 47436 |
| NICHOLSON, HESLEY L | 668 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2842 |
| NICHOLSON, J | 1122 BARNES CHAPEL RD | | | | BLUE RIDGE | GA | 30513-3297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLSON, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICHOLSON, JAMES | 12455 DEVEREAUX RD | | | | ALBION | MI | 49224-9114 |
| NICHOLSON, JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NICHOLSON, JAMES E | 7301 S SEELEY AVE | | | | CHICAGO | IL | 60636-3731 |
| NICHOLSON, JAMES M | 1399 BELCHER RD S LOT 226 | | | | LARGO | FL | 33771 |
| NICHOLSON, JAMES M | 1399 S BELCHER RD | LOT 226 | | | LARGO | FL | 33771 |
| NICHOLSON, JAMES W | 18911 ROSELAWN ST | | | | DETROIT | MI | 48221-2119 |
| NICHOLSON, JEAN M | 519 S MAXINE MNR | | | | BROWNSBURG | IN | 46112-1534 |
| NICHOLSON, JEAN M | 519 MAXINE MANOR | | | | BROWNSBURG | IN | 46112-1534 |
| NICHOLSON, JERRY D | 38 PICADILLY CT | | | | BROWNSBURG | IN | 46112-1807 |
| NICHOLSON, JERRY R | PO BOX 291 | | | | LAKEVIEW | MI | 48850-0291 |
| NICHOLSON, JIMMY L | PO BOX 946 | | | | FLINT | MI | 48501-0946 |
| NICHOLSON, JOANN TEACHEY | BRAME THOMAS Q JR LAW FIRM OF | PO BOX 301 | | | BAY SPRINGS | MS | 39422-0301 |
| NICHOLSON, JOANNE S | 5362 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8616 |
| NICHOLSON, JOE & ASSOCIATES | DALE CARNEGIE TRAINING | PO BOX 185093 | | | FORT WORTH | TX | 76181-0093 |
| NICHOLSON, JOEY T | 2942 BELAIRE CIR | | | | DORAVILLE | GA | 30340-3237 |
| NICHOLSON, JOHN E | PO BOX 32 | | | | BROOKFIELD | OH | 44403-0032 |
| NICHOLSON, JOHN W | 81 CORYELL DR | | | | OXFORD | MI | 48371-4265 |
| NICHOLSON, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NICHOLSON, JOSEPH P | 908 W EUCLID AVE | | | | MARION | IN | 46952-3455 |
| NICHOLSON, KAROLYN J | 7216 HACKBERRY CT | | | | FRANKSVILLE | WI | 53126-9417 |
| NICHOLSON, KATHLEEN M | 44030 STASSEN AVE | | | | NOVI | MI | 48375-1654 |
| NICHOLSON, KAY D | 169 COEN RD | | | | VERMILION | OH | 44089-3100 |
| NICHOLSON, KEITH D | 1043 W MAIN ST | | | | CARLINVILLE | IL | 62626-9110 |
| NICHOLSON, KENNETH | 8094 GLEN PARK RD | | | | KIRTLAND | OH | 44094-9232 |
| NICHOLSON, LADONNA | 1964 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452-3524 |
| NICHOLSON, LADONNA | 1964 N E CATAWBA RD | | | | PORT CLINTON | OH | 43452-3524 |
| NICHOLSON, LANCE WAYNE | 5043 SUNSET DRIVE | | | | COLUMBIAVILLE | MI | 48421-8922 |
| NICHOLSON, LANNY G | 4874 GLENWOOD DR | | | | HARRISON | MI | 48625-9641 |
| NICHOLSON, LARRY C | 1402 RIPPLEWOOD DR | | | | DANVILLE | IN | 46122-9189 |
| NICHOLSON, LAVERL A | 1892 FREEMAN RD | | | | SPENCER | IN | 47460-7432 |
| NICHOLSON, LEONARD G | 8670 VISTA DR | | | | NEWAYGO | MI | 49337-9287 |
| NICHOLSON, LEONARD J | 5521 W 69TH TER | | | | PRAIRIE VILLAGE | KS | 66208-2046 |
| NICHOLSON, LEX A | 762 CLAYROOT RD | | | | DALLAS | GA | 30132-1330 |
| NICHOLSON, LINDA M | 6627 WANITA CT | | | | SHELBY TOWNSHIP | MI | 48317-2267 |
| NICHOLSON, LLOYD C | 501 POPLAR ST | | | | HONEY GROVE | TX | 75446-2143 |
| NICHOLSON, LOREN J | 466 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-9769 |
| NICHOLSON, LULA H | 1913 W COUNTY LINE RD | | | | JACKSON | MS | 39213-7847 |
| NICHOLSON, LULA H | 1913 W. COUNTY LINE RD | | | | JACKSON | MS | 39213-9213 |
| NICHOLSON, LYN | 17700 BRAD LN | | | | THREE RIVERS | MI | 49093-1059 |
| NICHOLSON, LYNN D | 5827 BELARD ST | | | | PORTAGE | MI | 49002-2278 |
| NICHOLSON, MACK A | 820 HIGHVIEW CT | | | | OXFORD | MI | 48371-5735 |
| NICHOLSON, MARGARET A | 314 E PATTERSON AVE | | | | CONNELLSVILLE | PA | 15425-4538 |
| NICHOLSON, MARIAN | 174 MARKET ST | | | | CORTLAND | OH | 44410-1063 |
| NICHOLSON, MARILYNN L | 2266 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| NICHOLSON, MARILYNN LOU | 2266 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| NICHOLSON, MARY E | 220 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1019 |
| NICHOLSON, MARY V | 8119 ROY RD | | | | INDIANAPOLIS | IN | 46219-1355 |
| NICHOLSON, MELISSA | PO BOX 171 | | | | NORVELT | PA | 15674-0171 |
| NICHOLSON, MELVIN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLSON, MICHAEL | 123 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| NICHOLSON, MICHAEL A | 2227 PELISSIER ST | | | WINDSOR ON CANADA N8X-1N5 | | | |
| NICHOLSON, MICHAEL W | 4068 S STATE ROAD 109 | | | | WILKINSON | IN | 46186-9504 |
| NICHOLSON, MILTON | 6311 19TH AVE | | | | ST PETERSBURG | FL | 33710-4860 |
| NICHOLSON, NIKKI | 33 TUSCALOOSA AVE | | | | SYLACAUGA | AL | 35150-1423 |
| NICHOLSON, NORMA | 942 CANTERBURY | | | | PONTIAC | MI | 48341-2332 |
| NICHOLSON, NORMA J | 671 WIGGINS LAKE DR APT 101 | | | | NAPLES | FL | 34110-6024 |
| NICHOLSON, OLIVE JEAN | PO BOX 195 | | | | PEKIN | IN | 47165-0195 |
| NICHOLSON, ORVAL J | 5263 W BROADWAY RD | | | | MT PLEASANT | MI | 48858-9633 |
| NICHOLSON, PATRICIA | 4346 KENMONT PL | | | | COLUMBUS | OH | 43220-4059 |
| NICHOLSON, PATRICIA | 82 BRISTOL AVE | | | | ROCHESTER | NY | 14617-2702 |
| NICHOLSON, PATRICIA J | 1619 ROBBINS AVE | APT 86 | | | NILES | OH | 44446-3954 |
| NICHOLSON, RENEE A | 25104 RAYBURN DR | | | | WARREN | MI | 48089-4648 |
| NICHOLSON, RENEE ANN | 25104 RAYBURN DR | | | | WARREN | MI | 48089-4648 |
| NICHOLSON, RHODA A | 2914 TRANSIT RD | | | | ALBION | NY | 14411-9774 |
| NICHOLSON, RICHARD G | 5001 E MAIN ST LOT 168 | | | | MESA | AZ | 85205-8177 |
| NICHOLSON, RICHARD G | 17504 VILLAGE INLET CT | | | | FORT MYERS | FL | 33908-6175 |
| NICHOLSON, RICHARD L | 12534 S JUSTINE ST | | | | CALUMET PARK | IL | 60827-6018 |
| NICHOLSON, RICKY J | 1804 CORONADO ST | | | | ARLINGTON | TX | 76014-1523 |
| NICHOLSON, ROBERT C | 17755 SE 86TH OAK LEAF TERRANCE | | | | THE VILLAGES | FL | 32162 |
| NICHOLSON, ROBERT D | 3616 GAINESBOROUGH DR | | | | ORION | MI | 48359-1616 |
| NICHOLSON, ROBERT J | 3505 STATE ROUTE 364 | | | | CANANDAIGUA | NY | 14424-2330 |
| NICHOLSON, ROBERT W | 1916 CROTON DR | | | | NEWAYGO | MI | 49337-8353 |
| NICHOLSON, RONALD G | 1400 S HYDE PARK AVE | | | | DENISON | TX | 75020-5521 |
| NICHOLSON, RONALD J | 612 SUN MANOR ST | | | | FLUSHING | MI | 48433 |
| NICHOLSON, RONALD L | 5548 PURDY RD | | | | CANANDAIGUA | NY | 14424-7905 |
| NICHOLSON, RONALD R | 7499 HARLEY HILLS DR | | | | N ROYALTON | OH | 44133-3754 |
| NICHOLSON, RONALD S | 528 CALKINS RD | | | | ROCHESTER | NY | 14623-4312 |
| NICHOLSON, RONALD W | LINCOLN VILLAGE APARTMENTS | 52 COUNTRY CLUB | APT#101 | | WORCESTER | MA | 01605 |
| NICHOLSON, RONNIE M | 2901 MAGNOLIA CT | | | | BEDFORD | TX | 76021-2706 |
| NICHOLSON, ROOSEVELT | 1155 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6265 |
| NICHOLSON, ROSE M | 4055 TROUSDALE LANE | | | | COLUMBIA | TN | 38401-8971 |
| NICHOLSON, ROY C | 901 W 9TH ST APT 503 | | | | AUSTIN | TX | 78703 |
| NICHOLSON, ROY W | 314 E PATTERSON AVE | | | | CONNELLSVILLE | PA | 15425-4538 |
| NICHOLSON, RUTH Z | 123 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| NICHOLSON, RUTH ZELMA | 123 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| NICHOLSON, RYAN T | 116 W COLONIAL DR | | | | NEW CASTLE | IN | 47362 |
| NICHOLSON, SHIRLEY | 14956 RATTLESNAKE DR | | | | SUNBURY | OH | 43074-8018 |
| NICHOLSON, SHIRLEY J | 1884 HYERS RUN ROAD | | | | BURNSVILLE | WV | 26335-7258 |
| NICHOLSON, STAN L | 2218 POLK ST | | | | JANESVILLE | WI | 53546-3208 |
| NICHOLSON, STUART V | 1443 PARK AVE | | | | BAY CITY | MI | 48708-5530 |
| NICHOLSON, SUSAN L | 7987 ISLAND RD | | | | EDEN PRAIRIE | MN | 55347-1123 |
| NICHOLSON, SUSANNE | 1109 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8043 |
| NICHOLSON, SYLVIA E | 12923 DAPHNE AVE | | | | GARDENA | CA | 90249-1603 |
| NICHOLSON, TERI S | 5721 EDMONDSON PIKE APT 115 | | | | NASHVILLE | TN | 37211-6559 |
| NICHOLSON, TERRIE N | 2549 IRMA ST | | | | WARREN | MI | 48092-3730 |
| NICHOLSON, TERRY L | RT 2, BOX 292-C | | | | MAYSVILLE | GA | 30558 |
| NICHOLSON, THESSLEY E | 3410 W BROADMOOR DR | | | | LANSING | MI | 48906-9022 |
| NICHOLSON, THOMAS | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NICHOLSON, THOMAS A | 4577 SUNSET DR | | | | LOCKPORT | NY | 14094-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLSON, THOMAS G | 2805 PULLENS MILL RD | | | | CULLEOKA | TN | 38451-2358 |
| NICHOLSON, THOMAS P | 2430 ANNCHESTER DR SE | | | | GRAND RAPIDS | MI | 49506-5414 |
| NICHOLSON, TONY | 3867 W 500 S | | | | SHELBYVILLE | IN | 46176-9668 |
| NICHOLSON, TONY T | LUX & LUX ATTORNEYS AT LAW | 101 S HARRISON STREET SUITE B PO BOX 262 | | | SHELBYVILLE | IN | 46176 |
| NICHOLSON, TONY W | 39 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1227 |
| NICHOLSON, TRAVIS | 90 HILLSIDE TRL | | | | MAHOPAC | NY | 10541-4416 |
| NICHOLSON, WANDA L | 130 E. PHILADELPHIA AVE. | BRIDGEPORT MANOR #223 | | | BRIDGEPORT | WV | 26330-1576 |
| NICHOLSON, WAYNE C | 3351 S. WENDOVER CIRCLE | | | | YOUNGSTOWN | OH | 44511-4511 |
| NICHOLSON, WAYNE C | 3351 S WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2607 |
| NICHOLSON, WAYNE P | 12 WALNUT AVE | | | | FRANKLIN | MA | 02038-2133 |
| NICHOLSON, WILLIAM | 51144 ARIANA CT | | | | MACOMB | MI | 48042-6054 |
| NICHOLSON, WILLIAM A | 2301 W CHANDLER BLVD | | | | BURBANK | CA | 91506 |
| NICHOLSON, WILLIAM E | 519 S MAXINE MNR | | | | BROWNSBURG | IN | 46112-1534 |
| NICHOLSON, WILLIAM KENNETH | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| NICHOLSON, WILLIAM T | 1207 BUCKHEAD DRIVE | | | | BRENTWOOD | TN | 37027-7878 |
| NICHOLSON, WILLIAM T | 1340 SWEETWATER DR | | | | BRENTWOOD | TN | 37027-7871 |
| NICHOSON, TIFFANY | 9298 MICHELLE DR | | | | CRYSTAL | MI | 48818-9705 |
| NICHTING, CHERYL L | 14340 PARK AVE | | | | BURNSVILLE | MN | 55337 |
| NICIA TAYLOR | 841 E LAKE DR | | | | DECATUR | GA | 30030-4903 |
| NICINSKI, DAVID T | 4910 WINTERWAY LN | | | | HAMBURG | NY | 14075-2319 |
| NICINSKI, DENNIS M | 708 ORCHARD LN | | | | TECUMSEH | MI | 49286-1778 |
| NICK | | | | | | | |
| NICK & HARRIET SIACOTOS | 1272 MARLIN AVE | | | | FOSTER CITY | CA | 94404 |
| NICK & SONS SUPER SERVICE | 1930 LAKELAND AVE | | | | RONKONKOMA | NY | 11779-7400 |
| NICK A BADER | 3139 22ND ST | | | | WYANDOTTE | MI | 48192-5323 |
| NICK AAAARISSMAN | 3428 MILITARY ST APT 101 | | | | PORT HURON | MI | 48060 |
| NICK ALEXANDER JORZIK | IM HOELTERFELD 29 | | | 58285 GEVELBERG GERMANY | | | |
| NICK ALMASY | 3434 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| NICK AMADOR | 3113 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-4426 |
| NICK AMADOR JR | 419 W MAIN ST | | | | OTTAWA | OH | 45875-1727 |
| NICK ARCERI | 6572 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-1802 |
| NICK AVLOS | 2701 NORTHVIEW CT | | | | FLOWER MOUND | TX | 75022-5178 |
| NICK B. SHADY | | | | | | | |
| NICK BABYAK | 133 MANOR WAY APT J | | | | LOUISVILLE | TN | 37777 |
| NICK BADER | 3139 22ND ST | | | | WYANDOTTE | MI | 48192-5323 |
| NICK BARILE | 13639 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2828 |
| NICK BARTOLIN | 1086 BROADWAY ST | | | | MASURY | OH | 44438-1349 |
| NICK BECKER | 220 ALDER CREEK DR. | | | | ROMEOVILLE | IL | 60446 |
| NICK BECKER | 220 S. ALDER CREEK | | | | ROMEOVILLE | IL | 60446 |
| NICK BECKER | 220 S ALDER CREEK DR | | | | ROMEOVILLE | IL | 60446 |
| NICK BELDEAN | 26519 5 MILE RD | | | | REDFORD | MI | 48239-3139 |
| NICK BELLER | 5500 CALHOUN ST APT 409 | | | | DEARBORN | MI | 48126-3233 |
| NICK BIANCHI | 1071 KENT RD | | | | KENT | NY | 14477 |
| NICK BIELLO | 10030 RUTLEDGE PL | | | | SUN VALLEY | CA | 91352-4251 |
| NICK BOECKER | 11852 STATE RT 15 | | | | OTTAWA | OH | 45875-9584 |
| NICK BONANNI | 30 RUMBROOK RD | | | | ELMSFORD | NY | 10523-3826 |
| NICK BORISS | 1606 N DENWOOD ST | | | | DEARBORN | MI | 48128-1150 |
| NICK BUCK | 3113 WATER WHEEL RUN | | | | FORT WAYNE | IN | 46818-9154 |
| NICK BURKO | 54880 BRADSHAW DR | | | | NEW BALTIMORE | MI | 48047-5815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICK CALUGARU | 4923 ALPHA WAY | | | | FLINT | MI | 48506-1882 |
| NICK CAMMARATA | 41 SHERWOOD AVE | | | | MADISON | NJ | 07940-1758 |
| NICK CAMPANELLI | 12026 GERALD AVE | | | | GRANADA HILLS | CA | 91344-2601 |
| NICK CANNARILE | 59 E NEWMAN RD | | | | WILLIAMSTON | MI | 48895-9454 |
| NICK CAPORINI | 191 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8430 |
| NICK CARALLIS | 618 SARAH DR | | | | WOOD DALE | IL | 60191-1751 |
| NICK CARR JR | 1468 HIGHWAY 128 | | | | ARKADELPHIA | AR | 71923-9274 |
| NICK CHEVROLET, INC. | JOHN PETRISHEN | 22 W 7TH AVE | | | TARENTUM | PA | 15084-1435 |
| NICK CHEVROLET, INC. | 22 W 7TH AVE | | | | TARENTUM | PA | 15084-1435 |
| NICK CHLASTAWA | 993 W ROSE AVE | | | | GARDEN CITY | MI | 48135-3616 |
| NICK CIACELLI | 10613 CARLETON RD | | | | CLAYTON | MI | 49235-9730 |
| NICK CICCOTELLI | 1600 E HOLLY ST | | | | DEMING | NM | 88030-6119 |
| NICK CLARK | 7625 UNION SCHOOL HOUSE RD | | | | RIVERSIDE | OH | 45424 |
| NICK COLIADIS | 24087 SANTA INEZ RD | | | | PUNTA GORDA | FL | 33955-4457 |
| NICK COLUCCI | PO BOX 886 | | | | ELK RAPIDS | MI | 49629-0886 |
| NICK CORDETTI | 3446 RIDLEY DR | | | | COLUMBUS | OH | 43228-7056 |
| NICK CORDETTI JR | 3167 DUNLAVIN GLEN RD | | | | COLUMBUS | OH | 43221-4419 |
| NICK CORONADO | 1112 MACALPINE CIRCLE | APT # 1112 | | | MORRISVILLE | NC | 27560 |
| NICK CORSELLO CHEVROLET, INC. | LEE CORSELLO | 500 LINCOLN AVE | | | BELLEVUE | PA | 15202-3508 |
| NICK COSTELLO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NICK CRIVELLI CHEVROLET, INC. | NICHOLAS CRIVELLI | 294 STATE AVE | | | BEAVER | PA | 15009-1725 |
| NICK CRIVELLI CHEVROLET, INC. | 294 STATE AVE | | | | BEAVER | PA | 15009-1725 |
| NICK CUTEAN | 9950 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1936 |
| NICK D SUBASIC | 2617  CARLISLE | | | | TRANSFER | PA | 16154-8563 |
| NICK DAVIDSON INC | DBA DAVIDSON CHEVROLET | 1604 N LINCOLN AVE | | | LOVELAND | CO | 80538-3828 |
| NICK DAVIDSON, INC. | JOSEPH GEBHARDT | 3880 TEST DR | | | LOVELAND | CO | 80538-7103 |
| NICK DE MATTIA | 95 LEROY AVE | | | | CLAWSON | MI | 48017-1205 |
| NICK DE PALMA | | | | | | | |
| NICK DELMONACO | 70 LIVINGSTON AVE | | | | CRANFORD | NJ | 07016-2847 |
| NICK DI FERDINANDO | 182 UPPER VALLEY RD | | | | CHRISTIANA | PA | 17509-9771 |
| NICK DIAMOND | 26630 SUTPHEN RD | | | | DEFIANCE | OH | 43512-8805 |
| NICK DIFABIO | 3937 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2536 |
| NICK DINSMORE | PO BOX 185 | | | | FLUSHING | MI | 48433-0185 |
| NICK DISCIULLO | 13 AMBROSE PL | | | | YONKERS | NY | 10701-6303 |
| NICK DISSMEYER | 10712 WAGON TRAIL CT | | | | KANSAS CITY | KS | 66109-4128 |
| NICK DOMINICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NICK DRAPER | | | | | | | |
| NICK DROCIUK | 122 WAXHAWS TRCE | IND FRKS | | | CHAPIN | SC | 29036-9787 |
| NICK DUFAULT | | | | | | | |
| NICK E TERBOVICH | 1800 MAPLE TRACE CT | | | | AUSTINTOWN | OH | 44515-4919 |
| NICK ELIADES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NICK ELLINOS | 3602 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9250 |
| NICK EPISCOPO | 8646 BROOKFIELD AVE | | | | BROOKFIELD | IL | 60513 |
| NICK ERRO | 845 NANCY AVE | | | | NILES | OH | 44446-2729 |
| NICK FABRIZIO | 2929 N FAIRFIELD AVE | | | | CHICAGO | IL | 60618-7848 |
| NICK FAMA | 1933 MOUNT CARMEL BLVD | | | | TOMS RIVER | NJ | 08753-1546 |
| NICK FERNANDEZ | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| NICK FERRAZZA | 20531 FINLEY ST | | | | CLINTON TOWNSHIP | MI | 48035-3476 |
| NICK FIELDS JR | 1607 W 2ND ST | | | | MARION | IN | 46952-3364 |
| NICK FLEMING | 10401 MONARCH CT | | | | NOBLESVILLE | IN | 46060-8345 |
| NICK FUNARI | 597 RAVENNA RD | | | | STREETSBORO | OH | 44241-6162 |
| NICK G CLARK | 7625 UNION SCHOOL HOUSE RD | | | | RIVERSIDE | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICK G KNUTSON MD IN | 8100 SOUTH WALKER AVE | | | | OKLAHOMA CITY | OK | 73139 |
| NICK GARCIA | 1427 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3519 |
| NICK GAREPALOS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| NICK GEORGOPOULOS | 2900 LOPANE AVE | | | | MIDDLETOWN | OH | 45044 |
| NICK GLIATTA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NICK GODSEY | 45057 WILLIS RD | | | | BELLEVILLE | MI | 48111-8943 |
| NICK GORANITIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NICK GUSEILA | 2023 SHEWCHENKO DR | | | | HIGHLAND | MI | 48356 |
| NICK GUSTOVICH | 2042 ARBOR AVE SE | | | | WARREN | OH | 44484-5016 |
| NICK HANSON | 3811 NW 62ND TER | | | | KANSAS CITY | MO | 64151-2713 |
| NICK HARASYN | 4500 N FEDERAL HWY APT 203 | | | | LIGHTHOUSE POINT | FL | 33064-6524 |
| NICK HARBO JR | 1301 WILDWOOD BEACH RD | | | | BALTIMORE | MD | 21221-6517 |
| NICK HEBEL JR | 300 LIME ST | | | | DUPO | IL | 62239-1030 |
| NICK HELLIS | PO BOX 578 | | | | HOUGHTON LAKE HEIGHT | MI | 48630-0578 |
| NICK HIGGINS | | | | | | | |
| NICK HOFMEISTER | | | | | | | |
| NICK HOMENKO | 8303 WHITTINGTON DR | | | | PARMA | OH | 44129-3513 |
| NICK HOMER | 915 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1302 |
| NICK J KODREA III | 105 1/2 N BUCKEYE ST | | | | KOKOMO | IN | 46901-4523 |
| NICK J PHILLIPS-KINSER | 5036 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| NICK J SCHECODNIC JR | 3749 WILLOW STONE LN | | | | WAKE FOREST | NC | 27587-3433 |
| NICK J. DIBERARDINO | 9401 WHEATLAND AVENUE | | | | SHADOW HILLS | CA | 91040 |
| NICK JAKOVICH | 4156 AKINS RD | | | | N ROYALTON | OH | 44133-5361 |
| NICK JAPUNCHA | 1388 WESTOVER DR SE | | | | WARREN | OH | 44484-2813 |
| NICK JENNINGS | 4251 N 100 E | | | | HARTFORD CITY | IN | 47348-9208 |
| NICK JORDAN | 207 RADBROOK DR | | | | BOSSIER CITY | LA | 71112-8610 |
| NICK KALOGEROU | 2143 ATLANTIC ST NE | | | | WARREN | OH | 44483-4252 |
| NICK KALTSAS | 675 KENION FOREST WAY | | | | LILBURN | GA | 30047-8801 |
| NICK KAPSOKAVATHIS | 53440 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2756 |
| NICK KARPENKO | 112 ENDRES DR APT 10 | | | | MATTYDALE | NY | 13211-1134 |
| NICK KARRAS | 4319 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1019 |
| NICK KASNEVICH | 5385 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4069 |
| NICK KAYFEZ | 49528 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-2334 |
| NICK KNIGHT JR. | | | | | | | |
| NICK KOINOGLOU | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NICK KONONOVICH | 11470 WILFRED ST | | | | DETROIT | MI | 48213-1341 |
| NICK KOULIANOS | 324 PORTER AVE | | | | CAMPBELL | OH | 44405-1405 |
| NICK KOUTSOURAS | 915 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4327 |
| NICK KRAYNEK | 1116 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4453 |
| NICK KRULOCK | 41613 51ST ST | | | | ELYRIA | OH | 44035-2415 |
| NICK KUCINIC | 36499 STARBOARD DR | | | | EASTLAKE | OH | 44095-1353 |
| NICK KUSIC | 4163 MONARCH AVE | | | | CANTON | MI | 48188-7207 |
| NICK KUZDAK - LOCKING SPARE TIRE HOIST | KUZDAK AGENCY | 5510 WOODWARD AVE | | | DETROIT | MI | 48202-3804 |
| NICK KUZDAK - LOCKING SPARE TIRE HOIST | KUZDAK, MIKULUS | 5510 WOODWARD AVE | | | DETROIT | MI | 48202-3804 |
| NICK KUZDAK - LOCKING SPARE TIRE HOIST | NICK KUZDAK | 5510 WOODWARD AVE | | | DETROIT | MI | 48202-3804 |
| NICK L WAGNER | 4751 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 |
| NICK LERCH | | | | | | | |
| NICK LESIFKO | 128 CRESTON LANE | | | | SHREVEPORT | LA | 71106-7792 |
| NICK LEWIS | 2298 GREENBRIER ST | | | | DELTONA | FL | 32738-8736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICK LIGUORI | 592 CALAMONDIN WAY SW | | | | VERO BEACH | FL | 32968-6006 |
| NICK MAKAR | 109 WEBSTER AVE | | | | YONKERS | NY | 10701-6108 |
| NICK MARINELLI | 5809 E ALLEN RD | | | | HOWELL | MI | 48855-8222 |
| NICK MARKAKIS | ACCT OF KIMBERLY TOWNSEND | 330 E MAPLE RD # 452 | | | BIRMINGHAM | MI | 48009 |
| NICK MARKAKIS | ACCT OF NELSONIA DERAMUS | 330 E MAPLE RD # 452 | | | BIRMINGHAM | MI | 48009 |
| NICK MARKAKIS | ACCT OF SONYA SIMPSON | 330 E MAPLE RD # 452 | | | BIRMINGHAM | MI | 48009 |
| NICK MARKAKIS | ACCT OF MARIO BELL | 330 E MAPLE RD # 452 | | | BIRMINGHAM | MI | 48009 |
| NICK MARKS | 20132 STONEY ISLAND AVE | | | | CHICAGO HEIGHTS | IL | 60411 |
| NICK MAROVICH | 7866 AMERICANA CIR APT 101 | | | | GLEN BURNIE | MD | 21060-5444 |
| NICK MARQUARDT | VOR DEM QUEENBRUCH 22 | | | 38122 BRAUNSCHWEIG GERMANY | | | |
| NICK MARTUCCIO | 600 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4258 |
| NICK MCCLAIN | 223 W GRANT ST | | | | HARTFORD CITY | IN | 47348-2140 |
| NICK MEAD | 16525 OAKLEY RD | | | | CHESANING | MI | 48616-9575 |
| NICK MEKO | 1631 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5334 |
| NICK MELA | 5960 PARKLAND AVE | | | | BOARDMAN | OH | 44512-2841 |
| NICK MILINOVICH | 43277 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1346 |
| NICK MOFFET | | | | | | | |
| NICK MOSKATOW | 20440 SAINT LAURENCE DR | | | | CLINTON TWP | MI | 48038-4494 |
| NICK MRKICH | 25284 TARA LN | | | | BROWNSTOWN | MI | 48134-9077 |
| NICK MUSSAR | 4375 LORRAINE DR | | | | SHELBY TOWNSHIP | MI | 48316-0935 |
| NICK NAUM | 5070 RAMSEY RD | | | | OXFORD | MI | 48371-3909 |
| NICK NICOLAOU | 960 NANCY AVE | | | | NILES | OH | 44446-2732 |
| NICK NIZZA | 23976 DONALDSON ST | | | | CLINTON TWP | MI | 48035-4324 |
| NICK P NICOLAOU | 206 ASH CT | | | | CAMPBELL | OH | 44405 |
| NICK PARKER | 821 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| NICK PARKER | | | | | | | |
| NICK PELGRINO | 1299 EASTVIEW AVE | | | | COLUMBUS | OH | 43212-3019 |
| NICK PERROTTO | 2083 MIRIAM AVE | | | | AVON | OH | 44011-1159 |
| NICK PERSICH | 9131 OTTER PASS | | | | TAMPA | FL | 33626-3616 |
| NICK PICIUCCO | 395 PATHFINDER DR | | | | REYNOLDSBURG | OH | 43068-4805 |
| NICK PISANI & MARLENE P PISANI JT TEN | 3821 ORANDA ST SE | | | | ALBANY | OR | 97322 |
| NICK PIZZA INC | 689 DELTONA BLVD STE A | | | | DELTONA | FL | 32725-8019 |
| NICK POPOVICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NICK PUMA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NICK R HAMPTON | 639   WEST MARKET ST | | | | GERMANTOWN | OH | 45327-1228 |
| NICK R SCIROCCO | 1790 PARK DR. | | | | NILES | OH | 44446 |
| NICK R SPANO | 2660   REEVES RD. N.E. | | | | WARREN | OH | 44483-3608 |
| NICK RAEBER | 626 CHESTNUT DR | | | | GRAND PRAIRIE | TX | 75052-6707 |
| NICK RAGOZZINO | 57350 NORTH AVE | | | | RAY | MI | 48096-4501 |
| NICK RAPITIS | 3279 GOLDENGATE AVE | | | | ROCKY RIVER | OH | 44116-3627 |
| NICK RASETA | 3541 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9391 |
| NICK RAWLS | 226 OAKLAND TER | | | | HILLSIDE | NJ | 07205-1505 |
| NICK REPPAS | 276 WINDWARD DR | | | | ELYRIA | OH | 44035-1632 |
| NICK RICCO | 3619 NW 87TH ST | | | | KANSAS CITY | MO | 64154-8301 |
| NICK RODRIGUEZ | 1742 DENISON AVE NW | | | | WARREN | OH | 44485-1717 |
| NICK ROSS | | | | | | | |
| NICK ROWE | 258 ADAMS ST | | | | DUNDEE | MI | 48131-1156 |
| NICK RYAN | U-926 RD. 17 | | | | NAPOLEON | OH | 43545 |
| NICK SAMSON | 7657 WESSELMAN RD | | | | CLEVES | OH | 45002-8605 |
| NICK SANDOVAL | 2413 SUMMERLIN DR | | | | MODESTO | CA | 95356-8959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICK SCHECODNIC JR | 3749 WILLOW STONE LN | | | | WAKE FOREST | NC | 27587-3433 |
| NICK SCHEPPER | 2634 SYLVAN SHORES DRIVE | | | | WATERFORD | MI | 48328-3935 |
| NICK SMITH | 9285 ESSEX ST | | | | ROMULUS | MI | 48174-1579 |
| NICK SMITH | 10336 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| NICK STEFANOU | 2582 BLACK PINE TRAIL | | | | TROY | MI | 48098 |
| NICK STORTS | 57810 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8858 |
| NICK T DEPINTO | 2274 FROSTWOOD DR | | | | AUSTINTOWN | OH | 44515-5138 |
| NICK TERBOVICH | 1800 MAPLE TRACE CT | | | | AUSTINTOWN | OH | 44515-4919 |
| NICK THEODORACATOS | | | | | | | |
| NICK THOMAS | | | | | | | |
| NICK TORNICHIO | 315 W BOGART RD | | | | SANDUSKY | OH | 44870-7119 |
| NICK TRIANTAFILLOU | 4827 MILLIGAN RD | | | | LOWELLVILLE | OH | 44436-9729 |
| NICK TRIGIN | 30 ABBEYWOOD DR | | | | ROMEOVILLE | IL | 60446-1111 |
| NICK VALENTO | 8039 WISNER AVE | | | | PANORAMA CITY | CA | 91402-5623 |
| NICK VAN EYNDT | MOLENSTRAAT 54/A | | 2290 VORSELAAR BELGIUM | | | | |
| NICK VARACALLI | 10010 DELORES DR APT C | | | | STREETSBORO | OH | 44241-4828 |
| NICK VENABLE | 224 SLOVER LN | | | | ARNOLD | MO | 63010-3822 |
| NICK VILLAGE | C/O JOHN R VILLAGE (CUST) | 3111 WYLIE RIDGE RD | | | WEIRTON | WV | 20062 |
| NICK VITINAROS | 6558 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| NICK W JIBOTIAN | 1119 ORLO DR NW | | | | WARREN | OH | 44485-2429 |
| NICK W ZATALOKIN | 1143 S. SULLIVAN | | | | RAVENNA | MI | 49451-9732 |
| NICK WAGNER | 4751 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 |
| NICK WAHNA | 3726 OSAGE ST | | | | STOW | OH | 44224-4246 |
| NICK WALACH | 25789 LORETTA AVE | | | | WARREN | MI | 48091-5016 |
| NICK WOLF | PO BOX 652 | | | | OLATHE | KS | 66051-0652 |
| NICK WOLSONOVICH | 5680 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| NICK WORD | 18156 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1944 |
| NICK WURTH | 9701 KICKAPOO DR | | | | MUSTANG | OK | 73064-9621 |
| NICK YURAN | | | | | | | |
| NICK ZONAS AND DIANE ZONAS | NICK AND DIANE ZONAS | 10380 SW 74TH CT | | | OCALA | FL | 34476-4100 |
| NICK ZUNICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NICK'S AUTO SERVICE | 2815 S MADISON AVE | | | | ANDERSON | IN | 46016-4942 |
| NICK'S AUTO SVC | ATTN: JIM MILLER | 2815 S MADISON AVE | | | ANDERSON | IN | 46016-4942 |
| NICK'S GARAGE | 1429 MAIN ST | | | | APALACHIN | NY | 13732-3620 |
| NICK'S PRECISION AUTOMOTIVE | 531 TUNXIS HILL RD | | | | FAIRFIELD | CT | 06825-4411 |
| NICK, ANTHONY M | PO BOX 2102 | | | | WARREN | OH | 44484-0102 |
| NICK, CONNIE M | 4600 BRITTON RD LOT 364 | | | | PERRY | MI | 48872-8762 |
| NICK, CONNIE MAY | 4600 BRITTON RD LOT 364 | | | | PERRY | MI | 48872-8762 |
| NICK, EDNA | 76 OLD TURNPIKE RD | | | | WAYNE | NJ | 07470-6925 |
| NICK, GAIL A | 24337 HASKELL ST | | | | TAYLOR | MI | 48180-2170 |
| NICK, JEANETTE | 38699 ANN ARBOR TR. | | | | LIVONIA | MI | 48150-2460 |
| NICK, JOHN M | 5618 STATE RD | | | | PARMA | OH | 44134-2202 |
| NICK, JOSEPH T | 11117 HASKELL AVE | | | | KANSAS CITY | KS | 66109-4428 |
| NICK, LEO | 7722 E LINDEN LN | | | | CLEVELAND | OH | 44130-5828 |
| NICK, MARSHALL J | 24337 HASKELL ST | | | | TAYLOR | MI | 48180-2170 |
| NICK, META E | 2228 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| NICK, RAY C | 204 E MOUNT HOPE AVE | C/O TRI-COUNTY GUARDIANSHIP SERV | | | LANSING | MI | 48910-9158 |
| NICK, RUTH E | 3040 W EPTON RD | | | | HENDERSON | MI | 48841-9731 |
| NICK, SARAH MACKENZIE | 2230 S WADSWORTH DR | | | | LANSING | MI | 48911-2450 |
| NICK, TED A | C/O DARLENE WALKER | 5721 CHISWELL RUN | | | FORT WAYNE | IN | 46835 |
| NICK, TED A | PO BOX 186 | | | | ROANOKE | IN | 46783-0186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICK, TED ANTHONY | PO BOX 186 | | | | ROANOKE | IN | 46783-0186 |
| NICK, THOMAS J | PO BOX 32251 | | | | CLEVELAND | OH | 44132-0251 |
| NICKATOOK, HELEN | 9880 SELTZER ST | | | | LIVONIA | MI | 48150-3252 |
| NICKCHEN, ROY P | 648 OBERLIN DR | | | | CLEARWATER | FL | 33765-2314 |
| NICKEL DONALD E (494052) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICKEL JR, DAVID D | 12 NORTH 74TH STREET | | | | KANSAS CITY | KS | 66111-2612 |
| NICKEL JR, DAVID DWIGHT | 12 NORTH 74TH STREET | | | | KANSAS CITY | KS | 66111-2612 |
| NICKEL JR, DONALD J | 5201 WELLS RD | | | | PETERSBURG | MI | 49270-9396 |
| NICKEL PAUL | PO BOX 56 | | | | CONCORD | IL | 62631-0056 |
| NICKEL, ARNOLD H | 140 W KITCHEN RD | | | | PINCONNING | MI | 48650-9327 |
| NICKEL, CHARLES A | 10378 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8633 |
| NICKEL, CRAIG | 279 BOWDOINHILL DR | | | | ROCHESTER HILLS | MI | 48309-1918 |
| NICKEL, DAVID D | 92 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9701 |
| NICKEL, DAVID DWIGHT | 92 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9701 |
| NICKEL, DAVID W | 426 RICHARDSON SP RD | | | | EDGERTON | WI | 53534 |
| NICKEL, DENNIS L | 6962 BLACK MOUNTAIN RD | | | | ONAWAY | MI | 49765-9669 |
| NICKEL, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICKEL, DORIS I | 3051 S 337 E | | | | KOKOMO | IN | 46902-9525 |
| NICKEL, ERIC L | 4891 N GARFIELD RD | | | | PINCONNING | MI | 48650-8945 |
| NICKEL, GARY D | 2475 SOUTH M-66 HIGHWAY | | | | NASHVILLE | MI | 49073 |
| NICKEL, GARY E | 635 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| NICKEL, HARRY J | 1618 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6142 |
| NICKEL, JAMES T | 3052 AUTUMN LN | | | | JANESVILLE | WI | 53546-4356 |
| NICKEL, JAMES THOMAS | 3052 AUTUMN LN | | | | JANESVILLE | WI | 53546-4356 |
| NICKEL, JANICE E | 104 SUNSET DR | | | | TITUSVILLE | FL | 32780-2562 |
| NICKEL, JANICE E | 104 SUNSET DRIVE | | | | TITUSVILLE | FL | 32780-2562 |
| NICKEL, KENNETH A | 3331 BOW DR | | | | BOWLING GREEN | KY | 42104-4652 |
| NICKEL, KENNETH AUSTIN | 3331 BOW DR | | | | BOWLING GREEN | KY | 42104-4652 |
| NICKEL, KENNETH J | N4196 COUNTY RDP | | | | SULLIVAN | WI | 53178 |
| NICKEL, KURT W | 304 LEAFY WAY AVE | | | | SPRING HILL | FL | 34606-6538 |
| NICKEL, LESTER C | 5539 N KENNEDY RD | | | | MILTON | WI | 53563-8875 |
| NICKEL, MARIE E | 1100 N W 200TH ST | | | | SEATTLE | WA | 98177-2139 |
| NICKEL, MARJORIE F | 7 JAMEE LANE | | | | ROCHESTER | NY | 14606-4606 |
| NICKEL, MARJORIE F | 7 JAMEE LN | | | | ROCHESTER | NY | 14606-3207 |
| NICKEL, MICHAEL A | 15155 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| NICKEL, MURIEL L | 5834 MACKINAW RD | | | | PINCONNING | MI | 48650-8414 |
| NICKEL, MURIEL L | 5834 N MACKINAW RD | | | | PINCONNING | MI | 48650-8414 |
| NICKEL, NORMAN A | 9642 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| NICKEL, PAUL L | 3486 COUNTY ROAD 170 | | | | FREMONT | OH | 43420-8907 |
| NICKEL, RALF | 524 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3573 |
| NICKEL, RANDALL T | 934 SW TANGENT ST | | | | PORTLAND | OR | 97201 |
| NICKELL GERALD EDMOND (512518) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| NICKELL GLENN C (460087) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NICKELL III, ASA W | 133 WELFORD LN | | | | SOUTHLAKE | TX | 76092-2301 |
| NICKELL JAMES M (626682) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICKELL JR, ARNOLD K | 8445 INDIAN MOUND DR | | | | HUBER HEIGHTS | OH | 45424-1314 |
| NICKELL THOMAS | 313 KENYON DR | | | | SPRINGFIELD | IL | 62704-1274 |
| NICKELL, A C | 3690 STARLING RD | | | | BETHEL | OH | 45106-9712 |
| NICKELL, ARNOLD | 424 VICTORY ROAD | | | | SPRINGFIELD | OH | 45504-5504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICKELL, ARNOLD | 424 VICTORY RD | | | | SPRINGFIELD | OH | 45504-3758 |
| NICKELL, ARNOLD K | 2832 GAYLORD AVE | | | | DAYTON | OH | 45419-2119 |
| NICKELL, DANNY J | 4651 TODD RD | | | | FRANKLIN | OH | 45005-4935 |
| NICKELL, DENZIL | 97 TRUMAN DR | | | | FAIRBORN | OH | 45324-2246 |
| NICKELL, DONALD O | 7600 WOOSTER PIKE RD | | | | SEVILLE | OH | 44273-9717 |
| NICKELL, ELIZABETH | 10516 DELBARTON DR | | | | MIAMISBURG | OH | 45342-4813 |
| NICKELL, ELMER D | 12546 ELM CORNER RD | | | | BETHEL | OH | 45106-9657 |
| NICKELL, FRANCIS A | 4388 CAMDEN-W ELKTON RD | | | | SUMMITVILLE | OH | 45064 |
| NICKELL, GERALD EDMOND | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| NICKELL, GLENN C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| NICKELL, HAROLD | 700 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-8877 |
| NICKELL, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICKELL, JIMMIE L | 2336 SUGAR MAPLE DR | | | | KETTERING | OH | 45440-2653 |
| NICKELL, JUANITA R | 1781 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| NICKELL, KEITH L | PO BOX 31 | | | | W CARROLLTON | OH | 45449 |
| NICKELL, KENNETH L | 1638 OTTAWA DR | | | | XENIA | OH | 45385-4334 |
| NICKELL, LANDON D | 816 BAKER RD | | | | COLUMBIA | TN | 38401-5558 |
| NICKELL, MICHAEL K | 202 NE 67TH TER | | | | GLADSTONE | MO | 64118-3315 |
| NICKELL, NANCY | 6150 HOSPITAL RD | | | | FREELAND | MI | 48623-9342 |
| NICKELL, NANCY | 6150 HOSPITAL RD | | | | FREELAND | MI | 48623-9342 |
| NICKELL, NELL | 97 TRUMAN DR | | | | FAIRBORN | OH | 45324-2246 |
| NICKELL, NORVELL E | 21 SW 101ST ST | | | | OKLAHOMA CITY | OK | 73139-8918 |
| NICKELL, OVA O | PO BOX 174863 | | | | ARLINGTON | TX | 76003-4863 |
| NICKELL, PAUL C | 6716 WINTERGREEN PL | | | | HUBER HEIGHTS | OH | 45424-3980 |
| NICKELL, PHYLLIS J | 122 EVERGREEN CT | | | | FRANKLIN | OH | 45005 |
| NICKELL, QUENTIN C | 108 ARLINGTON CT | | | | NICHOLASVILLE | KY | 40356-8901 |
| NICKELL, RAY S | 896 WILDERNESS DR | | | | ALGER | MI | 48610-8625 |
| NICKELL, REX M | 12064 KY HIGHWAY 191 | | | | HAZEL GREEN | KY | 41332-9667 |
| NICKELL, REX M | 12064 KY HWGY 191 | | | | HAZEL GREEN | KY | 41332-9667 |
| NICKELL, ROSE M | 1312 W 103RD AVENUE | | | | DENVER | CO | 80260-7108 |
| NICKELL, ROSEMARY B | 1821 N BRYANT ST | | | | POCAHONTAS | AR | 72455-2034 |
| NICKELL, SAMMY N | 6 FLAMINGO DR | | | | HAMILTON | OH | 45013 |
| NICKELL, STEVEN L | 3687 PLATT ROAD | | | | CAMDEN | OH | 45311-8664 |
| NICKELL, STEVEN LAVONE | PO BOX 67 | | | | GRATIS | OH | 45330-0067 |
| NICKELL, STEVEN R | 59 CHILTON AVE | | | | MANSFIELD | OH | 44907-1307 |
| NICKELL, SYLVIA S | 1895 PETERS FORD RD | | | | JAMESTOWN | TN | 38556-5760 |
| NICKELL, SYLVIA S | 1895 PETER FORD RD | | | | JAMESTOWN | TN | 38556-5760 |
| NICKELL, TERRENCE W | 11103 HITCHINGHAM RD | | | | MILAN | MI | 48160-9730 |
| NICKELL, THOMAS A | 11559 N DEJA RD | | | | EDMORE | MI | 48829-9796 |
| NICKELL, WENDA J | 33225 CRAIG LOOP | | | | COTTAGE GROVE | OR | 97424 |
| NICKELLS, ESTELLA P | 3048A BRADLEY-BROWNLEE RD. | | | | CORTLAND | OH | 44410 |
| NICKELS JR, ROBERT J | 12645 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9611 |
| NICKELS JR, ROBERT JAMES | 12645 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9611 |
| NICKELS MICHAEL | NICKELS, MICHAEL | PO BOX 386 | | | GATE CITY | VA | 24251-0386 |
| NICKELS, ANTHONY R | 2132 MAIN STREET EXT SW | | | | WARREN | OH | 44481-9602 |
| NICKELS, BRENDA J | 3809 TAIT RD | | | | DAYTON | OH | 45439-2537 |
| NICKELS, CARMELA C | 13 DOREEN RD | | | | HAMILTON SQUARE | NJ | 08690-2007 |
| NICKELS, DIANE L | 2205 GREYTWIG DRIVE | | | | KOKOMO | IN | 46902-4556 |
| NICKELS, DOUGLAS B | 18350 BUSH RD | | | | CHELSEA | MI | 48118-9726 |
| NICKELS, GEORGE H | 5441 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| NICKELS, GERALDINE A | 11490 AIRPORT RD | | | | DEWITT | MI | 48820-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICKELS, GREGORY A | 1041 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| NICKELS, IRENE F | 795 GLAZIER RD | | | | CHELSEA | MI | 48118-9781 |
| NICKELS, JOSEPH T | 13 DOREEN RD | | | | TRENTON | NJ | 08690-2007 |
| NICKELS, LARRY D | 7633 S.DOUGLAS #225 | | | | OKLAHOMA CITY | OK | 73139 |
| NICKELS, LAURA J | 1507 W WALNUT ST | | | | KOKOMO | IN | 46901-4213 |
| NICKELS, LOIS J | APT C | 213 TAYLOR STREET | | | RALEIGH | NC | 27607-7065 |
| NICKELS, MARGARET | 2600 E ALLRED AVE | LOT R 92 | | | MESA | AZ | 85204 |
| NICKELS, MARY J | 7335 BIRCH ST | | | | PRAIRIE VILLAGE | KS | 66208-2445 |
| NICKELS, MARY M | 12645 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9611 |
| NICKELS, MARY MERCEDES | 12645 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9611 |
| NICKELS, MATTHEW | 6303 PHEASANT VALLEY RD | | | | DAYTON | OH | 45424-7100 |
| NICKELS, MICHAEL R | 7242 FORSYTHIA AVE SE | | | | GRAND RAPIDS | MI | 49508-7702 |
| NICKELS, NORMAN D | 293 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2938 |
| NICKELS, RONALD J | 2205 GREYTWIG DR | | | | KOKOMO | IN | 46902-4556 |
| NICKELS, RONALD L | 4758 N PATTERSON RD | | | | CALEDONIA | MI | 49316-9308 |
| NICKELS, ROSE M | 2161 LEONARD ST. NW | RM 128 | | | GRAND RAPIDS | MI | 49504 |
| NICKELS, SHELDON | 3809 TAIT RD | | | | DAYTON | OH | 45439-2537 |
| NICKELS,SHELDON | 3809 TAIT RD | | | | DAYTON | OH | 45439-2537 |
| NICKELSON PASKE | 24766 DWIGHT AVE | | | | EASTPOINTE | MI | 48021-1234 |
| NICKELSON ZOYIOPOULOS | 4810 MIDDLESEX ST | | | | DEARBORN | MI | 48126-3103 |
| NICKELSON, ANNA B | PO BOX 123 | | | | CADET | MO | 63630-0123 |
| NICKELSON, ANNA B | P.O. BOX 123 | | | | CADET | MO | 63630-0123 |
| NICKELSON, BARBARA A | 801 W BOGART RD | | | | SANDUSKY | OH | 44870 |
| NICKELSON, CAROL ANNE | 10325 DURHAM RD | | | | CLARKSTON | MI | 48348-2195 |
| NICKELSON, CHARLES E | 3100 S CHEROKEE LN | | | | WOODSTOCK | GA | 30188-4458 |
| NICKELSON, INEZ O | PO BOX 178 | | | | FENTON | MO | 63026-0178 |
| NICKELSON, JAMES L | 5532 KEYSTONE DR S | | | | JACKSONVILLE | FL | 32207-5148 |
| NICKELSON, JEFFREY S | 10325 DURHAM RD | | | | CLARKSTON | MI | 48348-2195 |
| NICKELSON, JOYCE | 2081 BENTWOOD CT | | | | WILMINGTON | DE | 19804-3923 |
| NICKELSON, JOYCE | 1038 CYRESS LANDING CT | | | | ATLANTIC  BCH | FL | 32233-2747 |
| NICKELSON, JULIA M | 1278 MOUNT VERNON WAY | | | | THE VILLAGES | FL | 32162-7769 |
| NICKELSON, MARCEL R | 2638 N 200 E | | | | ANDERSON | IN | 46012-9614 |
| NICKELSON, MARCEL RICHARD | 2638 N 200 E | | | | ANDERSON | IN | 46012-9614 |
| NICKELSON, MICHAEL L | 133 COUNTY ROAD 20C | | | | BELLEVIEW | MO | 63623-6329 |
| NICKELSON, MICHAEL L | HC 63 BOX 1360 | | | | BELLEVIEW | MO | 63623 |
| NICKELSON, PEGGY A | 10098 SWALLOW RD | | | | CADET | MO | 63630-8330 |
| NICKELSON, RICHARD L | 614 EAST ST | | | | COOPERSVILLE | MI | 49404-1155 |
| NICKELSON, RICHARD P | 4757 THURLBY RD | | | | MASON | MI | 48854-9740 |
| NICKELSON, ROGER A | 930 LEISURE LN | | | | GREENWOOD | IN | 46142-8323 |
| NICKELSON, WALTER P | 3891 E LINDBURG RD | | | | CUBA | MO | 65453-7143 |
| NICKELVICH, WILBURN E | 11831 S COUNTY LINE RD | | | | WEST FRANKFORT | IL | 62896-4981 |
| NICKENS JR, WILLIS C | 1211 E 23RD AVE | | | | COLUMBUS | OH | 43211-2529 |
| NICKENS, ALFRED W | 5152 S. MORRISH RD | BLD. 29 | | | SWARTZ CREEK | MI | 48473 |
| NICKENS, ANNA L | 8610 LAKESIDE DR APT 1B | | | | FORT WAYNE | IN | 46816-4853 |
| NICKENS, ANNA P | 9239 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| NICKENS, CONNIE T | 1420 BROOKLINE AVE SW APT A | | | | DECATUR | AL | 35603 |
| NICKENS, DAVID C | 13644 PHELPS ST | | | | SOUTHGATE | MI | 48195-1924 |
| NICKENS, JAMES T | 20472 NORTH OASIS VERDE WAY | | | | SURPRISE | AZ | 85374-5074 |
| NICKENS, JOSEPH A | 4102 CLOTHIER RD | | | | KINGSTON | MI | 48741-9731 |
| NICKENS, VERONICA I | G4214 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| NICKENS, WILLIAM W | 9239 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| NICKERSON BRIAN | NICKERSON, BRIAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICKERSON EQUIPMENT CO | 18434 OXNARD STREET | | | | TARZANA | CA | 91356 |
| NICKERSON JIMMY L (471040) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| NICKERSON JR, LEE | 5683 MCKEE RD | | | | NEWFANE | NY | 14108-9644 |
| NICKERSON LARRY | PO BOX 473 | | | | CENTRAL LAKE | MI | 49622-0473 |
| NICKERSON RONALD (ESTATE OF) (633049) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NICKERSON SERVICE CENTER | 25 HOLMES ROAD | | | | NORTH EASTHAM | MA | 02651 |
| NICKERSON, ALICIA M | 6320 BROOKGATE DR | | | | ARLINGTON | TX | 76016-3707 |
| NICKERSON, ALPHA M | 2425 HAZE RD | | | | BEULAH | MI | 49617-9407 |
| NICKERSON, ARLO D | 7514 FERRIS RD | | | | ELWELL | MI | 48832-9791 |
| NICKERSON, BETTY | 1640 OAKWOOD DR | | | | GLADWIN | MI | 48624-8243 |
| NICKERSON, BRIAN K | 1541 CRESCENT STREET | | | | INKSTER | MI | 48141-1821 |
| NICKERSON, BRIAN KEITH | 1541 CRESCENT STREET | | | | INKSTER | MI | 48141-1821 |
| NICKERSON, CAMERON L | 2279 N VERNON AVE | | | | HOLT | MI | 48842-2125 |
| NICKERSON, CAROL A | 1223 BROOKLINE ST | | | | CANTON | MI | 48187-3235 |
| NICKERSON, CHARLES M | 2375 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 |
| NICKERSON, CLARENCE | 3501 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5650 |
| NICKERSON, DENNIS E | 2730 SAILOR AVE | | | | VENTURA | CA | 93001 |
| NICKERSON, DENNIS L | 2716 KNIGHTSBRIDGE PL | | | | FORT WAYNE | IN | 46815-8501 |
| NICKERSON, DONALD A | 8009 GRAND RIVER ROAD | | | | BRIGHTON | MI | 48114-9366 |
| NICKERSON, DORIS J | PO BOX 256 OVENELL HOME | | | | BURLINGTON | WA | 98233 |
| NICKERSON, EDMUND L | 10420 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1344 |
| NICKERSON, ERNEST E | 1223 BROOKLINE ST | | | | CANTON | MI | 48187-3235 |
| NICKERSON, HUI | | | | | | | |
| NICKERSON, IRENE | 13400 GAINSBORO AVE | | | | E CLEVELAND | OH | 44112-2429 |
| NICKERSON, JANET R | 1369 HORNBEAM CT | | | | N FT MYERS | FL | 33917-3477 |
| NICKERSON, JIMMY L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| NICKERSON, JOHN | 978 W 1400 N | | | | ALEXANDRIA | IN | 46001-8945 |
| NICKERSON, JOHN F | 3262 CHENOA ST | | | | COMMERCE TWP | MI | 48382-4107 |
| NICKERSON, JOHN F. | 978 W 1400 N | | | | ALEXANDRIA | IN | 46001-8945 |
| NICKERSON, JUDITH H | 11693 N CRYSTAL RD | | | | VESTABURG | MI | 48891-9785 |
| NICKERSON, KIMILEE S | 8879 GOLFSIDE CT | | | | SHEPHERD | MI | 48883-9047 |
| NICKERSON, LARRY E | PO BOX 473 | | | | CENTRAL LAKE | MI | 49622-0473 |
| NICKERSON, LAWRENCE E | 2425 N HAZE RD | | | | BEULAH | MI | 49617-9407 |
| NICKERSON, LAWRENCE R | 305 CURIE ST | | | | BEAVER DAM | WI | 53916-2711 |
| NICKERSON, LAYNE C | 713 E BLUE STEM LN | | | | NORTH PLATTE | NE | 69101-9086 |
| NICKERSON, LEE E | 2420 HAMMEL ST | | | | SAGINAW | MI | 48601-2435 |
| NICKERSON, LOUELLA M | 17840 SE 100TH TERRACE | | | | SUMMERFIELD | FL | 34491-7400 |
| NICKERSON, MARILYN M | 7409 PINEHURST TRL | | | | MINOCQUA | WI | 54548-9198 |
| NICKERSON, MARY L | 3501 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5650 |
| NICKERSON, MILTON | 2404 HOSMER ST | | | | SAGINAW | MI | 48601-1571 |
| NICKERSON, N R | 7100 VAN PELT RD | | | | KINGSLEY | MI | 49649-9667 |
| NICKERSON, ONALEE | 1855 CORUNNA AVE | | | | OWOSSO | MI | 48867-3911 |
| NICKERSON, PERRY L | 403 QUAIL MEADOWS LN | | | | ARLINGTON | TX | 76002-3475 |
| NICKERSON, RICHARD J | PO BOX 217 | | | | GENESEE | MI | 48437-0217 |
| NICKERSON, ROBERT W | 502 N ALFONTE ST | | | | INGALLS | IN | 46048-9772 |
| NICKERSON, RONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NICKERSON, RONALD H | PO BOX 8 | | | | FAIRVIEW | MI | 48621-0008 |
| NICKERSON, SANDRA M | 5171 HEATH AVE | | | | CLARKSTON | MI | 48346-3528 |
| NICKERSON, SHARI D | 403 QUAIL MEADOWS LN | | | | ARLINGTON | TX | 76002-3475 |
| NICKERSON, SHARON L | 65545 AVENIDA LADERA | | | | DESERT HOT SPRINGS | CA | 92240-1558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICKERSON, TERRANCE L | 4125 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8806 |
| NICKERSON, WELDON | 6320 BROOKGATE DR | | | | ARLINGTON | TX | 76016-3707 |
| NICKERSON, WILLIAM C | 14790 AIRPORT RD | RT. 2 BOX 50 | | | ATLANTA | MI | 49709-9340 |
| NICKERSON, WILLIAM E | PO BOX 920 | | | | CANFIELD | OH | 44406-0920 |
| NICKERSON, WILLIAM T | 13016 NEFF RD | | | | CLIO | MI | 48420-1818 |
| NICKERT, AUDREY R | 7729 PRINCETON CT | CONDO 47 | | | WESTLAND | MI | 48185-7607 |
| NICKERT, DONALD K | 5434 SQUIRE LN | | | | FLINT | MI | 48506-2272 |
| NICKERT, EILEEN LOUISE | 13731 SYCAMORE | | | | SOUTHGATE | MI | 48195-1941 |
| NICKERT, ELIZABETH L | 3762 CHISHOLM DR | | | | ANDERSON | IN | 46012-9362 |
| NICKERT, KENNETH R | 2870 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9098 |
| NICKERT, VELMA T | 2870 ANN ARBOR TRAIL | | | | LEWISTON | MI | 49756-9098 |
| NICKESON, VIRGINIA J | 7925 WOODHAVEN DR NE | | | | ALBUQUERQUE | NM | 87108-5261 |
| NICKESTER, ROBERT S | 204 GILDONA DR | | | | SANDUSKY | OH | 44870-7314 |
| NICKEY LEWIS | PO BOX 307 | | | | NEWPORT | IN | 47966 |
| NICKI ALLEN | 7492 TERRACE LANE | | | | JENISON | MI | 49428-9710 |
| NICKI KAUFMAN | 13911 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9438 |
| NICKI ROBERTS | 5444 MILLER AVE | | | | DALLAS | TX | 75206 |
| NICKIE DAVIS | 17820 LAKESIDE ESTATES RD | | | | ATHENS | AL | 35614-4316 |
| NICKIE JOHNSON | 4551 SHABBONA RD | | | | CASS CITY | MI | 48726-9326 |
| NICKIE KEEL | 1002 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2823 |
| NICKIE KOOS | 2556 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| NICKIE MEDICH | 429 BILES RD | | | | JACKSON | GA | 30233-4611 |
| NICKISON, CLOYD D | 78286 MELODY LN | | | | PALM DESERT | CA | 92211-1823 |
| NICKLAS, ELMER A | 1702 LOCUST DR | | | | SAINT JOSEPH | IL | 61873-8431 |
| NICKLE, ADDALENE M | 433 N 750 W | | | | KOKOMO | IN | 46901-9764 |
| NICKLE, ADDALENE M | 0433 N 750 W | | | | KOKOMO | IN | 46901-9764 |
| NICKLE, MICHELLE L. | 4500 FOREST LAKE RD | | | | MARTINSVILLE | IN | 46151 |
| NICKLEBERRY, HENRY | 814 CHAMELEON STAR AVE | | | | HENDERSON | NV | 89015-2411 |
| NICKLEBERRY, VON A | 3043 MALDEN PL PH | | | | SAGINAW | MI | 48602 |
| NICKLER, DEBBIE J | 29 WINSOME WAY PENCADER VG | | | | NEWARK | DE | 19702 |
| NICKLER, DONALD A | 233 ANNIE LN | | | | ROCHESTER | NY | 14626-4380 |
| NICKLES AUTO WORKS | 113 N LYNDALYN AVE | | | | DESOTO | TX | 75115-5043 |
| NICKLES GROUP LLC | 601 13TH ST NW STE 250 N | | | | WASHINGTON | DC | 20005 |
| NICKLES JR, JAMES W | 1222 BRUIN LN | | | | JANESVILLE | WI | 53545-7806 |
| NICKLES JR, JAMES WARREN | 1222 BRUIN LN | | | | JANESVILLE | WI | 53545-7806 |
| NICKLES JR, RUSSELL F | 823 VALLEY STREAM CT | | | | HARRISON | MI | 48625-7730 |
| NICKLES LAWRENCE (484552) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| NICKLES, DARLENE A | 1015 W WASHINGTON ST APT 1 | | | | SANDUSKY | OH | 44870-2292 |
| NICKLES, ELBERT | 2202 WESTBURY RD | | | | LANSING | MI | 48906-3844 |
| NICKLES, GERTRUDE A | 830 BERKELEY DR | | | | SHELBYVILLE | IN | 46176-2251 |
| NICKLES, GERTRUDE A | 830 BERKLEY DRIVE | | | | SHELBYVILLE | IN | 46176-2251 |
| NICKLES, JAMES O | 3719 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2295 |
| NICKLES, JOSEPH A | 4147 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| NICKLES, LAWRENCE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| NICKLES, LAWRENCE H | 1110 MARSHALL RD | | | | GREENWOOD | SC | 29646-4216 |
| NICKLES, PATRICIA | 14033 STRATFORD ST | | | | RIVERVIEW | MI | 48192-7544 |
| NICKLES, ROBERT E | 830 BERKELEY DR | | | | SHELBYVILLE | IN | 46176-2251 |
| NICKLES, TERRY L | 332 ROCK HILL DR | | | | CROWLEY | TX | 76036-3677 |
| NICKLES, WILLIAM J | 2207 S F ST | | | | ELWOOD | IN | 46036-2545 |
| NICKLESEN, ROBERT E | 6258 W CT ST | | | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICKLESEN, ROBERT E | 3341 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9406 |
| NICKLESEN, ROBERT E | 6258 W COURT ST | | | | FLINT | MI | 48532-5333 |
| NICKLESON MACHINE & TOOL INC | 1562 WINDSOR AVE | | | WINDSOR ON N8X 3M4 CANADA | | | |
| NICKLESON TOOL & DIE CO LTD | 1562 WINDSOR AVENUE | | | WINDSOR ON N8X 3M4 CANADA | | | |
| NICKLETTE KEIM | G4154 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| NICKLIN JR, MAURICE E | 731 COUNTRY MANOR LN | | | | CREVE COEUR | MO | 63141-6607 |
| NICKLIN, KAREN L | 10064 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| NICKLOS COSTANTINO | 1420 BIRCH RUN DR NE | | | | WARREN | OH | 44483-4359 |
| NICKLOS DUKA | 4424 CARNEGIE ST | | | | WAYNE | MI | 48184-2139 |
| NICKLOS J COSTANTINO | 1420 BIRCH RUN DRIVE N.E. | | | | WARREN | OH | 44483-4359 |
| NICKLOS MOLL | 1110 DONALD AVE | | | | ROYAL OAK | MI | 48073-2023 |
| NICKLOSOVICH, RACHEL L | PO BOX 27074 | | | | LANSING | MI | 48909-7074 |
| NICKLOW, ALLEN S | 16624 MOUNTAIN TRACK RD | | | | ORANGE | VA | 22960-2704 |
| NICKLOW, JAMES | 28 MOHAWK RD | | | | PONTIAC | MI | 48341-1120 |
| NICKLOW, JAMES H | 469 S FAWN CT | | | | MURFREESBORO | TN | 37129-4001 |
| NICKLOW, JOHNNY A | 2700 SHIMMONS RD LOT 156 | | | | AUBURN HILLS | MI | 48326-2048 |
| NICKLOW, PATRICK D | 5811 WINTERBERRY PARK DR | | | | OXFORD | MI | 48371-4180 |
| NICKLYN, ALVINA | 2643 WEST CHAPEL DRIVE | | | | SAGINAW | MI | 48603 |
| NICKNIDOWICZ PATRICIA | 263 WARREN ST | | | | LYNDHURST | NJ | 07071-2017 |
| NICKODEM, EILEEN C | 2462 N PROSPECT AVE APT 339 | | | | MILWAUKEE | WI | 53211-4452 |
| NICKODEMUS PEPLINSKI | 5289 BAY SHORE DR | | | | PRESQUE ISLE | MI | 49777-8467 |
| NICKOL, FRANK | PO 129 | | | | FELICITY | OH | 45120 |
| NICKOL, HELEN J | 1455 CHERRYWOOD RD | | | | KENT | OH | 44240-6515 |
| NICKOL, MARY L | PO BOX 129 | | | | FELICITY | OH | 45120 |
| NICKOL, MICHAEL S | 6131 W 30TH ST | | | | SPEEDWAY | IN | 46224-3023 |
| NICKOL, SUSAN | 13935 US HWY 42 E | | | | DORONA | KY | 41092 |
| NICKOLA, GEORGE | 362 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| NICKOLA, JOSEPH G | 5095 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| NICKOLAI, ROBERT A | 228 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| NICKOLAOU, GEORGE N | 741 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1860 |
| NICKOLAOU, JAMES N | 8284 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2644 |
| NICKOLAOU, MILICA M | 10652 GREEN PLACE | | | | CROWN POINT | IN | 46307-2989 |
| NICKOLAOU, MILICA M | 10652 GREEN PL | | | | CROWN POINT | IN | 46307-2989 |
| NICKOLAS ANDREOU | 2660 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| NICKOLAS G NAGANASHE | 10990 HARDWOOD RD | | | | BRUTUS | MI | 49716-9514 |
| NICKOLAS GERARD | 3708 BAYBROOK DR | | | | WATERFORD | MI | 48329-3904 |
| NICKOLAS HENRY | 12900 TURNER RD # 3 | | | | PORTLAND | MI | 48875 |
| NICKOLAS HOFFMAN | 2450 KROUSE RD LOT 465 | | | | OWOSSO | MI | 48867-8144 |
| NICKOLAS JACEK | 3146 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| NICKOLAS KURCHAK | 1500 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5479 |
| NICKOLAS L WALKER | 8341 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9284 |
| NICKOLAS LARA | 1229 BAUER AVE | | | | SANTA MARIA | CA | 93455-5131 |
| NICKOLAS LOHRBER | 206 GRAND AVENUE | | | | DAYTON | OH | 45426-3335 |
| NICKOLAS NAGANASHE | 10990 HARDWOOD RD | | | | BRUTUS | MI | 49716-9514 |
| NICKOLAS REINHART | 5937 FOTH DR | | | | TOLEDO | OH | 43613-1533 |
| NICKOLAS RICHARDS | 17090 MCSWIGGEN RD | | | | SALINEVILLE | OH | 43945-9737 |
| NICKOLAS RISTICH | 212 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-4302 |
| NICKOLAS RUDENKO | 2551 WEXFORD BAYNE RD | | | | SEWICKLEY | PA | 15143-8609 |
| NICKOLAS SARABIA | 21 CLEREMONT LN | | | | WENTZVILLE | MO | 63385 |
| NICKOLAS STEFAN | 203 GRAMPIAN DR | | | | OXFORD | MI | 48371-5216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICKOLAS WALKER | 8341 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9284 |
| NICKOLAS, JOSEPH D | 2210 S STONE BARN | | | | MILFORD | MI | 48380-1841 |
| NICKOLATA MICHELSON | 241 RAYMOND DR | | | | HUBBARD | OH | 44425-1277 |
| NICKOLATA S MICHELSON | 241   RAYMOND DR. | | | | HUBBARD | OH | 44425-1277 |
| NICKOLE D MCCORMICK | 341 SHAWNEE RUN #C | | | | W CARROLLTON | OH | 45449-3916 |
| NICKOLENA HILLOCK | 7927 ST RD 52 | BAY POINTE VILLAGE APT #301 | | | HUDSON | FL | 34667 |
| NICKOLENKO, OLGA | 2046 JOHN B | | | | WARREN | MI | 48091-4235 |
| NICKOLES, PAUL E | 3893 GAMBER RD | | | | FINKSBURG | MD | 21048-2518 |
| NICKOLES, PAUL EDGAR | 3893 GAMBER RD | | | | FINKSBURG | MD | 21048-2518 |
| NICKOLEY, JULIE A | 843 HIGHVIEW AVENUE | | | | GLEN ELLYN | IL | 60137-5580 |
| NICKOLEY, KENNETH W | 8397 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| NICKOLEY, PAUL S | 843 HIGHVIEW AVENUE | | | | GLEN ELLYN | IL | 60137-5580 |
| NICKOLI, KAREN A | 1906 GABLE HOLLOW LN | | | | KATY | TX | 77450-6112 |
| NICKOLICH THOMAS L JR (360203) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NICKOLICH, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NICKOLIN SINISHTAJ | 23000 SHOREVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082-1335 |
| NICKOLINI, MICHAEL E | 45 APPIAN DR | | | | ROCHESTER | NY | 14606-4717 |
| NICKOLIS LUCIDO | 4839 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-1569 |
| NICKOLIS MICELLI | 1327 SMITH AVE | | | | ROYAL OAK | MI | 48073-3148 |
| NICKOLOFF, ALEX M | 5383 E ATHERTON RD | | | | BURTON | MI | 48519-1531 |
| NICKOLOFF, ELAINE I | 9419 W WATERGATE RD | | | | MC BAIN | MI | 49657-9600 |
| NICKOLOFF, GARY A | 11415 TEFT RD | | | | SAINT CHARLES | MI | 48655-9560 |
| NICKOLOFF, JILANN | 11415 TEFT RD | | | | SAINT CHARLES | MI | 48655-9560 |
| NICKOLOFF, STEVEN A | 5389 E ATHERTON RD | | | | BURTON | MI | 48519-1531 |
| NICKOLOPOULOS, ANGELIQUE | 66 CRAWFORD ST APT 5B | | | | OXFORD | MI | 48371-4905 |
| NICKOLOPOULOS, ANGELIQUE | 66 CRAWFORD ST | APT. 5B | | | OXFORD | MI | 48371-4905 |
| NICKOLS, DOROTHY F | 1867 N BOULEVARD | | | | FAIRBORN | OH | 45324-3137 |
| NICKOLS, DOROTHY F | 1867 NORTH BLVD | | | | FAIRBORN | OH | 45324-3137 |
| NICKOLS, HOYT L | 1017 SUE LN | | | | MILTON | WI | 53563-1792 |
| NICKOLS, JEFFERY M | 6552 3RD ST | | | | MECOSTA | MI | 49332-9640 |
| NICKOLS, JILL A | 4420 STEED TER | | | | WINTER PARK | FL | 32792-7628 |
| NICKOLS, JON L | 537 CLEVELAND RD WEST APT A | | | | HURON | OH | 44839 |
| NICKOLS, JON L | 1905 ROSEWOOD DR | | | | MANSFIELD | OH | 44906-1768 |
| NICKOLS, KENNETH L | 6426 CLARK RD | | | | BATH | MI | 48808-8717 |
| NICKOLS, MARGARETTA | 17310 HUNTINGTON RD | | | | DETROIT | MI | 48219-3547 |
| NICKOLS, MARK A | 8887 UPTON RD | | | | LAINGSBURG | MI | 48848-8729 |
| NICKOLS, MARK ALAN | 8887 UPTON RD | | | | LAINGSBURG | MI | 48848-8729 |
| NICKOLS, NANCY P | 208 E WEBB DR | | | | DEWITT | MI | 48820-8369 |
| NICKOLS, RICHARD | | | | | | | |
| NICKOLS, ROLLAND E | 9384 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-9743 |
| NICKOLS, RUBY S | 315 E SUSAN DRIVE | | | | OAK CREEK | WI | 53154-3005 |
| NICKOLS, RUBY S | 315 E SUSAN DR | | | | OAK CREEK | WI | 53154-3005 |
| NICKOLS, WAYNE | 1867 NORTH BLVD | | | | FAIRBORN | OH | 45324-3137 |
| NICKOLS, WAYNE | 1867 N BOULEVARD | | | | FAIRBORN | OH | 45324-3137 |
| NICKOLSON SR., LEBERTIS | PO BOX 2169 | | | | VILLA RICA | GA | 30180-6442 |
| NICKOLSON, BARBARA A | 2013 CORVETTE DR | | | | KOKOMO | IN | 46902-2534 |
| NICKOLSON, DEBORAH M | 2011 WOODHAVEN DR APT 1 | | | | FORT WAYNE | IN | 46819-1041 |
| NICKOLSON, HATTIE L | 3303 HORSE PEN CREEK RD UNIT 2G | | | | GREENSBORO | NC | 27410-9805 |
| NICKOVICH, JOHN G | 1020 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| NICKOVICH, JOHN G. | 1020 W DILL RD | | | | DEWITT | MI | 48820-9372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICKOWSKI II, JOSEPH J | 9266 PINE STREET | | | | TAYLOR | MI | 48180-3418 |
| NICKOWSKI, CARMELLA T | 30488 UTICA RD | | | | ROSEVILLE | MI | 48066-1578 |
| NICKOWSKI, EUGENE P | 34675 CHANNING WAY | | | | NEW BALTIMORE | MI | 48047-1079 |
| NICKOWSKI, JOSEPH J | 9266 PINE ST | | | | TAYLOR | MI | 48180-3418 |
| NICKOWSKI, JOSEPH JOHN | 9266 PINE ST | | | | TAYLOR | MI | 48180-3418 |
| NICKRAND, JARVIS J | 5499 LANDVIEW DR | | | | NEWBURGH | IN | 47630-3107 |
| NICKRAND, JENNIFER L | 52913 CROSS CREEK DR | | | | CHESTERFIELD | MI | 48047-5943 |
| NICKRAND, JOSEPH E | 52913 CROSS CREEK DR | | | | CHESTERFIELD | MI | 48047-5943 |
| NICKS JR, ALVOYD T | 5037 DUXFORD DR SE | | | | SMYRNA | GA | 30082-5059 |
| NICKS, CHRIS J | 1302 E ROAD 3 | | | | EDGERTON | WI | 53534-9033 |
| NICKS, CHRISTINE W | 4414 WILKINSON BLVD | MEADOWWOOD NURSING CENTER | | | GASTONIA | NC | 28056-8271 |
| NICKS, CHRISTINE W | MEADOWWOOD NURSING CENTER | 4414 WILKINSON BLVD | | | GASTIONA | NC | 28056 |
| NICKS, CINDY I | 9450 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| NICKS, ERNEST R | 2335 PORTER ST SW | | | | WYOMING | MI | 49519 |
| NICKS, GLORIA J | 6125 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2709 |
| NICKS, HELEN R | 590 PARK AVE | | | | EDGERTON | WI | 53534-1618 |
| NICKS, JEANNETTE | 4736 BUXTON CT | | | | GLADWIN | MI | 48624-8234 |
| NICKS, KENNETH R | 9450 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| NICKS, MARGIA | 207 ILLINOIS ST | | | | RACINE | WI | 53405 |
| NICKS, MARION V | 312 KEVIN DRIVE | | | | DICKSON | TN | 37055-2320 |
| NICKS, MARION V | 312 KEVIN DR | | | | DICKSON | TN | 37055-2320 |
| NICKS, MARK I | 590 PARK AVE | | | | EDGERTON | WI | 53534-1618 |
| NICKS, RICHARD L | 25409 GLEN EAGLES ST | | | | SORRENTO | FL | 32776-8948 |
| NICKS, ROBERT G | 9445 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8056 |
| NICKS, RUTH | 1644 ORKNEY DR | SOUTH BEND | | | SOUTH BEND | IN | 46614-3574 |
| NICKS, SHIRLEY | PO BOX 7841 | | | | GRAND RAPIDS | MI | 49510-7841 |
| NICKSICH, EDWARD S | 9301 REECK RD | | | | ALLEN PARK | MI | 48101-3412 |
| NICKSON, ADDIE L | 201 W GENESEE STREET | | | | FLINT | MI | 48505 |
| NICKSON, ALPHONSO | 1959 PINECREST DR | | | | EAST LANSING | MI | 48823-1349 |
| NICKSON, CHRISTIE L | 2685 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-5400 |
| NICKSON, CHRISTIE LYNN | 2685 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-5400 |
| NICKSON, GEORGE | 329 HOLBROOK ST APT 107 | | | | DETROIT | MI | 48202-1826 |
| NICKSON, LAWRENCE W | 9252 ROSEMONT AVE | | | | DETROIT | MI | 48228 |
| NICKSON, M H | P O BOX 1653 | | | | ANDERSON | IN | 46014-0653 |
| NICKSON, MICHAEL A | 2318 PATWYNN RD | | | | WILMINGTON | DE | 19810-2731 |
| NICKSON, THERESA M | 888 HAMLIN ST | | | | LAKE ORION | MI | 48362-2518 |
| NICKSON, WALTER W | 201 WEST GENESEE STREET | | | | FLINT | MI | 48505-6610 |
| NICKY BRONNENBERG | 4497 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| NICKY COMFORT | 4213 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2301 |
| NICKY COOPER | 485 BUFFALO RD | | | | MARTINSVILLE | IN | 46151 |
| NICKY D JONES | 19 ANGELA DR | | | | GERMANTOWN | OH | 45327 |
| NICKY G WOOD | 7300 NUTMEG DR | | | | NORMAN | OK | 73026-4544 |
| NICKY HUONDER | 17424 ITHACA LN | | | | LAKEVILLE | MN | 55044-7612 |
| NICKY JENKINS | RR 2 BOX 315 | | | | ARCHIE | MO | 64725-9360 |
| NICKY JONES | 19 ANGELA DR | | | | GERMANTOWN | OH | 45327-9366 |
| NICKY JONES | 6651 CELESTINE ST | | | | HUBER HEIGHTS | OH | 45424-3505 |
| NICKY LAUBENSTEIN | 402 N CHARLES ST | | | | SAGINAW | MI | 48602-4035 |
| NICKY LUYET | 5457 W COUNTY ROAD 600 N | | | | MIDDLETOWN | IN | 47356-9746 |
| NICKY MEDLOCK | 3400 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1236 |
| NICKY PATRICK | PO BOX 1966 | | | | BUFORD | GA | 30515-8966 |
| NICKY POYNTER | 1312 N NORMAN AVE APT 8 | | | | MOORE | OK | 73160-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICKY SMITH | 240 ELLIOTT RD | | | | WEST MONROE | LA | 71292-2399 |
| NICKY W JONES | 6651 CELESTINE ST. | | | | HUBER HEIGHTS | OH | 45424 |
| NICKY WOOD | 7300 NUTMEG DR | | | | NORMAN | OK | 73026-4544 |
| NICO GENTNER | DORFWIESEN 13 | | | 72270 BAIERSBRONN GERMANY | | | |
| NICO JR, PETE | PO BOX 9022 | | | | WARREN | MI | 48090 |
| NICO, JILL A | PO BOX 1446 | | | | BUCKEYE | AZ | 85326-0105 |
| NICO, PETER C | PO BOX 1446 | | | | BUCKEYE | AZ | 85326 |
| NICO, PHILLIP C | 521 DUNBAR DR | | | | HENDERSON | NV | 89014-3913 |
| NICODEMO MARTINEZ JR | 2240 E WILLIAMSON ST | | | | BURTON | MI | 48529-2446 |
| NICODEMO, ANTHONY S | 595 MOUNT PROSPECT AVE APT 15K | | | | NEWARK | NJ | 07104-1574 |
| NICODEMUS SR, CLETUS N | 378 PALMETTO RD | | | | LEWISBURG | TN | 37091-4931 |
| NICODEMUS, BILLY W | 2209 LEE'S SUMMIT RD SO | | | | INDEPENDENCE | MO | 64050 |
| NICODEMUS, DANNY K | 4261 BENNINGTON CREEK LANE | | | | GROVEPORT | OH | 43125-9087 |
| NICODEMUS, JAMES L | 372 PALMETTO RD | | | | LEWISBURG | TN | 37091-4931 |
| NICODEMUS, JAMES W | 12030 E PARK ST | | | | SUGAR CREEK | MO | 64054-1138 |
| NICODEMUS, JO ANNE | 212 MUIRFIELD ST | | | | MEADOWLAKES | TX | 78654-6823 |
| NICODEMUS, ROBERT H | 9 CLUB DR | | | | NEW MILFORD | CT | 06776 |
| NICODEMUS, ROGER D | 31114 LOUISE DR | | | | WARREN | MI | 48088-2007 |
| NICODEMUS, ROGER L | HC-34, BOX GPE-5 | | | | BLOOMERY | WV | 26817 |
| NICODEMUS, ROGER L | HC 34 BOX GPE5 | | | | BLOOMERY | WV | 26817-9700 |
| NICODEMUS, ROGER LEE | HC 34 BOX GPE5 | | | | BLOOMERY | WV | 26817-9700 |
| NICOL A BAYLESS | 421 WINDCREST LN | | | | HARTLAND | WI | 53029 |
| NICOL JR, JOHN J | 2018 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1210 |
| NICOL MOTOR SALES | 6415 MORRIS ST | | | | MARLETTE | MI | 48453-1352 |
| NICOL, ALAN E | 17952 CRESCENT LAKE PL | | | | MACOMB | MI | 48042-2378 |
| NICOL, ALAN E. | 17952 CRESCENT LAKE PL | | | | MACOMB | MI | 48042-2378 |
| NICOL, ALEXANDER M | 2910 E BAKER RD | | | | MIDLAND | MI | 48642-8236 |
| NICOL, CARL E | 4272 S 550 W | | | | NEW PALESTINE | IN | 46163-9512 |
| NICOL, D R | 3824 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5837 |
| NICOL, DANIEL L | 3205 W BURT RD | | | | BURT | MI | 48417-9619 |
| NICOL, DOROTHY | 6249 MAYBEE RD | | | | CLARKSTON | MI | 48346-3027 |
| NICOL, EMILYN V | 927 SANDALWOOD DR | | | | TROY | MI | 48085-1672 |
| NICOL, FRANCIS L | 2510 E MOORE RD | | | | SAGINAW | MI | 48601-9344 |
| NICOL, HARRY | 9 W 62ND BRANT BEACH | | | | BEACH HAVEN | NJ | 08008 |
| NICOL, JOHN J | 7145 WILLIAMSTOWN DR | | | | HUDSONVILLE | MI | 49426-9172 |
| NICOL, JULIANNE M | 418 PROSPECT ST | | | | ROMEO | MI | 48065-4670 |
| NICOL, LARRY S | 2500 MANN RD LOT 148 | | | | CLARKSTON | MI | 48346-4250 |
| NICOL, MARION V | 4021 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9576 |
| NICOL, NADINE I | 14031 FITZGERALD CT | | | | DRAPER | UT | 84020-8156 |
| NICOL, ROBERT E | 418 PROSPECT ST | | | | ROMEO | MI | 48065-4670 |
| NICOL, WILLIAM R | 359 HAWTHORN RD | | | | DEFUNIAK SPRINGS | FL | 32435-8428 |
| NICOLA A HENDERSON | 106   YALE AVE | | | | DAYTON | OH | 45406-5021 |
| NICOLA BARBIERI | 81 COLONIAL PKWY | | | | YONKERS | NY | 10710-3817 |
| NICOLA BROGGI | 49744 POWELL RIDGE CT | | | | PLYMOUTH | MI | 48170-6378 |
| NICOLA DEL GAUDIO | 9 RUE AMBROISE PARE | | | PARIS FRANCE  EUROPE | PARIS | CA | 75010 |
| NICOLA DIRUZZA | 12411 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8926 |
| NICOLA GALLUCCIO | VIALE COLLI AMINEI 40/F PARCO DEL CILIEG | | | | NAPOLI | | 80131 |
| NICOLA LAMANNA | 70 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |
| NICOLA LAMBERTI | VIA PORTA ADIGE 17 | ROVIGO | ITALIA | | ROVIGO | IN | 45100 |
| NICOLA LAMBERTI | ITALIA | | | | ROVIGO | MA | 45100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLA LICO | 13357 EAGLE NEST TRL | | | | SHELBY TOWNSHIP | MI | 48315-2324 |
| NICOLA LIVIO SCARAFIA MARIA | VIA MANERO 74 | | | 12030 CARDE CN ITALY | | | |
| NICOLA MERCONE | 185   SOMERWORTH DRIVE | | | | ROCHESTER | NY | 14626-3637 |
| NICOLA MINERVA | VIA CIVIDALE 8 | | | | | | |
| NICOLA MINERVA | VIA  CIVIDALE  8 | | | | | | |
| NICOLA MINERVA | VIA CIVIDALE 8 | 43100  PARMA | | | | | |
| NICOLA MODUGNO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NICOLA PALADINO | 8130 KENWICK ST | | | | WHITE LAKE | MI | 48386-4328 |
| NICOLA PASCARELLI | 1822 62ND ST | | | | BROOKLYN | NY | 11204-2926 |
| NICOLA PASCERI | 1125 AVENUE C | | | | BAYONNE | NJ | 07002-3313 |
| NICOLA PASSERI | 1523 STOWELL DR | | | | ROCHESTER | NY | 14616-1891 |
| NICOLA PORRAZZO | 41 CAROL AVE | | | | EAST FALMOUTH | MA | 02536-5948 |
| NICOLA PORZIO | V.BRIGATA ALPINA | OROBICA  6 | | | DALMINE | | 24044 |
| NICOLA PORZIO | VIA BRIGATA ALPINA | OROBICA # 6 | | | DALMINE | | 24044 |
| NICOLA PORZIO | .V.BRIGATA ALPINA | OROBICA 6 | | | DALMINE | | 24044 |
| NICOLA PORZIO | VIA BRIGATA ALPINA OROBICA 6 | | | | DALMINE | | 24044 |
| NICOLA PUNTIERI | 18 TAMWORTH RD | | | | NORWOOD | MA | 02062-5527 |
| NICOLA RAGUSA | 356 NW SHORELINE CIR | | | | PORT ST LUCIE | FL | 34986-2913 |
| NICOLA ROBERT SR (446661) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICOLA SACCHETTI | 201 DAHLIA DR | | | | MAHOPAC | NY | 10541-3738 |
| NICOLA SAHHAR | 13215 S LAKESHORE DR | | | | OLATHE | KS | 66061-5008 |
| NICOLA SCHNITZLER | PONGSER KAMP 17 | | | 41239 M┌NCHENGLADBACH GERMANY | | | |
| NICOLA SOLFRINI | VIA GRAZIA DELEDDA 11 | | | 47025 MERCATO SARACENO FC ITALY | | | |
| NICOLA STEFANO ANDREA GUADAGNI | 51, CORSO VERCELLI | | | | MILAN | | 20144 |
| NICOLA STOCK | STEINWEG 1 | D-41564 | | | KAARST | | |
| NICOLA STOCK | STEINWEG 1 | | | D-41564 KAARST GERMANY | | | |
| NICOLA VACCA | 294 CHESTERFIELD DR | | | | TAYLORSVILLE | NC | 28681-6213 |
| NICOLA, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICOLAAS VANDE VEERDONK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| NICOLAE CSOKANY | | | | | | | |
| NICOLAI KRISTI | NICOLAI, KRISTI | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| NICOLAI PLACINTA | 18528 LEVAN RD | | | | LIVONIA | MI | 48152-2829 |
| NICOLAI, KYLE J | 104 LINKSIDE CT | | | | WOODSTOCK | GA | 30189-2515 |
| NICOLAI, PETER J | 275 HUGHES DR | | | | TRENTON | NJ | 08690-1322 |
| NICOLAI, ROBERT J | 38919 CREEKRIDGE CIR | | | | CLINTON TWP | MI | 48036-3840 |
| NICOLAI, RUSSELL F | 4160 HURON ST | | | | DEARBORN HTS | MI | 48125-2922 |
| NICOLAI, RUSSELL F | 167 STROUD RD | | | | HARDIN | KY | 42048-9423 |
| NICOLAI, WILLIAM G | 2172 HARDWOOD DR | | | | DAVISON | MI | 48423-9540 |
| NICOLAI, WILLIAM H | 46929 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3714 |
| NICOLAI, WILLIAM W | 2172 HARDWOOD DR | | | | DAVISON | MI | 48423-9540 |
| NICOLAIDES RITA (ESTATE OF) (501022) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICOLAIDES, ARISTOTLE T | 5210 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2239 |
| NICOLAIDES, RITA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICOLAIDIS, GREGORY C | VASILEOS PAVLU 34A | | | VULA GREECE 166-73 | | | |
| NICOLAIS, ALICE | 25 PADANARAM RD APT 15 | | | | DANBURY | CT | 06811-4809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLAIS, DONATO A | 4864 SPRING RIDGE DR | | | | COLUMBUS | GA | 31909-2025 |
| NICOLAN ANTHONY (491253) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICOLAOU, MARIOS M | 3358 UPLAND RD | | | | LOWELLVILLE | OH | 44436-9714 |
| NICOLAOU, NICK P | 960 NANCY AVE | | | | NILES | OH | 44446-2732 |
| NICOLAOU, PETE M | 4446 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |
| NICOLAOU, PETROS | 86 NOTRE DAME DR | | | | CAMPBELL | OH | 44405-1877 |
| NICOLAOU-GUENTHER, KATHY M | PO BOX 84 | | | | INDIAN HILLS | CO | 80454-0084 |
| NICOLAS A. GEIS | NIETZSCHESTRA■E 47 | D-65191 WIESBADEN | | | | | |
| NICOLAS AGUIRRE | 2607 WHITES BEACH RD | | | | STANDISH | MI | 48658-9785 |
| NICOLAS ALLEN | 701 FIR ST | | | | GARDEN CITY | MO | 64747-9101 |
| NICOLAS BARAJAS | 1057 LAWFIN ST W | | | | JACKSONVILLE | FL | 32211-6336 |
| NICOLAS BELTRAN | 19717 CHASE ST | | | | CANOGA PARK | CA | 91306-1410 |
| NICOLAS BIDNIUK | 1410 HARDLEY CT | | | | BEL AIR | MD | 21014-6833 |
| NICOLAS D RENDON JR | 938 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| NICOLAS DRUGEOT | 7061 PENBROOK DR | | | | FRANKLIN | TN | 37069-8408 |
| NICOLAS ELLIS | 438 CARDINAL DR | | | | WHITELAND | IN | 45184-1903 |
| NICOLAS GONZALEZ | 2601 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| NICOLAS GUERRERO | 29750 ROGAN RD | | | | LENOX | MI | 48048-2537 |
| NICOLAS GUERRERO | 3201 E VAUGHAN STREET | APT 4 | | | DONNA | TX | 78537 |
| NICOLAS JIMENEZ-UGARTE LUELMO | AVDA.MERIDIANA 27 | 3RD FLOOR | 08018 BARCELONA | | | | |
| NICOLAS JR, ERNEST | 7314 147TH AVENUE | | | | KENOSHA | WI | 53142-8820 |
| NICOLAS KAHN | 612 RIVER ROCK PASS | | | | FORT WAYNE | IN | 46814-9482 |
| NICOLAS KALENIKOFF | 60 LLEWELLYN AVE | | | | WEST ORANGE | NJ | 07052-5731 |
| NICOLAS MARTINEZ | 1038 LEE ST SW | | | | GRAND RAPIDS | MI | 49509-1360 |
| NICOLAS MD,ELIAS M | 2851 MONROE AVE | | | | ROCHESTER | NY | 14618-4133 |
| NICOLAS MOSES | 1175 BALDWIN AVE | | | | PONTIAC | MI | 48340-2709 |
| NICOLAS P MUNOZ | 2521 DOUGLASS ST | | | | SAGINAW | MI | 48601-3254 |
| NICOLAS PAGAN | PO BOX 3057 | | | | JUNCOS | PR | 00777-6057 |
| NICOLAS RABAGO | 3011 W BELDEN AVE | | | | CHICAGO | IL | 60647-2801 |
| NICOLAS RENDON JR | 938 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| NICOLAS ROUSSELET | 16141 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5552 |
| NICOLAS SILVA JR | 308 CHERRY ST | | | | BLISSFIELD | MI | 49228-1310 |
| NICOLAS SILVERSTEIN PAMELA G | NICHOLAS SILVERSTEIN, PAMELA G | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NICOLAS TURRUBIATES | 812 N FOSTER AVE | | | | LANSING | MI | 48912-4308 |
| NICOLAS, JEAN L | 11 COTTAGE PL | | | | NANUET | NY | 10954 |
| NICOLAS, JEAN L | 11 COTTAGE PL NANUET | | | | NANUET | NY | 10954 |
| NICOLAS, KATHERINE R. | 1263 BORDEN RD | C/O FRANK SZARVANOWICV | | | DEPEW | NY | 14043-4201 |
| NICOLAS, KENNETH J | 48 DARROW ST | | | | WORCESTER | MA | 01606-1118 |
| NICOLAS, RICHARD R | 158 LE HAVRE DR | | | | BUFFALO | NY | 14227-3126 |
| NICOLAS, SERGE | 22812 RICHARDSON LN | | | | LAND O LAKES | FL | 34639-4061 |
| NICOLAS, TONY | 535 MANVILLE RD | | | | WOONSOCKET | RI | 02895-5553 |
| NICOLASA GONZALES | 617 S 9TH ST | | | | SAGINAW | MI | 48601-1967 |
| NICOLASORA ANDREA | NICOLASORA, ANDREA | RR 1 BOX 1 | | | ST GEORGE | GA | 31562-9700 |
| NICOLASORA, ANDREA | RR 1 BOX 1 | | | | ST GEORGE | GA | 31562-9700 |
| NICOLAUS PRELOGAR | 618 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3612 |
| NICOLAUS, CAROL H | PO BOX 2428 PMB 5058 | | | | PENSACOLA | FL | 32513-2428 |
| NICOLAUS, CAROL H | PMB 5058 PO BOX 2428 | | | | PENSACOLA | FL | 32513-2513 |
| NICOLAUS, EDWARD F | 3650 HIGHLAND FAIRWAYS BLVD. | | | | LAKELAND | FL | 33810-5760 |
| NICOLAUS, GARY E | PMB 5058 PO BOX 2428 | | | | PENSACOLA | FL | 32513-2513 |
| NICOLAUS, GARY E | 346 S COLONIAL DR | | | | CORTLAND | OH | 44410-1210 |
| NICOLAUS, JAMES F | 1383 MEADOWBROOK S.E. | | | | WARREN | OH | 44484-4565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICOLAUS, MARILYN M | 2867 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9628 |
| NICOLAY VANDERCAR | 8534 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| NICOLAY, DORIS C | 4543 ANGELA DR | | | | FAIRVIEW PARK | OH | 44126-2003 |
| NICOLAY, MICHAEL G | 10 MUIRFIELD CT N | | | | SAINT CHARLES | MO | 63304-0402 |
| NICOLAY, MICHAEL GEORGE | 10 MUIRFIELD CT N | | | | SAINT CHARLES | MO | 63304-0402 |
| NICOLAY, PHILIP J | PO BOX 2161 | | | | FLORISSANT | MO | 63032-2161 |
| NICOLAY, ROBERT C | GENERAL DELIVERY | | | | MEDFORD | OR | 97501-9999 |
| NICOLE | | | | | | | |
| NICOLE A BOUBACK | 1203 N JACKSON ST | | | | BAY CITY | MI | 48708-5919 |
| NICOLE A HALL | 1815 S NIAGARA ST | | | | SAGINAW | MI | 48602-1242 |
| NICOLE A JONES | 3300  VALERIER ARM APT 514 | | | | DAYTON | OH | 45405-2117 |
| NICOLE A ROBINETTE | 300 BLUMEN LN | | | | DAYTON | OH | 45418 |
| NICOLE A SCRAFFORD | 311 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1639 |
| NICOLE A SUDANO | 626 WEST ST | | | | NILES | OH | 44446 |
| NICOLE A WOODS | 2317 OVERBROOK DRIVE | | | | JACKSON | MS | 39213-4731 |
| NICOLE ADAMS | 811 CLAYTON ST | | | | WEST MONROE | LA | 71291-4127 |
| NICOLE ATTRIDGE | 935 ARAPAHO ST | | | | CHEYENNE | WY | 82009-4322 |
| NICOLE BATES | 124 EASTWIND DR NE | | | | WARREN | OH | 44484-6017 |
| NICOLE BICKLEY | 13439 BALLENTINE ST | | | | OVERLAND PARK | KS | 66213-3696 |
| NICOLE BLACKSHER | 25177 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6189 |
| NICOLE BOND | 2728 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2643 |
| NICOLE BONK | 2400 BRADWAY BLVD | | | | BLOOMFIELD | MI | 48301-2700 |
| NICOLE BROWN | 8769 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2059 |
| NICOLE BUCHMAN | 1000 MARKET AVE. N. | | | | CANTON | OH | 44702 |
| NICOLE BUDREAU | 7254 STONES RIVER DR | | | | INDIANAPOLIS | IN | 46259-5807 |
| NICOLE BURAT | IMMEUBLE ABOU JAOUDE | | | LEBANON | | | |
| NICOLE BURAT-ROUSSEL | IMMEUBLE ABOU JAOUDE | JALL  EL DIB METN | | | | | |
| NICOLE CHAIKA | 3665 OAKLEAF DR | | | | W BLOOMFIELD | MI | 48324-2543 |
| NICOLE CHARLEST THOMAS | 152 PINECONE PL | | | | EVANS | GA | 30809 |
| NICOLE CIESIELSKI | 8C HENRY DRIVE | | | | JERMYN | PA | 18433-1338 |
| NICOLE CIRESI | 25915 FERN ST | | | | ROSEVILLE | MI | 48066-3716 |
| NICOLE CLEMONS | 859 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| NICOLE CORPUS | 12206 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2633 |
| NICOLE COUTURE | 1613 SINGER RD | | | | JOPPA | MD | 21085-2001 |
| NICOLE CRAIG PERSONAL REPRESENTATIVE FOR PAMELA MCVAY | NICOLE CRAIG | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| NICOLE CUSIMANO | 4129 SCHUMACHER RD | | | | HIGH RIDGE | MO | 63049-2804 |
| NICOLE D CHILDERS | 4385 OPHELIA ST | | | | NEWTON FALLS | OH | 44444 |
| NICOLE D KEAS | 234 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6136 |
| NICOLE D NOLAN | 135 LORENZ AVE | | | | DAYTON | OH | 45417 |
| NICOLE D STONE | 5250 GREENCROFT DR | | | | DAYTON | OH | 45426-- 19 |
| NICOLE D TRIPLETT | 27655 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3565 |
| NICOLE D WHEATON | 4070 MIDDLEHURST LN | | | | DAYTON | OH | 45406 |
| NICOLE DANISON | 5327 CLIFF RIDGE DR | | | | INDIANAPOLIS | IN | 46217-2747 |
| NICOLE DOYLE | 100 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1314 |
| NICOLE DUNGEY | 3616 DOVELLE PL | | | | LANSING | MI | 48917-2262 |
| NICOLE DUNN | 454 SUGAR BUSCH FARM RD | | | | WOODSTOCK | VT | 05091-4424 |
| NICOLE E HERRON | 7612 MOUNT WHITNEY ST | | | | DAYTON | OH | 45424-2027 |
| NICOLE E KNAPKE | 9306 KELCH ROAD | | | | VERSAILLES | OH | 45380 |
| NICOLE E MUCHE | 569 WILLARD AVE SE | | | | WARREN | OH | 44483 |
| NICOLE EILER-CARRIGAN | 5640 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9366 |
| NICOLE FAHR | 3045 DIANE DR | | | | AURORA | IL | 60504-7529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLE FAXLANGER | 3084 COVERT RD | | | | FLINT | MI | 48506-2032 |
| NICOLE FIELDS | 3396 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1015 |
| NICOLE GALLIHUGH | 285 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7072 |
| NICOLE GARMISE | ATTN EDWARD A GENZ ESQ | C/O MONTENEGRO THOMPSON MONTENEGRO & GENZ PC | 531 BURNT TAVERN RD | | BRICK | NJ | 08724 |
| NICOLE GOYER | 4051 STRATHCONA | | | | HIGHLAND | MI | 48357-2609 |
| NICOLE GRAY | 7811 NW ROANRIDGE RD APT H | | | | KANSAS CITY | MO | 64151-1398 |
| NICOLE GREGORY | 173 HELEN ST | | | | MONTROSE | MI | 48457-9426 |
| NICOLE GRIFFIN | 14670 BARKLEY ST APT 31203 | | | | OVERLAND PARK | KS | 66223-3878 |
| NICOLE GRUBE | BLUMENSTR 3 | | | 86500 KUTZENHAUSEN GERMANY | | | |
| NICOLE GULT | 22600 FURTON ST | | | | SAINT CLAIR SHORES | MI | 48082-1872 |
| NICOLE HERNANDEZ | 4401 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| NICOLE HINES | 3238 GLENDALE ST | | | | DETROIT | MI | 48238-3333 |
| NICOLE HINOJOSA-WEAVER | 33830 FLORALINE ST | | | | N RIDGEVILLE | OH | 44039-3212 |
| NICOLE HOGARTH ET AL | C/O KARL ARVAI, BARRISTERS AND SOLICITORS | 140 FULLARTON ST | STE 1508 | LONDON ONTARIO  N6A 5P2 | | | |
| NICOLE JANKOWSKI | 22070 E SUNSET DR | | | | MACOMB | MI | 48044-3716 |
| NICOLE K OSIER | 506 BOSTON RD | | | | SYRACUSE | NY | 13211-1213 |
| NICOLE K PITTS | 4 CLIPPER DRIVE | | | | LAKE TAPAWINGO | MO | 64015 |
| NICOLE KARSNICK | 532 GREENLAWN ST | | | | YPSILANTI | MI | 48198-6158 |
| NICOLE KIDD | 3007 COPPER HILL RUN | | | | FORT WAYNE | IN | 46804-3422 |
| NICOLE KIRBY | 2509 E COURT ST | | | | FLINT | MI | 48503-2814 |
| NICOLE KLOPOTEK | 3500 S 43RD STREET | | | | MILWAUKEE | WI | 53208 |
| NICOLE KRAUSE | FLEESTEALFER STR 4A | | HAMBURG 21079 | | | | |
| NICOLE L BACH | 2316 ACOSTA ST | | | | DAYTON | OH | 45420 |
| NICOLE L BROWN | 5900 BRIDGE RD APT 701 | | | | YPSILANTI | MI | 48197-7009 |
| NICOLE L BUGOSH | 40325 PLYMOUTH RD APT 203 | | | | PLYMOUTH | MI | 48170-4220 |
| NICOLE L CLEGG | 4082 RYMARK CT | | | | DAYTON | OH | 45415 |
| NICOLE L CURD | PO BOX 276 | | | | GIRARD | OH | 44420-0276 |
| NICOLE L DUNGEY | 3616 DOVELLE PL | | | | LANSING | MI | 48917-2262 |
| NICOLE L DUNSON | 3820 COLUMBINE PL | | | | DAYTON | OH | 45405 |
| NICOLE L GAUTHIER | 417 FRANKLIN ST | | | | BAY CITY | MI | 48708 |
| NICOLE L HAGLER | 820 HIGHLAND AVE APT 5A | | | | WASHINGTON COURT HOU | OH | 43160-- 18 |
| NICOLE L HOOVER | 573 VAN TRESS DR | | | | FAIRBORN | OH | 45324 |
| NICOLE L HUDSON | 206 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1740 |
| NICOLE L MANNS | 1935 FARMSIDE | | | | KETTERING | OH | 45420 |
| NICOLE L MITCHELL | 17 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| NICOLE L ROBERTS | 363 KANSAS AVE | | | | YPSILANTI | MI | 48198-7819 |
| NICOLE L RUGGIREO | 102 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1732 |
| NICOLE L WALKER | 1224 W. GRAND AVE. | | | | DAYTON | OH | 45407-2128 |
| NICOLE L. MYLES | 1826 CURTIS STREET | | | | BATON ROUGE | LA | 70807 |
| NICOLE LANG | 17740 HANNA ST | | | | MELVINDALE | MI | 48122-1033 |
| NICOLE LARNER | 1111 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8507 |
| NICOLE LEMERE | 613 S VERNON AVE | | | | FLINT | MI | 48503-2288 |
| NICOLE LOVELESS | 745 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6146 |
| NICOLE LYCOS | 5463 HORSTMAN RD | | | | WILLIAMSTON | MI | 48895-9558 |
| NICOLE M ALSOBROOKS | 409   HOLLYCREST LANE | | | | UNION | OH | 45322 |
| NICOLE M BAGLEY | 6250 PHILADELPHIA DR | | | | HARRISON TWP | OH | 45415 |
| NICOLE M BARNES | 939 CHELSEA AVE | | | | DAYTON | OH | 45420 |
| NICOLE M BARSON | 133 CENTRAL AVE | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICOLE M BERRY | 49 E MONTCALM ST | | | | PONTIAC | MI | 48342-1351 |
| NICOLE M DALTON | 855 WILLARD AVE NE | | | | WARREN | OH | 44483-- 42 |
| NICOLE M DEBOLT | 2018  HIGH KNOLL DRIVE | | | | DAYTON | OH | 45414-3761 |
| NICOLE M DELOSH | 307 BOSTON RD | | | | SYRACUSE | NY | 13211-1511 |
| NICOLE M FOLEY | 7061  OLD DAYTON RD | | | | DAYTON | OH | 45427-1402 |
| NICOLE M HALL | 3116 HOBART AVE | | | | DAYTON | OH | 45429 |
| NICOLE M HUGGARD | 1213 CENTER AVE APT 3E | | | | BAY CITY | MI | 48708-5105 |
| NICOLE M JACKSON | 3716 FIESTA WAY | | | | MIDDLETOWN | OH | 45044 |
| NICOLE M NOVESS | 7682 WOODSIDE PL | | | | WATERFORD | MI | 48327-3688 |
| NICOLE M PHILLIPS | 795  SCHNORF JONES RD. | | | | LAURA | OH | 45337-9605 |
| NICOLE M PRITCHETT | 43 E SHADYSIDE DR | | | | DAYTON | OH | 45405-3038 |
| NICOLE M STRATAKIS | 3805  LYNTZ RD | | | | LORDSTOWN | OH | 44481-9213 |
| NICOLE MARISA BOLAND ROTH IRA | C/O NICOLE BOLAND | 67 GREEN SPRINGS DR | | | MADISON | CT | 06443-2013 |
| NICOLE MAYNARD-POWELL | 268 FRAZIER WAY | | | | SCOTT DEPOT | WV | 25560-9008 |
| NICOLE MCELROY | 2591 ALDEN CT | | | | WEST BLOOMFIELD | MI | 48324-2038 |
| NICOLE MCPHERSON | | | | | | | |
| NICOLE MILES | 309 MAIN STREET | | | | FRANKFORD | MO | 63441-1027 |
| NICOLE MISTERKA | 227 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4510 |
| NICOLE MOONEY | 7728 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1407 |
| NICOLE MOORE | 2206 CHARTER OAKS DR. | | | | DAVIDSON | MI | 48423-2556 |
| NICOLE MURDEN | 1200 FULLER WISER RD APT 2234 | | | | EULESS | TX | 76039-8314 |
| NICOLE MYLES | 1826 CURTIS ST. | | | | BATON ROUGE | LA | 70807 |
| NICOLE MYLES | 2822 LULA STREET | | | | BATON ROUGE | LA | 70802 |
| NICOLE N DORSTEN | 5315  RAHNDALE PL | | | | KETTERING | OH | 45429-5425 |
| NICOLE NEAL | 1554 GREER LN | | | | SPRINGVILLE | IN | 47462-5047 |
| NICOLE NEITZEL | EISWEG 12 | 33790 HALLE | GERMANY | | HALLE | | 33790 |
| NICOLE NEITZEL | EISWEG 12 | | | HALLE  33790 GERMANY | | | |
| NICOLE NICHOLAS | 7821 ACADEMY CT E | | | | WATERFORD | MI | 48329-4631 |
| NICOLE NOVESS | 7682 WOODSIDE PL | | | | WATERFORD | MI | 48327-3688 |
| NICOLE OSTERBUR | 1805 APPLE RIDGE CT | | | | ROCHESTER HILLS | MI | 48306-3206 |
| NICOLE OUDINOT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| NICOLE PARISH | 1729 W RUNDLE AVE | | | | LANSING | MI | 48910-2572 |
| NICOLE PEREZ DE HAMMERLE | PO BOX 2461 | | | | WILSONVILLE | OR | 97070-2461 |
| NICOLE PERKINS | 21853 KENTUCKY CT | | | | CLINTON TWP | MI | 48035-5304 |
| NICOLE PHILLIPS | 25204 KATHY DR | | | | FLAT ROCK | MI | 48134-9414 |
| NICOLE PSHOCK | 35790 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9416 |
| NICOLE R SKIDMORE | 5053  US RT 422 | | | | SOUTHINGTON | OH | 44470 |
| NICOLE R SMITH | 161 BROADWAY ST S | | | | MIDLAND | OH | 45148-9614 |
| NICOLE R SUCHECKI | 14102 ELMHURST DR | | | | STERLING HEIGHTS | MI | 48313-4372 |
| NICOLE R TRIGG | 27 CLIFF ST. | | | | DAYTON | OH | 45405 |
| NICOLE R TRISSELL | 6952 MORRIS RD | | | | HAMILTON | OH | 45011 |
| NICOLE RAMSCH GUNTHER CHRISTIAN RAMSCH | DORFSTRASSE 85 | | | D 25436 GROSS NORDENDE GERMANY | | | |
| NICOLE RAMSCH-GUNTHER, CHRISTIAN RAMSCH | DORFSTRASSE 85 | | | D-25436 GROSS NORDENDE GERMANY | | | |
| NICOLE REDEEMER | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| NICOLE RETTELBUSCH | BIRKENWEG 9 | | | 09648 MITTWEIDA GERMANY | | | |
| NICOLE RIGHTER | 47797 TORRINGTON DR N | | | | CANTON | MI | 48188-4714 |
| NICOLE ROBERTSON | 563 WESBROOK ST | | | | PONTIAC | MI | 48340-3064 |
| NICOLE ROEPER | PO BOX 75 | | | | OLD MONROE | MO | 63369-0075 |
| NICOLE S EBERT | 301 N F ST | | | | TILTON | IL | 61833-7480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLE S GURA | 628 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-- 14 |
| NICOLE S HUMBERT | 2131 MARDELL DRIVE | | | | CENTERVILLE | OH | 45459 |
| NICOLE S LUCKETT | 7220 POST TOWN RD | | | | DAYTON | OH | 45426-3406 |
| NICOLE S MCGEE | 1181 E DOWNEY AVE | | | | FLINT | MI | 48505-1626 |
| NICOLE S REDEEMER | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| NICOLE S SABOURIN | 3120 LITTLE YORK RD. | | | | DAYTON | OH | 45414 |
| NICOLE SAMS | 46869 EDGEWATER DR | | | | MACOMB | MI | 48044-3596 |
| NICOLE SANDERS | 18944 MARK TWAIN ST | | | | DETROIT | MI | 48235-2552 |
| NICOLE SAVINO | C/O BISNAR/CHASE LLP | 1301 DOVE ST, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| NICOLE SCHALK | 951 RIVER BEND DR | | | | ROCHESTER HILLS | MI | 48307-2731 |
| NICOLE SIMMON | 25054 ACORN TRL | | | | NOVI | MI | 48374-2166 |
| NICOLE SMITH | 107 CAROLINA | | | | MARYSVILLE | MI | 48040-1069 |
| NICOLE SMITH | 215 ROCK ST APT G8 | | | | PHILADELPHIA | PA | 19128-3755 |
| NICOLE SOBICK | 18433 GREENMEADOW DR | | | | CLINTON TWP | MI | 48038-5231 |
| NICOLE STOLLER | SEEWEG 10 | 9322 EGNACH | | | | | |
| NICOLE STOLLER | SEEWEG 10 | | | | | | |
| NICOLE SUCHECKI | 14102 ELMHURST DR | | | | STERLING HEIGHTS | MI | 48313-4372 |
| NICOLE TOUNE | 3849 MESA VERDE BLVD | | | | DEWITT | MI | 48820-7882 |
| NICOLE TRIPLETT | 27655 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3565 |
| NICOLE UPLEGER | 800 EDENBOUGH CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4546 |
| NICOLE VAN DONGEN | 4136 CONNE MARA LN | | | | WATERFORD | MI | 48329-1607 |
| NICOLE VENCELOV | 9762 CORNELL ST | | | | TAYLOR | MI | 48180-7308 |
| NICOLE VINCENT | 12212 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8873 |
| NICOLE WAINSCOTT | 517 HILLCREST DR | | | | KOKOMO | IN | 46901-3438 |
| NICOLE WERMUTH | 3635 GREEN BRIER BLVD APT 155C | | | | ANN ARBOR | MI | 48105-2673 |
| NICOLE WHARFF | 2410 WINDEMERE AVENUE | | | | FLINT | MI | 48503-2203 |
| NICOLE WILDERN | 26276 WILDERNESS | | | | FARMINGTON HILLS | MI | 48334-4319 |
| NICOLE WILLIAMSON | 1518 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| NICOLE Y GILMER | 4483 BUFORT BLVD | | | | DAYTON | OH | 45424-5580 |
| NICOLE Y HARRIS | 38 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| NICOLE Y JOHNSON | 40   BLUE RIDGE TRAIL | | | | ROCHESTER | NY | 14624-4938 |
| NICOLE Y WEBSTER | 1244   HANCOCK ST. | | | | SIDNEY | OH | 45365 |
| NICOLELLA FRANK | 1201 EAST WASHINGTON STREET | | | | ITASCA | IL | 60143-2321 |
| NICOLELLA, ASHLEY A | | | | | | | |
| NICOLELLA, BARBARA | | | | | | | |
| NICOLELLA, MARGARET | WELLER, HARVILL E | 17225 EL CAMINO REAL STE 190 | | | HOUSTON | TX | 77058-2767 |
| NICOLELLA, MARK EMIL | | | | | | | |
| NICOLESCU, DORU | 24842 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-1208 |
| NICOLET, ARTHUR L | 3335 N BROOKHAVEN LANE | | | | TUCSON | AZ | 85712 |
| NICOLET, WILLIAM R | 60 ROVING RD | | | | LEVITTOWN | PA | 19056-2320 |
| NICOLETTA M MANUELE | 34 BLY STREET | | | | ROCHESTER | NY | 14620 |
| NICOLETTA MANUELE | 34 BLY ST | | | | ROCHESTER | NY | 14620-2048 |
| NICOLETTA RICCI | VIA CAIA N.9 | 51100 PISTOIA | | | | | |
| NICOLETTE D HODGE | 5185 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| NICOLETTE E HOFFMAN | 805 COLERIDGE AVE NW | | | | WARREN | OH | 44483 |
| NICOLETTE HODGE | 5185 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| NICOLETTE T FARCAS | 555 WENDEMERE DR | | | | HUBBARD | OH | 44425 |
| NICOLETTI, CAROL A | 41736 AMBERLY DR | | | | CLINTON TWP | MI | 48038-1908 |
| NICOLETTI, DAVID A | 75 DEEPWOOD DR | | | | WOLCOTT | CT | 06716-1929 |
| NICOLETTI, DOROTHY P | 273 DIVINITY STREET | | | | BRISTOL | CT | 06010-6016 |
| NICOLETTI, ERICK | | | | | | | |
| NICOLETTI, JAMES | 212 BULL PATH | | | | EAST HAMPTON | NY | 11937-4603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICOLETTI, PAUL | 111 HULL ST | | | | BRISTOL | CT | 06010-6853 |
| NICOLETTI, PIETRO | 1463 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7227 |
| NICOLI, ERVYL J | 26460 W 226TH ST | | | | SPRING HILL | KS | 66083-9007 |
| NICOLIA PAPPAS | 15521 BLUE SKIES ST | | | | LIVONIA | MI | 48154-1517 |
| NICOLIA, TONI M | 898 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4344 |
| NICOLIA, VINCENZO A | 10987 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9755 |
| NICOLICH ANTON | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| NICOLICH, AGNES | 3354 PARDEE AVE | | | | DEARBORN | MI | 48124-3529 |
| NICOLIN, MICHAEL G | 1804 W BLUE RIDGE WAY | | | | CHANDLER | AZ | 85248-5413 |
| NICOLINA ACHILLI | 2453 ELMCREST RD | | | | STERLING HEIGHTS | MI | 48310-4242 |
| NICOLINA BEECHER | PO BOX 105 | | | | LOCKPORT | NY | 14095-0105 |
| NICOLINA CASANOVA | 45521 COACHFORT DR | | | | MACOMB | MI | 48044-6331 |
| NICOLINA GIRONDA | 2079 BRAXTON ST | | | | CLERMONT | FL | 34711-5706 |
| NICOLINA RANDOLPH | 11588 CARTWRIGHT RD | | | | HUNT | NY | 14846-9612 |
| NICOLINA SMART | 8 MAPLE AVE APT 7 | | | | OAKFIELD | NY | 14125-1030 |
| NICOLINI, DANIELE | 15039 KNOLSON ST | | | | LIVONIA | MI | 48154-4762 |
| NICOLL, MICHAEL A | 821 DALY CIR | | | | FORT MILL | SC | 29715-6546 |
| NICOLLAS HERRERA | 8224 YOLANDA AVE | | | | RESEDA | CA | 91335-1261 |
| NICOLLE ANN SMITH | 10896 52ND ST | | | | LOWELL | MI | 49331 |
| NICOLLE MOLBURG | 120 ETHAN DR | | | | ELSBERRY | MO | 63343-3255 |
| NICOLLI, ARTHUR S | 113 W MADISON ST | | | | MC DONALD | OH | 44437 |
| NICOLO CULCASI | 36579 TULANE DR | | | | STERLING HTS | MI | 48312-2864 |
| NICOLO GENOVESE | 49604 GOLDEN LAKE DR | | | | SHELBY TOWNSHIP | MI | 48315-3548 |
| NICOLO PALMERI | 223 LYNN ST | | | | FLUSHING | MI | 48433-2631 |
| NICOLO TASCIONE | 2361 NORTH RD NE | | | | WARREN | OH | 44483-3064 |
| NICOLO TASCIONE | 2361   NORTH RD. N.E. | | | | WARREN | OH | 44483-3064 |
| NICOLOFF CARRIE J | 1824 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5969 |
| NICOLOFF, CARRIE J | 1824 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5969 |
| NICOLOFF, DAVID G | 447 BUTTERFLY LN | | | | HERMITAGE | PA | 16148-3589 |
| NICOLOFF, JOAN K | 3885 MOREFIELD RD APT #7 | | | | HERMITAGE | PA | 16148-6148 |
| NICOLOFF, LYDIA | 4362 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| NICOLOSI, ANTHONY J | 21700 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-2701 |
| NICOLOSI, CALCEDONIO | 534 LINDEN AVE | | | | ELIZABETH | NJ | 07202-1711 |
| NICOLOSI, EDWARD | 21700 VISNAW ST | | | | ST CLAIR SHRS | MI | 48081-2701 |
| NICOLOSI, JOHN | 8417 CHARLESTON DR | | | | WEEKI WACHEE | FL | 34613-3429 |
| NICOLOSI, JOSEPH J | 1220 OLYMPIA PL | | | | FRANKLIN | TN | 37067-5695 |
| NICOLOSI, JOSEPHINE E | BUILDING LEGACY | 100 MCAULEY DRIVE | APT 173 | | ROCHESTER | NY | 14610 |
| NICOLOSI, LOUIS S | 33 SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3749 |
| NICOLOSI, LOUIS S | 33 SPICEWOOD LANE | | | | ROCHESTER | NY | 14624-3749 |
| NICOLOSI, MARIE | 162 SAND LANE | | | | STATEN ISLAND | NY | 10305-4543 |
| NICOLOSI, MARIE | 162 SAND LN | | | | STATEN ISLAND | NY | 10305-4543 |
| NICOLOSI, MICHAEL | 86 BRONZE LEAF TRL | | | | ROCHESTER | NY | 14612-2360 |
| NICOLSON CARL | 6317 HIRONYMOUS WAY | | | | VALLEY SPRINGS | CA | 95252-9120 |
| NICOLUCCI, JOANNE | 2269 LYELL AVE APT 2B | | | | ROCHESTER | NY | 14606-5733 |
| NICOLUCCI, PATRICK A | 57 LISA ANN DR | | | | ROCHESTER | NY | 14606-5643 |
| NICOM TECHNOLOGIES | 6477 RIDINGS RD | | | | SYRACUSE | NY | 13206-1110 |
| NICOMETAL MEXICANA SA DE CV EF | CIRCUITO AGUASCALIENTES | NORTE 139 | AGS 20140 AGUASCALIENTES | MEXICO | | | |
| NICOMETI, ANTHONY A | 19 FOXHUNT RD | | | | LANCASTER | NY | 14086-1113 |
| NICOPOLIS JR, THEODORE T | 6671 DOWNS RD NW | | | | WARREN | OH | 44481-9464 |
| NICOR GAS | JULIE FRIEDERS | 1844 W FERRY RD | | | NAPERVILLE | IL | 60563-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICOR GAS | 1800 BIG TIMBER RD | | | | ELGIN | IL | 60123-1135 |
| NICOR GAS | 100 SHERMER RD | | | | GLENVIEW | IL | 60025-4965 |
| NICOR GAS | 1011 WILEY RD | | | | SCHAUMBURG | IL | 60173-4338 |
| NICOR GAS | 1201 W WASHINGTON ST | | | | BLOOMINGTON | IL | 61701-4710 |
| NICOR GAS | 1629 CHAMPLAIN ST | | | | OTTAWA | IL | 61350-1652 |
| NICOR GAS | 1844 FERRY ROAD/FLT.MGT.1W | | | | NAPERVILLE | IL | 60563 |
| NICOR GAS | 19199 GLENWOOD CHICAGO HTS RD | | | | GLENWOOD | IL | 60425-1509 |
| NICOR GAS | 2704 FESTIVAL DR | | | | KANKAKEE | IL | 60901-8935 |
| NICOR GAS | 300 W TERRA COTTA AVE | | | | CRYSTAL LAKE | IL | 60014-3512 |
| NICOR GAS | 421 W 1ST ST | | | | DIXON | IL | 61021-2950 |
| NICOR GAS | 1598 BEVERLY CT | | | | AURORA | IL | 60502-8701 |
| NICOR GAS | 4651 LINDEN RD | | | | ROCKFORD | IL | 61109-3306 |
| NICOR GAS | 4829 135TH ST | | | | CRESTWOOD | IL | 60445-1408 |
| NICOR GAS | 615 EASTERN AVE | | | | BELLWOOD | IL | 60104-1809 |
| NICOR GAS | 90 FINLEY RD | | | | GLEN ELLYN | IL | 60137-6078 |
| NICOR GAS | RT. 30 & GOUGAR RD | | | | JOLIET | IL | 60433 |
| NICOR GAS  IL | PO BOX 632 | | | | AURORA | IL | 60507-0632 |
| NICOR GAS CO - LEGAL DEPT | ATTN SELINA SANCHEZ | PO BOX 585 | | | AURORA | IL | 60507-0585 |
| NICOR GAS IL | PO BOX 0632 | | | | AURORA | IL | 60507-0632 |
| NICOR GAS IL | PO BOX 632 | | | | AURORA | IL | 60507-0632 |
| NICORA JR, JOHN | 1821 VERMONT AVE | | | | WHITE OAK | PA | 15131-2217 |
| NICORA, GARY | 3121 E VIENNA RD | | | | CLIO | MI | 48420-9133 |
| NICORA, ROBERT J | 2204 CLEVELAND ST | | | | MCKEESPORT | PA | 15132-5824 |
| NICOSIA FRIEND | 249 GREENLAWN AVE | | | | MANSFIELD | OH | 44902-7728 |
| NICOSIA JAMES (ESTATE OF) (657765) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NICOSIA JOHN A (ESTATE OF) (635931) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NICOSIA MICHAEL | 4417 MCLEOD DR | | | | LAS VEGAS | NV | 89121-5320 |
| NICOSIA, ANN M | 117 PEARL STREET, APT. A | | | | BATAVIA | NY | 14020-2951 |
| NICOSIA, CHRISTINE M | 21507 ARROWHEAD ST | | | | ST CLAIR SHRS | MI | 48082-1252 |
| NICOSIA, CHRISTINE MARY | 21507 ARROWHEAD ST | | | | ST CLAIR SHRS | MI | 48082-1252 |
| NICOSIA, GERALD A | 12 WILD HORSE DR | | | | FOLEY | MO | 63347-2726 |
| NICOSIA, JAMES | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NICOSIA, JOHN A | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NICOSIA, JOSEPH | 21204 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-1830 |
| NICOSIA, JOSEPH M | 138 RENOUF DR | | | | ROCHESTER | NY | 14624-2924 |
| NICOSIA, MATTHEW A | 5383 W LAKE RD | | | | BURT | NY | 14028-9730 |
| NICOSIA, PETER J | 8 WENLOCK RD | | | | FAIRPORT | NY | 14450-3070 |
| NICOSIA, ROSARIO | 3045 SHALISMA DRIVE | | | | YOUNGSTOWN | OH | 44509-3038 |
| NICOSIA, THOMAS | 13726 ADAMS AVE | | | | WARREN | MI | 48088-1426 |
| NICOTERA, PAUL D | 245 EAST ST APT 705 | OLDE FALLS VILLAGE | | | HONEOYE FALLS | NY | 14472-1241 |
| NICOTERA, PAUL D. | 245 EAST ST APT 705 | OLDE FALLS VILLAGE | | | HONEOYE FALLS | NY | 14472-1241 |
| NICOTINA, FILOMENA | 20 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4462 |
| NICOTINA, JOSEPH | 184 POND VIEW HTS | | | | ROCHESTER | NY | 14612-1308 |
| NICOTRA THOMAS | NICOTRA, FRANK | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| NICOTRA THOMAS | NICOTRA, THOMAS | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| NICOTRA, FRANK | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA LLP | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202 |
| NICOTRA, THOMAS | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| NICOTRA, THOMAS | 10310 COUNTY RD | | | | CLARENCE | NY | 14031-1006 |
| NICOTRI, SUSAN J | 23667 S KEYSTONE WAY | | | | CLINTON TOWNSHIP | MI | 48036-3345 |
| NICOVIC ALANKA | NICOVIC, ALANKA | 12360 83RD AVE STE 1T | | | KEW GARDENS | NY | 11415-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOVIC, ALANKA | 2307 124TH ST | | | | COLLEGE POINT | NY | 11356-2617 |
| NICOZINI ANGELO (446663) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NICOZISIS GREGORY | 22027 SAGE MOUNTAIN LN | | | | KATY | TX | 77450-7490 |
| NICPON, JOSEPH L | 538 PROSPECT AVE | | | | NORTH TONAWANDA | NY | 14120-4218 |
| NICPON, MICHAEL A | PO BOX 940 | | | | FENTON | MI | 48430-0940 |
| NICULA, JOHN R | 3508 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8708 |
| NICULA, LINDA D | 3508 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8708 |
| NICULA, MARY S | 5077 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| NICULA, MARY S | 5077 WILSON SHARPSVILLE ROAD | | | | FOWLER | OH | 44418-9702 |
| NICULAE MANEA | | | | | | | |
| NICULESCU ADRIAN IOAN | | | | | | | |
| NIDA, JOSEPH | 2915 BELCHER DR | | | | STERLING HTS | MI | 48310-3620 |
| NIDA, RAY E | 331 MARKET ST W | | | | CANAL FULTON | OH | 44614-1014 |
| NIDAY, MICHAEL L | 12532 W 123RD ST | | | | OVERLAND PARK | KS | 66213-2224 |
| NIDAY, RUBY | 1643 MEADOW RUN DR. | | | | MORRISTOWN | TN | 37814-6438 |
| NIDAY, SCOTT R | 328 STEEPLECHASE DRIVE | | | | CRANBERRY TWP | PA | 16066-2244 |
| NIDEC CORP | JENNIFER MARTIN | 9A BUTTERFIELD TRAIL BLVD | | | FRANKLIN | OH | 45005 |
| NIDEC MOTORS & ACTUATORS | C/O DAVID M EISENBERG, ESQ | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN | 400 GALLERIA OFFICENTRE, STE 444 | | SOUTHFIELD | MI | 48034 |
| NIDEC MOTORS & ACTUATORS | ATTN: SANDRINE WAECHTER | RCS CRETEL 432953487 | 3BIS RUE DES ARCHIVES | | 9400 CRETEL | | |
| NIDEC MOTORS & ACTUATORS (USA) | JENNIFER MARTIN | EL PASO WAREHOUSE | 7 ZANE GREY / BLDG. B | AGUGLIARO (VI)36020 ITALY | | | |
| NIDEC MOTORS & ACTUATORS (USA) | JENNIFER MARTIN | 9A BUTTERFIELD TRAIL BLVD | | | FRANKLIN | OH | 45005 |
| NIDEC MOTORS & ACTUATORS (USA) | JENNIFER MARTIN | 7 ZANE GREY ST STE B | EL PASO WAREHOUSE | | EL PASO | TX | 79906-5214 |
| NIDEC MOTORS & ACTUATORS (USA) INC. | JENNIFER MARTIN | 7 ZANE GREY ST STE B | EL PASO WAREHOUSE | | EL PASO | TX | 79906-5214 |
| NIDEC MOTORS & ACTUATORS (USA) INC. | JENNIFER MARTIN | EL PASO WAREHOUSE | 7 ZANE GREY / BLDG. B | AGUGLIARO (VI)36020 ITALY | | | |
| NIDEC MOTORS & ACTUATORS (USA) INC. | 98 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906 |
| NIDEC MOTORS & ACUATORS | C/O DAVID M. EISENBERG | ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P C | 400 GALLERIA OFFICENTRE, SUITE 444 | | SOUTHFIELD | MI | 48034 |
| NIDEC MOTORS & ACUATORS | C/O DAVID M EISENBERG | ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC | 400 GALLERIA OFFICENTRE SUITE 444 | | SOUTHFIELD | MI | 48034 |
| NIDEK, RICHARD L | 9788 TURK RD | | | | OTTAWA LAKE | MI | 49267-9763 |
| NIDEK, RICHARD LEE | 9788 TURK RD | | | | OTTAWA LAKE | MI | 49267-9763 |
| NIDER, DOROTHY | 307 SALMON CREEK DR | | | | HILTON | NY | 14468-9549 |
| NIDIA GUTIERREZ | 3240 HENDERSON MILL RD APT 3 | | | | CHAMBLEE | GA | 30341-4529 |
| NIDIFFER, CLAUDIA R | 238 FRANKLIN AVE | | | | ELYRIA | OH | 44035-3526 |
| NIDIFFER, RONALD K | 3100 LONGMEADOW DR | | | | TRENTON | MI | 48183-3448 |
| NIDINI, HENRY LEROY | 124 RENT BELL RD | | | | CAMPTI | LA | 71411-4206 |
| NIDO, MARIA T | 4876 BELZAIR DR | | | | TROY | MI | 48085-4709 |
| NIEBAUER ROBERT (663300) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| NIEBAUER, ROBERT | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| NIEBAUER, ROBERT A | C/O WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| NIEBAUER, STELLA M | 2414 AZALEA LN | | | | WAUCHULA | FL | 33873-9000 |
| NIEBAUER, STEPHEN D | 5755 CHALET CT | | | | OSCODA | MI | 48750 |
| NIEBEL, TIMOTHY J | 7023 PIEGAN PL | | | | FORT WAYNE | IN | 46815-6479 |
| NIEBELING ROBERT A (439367) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIEBELING, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIEBES, CHRISTOPHER D | 6361 HIGHLAND GREEN DR | | | | MEDINA | OH | 44256-6504 |
| NIEBES, PHYLLIS | 1401 RAMBLEWOOD TRL | | | | CLEVELAND | OH | 44121-4072 |
| NIEBLER JOSEPH SR | 19745 GEBHARDT RD | | | | BROOKFIELD | WI | 53045-2117 |
| NIEBLING, JOHN | 802 N FROST DR | | | | SAGINAW | MI | 48638-5780 |
| NIEBOER, CONNIE | 479 E RANDALL ST | | | | COOPERSVILLE | MI | 49404-9649 |
| NIEBOER, HARM C | 4829 WESTON AVE | | | | KALAMAZOO | MI | 49006-1371 |
| NIEBOER, JOSEPH A | 236 N MAIN ST | | | | ALBION | NY | 14411-1013 |
| NIEBROSKI, WAYNE W | 804 E CHELSEA DR | | | | QUEEN CREEK | AZ | 85240-5658 |
| NIEBRZYDOWSKI, GERALD | 11191 CANTERBURY DR | | | | WARREN | MI | 48093-1732 |
| NIEBRZYDOWSKI, MARY ANNA | 31727 HOOVER RD APT 22 | | | | WARREN | MI | 48093-1758 |
| NIEBRZYDOWSKI, MARY ANNA | APT 22 | 31727 HOOVER ROAD | | | WARREN | MI | 48093-1758 |
| NIEBZIDOSKI, ARTHUR M | 339 COAL DOCK RD | | | | LAKE LINDEN | MI | 49945-9553 |
| NIEC, BETTY D | 1129 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| NIEC, CHESTER | 2840 MILLER RD | | | | FLINT | MI | 48503-4618 |
| NIEC, DANIEL J | 11416 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| NIEC, DAVID A | 7253 GILLETTE RD | | | | FLUSHING | MI | 48433-9254 |
| NIEC, DAVID ALBERT | 7253 GILLETTE RD | | | | FLUSHING | MI | 48433-9254 |
| NIEC, DELSA D | 8801 GARY ROAD | | | | CHESANING | MI | 48616-8412 |
| NIEC, GAYLE A | 7253 GILLETTE RD | | | | FLUSHING | MI | 48433-9254 |
| NIEC, JANINA | 6292 W COURT ST | | | | FLINT | MI | 48532-5333 |
| NIEC, MARK A | 11434 KOTH DR | | | | LINDEN | MI | 48451-9620 |
| NIEC, ROBERT L | 8801 GARY RD | | | | CHESANING | MI | 48616-8412 |
| NIEC, ROBERT LEE | 8801 GARY RD | | | | CHESANING | MI | 48616-8412 |
| NIEC, SYLVIA | 5424 E. WILSON ROAD | | | | CLIO | MI | 48420-9757 |
| NIEC, SYLVIA | 5424 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| NIEC, THELMA F | 665 SAUL DR | | | | HUBBARD | OH | 44425-1254 |
| NIECE, DAVID A | 38316 SAINT JOE DR | | | | WESTLAND | MI | 48186-3852 |
| NIECE, JIMMY L | 3602 MILLS RD | | | | COVINGTON | KY | 41015-2476 |
| NIECE, JOANN | 7765 PLANTATION DRIVE APT. 8 | | | | FLORENCE | KY | 41042-1870 |
| NIECE, LEIGH T | 18705 14 MILE RD | | | | LEROY | MI | 49655-8531 |
| NIECHIADOWICZ, RICHARD J | 3743 RED OAK CT | | | | LAKE WALES | FL | 33898 |
| NIECHWIEJ, KEITH T | 24 ANTHONY CIR | | | | CORTLAND | OH | 44410-1682 |
| NIECKO, WILLIAM R | 4106 MOUNT OLIVET RD | | | | KALAMAZOO | MI | 49004-2063 |
| NIED, RAYMOND J | 6587 CHARLES RD | | | | NORTH OLMSTED | OH | 44070-4704 |
| NIED, VIRGINIA D | 6587 CHARLES RD | | | | NORTH OLMSTED | OH | 44070-4704 |
| NIEDBALA, BARBARA M | 3 KELLEY ST | | | | MEDWAY | MA | 02053-1406 |
| NIEDBALA, FILOMENA | 3 MANITOBA WOODS LN | | | | SPENCERPORT | NY | 14559-2401 |
| NIEDBALA, GERTRUDE M | 255 MAYER RD APT 313C | | | | FRANKENMUTH | MI | 48734-1560 |
| NIEDBALA, GERTRUDE M | 255 MAYER RD | APT 313C | | | FRANKENMUTH | MI | 48734-1560 |
| NIEDBALA, MARC J | 3 MANITOBA WOODS LN | | | | SPENCERPORT | NY | 14559-2401 |
| NIEDBALA, SHIRLEY | 151 B CAMELOT DRIVE | | | | CANANDAIGUA | NY | 14424 |
| NIEDBALA, TADEUSZ Z | 2699 HOLMES, #8 | | | | HAMTRAMCK | MI | 48212 |
| NIEDBALLA, FREDERICK C | 14118 COLPAERT DR | | | | WARREN | MI | 48088-2953 |
| NIEDBALSKI, GARRY M | 5245 LOCKERBIE CT | | | | COLUMBUS | IN | 47203-4132 |
| NIEDBALSKI, KAREN L | 21 BOONE LN | | | | MAGGIE VALLEY | NC | 28751 |
| NIEDBALSKI, MICHAEL | 9836 SE 175TH PL. | | | | SUMMERFIELD | FL | 34491-8976 |
| NIEDBALSKI, MICHAEL | 21 BOONE LN | | | | MAGGIE VALLEY | NC | 28751 |
| NIEDDU, DEBRA A | 22534 EDDY DR | | | | MACOMB | MI | 48044-3725 |
| NIEDECKEN, JAMES J | 1437 MALLARD DR | | | | BURTON | MI | 48509-1560 |
| NIEDECKEN, KENNETH M | 11559 BELL RD | | | | BURT | MI | 48417-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIEDECKEN, RALPH W | 13116 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| NIEDECKEN, TODD M | 8375 ELMHURST CT APT 4 | | | | BIRCH RUN | MI | 48415-9270 |
| NIEDENTOHL HARRY J (464406) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NIEDENTOHL, HARRY J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NIEDERBRACH TRUCK SERVICES INC | PO BOX 67 | | | | STEELEVILLE | IL | 62288-0067 |
| NIEDERBUEHL, ERNST J | 406 CHANNEL RUN | | | | WASHINGTON | NC | 27889-9252 |
| NIEDERER, CAREY | 2363 BASTEAN RD | | | | WENTZVILLE | MO | 63385-2205 |
| NIEDERGERKE TRUCK LINE INC | 42 DOGWOOD DR | | | | WARRENTON | MO | 63383-3216 |
| NIEDERHAUSER, GREGORY DO | 1541 W BUELL RD | | | | OAKLAND | MI | 48363-2331 |
| NIEDERHOFER, LINDA C | 4776 FREER ST | | | | ROCHESTER | MI | 48306-1702 |
| NIEDERHOFER, LINDA COLLISTER | 4776 FREER ST | | | | ROCHESTER | MI | 48306-1702 |
| NIEDERHOFER, RELDA E | 2707 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5986 |
| NIEDERJOHN, ALISA | 4249 HOLT RD | | | | WENTZVILLE | MO | 63385-6145 |
| NIEDERJOHN, RONALD R | 4249 HOLT RD | | | | WENTZVILLE | MO | 63385-6145 |
| NIEDERLEHNER, GARY L | 6640 KANAUGUA PL | | | | LIBERTY TOWNSHIP | OH | 45044-9716 |
| NIEDERMAN, ROBERT L | 2537 MALVERN AVE | | | | DAYTON | OH | 45406-1949 |
| NIEDERMAYER, CAROLE L | 8179 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1931 |
| NIEDERMAYER, ROBERT C | 44 CHRISTIAN DR | | | | CHEEKTOWAGA | NY | 14225-4448 |
| NIEDERMEIER, JUNE M | 1505 W 3RD AVE | | | | BRODHEAD | WI | 53520-1811 |
| NIEDERMIER, JODY K | PO BOX 56 | | | | NEW WASHINGTON | OH | 44854-0056 |
| NIEDEROEST, JOANNE E | 101 TOURAINE RD | | | | GROSSE POINTE | MI | 48236-3319 |
| NIEDERQUELL, BEVERLY A | 5491 E ESMOND RD | | | | HALE | MI | 48739-9029 |
| NIEDERQUELL, BEVERLY A | 5491 W ESMOND | | | | HALE | MI | 48739-9029 |
| NIEDERQUELL, FREDERICK D | 3810 N THOMAS RD | | | | FREELAND | MI | 48623-8816 |
| NIEDERQUELL, GERALD W | 6910 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8637 |
| NIEDERQUELL, THOMAS D | 1025 WEISS ST | | | | SAGINAW | MI | 48602-5762 |
| NIEDERRITER, DENNIS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NIEDERRITER, LLOYD A | 3152 VAN FLEET PKWY | | | | TOLEDO | OH | 43615-1435 |
| NIEDERRITER, LLOYD ALLEN | 3152 VAN FLEET PKWY | | | | TOLEDO | OH | 43615-1435 |
| NIEDERSTADT, ALICE A | 8385 EXCALIBUR CIR APT G5 | | | | NAPLES | FL | 34108-6784 |
| NIEDERSTADT, KENT W | 8385 EXCALIBUR CIR APT G5 | | | | NAPLES | FL | 34108-6784 |
| NIEDINGER FRITZ | XXX | NATHAL | | | | | |
| NIEDINGER FRITZ U KRISTINA | 14 DOUGLAS ROAD | 3610 COWIES HILL | | SOUTH AFRICA | | | |
| NIEDINGER FRITZ U KRISTINA | 14 DOUGLAS RD | | | 3610 COWIES HILL SOUTH AFRICA | | | |
| NIEDINGER FRITZ U. KRISTINA | 14 DOUGLAS ROAD | 3610 COWIES HILL | SOUTHAFRICA | | | | |
| NIEDINGER FRITZ U. KRISTINA | 14 DOUGLAS RD. | 3610 COWIES HILL | | | | | |
| NIEDJELSKI, MICHAEL G | 2152 TIMBER TRL NE | | | | KALKASKA | MI | 49646-9514 |
| NIEDOWICZ, CAROLINE C | 235 N BYWOOD AVE | | | | CLAWSON | MI | 48017-1412 |
| NIEDOWICZ, CAROLINE C | 235 N BYWOOD | | | | CLAWSON | MI | 48017-1412 |
| NIEDOWICZ, LAWRENCE J | 2765 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5002 |
| NIEDOWICZ, THOMAS A | 1213 BAUMAN AVE | | | | ROYAL OAK | MI | 48073-2076 |
| NIEDRICH, DONALD | 3035 PHELPS ST | | | | UNIONVILLE | MI | 48767-9676 |
| NIEDRICH, HARVEY F | 6402 STALEY ST | | | | UNIONVILLE | MI | 48767-9782 |
| NIEDRICH, ROBERT A | 8926 REESE RD | | | | BIRCH RUN | MI | 48415-9754 |
| NIEDRINGHAUS, KENNETH R | 417 VIA DEL SOL DR | | | | DAVENPORT | FL | 33896-6627 |
| NIEDWIECKI, RONALD E | 11301 SUMMERLIN SQUARE DR | # SITE | | | FT MYERS BEACH | FL | 33931-5325 |
| NIEDWIECKI, RONALD E | 11301 SUMMERLIN SQUARE DR | SITE 706 | | | FORT MYERS BEACH | FL | 33931-5325 |
| NIEDZIALEK, JERRY W | 149 BALTUSROL DR | | | | CHARLES TOWN | WV | 25414-4085 |
| NIEDZIELA, FRANK R | 108 STARLIGHT AVENUE | | | | CHEEKTOWAGA | NY | 14227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIEDZIELA, RONALD P | 21 GLENSIDE CT | | | | BUFFALO | NY | 14223-2533 |
| NIEDZIELSKI I I, ALEX V | 16191 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| NIEDZIELSKI II, ALEX V | 16191 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| NIEDZIELSKI, BARBARA J | 4141 DEEP CREEK RD SPACE 175 | | | | FREMONT | CA | 94555 |
| NIEDZIELSKI, DONALD A | 2444 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| NIEDZIELSKI, JEFFERY H | 827 N 4TH AVE | | | | BIG RAPIDS | MI | 49307 |
| NIEDZIELSKI, JOHN A | 5286 10 MILE RD | | | | REMUS | MI | 49340-9562 |
| NIEDZIELSKI, KELLY JO | PO BOX 105 | | | | TOPINABEE | MI | 49791-0105 |
| NIEDZIELSKI, MARCUS S | 3404 BALTOUR DR | | | | DAVISON | MI | 48423-8578 |
| NIEDZIELSKI, MARILYN J | 6199 WATERFORD CRT | | | | KALAMAZOO | MI | 49009-7807 |
| NIEDZIELSKI, MARTHA C | 7406 HEIDE HILL TRCE | | | | TALLAHASSEE | FL | 32312-5207 |
| NIEDZIELSKI, REBECCA L | 3723 BOWEN RD | | | | TOLEDO | OH | 43613-4826 |
| NIEDZINSKI, LEON | 114 TAPPAN ST | | | | KEARNY | NJ | 07032-3317 |
| NIEDZINSKI, RONALD M | 1270 LA FRANCE CT | | | | THE VILLAGES | FL | 32162-8770 |
| NIEDZIOLEK, LISA G | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| NIEDZIOLEK, RICHARD C | 30200 STEPHENSON HWY | GMAC MEXICO 480-000-999 | | | MADISON HEIGHTS | MI | 48071-1612 |
| NIEDZWIECKI | 330 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| NIEDZWIECKI, CHRISTOPHER R | 1600 BASS ST | | | | HASLETT | MI | 48840-8266 |
| NIEDZWIECKI, DAVID B | 34355 NEW JERSEY ST | | | | CLINTON TOWNSHIP | MI | 48035-3862 |
| NIEDZWIECKI, DEREK J | 6507 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| NIEDZWIECKI, GREGORY D | 513 N JOHNSON ST | | | | BAY CITY | MI | 48708-6726 |
| NIEDZWIECKI, JOSEPH D | 6507 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| NIEDZWIECKI, JOSEPH DAVID | 6507 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| NIEDZWIECKI, MARK G | 11206 HILLCREST BLVD NE | | | | KALKASKA | MI | 49646-9082 |
| NIEDZWIECKI, MARY | 1408 NORTH HURON ROAD | | | | TAWAS CITY | MI | 48763 |
| NIEDZWIECKI, MARY | 1408 N HURON RD | | | | TAWAS CITY | MI | 48763-9428 |
| NIEDZWIECKI, MATTHEW E | 6081 BRASSWOOD ROW | | | | LA JOLLA | CA | 92037 |
| NIEDZWIECKI, STEVEN | 3818 KNIGHTBRIDGE CIR | | | | STERLING HTS | MI | 48314-4531 |
| NIEDZWIECKI, THOMAS R | 330 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| NIEF PLASTIC | 10 RUE JEAN ROSTAND ZONE IND | | | GENAS FR 69740 FRANCE | | | |
| NIEF PLASTIC | J.C. FAURE | 10 RUE JEAN ROSTAND ZONE IND | | | MINERAL WELLS | TX | 76067 |
| NIEF PLASTIC SA | 10 RUE JEAN ROXTAND-ZI | | GENAS F-69745 FRANCE | | | | |
| NIEF PLASTICS | J.C. FAURE | 10 RUE JEAN ROSTAND ZONE IND | | | MINERAL WELLS | TX | 76067 |
| NIEGSCH, DONALD E | 132 ARTHUR AVE | | | | BONNER SPRINGS | KS | 66012-1416 |
| NIEHAUS DANNY LYNN (ESTATE OF) (492096) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NIEHAUS DANNY LYNN (ESTATE OF) (492096) - GUERRERO JUAN R | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NIEHAUS MIKE | 7062 YANKEE ESTATES DR | | | | LIBERTY TOWNSHIP | OH | 45044-8992 |
| NIEHAUS RALPH R (640582) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIEHAUS, DANNY LYNN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NIEHAUS, DAVID L | 500 STEEPLE RUN | | | | ROSWELL | GA | 30075-2107 |
| NIEHAUS, DAVID LEE | 500 STEEPLE RUN | | | | ROSWELL | GA | 30075-2107 |
| NIEHAUS, EDWIN D | 3842 TYRCONNEL TRL | | | | WEST BLOOMFIELD | MI | 48323-2865 |
| NIEHAUS, MILDRED B | PO BOX 92368 | | | | SOUTHLAKE | TX | 76092-0104 |
| NIEHAUS, NOLA J | 805 ROARING BROOK CIR | | | | LANSING | MI | 48917-8854 |
| NIEHAUS, RALPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIEHAUS, RICHARD W | 5552 E HELMSMAN DR | | | | PORT CLINTON | OH | 43452-3414 |
| NIEHAUS, SUZANNE E | 3349 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8071 |
| NIEHOFF, CYNTHIA M | 3362 BRIARWOOD MANOR DR | | | | ARNOLD | MO | 63010-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIEKA CRUMPTON | 14500 E 36TH PL S | | | | INDEPENDENCE | MO | 64055-3423 |
| NIEKA S CRUMPTON | 14500 E 36TH PL S | | | | INDEPENDENCE | MO | 64055-3423 |
| NIEKAMP, BRENDA R | 8923 DEEP FOREST LANE | | | | CENTERVILLE | OH | 45458-2815 |
| NIEKAMP, CYNTHIA A | 915 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2931 |
| NIEKEN, EVELYN S | 2401 NICHOLS AV | | | | FLINT | MI | 48507-4447 |
| NIEL ISBELL | 9848 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| NIEL NIELSEN | 7407 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| NIEL O'DONNELL | LEVY PHILLIPS & KONIGSBERG LLP | 800 3RD AVE 13TH FLOOR | | | NEW YORK | NY | 10022 |
| NIELAN, JOHN F | 4650 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9655 |
| NIELAND, DEWAYNE J | PO BOX 5931 | | | | CHARLESTON | OR | 97420-0649 |
| NIELANDER, DAVID A | PO BOX 4023 | | | | KOKOMO | IN | 46904-4023 |
| NIELANDER, LINDA C | 7477 CHERRYHILL DR | | | | INDIANAPOLIS | IN | 46254-9769 |
| NIELD THOMAS (017436) | BROWN LAWRENCE H | 17TH FLOOR , ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| NIELD, THOMAS | BROWN LAWRENCE H | 17TH FLOOR, ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| NIELD, VIRGINIA B | 3250 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-7604 |
| NIELIPINSKI, JOSEPH | 7483 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-1724 |
| NIELMAN, MOGENS R | 6828 ROCHELLE DR | | | | PLANO | TX | 75023-1047 |
| NIELS DYBRO | | | | | | | |
| NIELS HUNSCHE | HOLSTEINANGER 44 | | | ESSEN 45259 GERMANY | | | |
| NIELS NELSON | 5710 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| NIELS SCHROETER | KRONBERGER STR 5 | | | D-65812 BAD SODEN AM TAUNUS, GERMANY | | | |
| NIELS VOGEL | C/O ANDREAS VOGEL | JAGDWEG 1 | | D-91336 HEROLDSBACH GERMANY | | | |
| NIELSEN | PAUL BAYNTON | 770 BROADWAY | 15TH FLOOR | | NEW YORK | NY | 10003 |
| NIELSEN BRENT | 7649 S MAPLE STREET | | | | MIDVALE | UT | 84047 |
| NIELSEN BUICK | 5020 US HIGHWAY 6 | | | | PORTAGE | IN | 46368-4741 |
| NIELSEN CHEV.-OLDS, INC. | 224 W MULBERRY ST | | | | SAINT PETER | MN | 56082-2030 |
| NIELSEN DARALD G (429535) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIELSEN DOUG | 304 S 92ND ST | | | | OMAHA | NE | 68114-3936 |
| NIELSEN FRED F | 12339 HILL RD | | | | SWARTZ CREEK | MI | 48473-7639 |
| NIELSEN JAMES C (360929) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIELSEN JR, FREDERICK E | 9935 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| NIELSEN JR, GORDON | 3707 MATTHES AVE | | | | SANDUSKY | OH | 44870-5491 |
| NIELSEN JR, JOHN A | 4630 QUEENS WAY | | | | GLADWIN | MI | 48624-8200 |
| NIELSEN JR, MILO C | 10246 HARMONY DR | | | | INTERLOCHEN | MI | 49643-9749 |
| NIELSEN JR, STANLEY R | 727 WALL AVE | | | | ALPENA | MI | 49707-4530 |
| NIELSEN MEDIA RESEARCH | 160 MCNABB ST | | | MARKHAM ON L3R 4B8 CANADA | | | |
| NIELSEN MERKSAMER PARRINELLO | MUELLER & NAYLOR | 770 L ST STE 800 | | | SACRAMENTO | CA | 95814-3359 |
| NIELSEN NORRIS | 130 KENSINGTON DR | | | | FLORENCE | AL | 35633-1567 |
| NIELSEN ONLINE | ATTN: RYAN RAMDASS | 770 BROADWAY | 8TH FLOOR | | NEW YORK | NY | 10003 |
| NIELSEN ROB | 4513 S 133RD ST | | | | OMAHA | NE | 68137-1142 |
| NIELSEN SARA | 1857 RIVER RIDGE RD | | | | HUDSON | WI | 54016-2275 |
| NIELSEN WILLIAM K (494053) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIELSEN, ALTON R | 4071 PONCA DR SW | | | | GRANDVILLE | MI | 49418-1757 |
| NIELSEN, ALTON RICHARD | 4071 PONCA DR SW | | | | GRANDVILLE | MI | 49418-1757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIELSEN, BARBARA | 12824 E AZALEA LANE | | | | OWASSO | OK | 74055 |
| NIELSEN, BARBARA A. | 131 CHAMONE AVE | | | | LEONARDO | NJ | 07737-1629 |
| NIELSEN, BENDT C | 2775 BOY SCOUT RD | | | | INDIAN RIVER | MI | 49749-9583 |
| NIELSEN, BETTY H | 3707 MATTHES AVE | | | | SANDUSKY | OH | 44870-5491 |
| NIELSEN, BETTY J | 216 RAYFIELD CIR | | | | WEBSTER | NY | 14580-3478 |
| NIELSEN, BETTY J | 216 RAYFIELD CR | | | | WEBSTER | NY | 14580-4580 |
| NIELSEN, BRETT J | 107 WHITNEYS WAY | | | | EDGERTON | WI | 53534-1747 |
| NIELSEN, CARL | 745 KRISTEN CT | | | | SANTA BARBARA | CA | 93111-1515 |
| NIELSEN, CHRISTIAN F | 5055 W PANTHER CREEK DR APT 3311 | | | | THE WOODLANDS | TX | 77381-3546 |
| NIELSEN, CYNTHIA A | 31236 DORCHESTER AVE | | | | MADISON HEIGHTS | MI | 48071-1074 |
| NIELSEN, DALE O | 9275 BROOKSIDE DR APT H | | | | WHITMORE LAKE | MI | 48189 |
| NIELSEN, DARALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIELSEN, DAVID L | 9649 MOSS RD R#1 | | | | FOWLER | MI | 48835 |
| NIELSEN, DELOS J | 13849 19 MILE RD | | | | GOWEN | MI | 49326-9551 |
| NIELSEN, EARL L | 8129 CHAIN LAKE RD | | | | SOUTH BRANCH | MI | 48671 |
| NIELSEN, ERIC S | 33451 SEBASTIAN LANE DR | | | | STERLING HEIGHTS | MI | 48312-6135 |
| NIELSEN, ETHEL | 406 BARLETT ST. BOX 134 | | | | EMERSON | IA | 51533 |
| NIELSEN, EUGENE R | 6052 BROOKWOOD DR | | | | BURTON | MI | 48509-1302 |
| NIELSEN, FRANKLIN P | 2917 ROSE CITY RD | | | | LUPTON | MI | 48635-8734 |
| NIELSEN, FRED F | 12339 HILL RD | | | | SWARTZ CREEK | MI | 48473-7639 |
| NIELSEN, FRED FREDERICK | 12339 HILL RD | | | | SWARTZ CREEK | MI | 48473-7639 |
| NIELSEN, H ILENE | 60 MIDDLE ROAD | | | | DOVER | NH | 03820-0282 |
| NIELSEN, HAROLD H | 1580 HORSESHOE DR | | | | FLORISSANT | MO | 63033-2524 |
| NIELSEN, HAROLD W | 1946 ORVILLE ST SE | | | | GRAND RAPIDS | MI | 49506-4520 |
| NIELSEN, HOWARD W | 29 E HIGHLAND AVE | | | | ATLANTIC HLDS | NJ | 07716-1353 |
| NIELSEN, HUGH A | 9865 SAINT JOHN DR | | | | ALGONAC | MI | 48001-4236 |
| NIELSEN, INGEBORG H | 601 NORTH BALL STREET | | | | OWOSSO | MI | 48867-2309 |
| NIELSEN, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIELSEN, JIMMIE M | 8450 KNOX RD | | | | CLARKSTON | MI | 48348-1720 |
| NIELSEN, JOHN A | 107 W BLUEBELL LN | | | | MOUNT LAUREL | NJ | 08054-3508 |
| NIELSEN, JOHN B | 715 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2410 |
| NIELSEN, JOHN H | 3906 CURRY LN | | | | JANESVILLE | WI | 53546-3492 |
| NIELSEN, JOHN M | 7584 SUMMIT RDG | | | | BRIGHTON | MI | 48116-8279 |
| NIELSEN, JOHNANN L. | 12643 RONDA DR | | | | SOUTHGATE | MI | 48195 |
| NIELSEN, JULIA M | 3186 THOMFIELD | | | | FLINT | MI | 48506 |
| NIELSEN, JUSTIN O | 2117 HARRIMAN LN APT 3 | | | | REDONDO BEACH | CA | 90278-4324 |
| NIELSEN, KAREN J | 476 TRAILCREST DR | | | | BOZEMAN | MT | 59718-7520 |
| NIELSEN, KIM T | 924 LINDA FLORA DR | | | | LOS ANGELES | CA | 90049 |
| NIELSEN, LAURA M | 22417 LAUKEL ST | | | | SAINT CLAIR SHORES | MI | 48080-4065 |
| NIELSEN, LEON L | 167 WHITETAIL BLVD | | | | BARABOO | WI | 53913-9006 |
| NIELSEN, LISA T | 1345 YORKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1107 |
| NIELSEN, LOUISE M | 1955 COLE RD | | | | LAKE ORION | MI | 48362-2103 |
| NIELSEN, MARILYN M | 37833 MAPLE CIR W | | | | CLINTON TWP | MI | 48036-2162 |
| NIELSEN, MICHAEL C | 2185 MASTERS ST | | | | BELOIT | WI | 53511-2725 |
| NIELSEN, MORRIS J | 12 SUNSET AVE | | | | PENN YAN | NY | 14527-1824 |
| NIELSEN, NEIL R | 914 ROUTE 507 | | | | GREENTOWN | PA | 18426-3704 |
| NIELSEN, NIEL B | 7407 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| NIELSEN, NORA L | 208 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| NIELSEN, NORMAN R | 7619 N MANITOU TRL | | | | NORTHPORT | MI | 49670-9735 |
| NIELSEN, PAMELA G | 3920 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIELSEN, PAUL R | 14 FOXWOOD DR | | | | SAGINAW | MI | 48638-7383 |
| NIELSEN, PAUL W | 42 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3740 |
| NIELSEN, RALPH | 11787 FOOTHILL RD | | | | SUNOL | CA | 94586-9465 |
| NIELSEN, RICHARD I | 15531 ELDER CT | | | | HOMER GLEN | IL | 60491-8824 |
| NIELSEN, RICHARD L | 5675 ARROWWOOD PL | | | | SAGINAW | MI | 48638-5480 |
| NIELSEN, ROBERT C | 3416 SCHEID RD | | | | HURON | OH | 44839-9625 |
| NIELSEN, ROBERT G | 76 WEST 29TH AVENUE | | | | EUGENE | OR | 97405-3280 |
| NIELSEN, ROBERT H | 12824 AZALEA LN | | | | OWASSO | OK | 74055-4027 |
| NIELSEN, ROBERT L | 7975 GRATIOT AVENUE | | | | COLUMBUS | MI | 48063-3316 |
| NIELSEN, ROBERT L | 227 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4105 |
| NIELSEN, ROGER N | 58211 CULPEPPER | | | | WASHINGTON | MI | 48094-3644 |
| NIELSEN, THEODORE R | 8166 LAKE ST | | | | BEAR LAKE | MI | 49614-9318 |
| NIELSEN, TODD R | 227 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4105 |
| NIELSEN, VERONICA W | 440 VILLA POINT DR | | | | NEWPORT BEACH | CA | 92660-6240 |
| NIELSEN, VILAY | | | | | | | |
| NIELSEN, WILLIAM C | 16425 S GATEHOUSE DR | | | | WOODHAVEN | MI | 48183-1639 |
| NIELSEN, WILLIAM G | 639 CHARTIER ST | | | | JANESVILLE | WI | 53546-2445 |
| NIELSEN, WILLIAM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIELSEN, WILMA | 7218 MAGILL RD | | | | CASTALIA | OH | 44824-9304 |
| NIELSEN, YVONNE LUCILLE | 1380 PARKWAY DRIVE | N.E. APT. 104 | | | GRAND RAPIDS | MI | 49525 |
| NIELSON MARGARET | 512 MEADOWLARK DR | | | | ALBANY | GA | 31707-3120 |
| NIELSON SHIRLEY E | 2130 PRINCETON RD | | | | BERKLEY | MI | 48072-3019 |
| NIELSON, ALICE A | 8568 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| NIELSON, ARTHUR R | 28476 CANO | | | | MISSION VIEJO | CA | 92692-1827 |
| NIELSON, BARBARA E | 12121 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| NIELSON, BILLY | 130 N. CUATES | | | | LOS FRESNOS | TX | 78566 |
| NIELSON, CARL W | 1813 ALPINE DR | | | | COLUMBIA | TN | 38401-3958 |
| NIELSON, DONALD J | 3184 STATE STREET RD | | | | BAY CITY | MI | 48706-1867 |
| NIELSON, DONALD JAMES | 3184 STATE STREET RD | | | | BAY CITY | MI | 48706-1867 |
| NIELSON, DOUGLAS A. | 10507 SEYMOUR RD | | | | MONTROSE | MI | 48457-9126 |
| NIELSON, DOUGLAS ALLEN | 10507 SEYMOUR RD | | | | MONTROSE | MI | 48457-9126 |
| NIELSON, GERALD | 8568 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| NIELSON, JEFFREY D | 7910 HICKORY LN | | | | LINCOLN | NE | 68510-4456 |
| NIELSON, JEFFREY S | 627 OLD FARM LN | | | | LAPEER | MI | 48446-2696 |
| NIELSON, JOHN A | 1200 S M 33 | | | | WEST BRANCH | MI | 48661 |
| NIELSON, KAREN A | 3402 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| NIELSON, LEE A | 30650 BRETTON ST | | | | LIVONIA | MI | 48152-1705 |
| NIELSON, LEE ALLEN | 30650 BRETTON ST | | | | LIVONIA | MI | 48152-1705 |
| NIELSON, MARJORIE L | 3606 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6052 |
| NIELSON, MARK L | PO BOX 5689 | | | | ANDERSON | SC | 29623-5689 |
| NIELSON, PETER S | 1779 NACOGDOCHES RD APT 147 | | | | SAN ANTONIO | TX | 78209-2710 |
| NIELSON, RONALD A | 2165 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| NIELSON, RYAN J | 2811 N EUCLID AVE | | | | BAY CITY | MI | 48706-1344 |
| NIELSON, RYAN JOSEPH | 2811 N EUCLID AVE | | | | BAY CITY | MI | 48706-1344 |
| NIELSON, RYAN M | 14087 NEFF RD | | | | CLIO | MI | 48420-8806 |
| NIELSON, SHIRLEY A | 2165 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| NIELSON, THOMAS J | 2745 STANDING OAK DR | | | | THOMPSONS STATION | TN | 37179-9756 |
| NIELSON, TOMILU T | 450 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1555 |
| NIELSON, TROY A | 522 NORTH DANEBO AVENUE | | | | EUGENE | OR | 97402-2264 |
| NIELSON, WILLIAM M | 12338 SEQUOIA LN | | | | CLIO | MI | 48420-8297 |
| NIELUBOWICZ, DAVID S | 6980 STONEWOOD PL | | | | CLARKSTON | MI | 48346-5016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIEM ALLEN | N5542 STEPHENSON LN | | | | ALBANY | WI | 53502-9588 |
| NIEMACKL DONALD (ESTATE OF) (639094) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NIEMACKL, DONALD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NIEMAN DIANE L | NIEMAN, DIANE L | 827 NORTH MAIN STREET SUITE D | | | ROCHESTER | MI | 48307 |
| NIEMAN JR, ARTHUR DANIEL | 3018 IMLAY CITY RD | | | | ATTICA | MI | 48412-9658 |
| NIEMAN JR, LOREN O | 5931 GLASGOW RD | | | | SYLVANIA | OH | 43560-1412 |
| NIEMAN JR, LOREN OLIN | 5931 GLASGOW RD | | | | SYLVANIA | OH | 43560-1412 |
| NIEMAN MARCIE | 837 RIVER BLUFF RD | | | | NORTH AUGUSTA | SC | 29841-6056 |
| NIEMAN SR, CLARENCE R | 1389 S MERIDIAN RD | | | | MIDLAND | MI | 48640-7707 |
| NIEMAN, BEULAH A | 710 MOYER AVENUE | | | | ALMA | MI | 48801-2763 |
| NIEMAN, BEULAH A | 710 MOYER AVE | | | | ALMA | MI | 48801-2763 |
| NIEMAN, BRENT W | 9420 OZGA ST | | | | ROMULUS | MI | 48174-1384 |
| NIEMAN, BRENT WILLIAM | 9420 OZGA ST | | | | ROMULUS | MI | 48174-1384 |
| NIEMAN, CAROL A | 7725 LANGWOOD DR | | | | INDIANAPOLIS | IN | 46268 |
| NIEMAN, DEB | 13129 ANSBOROUGH AVE | | | | BUCKINGHAM | IA | 50612-9605 |
| NIEMAN, DIANE L | 2877 SCENIC CT | APT 107 | | | LAKE ORION | MI | 48360-2376 |
| NIEMAN, DONALD E | 132 ABERDEEN DR | | | | FLUSHING | MI | 48433-2660 |
| NIEMAN, DONNA J | 3887 W COUNTY ROAD 300 S | | | | GREENSBURG | IN | 47240-8961 |
| NIEMAN, ELENORE A | 29064 WESLEY | | | | FLAT ROCK | MI | 48134-1235 |
| NIEMAN, ELLEN L | 2935 OAK AVE | | | | LEWISTON | MI | 49756-8648 |
| NIEMAN, ELLEN L | 2935 OAK AVENUE | | | | LEWISTON | MI | 49756-8648 |
| NIEMAN, ERIK A | 19855 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1913 |
| NIEMAN, ERIK ARTHUR | 19855 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1913 |
| NIEMAN, ETHEL M | 1807 IROQUOIS | | | | PRYDENVILLE | MI | 48651-9304 |
| NIEMAN, ETHEL M | 1807 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9304 |
| NIEMAN, GERALD R | 3055 WILDWOOD DR | | | | SAGINAW | MI | 48603 |
| NIEMAN, GUY R | 37541 BARTH ST | | | | ROMULUS | MI | 48174-1066 |
| NIEMAN, GUY RICHARD | 37541 BARTH ST | | | | ROMULUS | MI | 48174-1066 |
| NIEMAN, HELEN P | 1602 DANCER DR | | | | ROCHESTER HILLS | MI | 48307-3311 |
| NIEMAN, JAMES L | 1411 E HOTCHKISS RD | | | | BAY CITY | MI | 48706 |
| NIEMAN, JAMES L | W17461 US HIGHWAY 2 | | | | GOULD CITY | MI | 49838 |
| NIEMAN, JANET R | 3 LAKEVIEW CIRCLE | | | | CATHEDRAL CTY | CA | 92234-6056 |
| NIEMAN, JOANN R | 21442 W SYCAMORE CT | | | | PLAINFIELD | IL | 60544-6459 |
| NIEMAN, JOANN R | 21442 WEST SYCAMORE CT | | | | PLAINFIELD | IL | 60544-6459 |
| NIEMAN, JOHN K | 11085 S ALLEN RD | | | | BANNISTER | MI | 48807-9793 |
| NIEMAN, JOYCE F | 710 MOYER AVE | | | | ALMA | MI | 48801-2763 |
| NIEMAN, JUDITH B | 1608 BREWSTER RD | | | | INDIANAPOLIS | IN | 46260-1509 |
| NIEMAN, KENNETH A | 15070 HANNAN RD | | | | ROMULUS | MI | 48174-1048 |
| NIEMAN, KENNETH E | 503 1/2 W BRAND ST | | | | DURAND | MI | 48429-1118 |
| NIEMAN, LARRY P | 1079 MAYWOOD DR | | | | SAGINAW | MI | 48603 |
| NIEMAN, LESTER E | 6842 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1343 |
| NIEMAN, LOREN O | 6366 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9464 |
| NIEMAN, MARY A | 3525 EAST HANNA AVENUE | APT 2220 | | | INDIANAPOLIS | IN | 46237 |
| NIEMAN, MICHAEL D | 7282 E POTTER RD | | | | DAVISON | MI | 48423-9544 |
| NIEMAN, MICHAEL S | 7112 W THORNAPPLE DR | | | | JANESVILLE | WI | 53548-8830 |
| NIEMAN, ROBERT A | 37156 VINCENT ST | | | | WESTLAND | MI | 48186-9388 |
| NIEMAN, ROBERT A | 1608 BREWSTER RD | | | | INDIANAPOLIS | IN | 46260-1509 |
| NIEMAN, ROBERT E | 3400 SCOT CIR | | | | ALMA | MI | 48801-9743 |
| NIEMAN, RONALD C | 6090 ADA VAN DR | | | | DRYDEN | MI | 48428-9751 |
| NIEMAN, RONALD R | 11379 OAK GROVE CT | | | | WASHINGTON | MI | 48094-3731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIEMAN, RUSSEL C | 7725 LANGWOOD DR | | | | INDIANAPOLIS | IN | 46268-4795 |
| NIEMAN, SHARON J | 7300 TURK ROAD | | | | OTTAWA LAKE | MI | 49267-8509 |
| NIEMAN, SHARON J | 7300 TURK RD | | | | OTTAWA LAKE | MI | 49267-8509 |
| NIEMAN, SYLVAN L | 3142 PYBURN EXT | | | | POCAHONTAS | AR | 72455-1355 |
| NIEMAN, THOMAS H | 636 W TENNESSEE AVE | AVENUE | | | SEBRING | OH | 44672-1838 |
| NIEMAN, THOMAS L | 1618 FOXMERE WAY | | | | GREENWOOD | IN | 46142-4807 |
| NIEMAN, WILLIAM C | 14553 HANNAN RD | | | | ROMULUS | MI | 48174-1049 |
| NIEMAN, WILLIAM L | 3122 GOLFVIEW DR | | | | GREENWOOD | IN | 46143-9586 |
| NIEMAN, WILLIAM S | 23556 SUTTONS BAY DR | | | | CLINTON TWP | MI | 48036-1270 |
| NIEMAN, WILLIAM STEVEN | 23556 SUTTONS BAY DR | | | | CLINTON TWP | MI | 48036-1270 |
| NIEMANN, CARLA J | 11503 STAGECOACH TRL | | | | OKLAHOMA CITY | OK | 73114-7959 |
| NIEMANN, CHERYL L | 4381 #4 VILLAGE PARKWAY | CIRCLE WEST | | | INDIANAPOLIS | IN | 46254 |
| NIEMANN, CYNTHIA | 2831 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| NIEMANN, DAVID H | 871 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2507 |
| NIEMANN, DAVID HENRY | 871 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2507 |
| NIEMANN, DOYLE D | 4401 NW 7TH ST | | | | OKLAHOMA CITY | OK | 73107-5704 |
| NIEMANN, GERHARD C | 210 SANDBROOK CIR | | | | NOBLESVILLE | IN | 46062-9329 |
| NIEMANN, JOSEPHINE M | 569 PRAIRIE HOME DR | | | | SAINT PETERS | MO | 63376-5013 |
| NIEMANN, JULIE L | 7413 WATERFALL DR | | | | GRAND BLANC | MI | 48439-7102 |
| NIEMANN, LOUIS W | 28319 WALTZ RD | | | | NEW BOSTON | MI | 48164 |
| NIEMANN, MADELINE F | 16384 BLACKBURN LANE | | | | ATHENS | AL | 35611-7503 |
| NIEMANN, MARY M | 5 BARBARA ST | | | | KENDALL PARK | NJ | 08824-1708 |
| NIEMANN, PENELOPE J | 311 W 2ND ST | | | | DAVISON | MI | 48423-1315 |
| NIEMANN, RICHARD L | 4439 DARLA DR | | | | BAY CITY | MI | 48706-2520 |
| NIEMANN, ROGER A | 19330 WELCH RD | | | | MILAN | MI | 48160-9249 |
| NIEMANN, RUSSELL L | 311 W 2ND ST | | | | DAVISON | MI | 48423-1315 |
| NIEMANN, THOMAS W | 4058 ALLEN CT | | | | BAY CITY | MI | 48706-2464 |
| NIEMANN, VIRGINIA S | 906 VENOY | | | | WESTLAND | MI | 48186-7839 |
| NIEMANN, VIRGINIA S. | 906 S VENOY RD | | | | WESTLAND | MI | 48186-7839 |
| NIEMANN, WILLIAM A | 1110 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7703 |
| NIEMANN, WILLIAM W | 110 N JOHNSON ST | | | | BAY CITY | MI | 48708-6791 |
| NIEMANN, WILLIAM WILSON | 110 N JOHNSON ST | | | | BAY CITY | MI | 48708-6791 |
| NIEMARA, ALICE M | 7244 KINGSBURY | | | | DEARBORN HGTS | MI | 48127-1754 |
| NIEMCHAK, ROBERT | 5210 PARKHAVEN AVE NE | | | | CANTON | OH | 44705-3158 |
| NIEMCHICK SANDRA KAY | 510 N PAYNE LAKE RD | | | | MIDDLEVILLE | MI | 49333-9755 |
| NIEMCHICK, HELEN | 5144 W VALLEY CIR | | | | PORTAGE | MI | 49002-1932 |
| NIEMCHICK, ROBERT L | 653 DOGWOOD DR | | | | SPRING CITY | TN | 37381-5753 |
| NIEMCHICK, SANDRA KAY | 510 N PAYNE LAKE RD | | | | MIDDLEVILLE | MI | 49333-9755 |
| NIEMCZYK, PAUL R | 28 MILK ST | | | | BLACKSTONE | MA | 01504-1105 |
| NIEMCZYK, ROBERT T | 5503 ROBINRIDGE ROAD | | | | GREENSBORO | NC | 27410-2730 |
| NIEMCZYK, WILLIAM A | 40940 KINGSLEY LN | | | | NOVI | MI | 48377-1629 |
| NIEMCZYNSKI, LAVERNE | 3940 S PRAIRIE HILL LN APT 217 | | | | GREENFIELD | WI | 53228-2355 |
| NIEMCZYNSKI, LAVERNE | 3940 S PRAIRIE HILL LANE | APT-217 | | | GREENFIELD | WI | 53228-2355 |
| NIEMECK, JUNE L | 965 HAGER DR APT 333 | | | | PETOSKEY | MI | 49770-8748 |
| NIEMEIER, CALVIN R | 2114 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| NIEMEIER, JAMES A | RM 3-220 GM BLDG | LUXEMBOURG | | | DETROIT | MI | 48202 |
| NIEMEIER, JAMES H | 2919 W COURT ST | | | | JANESVILLE | WI | 53548-3290 |
| NIEMEIER, LAURA L | 2114 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| NIEMEIER, MICHAEL P | 57 GOLDEN OAK DR | | | | TRINITY | AL | 35673-6406 |
| NIEMEIER, RICHARD D | 4407 WEST TRIPP ROAD | | | | JANESVILLE | WI | 53548-9244 |
| NIEMEIER, RICHARD D | 4504 NW 57TH ST | | | | KANSAS CITY | MO | 64151-4602 |
| NIEMEIJER, HENDRIK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIEMELA JR, PAUL W | 29524 GARDEN ST | | | | ROSEVILLE | MI | 48066-2262 |
| NIEMELA PATRICK WAYNE (ESTATE OF) (497233) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NIEMELA VICTORIA | 3967 ARDMORE DR | | | | SAN DIEGO | CA | 92111-3404 |
| NIEMELA, PATRICK WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| NIEMENSKI, EDWIN J | 9466 MARILYN AVE | | | | PLYMOUTH | MI | 48170-4614 |
| NIEMENSKI, EDWIN JOHN | 9466 MARILYN AVE | | | | PLYMOUTH | MI | 48170-4614 |
| NIEMER, PATRICIA J. | 1971 E WESTCHESTER DR | | | | CHANDLER | AZ | 85249-8677 |
| NIEMER, PATRICIA J. | 1971 E. WESTCHESTER DRIVE | | | | CHANDLER | AZ | 85249-8677 |
| NIEMESCH-KAMBER, JANET A | 5900 SEQUOIA DRIVE | | | | PARMA | OH | 44134-6018 |
| NIEMEYER HAROLD R (349210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIEMEYER HENRY E (410870) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIEMEYER RICHARD (446664) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NIEMEYER, DIANA L | 2775 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7068 |
| NIEMEYER, ELAINE G | 1224 BARDS AVE | | | | NAPERVILLE | IL | 60564-3158 |
| NIEMEYER, ERNEST A | 1720 S WHEELER ST | | | | SAGINAW | MI | 48602-1066 |
| NIEMEYER, EUGENE R | 1224 BARDS AVE | | | | NAPERVILLE | IL | 60564-3158 |
| NIEMEYER, HAROLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIEMEYER, HENRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIEMEYER, JUDITH | 1741 COWAN DR | | | | NATIONAL CITY | MI | 48748-9503 |
| NIEMEYER, LAWRENCE W | 1412 HOWARD AVE | | | | SAN CARLOS | CA | 94070 |
| NIEMEYER, MELVA H | 1410 COURT ST | C/O SHARON MC MATH | | | CHESTER | IL | 62233-1205 |
| NIEMEYER, RONALD J | 16397 RD 25P RT 2 | | | | FORT JENNINGS | OH | 45844 |
| NIEMEYER, STEVEN H | 444 VALLEY FORGE TRL | | | | ROCKTON | IL | 61072-3029 |
| NIEMI GLENN | 5851 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8878 |
| NIEMI MATT | 5800 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| NIEMI, CYNTHIA L | W1317 MARSH RD | | | | PALMYRA | WI | 53156-9216 |
| NIEMI, DAVID E | HC 2 BOX 71 | | | | WASOLA | MO | 65773-9707 |
| NIEMI, EDWARD C | 4850 BRADLEY RD | | | | GREGORY | MI | 48137-9537 |
| NIEMI, EDWARD M | 1000 W 2ND ST | | | | PINCONNING | MI | 48650-8470 |
| NIEMI, GLENN P | 5851 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8878 |
| NIEMI, GREGORY S | 39680 SOUTHPOINTE AVE | | | | HARRISON TWP | MI | 48045-1646 |
| NIEMI, HELANA | 3508 SPICER DR | | | | SAGINAW | MI | 48603-1759 |
| NIEMI, IRVING M | 2528 THOMAS ST | | | | FLINT | MI | 48504-7724 |
| NIEMI, JAMES D | 1251 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| NIEMI, JAMES DONALD | 1251 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| NIEMI, JAMES E | 1436 SARETA TER | | | | NORTH PORT | FL | 34286-6136 |
| NIEMI, JAMES P | 5153 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| NIEMI, JAMES R | 44923 WEYMOUTH DR | | | | CANTON | MI | 48188-3267 |
| NIEMI, LILLIAN I | 216 POMPERAUG WOODS | | | | SOUTHBURY | CT | 06488-1871 |
| NIEMI, MATTHEW R | 5800 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| NIEMI, PETER A | 27252 DOVER AVE | | | | WARREN | MI | 48088-6662 |
| NIEMI, RICHARD J | 2570 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212-3021 |
| NIEMI, VERNA J | 8750 JACKSON | | | | TAYLOR | MI | 48180-2924 |
| NIEMI, VERNA J | 8750 JACKSON ST | | | | TAYLOR | MI | 48180-2924 |
| NIEMI, WILLIAM B | 3801 BLACKINGTON AVE 3 | | | | FLINT | MI | 48532 |
| NIEMI, WILLIAM P | 281 VIEW DR | | | | WHITE LAKE | MI | 48386-2343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIEMIEC CASIMER J (ESTATE OF) (486280) | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| NIEMIEC MAUREEN | NIEMIEC, MAUREEN | 14241 MIDDLEBURY CT. | | | SHELBY TOWNSHIP | MI | 48315 |
| NIEMIEC, ADELINE E | 15623 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2023 |
| NIEMIEC, ANDREW J | 8549 GLENGARY ST | | | | DEARBORN HEIGHTS | MI | 48127-1224 |
| NIEMIEC, ANTHONY D | 5328 CORNELL ST | | | | DEARBORN HEIGHTS | MI | 48125-2144 |
| NIEMIEC, CARL F | 3216 SANDPOINT DR | | | | BRIGHTON | MI | 48114-7500 |
| NIEMIEC, CASIMER J | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| NIEMIEC, DANIEL J | 8118 SANDSTONE DR | | | | SAGAMORE HILLS | OH | 44067-1772 |
| NIEMIEC, EARL P | 1867 SUNLIGHT DR | | | | LONGMONT | CO | 80501-2090 |
| NIEMIEC, EDWARD J | 1630 NATHANS TRL | | | | CHELSEA | MI | 48118-9212 |
| NIEMIEC, HELEN V | 305 RENSHAR DR | | | | AUBURN | MI | 48611-9441 |
| NIEMIEC, JOHN | 181 GILMAN ST | | | | GARDEN CITY | MI | 48135-3181 |
| NIEMIEC, MARIA | 2035 KEHOE RD | | | | CLAYVILLE | NY | 13322 |
| NIEMIEC, MARIE | 4540 REGENCY XING | | | | SOUTHPORT | NC | 28461-8087 |
| NIEMIEC, MARIE | 4540 REGENCY CROSSING | | | | SOUTHPORT | NC | 28461 |
| NIEMIEC, MAUREEN | | | | | | | |
| NIEMIEC, MAUREEN L | 14241 MIDDLEBURY CT | | | | SHELBY TOWNSHIP | MI | 48315-2801 |
| NIEMIEC, MAUREEN L. | 14241 MIDDLEBURY CT | | | | SHELBY TOWNSHIP | MI | 48315-2801 |
| NIEMIEC, NORMAN V | 36241 HARDENBURG RD | | | | FARMINGTON HILLS | MI | 48331 |
| NIEMIEC, PAUL J | 13110 10 MILE ROAD NORTHEAST | | | | GREENVILLE | MI | 48838-9305 |
| NIEMIEC, PAUL S | 3917 GLEN OAKS MANOR DR | | | | SARASOTA | FL | 34232-1039 |
| NIEMIEC, ROBERT J | 1429 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4066 |
| NIEMIEC, SCOTT A | 7952 FLAGSTAFF ST | | | | COMMERCE TOWNSHIP | MI | 48382-2327 |
| NIEMIEC, VERA M | 1351 VALERO DR | | | | NEW BRAUNFELS | TX | 78130-2889 |
| NIEMIEC, VIRGINIA I | 24702 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-1870 |
| NIEMIERA, DIANA L | 453 SOUTHFIELD LN | | | | MARSHALL | TX | 75672-4060 |
| NIEMIERA, DIANA LEA | 453 SOUTHFILED LANE | | | | MARSHALL | TX | 75672 |
| NIEMIERA, RICHARD W | 453 SOUTHFIELD LN | | | | MARSHALL | TX | 75672-4060 |
| NIEMINEN, DUANE A | 59 FORSYTHE LN | | | | PALM COAST | FL | 32137-8448 |
| NIEMIRA, JUSTIN | 6572 BEVERLY DR | | | | PARMA HEIGHTS | OH | 44130-3825 |
| NIEMISTO, DIANNE | 3521 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-2353 |
| NIEMITALO, RICHARD A | 12710 9 MILE RD | | | | KALEVA | MI | 49645-9734 |
| NIEMITZ, EDNA L | 867 N LAMB BLVD SPC 144 | | | | LAS VEGAS | NV | 89110-2324 |
| NIEMUTH, CONNIE R | 2443 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9061 |
| NIEMUTH, WILLIAM R | 2443 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9061 |
| NIEMYNSKI, WALTER S | 1559 LAMBERT ST | | | | RAHWAY | NJ | 07065-2037 |
| NIENABER, HENRY H | 556 COACH LIGHT DR | | | | EDGEWOOD | KY | 41017-3211 |
| NIENABER, JOHN A | 141 DIANA LN N | | | | FAIRBORN | OH | 45324-4407 |
| NIENABER, JOHN A | 141 DIANA LANE NORTH | | | | FAIRBORN | OH | 45324-5324 |
| NIENALTOWSKI, ANN | 986 E OTIS AVE | | | | HAZEL PARK | MI | 48030-1818 |
| NIENALTOWSKI, BLANCHE E | 2866 KIPLING DR | | | | STERLING HEIGHTS | MI | 48310-2417 |
| NIENBERG SUPPLY CO. | 138 S MAIN STREET | | | | GLANDORF | OH | 45848 |
| NIENBERG SUPPLY CO. | D. NIENBERG | 138 S MAIN STREET | | | GLANDORF | OH | 45848 |
| NIENDORFF, RAYMOND F | 10509 PENFIELD AVE | | | | CHATSWORTH | CA | 91311-1837 |
| NIENDORFF, TODD R | 11316 ACALA AVE | | | | SAN FERNANDO | CA | 91340 |
| NIENHAUS JAMES W (429536) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIENHAUS, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIENHUESER, LELAND A | 914 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1518 |
| NIENHUIS, MICHAEL D | 9463 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIENHUIS, NANCY J | 2232 S LAPRAIRIE TOWN HALL RD | | | | JANESVILLE | WI | 53546-8784 |
| NIENKE, D D | PO BOX 343 | | | | LEBO | KS | 66856-0343 |
| NIENOW, LESTER R | 248 SCOTSMAN LN | | | | FRANKLIN | TN | 37064-2952 |
| NIENOW, MARILYN V | PO BOX 2866 | | | | WIMBERLEY | TX | 78676-7766 |
| NIENOW, MARILYN V | P O BOX 2866 | | | | WIMBERLEY | TX | 78676-7766 |
| NIENOW, WARNER C | 2925 SERENA RD | | | | SANTA BARBARA | CA | 93105-3323 |
| NIEPERT, WILLIAM B | 3243 THREE PINES DR | | | | KINGWOOD | TX | 77339-2228 |
| NIEPOKUJ, JOHN F | 28408 CAMPBELL DR | | | | WARREN | MI | 48093-4974 |
| NIEPOKUJ, MITCHELL J | 17000 MARY WOOD DR | | | | MACOMB | MI | 48042-2935 |
| NIEPOKY, BARBARA E | 6684 OAKWOOD LN | | | | HUBER HEIGHTS | OH | 45424-2451 |
| NIEPORTE, FRED | 4712 WILDWOOD LN | | | | KIMBALL | MI | 48074-2751 |
| NIEPOTH, GEORGE W | PO BOX 146 | | | | MILFORD | MI | 48381-0146 |
| NIERADTKA JR, ADAM M | 5073 COLLINGTON DR | | | | TROY | MI | 48098-2434 |
| NIERE, ALBERT A | 1640 SUNNYRIDGE RD | | | | ELLISVILLE | MO | 63011-1907 |
| NIERENBERGER, PAULINE C | 3844 BRILEY LOOP | | | | LAND O LAKES | FL | 34638-7740 |
| NIERENBERGER, RICHARD M | 12579 DEJAROL RD | | | | SOUTH LYON | MI | 48178-9136 |
| NIERESCHER, BETTY J | 2220 EXECUTIVE DR | # 336 | | | HAMPTON | VA | 23666 |
| NIERESCHER, BETTY J | 2220 EXECUTIVE DR APT 336 | | | | HAMPTON | VA | 23666-6612 |
| NIERGARTH, JOHN H | 3206 S HOPKINS AVE PMB 3 | | | | TITUSVILLE | FL | 32780-5667 |
| NIERGARTH, RAYMOND D | 4394 CHURCH RD | | | | TRAVERSE CITY | MI | 49684 |
| NIERGARTH, RICHARD J | 14319 BANGOR DR | | | | STERLING HTS | MI | 48313-5411 |
| NIERHAUS, VOLKER | 13822 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1953 |
| NIERLE CATHERINE R | 250 E HARBORTOWN DR APT 1109 | | | | DETROIT | MI | 48207-5014 |
| NIERNBERG, ROBERT T | 3928 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9459 |
| NIERNBERG, WALTER J | 2061 E SALZBURG RD | | | | BAY CITY | MI | 48706-9733 |
| NIERODZINSKI, PETER S | 68844 COUNTY ROAD 652 | | | | LAWTON | MI | 49065-8666 |
| NIERSEL, LINDA K | 1404 WILSON AVE | | | | SAGINAW | MI | 48638-4793 |
| NIERSTE, JOHN W | 2298 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| NIERZWICK BRUCE ERIC | NIERZWICK, BRUCE ERIC | 30500 VAN DYKE AVE STE 200 | | | WARREN | MI | 48093-2109 |
| NIES GARY (478530) - NIES GARY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NIES, DWIGHT L | 886 S 242ND LN | | | | BUCKEYE | AZ | 85326 |
| NIES, GARY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NIES, HARVEY W | 1749 OTTAWA BEACH RD UNIT 2 | | | | HOLLAND | MI | 49424-2465 |
| NIES, LORING F | PO BOX 449 | | | | HARPSWELL | ME | 04079-0449 |
| NIES, LORRAINE F. | 79 ARIS AVE | | | | CHEEKTOWAGA | NY | 14206-1909 |
| NIES, LORRAINE F. | 79 ARIS | | | | CHEEKTOWAGA | NY | 14206-1909 |
| NIES, MILDRED L | 16140 CLARKSON DR APT 4 | | | | FRASER | MI | 48026-2094 |
| NIES, ROGER W | 95 CARSON AVE | | | | DAYTON | OH | 45415-3431 |
| NIESA E JOHNSON | 461 ROLLING GROVE | | | | CLINTON | MS | 39056-2048 |
| NIESE TRANSPORT INC | 7245 STATE ROUTE 224 | | | | OTTAWA | OH | 45875-8713 |
| NIESE, ALLEN J | 13487 ROAD C | | | | LEIPSIC | OH | 45856-9449 |
| NIESE, BARBARA P | 1501 MAYO DR | | | | DEFIANCE | OH | 43512-3319 |
| NIESE, BRIAN J | 20683 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9673 |
| NIESE, BRIAN JOE | 20683 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9673 |
| NIESE, CHRISTIE A. | 1490 NEWPORT CV | | | | DEFIANCE | OH | 43512-3724 |
| NIESE, DANIEL L | 11946 STATE ROUTE 613 | | | | OTTAWA | OH | 45875-9318 |
| NIESE, DONALD F | RT 2 14048 RD X | | | | LEIPSIC | OH | 45856 |
| NIESE, DOUGLAS A | 2605 ROAD 12A | | | | LEIPSIC | OH | 45856-9289 |
| NIESE, DOUGLAS ALAN | 2605 ROAD 12A | | | | LEIPSIC | OH | 45856-9289 |
| NIESE, JAMES L | RR 2 | | | | LEIPSIC | OH | 45856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIESE, JEROME G | A-097 RD 13 | | | | NEW BAVARIA | OH | 43548 |
| NIESE, JOHN A | 2704 ROAD 12A | | | | LEIPSIC | OH | 45856-9289 |
| NIESE, KENNETH L | 15315 ROAD B13 | | | | CONTINENTAL | OH | 45831-9514 |
| NIESE, KENNETH W | 5824 STATE ROUTE 108 | | | | OTTAWA | OH | 45875-9676 |
| NIESE, MARLENE M | 13-614 RD 4 ROUTE 3 | | | | LEIPSIC | OH | 45856 |
| NIESE, MATHEW A | 207 BLANCHARD AVE | | | | OTTAWA | OH | 45875-8663 |
| NIESE, MATHEW A. | 207 BLANCHARD AVE | | | | OTTAWA | OH | 45875-8663 |
| NIESE, MICHAEL L | 12619 RD 11-J | | | | OTTAWA | OH | 45875 |
| NIESE, MYRON I | 12275 ROAD 8 | | | | OTTAWA | OH | 45875-9728 |
| NIESE, RICHARD A | 2475 ROAD 13 | | | | LEIPSIC | OH | 45856-9292 |
| NIESE, RICHARD ADOLPH | 2475 ROAD 13 | | | | LEIPSIC | OH | 45856-9292 |
| NIESE, STEPHEN J | 969 FOX BRIDGE RD | | | | NAPOLEON | OH | 43545-9456 |
| NIESE, TODD W | 503 N MAIN ST | | | | CONTINENTAL | OH | 45831-9146 |
| NIESEL, RONALD W | 531 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| NIESEN ANDREA | NIESEN, ANDREA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| NIESEN, ANDREA | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| NIESEN, BOYD F | 1308 LANTERN LIGHTS CIR | | | | LEBANON | IL | 62254-1841 |
| NIESEN, RICHARD H | 139 E REYNOLDS ST UNIT 107 | | | | COTTAGE GROVE | WI | 53527-8313 |
| NIESPIAL, DANIEL T | 13467 MARKET ST | | | | CARLETON | MI | 48117-9450 |
| NIESPODZIANY, EDWARD J | PO BOX 886 | | | | CORTEZ | FL | 34215 |
| NIESS, ROBERT A | 1351 NW 114TH AVE | | | | PEMBROKE PINES | FL | 33026-2520 |
| NIESS, ROBERT D | 5780 PHEASANT HOLLOW DR | | | | TOLEDO | OH | 43615-1970 |
| NIESSE, RICHARD H | 271 VILLAGE LN | #1560 | | | GREENWOOD | IN | 46143-2437 |
| NIESTER, ETHEL G | 6071 OBRIEN RD | | | | FOSTORIA | MI | 48435-9533 |
| NIESTROY, CHARLES C | 522 AMERICAN OAKS AVE | | | | NEWBURY PARK | CA | 91320-5101 |
| NIETA BABB | 3196 QUALYNN DR | | | | NASHVILLE | TN | 37207-2416 |
| NIETA L BABB | 3196 QUALYNN DR | | | | NASHVILLE | TN | 37207-2416 |
| NIETERT, CARRIE J | 6393 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 |
| NIETERT, JAMES E | 6393 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8797 |
| NIETERT, RICHARD L | 41350 FOX RUN APT 402 | | | | NOVI | MI | 48377-5041 |
| NIETFELDT CHERYL | 1824 W 2ND ST | | | | GRAND ISLAND | NE | 68803-5411 |
| NIETHAMER, DAVID C | 6570 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9720 |
| NIETHAMER, MARK T | 203 W BROADWAY ST | | | | WOODLAND | MI | 48897-9798 |
| NIETHAMMER, RICHARD N | 5715 WILL CLAYTON PKWY # 8233 | | | | HUMBLE | TX | 77338-8157 |
| NIETHE SR, NORMAN E | 153 HARVEY AVE | | | | LOCKPORT | NY | 14094-4905 |
| NIETHE, DOROTHY I | 4057 CRESCENT DR APT 236 | | | | NORTH TONAWANDA | NY | 14120-3716 |
| NIETHE, DOROTHY I | 4057 CRESCENT DR | APT 236 | | | NO TONAWANDA | NY | 14120-1226 |
| NIETHE, HIROKO | 427 PROSPECT ST | | | | LOCKPORT | NY | 14094-2123 |
| NIETHE, MERLE F | 17 PHELPS ST | | | | LOCKPORT | NY | 14094-2019 |
| NIETHE, ROBERT E | 427 PROSPECT ST | | | | LOCKPORT | NY | 14094-2123 |
| NIETLING, ARTHUR G | 3375 WALNUT ST | | | | EAST TAWAS | MI | 48730-9451 |
| NIETLING, CHARLES R | 411 S WOOD ST | | | | CHESANING | MI | 48616-1357 |
| NIETLING, GERALD F | 17448 CORUNNA RD | | | | CHESANING | MI | 48616-9708 |
| NIETO JR, VALERIO | 13224 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| NIETO, ANGEL O | 3020 SAINT BARTHOLEMEW DR | | | | MANSFIELD | TX | 76063-7531 |
| NIETO, BARBARA D | 14660 LARSEN AVENUE | | | | GOWEN | MI | 49326-9703 |
| NIETO, BENITO R | 2219 BEGOLE ST | | | | FLINT | MI | 48504-3119 |
| NIETO, DANIEL J | 41811 CHADBOURNE DR | | | | FREMONT | CA | 94539-4607 |
| NIETO, DOMINIC M | 115 PONDVIEW CT | | | | BRIGHTON | MI | 48116-1196 |
| NIETO, DONALD J | 4300 GEMSTONE CIR | | | | YUKON | OK | 73099-0709 |
| NIETO, EMELIO | 7091 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIETO, EVANGELINA | 2901 DAWN DR | | | | ADRIAN | MI | 49221-9109 |
| NIETO, JESSE J | 39332 DRAKE WAY | | | | FREMONT | CA | 94538 |
| NIETO, JOAQUIN R | 709 N H ST | | | | HARLINGEN | TX | 78550-2309 |
| NIETO, JOAQUIN R | 709 N H STREET | | | | HARLINGEN | TX | 78550-2309 |
| NIETO, JOHNNY | 4823 W LEIGHSON AVE | | | | VISALIA | CA | 93291-7853 |
| NIETO, JUAN | 118 NE 90TH TER | | | | KANSAS CITY | MO | 64155-2350 |
| NIETO, MARCOS L | APT 2534 | 2041 WEST HEBRON PARKWAY | | | CARROLLTON | TX | 75010-6380 |
| NIETO, MARIA S | 6605 ALMA ST | | | | FOREST HILL | TX | 76140-1301 |
| NIETO, MICHAEL A | 621 SUGAR ST | | | | PAULDING | OH | 45879-1524 |
| NIETO, PEDRO J | 107 E GARDENIA AVE | | | | MCALLEN | TX | 78501-9436 |
| NIETO, RAUL | 2148 TACOMA DR | | | | STANTON | MI | 48888-8707 |
| NIETO, RICHARD D | 823 WELLFLEET DR | | | | VALLEJO | CA | 94591-7223 |
| NIETO, ROBIN S | 629 MIFFLIN AVE | | | | LANSING | MI | 48912-3831 |
| NIETO, SUNSHINE M | 4672 LONDONDERRY CT | | | | INDIANAPOLIS | IN | 45221-2929 |
| NIETO, SUNSHINE MARIE | 4572 LONDONDERRY CT | | | | INDIANAPOLIS | IN | 45221-2929 |
| NIETO, THOMAS F | 46876 DUNSANY RD | | | | NORTHVILLE | MI | 48167-1039 |
| NIETO, YOLANDA E | 13224 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| NIETOPSKI, JEFFREY M | 24 CHRISTIAN DR | | | | CHEEKTOWAGA | NY | 14225-4414 |
| NIETOPSKI, JOHN R | 633 COLUMBIA AVE | | | | LANCASTER | NY | 14086 |
| NIETOPSKI, MELVIN C | 34 ALGIERS LN | | | | CHEEKTOWAGA | NY | 14225-4704 |
| NIETOPSKI, TIMOTHY J | 24 CHRISTIAN DR | | | | CHEEKTOWAGA | NY | 14225-4414 |
| NIETSCKE BRENDA | NIETSCKE, BRENDA | 42 PEARL STREET | | | MERIDEN | CT | 06450 |
| NIETSCKE, BRENDA | 42 PEARL ST | | | | MERIDEN | CT | 06450-4507 |
| NIETUBICZ, PHILLIP J | 5384 KAY DR | | | | MONROE | MI | 48161-3714 |
| NIETZKE JR, ALFRED G | 2383 SELKIRK CT | | | | OAKLAND TOWNSHIP | MI | 48306-4934 |
| NIETZKE, ALFRED G | 3337 SHERWOOD RD | | | | BAY CITY | MI | 48706-1527 |
| NIETZKE, WALTER J | 5785 S PITTSBURG MOUNTAIN RD | | | | SOUTH PITTSBURG | TN | 37380-6207 |
| NIEUBUURT EDWARD JOHN (640780) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| NIEUBUURT, EDWARD JOHN | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| NIEUZYLA, EMILIA | 19444 YONKA | | | | DETROIT | MI | 48234-1828 |
| NIEUZYLA, EMILIA | 19444 YONKA ST | | | | DETROIT | MI | 48234-1828 |
| NIEVA, GERMAN M | 884 N 15TH ST | | | | SAN JOSE | CA | 95112-1539 |
| NIEVELT, DAVID W | 8627 W CAMPBELL AVE | | | | PHOENIX | AZ | 85037-1507 |
| NIEVES ALVAREZ | 50 SCHEURMAN TER | | | | WARREN | NJ | 07059-7154 |
| NIEVES DAVILA | 10515 BLUE PALM ST | | | | PLANTATION | FL | 33324-8248 |
| NIEVES FRANCES | NIEVES, FRANCES | 1205 FRANKLIN AVE | | | GARDEN CITY | NY | 11530-1626 |
| NIEVES FUENTES | 6 PECOS CT | | | | MONROE | NY | 10950-2009 |
| NIEVES GONZALEZ | 24 SUMMER ST | | | | MERIDEN | CT | 06451-5437 |
| NIEVES MANUEL | 3362 RAYMOND AVE | | | | DEARBORN | MI | 48124-4384 |
| NIEVES RAMIREZ | APT 1417 | 3501 SHORELINE DRIVE | | | AUSTIN | TX | 78728-4495 |
| NIEVES RODRIGUEZ | 322 S 19TH ST | | | | SAGINAW | MI | 48601-1521 |
| NIEVES, ANGEL | G2 CALLE GRANADA | VISTAMAR MARINA ESTE | | | CAROLINA | PR | 00983-1549 |
| NIEVES, ANGEL A | PO BOX 20114 | | | | ROCHESTER | NY | 14602-0114 |
| NIEVES, ANGEL L | 49 CALLE TURQUESA | VILLA BLANCA | | | CAGUAS | PR | 00725-1939 |
| NIEVES, DANIEL | PO BOX 3104 | | | | AGUADILLA | PR | 00605-3104 |
| NIEVES, DAVID | 92 ALDRICH PL | | | | BUFFALO | NY | 14220-2610 |
| NIEVES, DORIAN C. | 1808 MARY ST | | | | FORT WAYNE | IN | 46808-3741 |
| NIEVES, FRANCES | APT 24D | 140 DONIZETTI PLACE | | | BRONX | NY | 10475-2048 |
| NIEVES, FRANCES | SUTTON DAVID J LAW OFFICES OF | 1205 FRANKLIN AVENUE | | | GARDEN CITY | NY | 11530 |
| NIEVES, HAYDEE | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837-6203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIEVES, HECTOR L | 27640 MANDARIN AVE | | | | HAYWARD | CA | 94544-5014 |
| NIEVES, INES | 1001 ANCESTRY DR APT 3 | | | | FAYETTEVILLE | NC | 28304-3440 |
| NIEVES, JOAQUIN G | 1973 TOD AVE NW | | | | WARREN | OH | 44485-1913 |
| NIEVES, JUAN | PO BOX 785 | | | | PLATTEKILL | NY | 12568-0785 |
| NIEVES, KARLA | 301 RAVENSHILL WAY | | | | DELAND | FL | 32724 |
| NIEVES, KELLY | 31 CALUMET RD | | | | METHUEN | MA | 01844-6060 |
| NIEVES, MANUEL | 3362 RAYMOND AVE | | | | DEARBORN | MI | 48124-4384 |
| NIEVES, MARIA | 228 MAPLE ST | | | | ROCHESTER | NY | 14611-1813 |
| NIEVES, MARIBEL | PO BOX 981 | | | | ANASCO | PR | 00610-0981 |
| NIEVES, MARIBEL | PO BOX 2249 | | | | ANASCO | PR | 00610 |
| NIEVES, NOEL | 85 HAMMOND ST | | | | PONTIAC | MI | 48342-1509 |
| NIEVES, OFELIA B | 284 PATTONWOOD DR | | | | ROCHESTER | NY | 14617-1422 |
| NIEVES, OPHELIA | 4626 WOODWORTH ST | | | | DEARBORN | MI | 48126-3061 |
| NIEVES, ORLANDO | 4419 SANDY DR | KLAIR ESTATES | | | WILMINGTON | DE | 19808-5636 |
| NIEVES, RAMON | CALLE GUARAGUAO VISTA DEL MORRO | | | | TACANO | PR | 00962 |
| NIEVES, ROSARIO | 8415 PINEGROVE AVE | | | | PARMA | OH | 44129-2001 |
| NIEVES, SANDRA | 1785 E 34TH ST | | | | LORAIN | OH | 44055 |
| NIEVES, SERAFIN | 10511 STONEY POINT DR | | | | DELTON | MI | 49046-7719 |
| NIEVES, SEVERO - | 1770 BRUCKNER BLVD APT 10D | | | | BRONX | NY | 10473-3727 |
| NIEVES, SHANNON | 92 ALDRICH PL | | | | BUFFALO | NY | 14220-2610 |
| NIEVES, TEODORO | 875 LONGFELLOW AVE APT 3B | | | | BRONX | NY | 10474-4826 |
| NIEVES, WILLIAM E | 7584 KINSLEY CT | | | | LAKE WORTH | FL | 33463 |
| NIEVES, WILLIAM E | 7584 KINGSLEY CT | | | | LAKE WORTH | FL | 33467-7326 |
| NIEVIEROWSKI, BETTY J | 564 W HAMPTON | | | | ESSEXVILLE | MI | 48732-9710 |
| NIEVIEROWSKI, DENNIS W | 1111 PHEASANT DR | | | | BAY CITY | MI | 48706-9750 |
| NIEVIEROWSKI, JOHN R | 1114 11TH ST | | | | BAY CITY | MI | 48708-6551 |
| NIEVIEROWSKI, ROY M | 2490 BALA DR | | | | BAY CITY | MI | 48708-8188 |
| NIEWIADOMSKI, DAVID M | 3533 CASEY ROAD | | | | FRANKFORT | MI | 49635 |
| NIEWIADOMSKI, DOLORES | 26531 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-1708 |
| NIEWIADOMSKI, DOLORES | 26531 GRANT | | | | ST CLAIR SHRS | MI | 48081-1708 |
| NIEWIADOMSKI, DONALD A | 1309 LANE BLVD | | | | KALAMAZOO | MI | 49001-3985 |
| NIEWIADOMSKI, MICKEY JAMES | 5208 DUTCHESS DR | | | | PORTAGE | MI | 49002-2086 |
| NIEWIADOMSKI, PHIL D | 907 BELLVUE DR | | | | PAINESVILLE | OH | 44077-4511 |
| NIEWIADOMY, HESSEL L | 4341 RIVERVIEW RD LOT 54A | | | | PENINSULA | OH | 44264-9660 |
| NIEWIAROWSKI, HENRYK W | 538 HAMPTON RIDGE DR | | | | AKRON | OH | 44313-5052 |
| NIEWIEMSKI, CARL S | 3917 E MONTE CRISTO AVE | | | | PHOENIX | AZ | 85032-4065 |
| NIEWINSKI WANDA | 8330 W BERWYN AVE | | | | CHICAGO | IL | 60656-1430 |
| NIEWOIT LEON F (446669) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NIEWOIT, LEON F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NIEWOLAK, RONALD A | 50727 RUSSELL DR | | | | MACOMB | MI | 48044-1287 |
| NIEZGODA, DAVID S | 8166 PINE FOREST CT | | | | DAVISBURG | MI | 48350-2042 |
| NIEZGODA, EDWARD F | 7316 SAINT JOHN ST | | | | DETROIT | MI | 48210-2758 |
| NIEZGODA, GAIL M | 7354 DYSINGER RD | | | | LOCKPORT | NY | 14094-9368 |
| NIEZGODA, GEORGE E | 6969 STATE ROUTE 819 | | | | MT PLEASANT | PA | 15666-3542 |
| NIEZGODA, GERALD M | 966 NW SILVER LAKE ROAD | | | | TRAVERSE CITY | MI | 49684 |
| NIEZGODA, JOHN F | 1433 MOUNTAIN VIEW DR | | | | DALLAS | PA | 18612-3023 |
| NIEZGODA, JOSEPH | 40733 OPPOLLO ST | | | | NORTHVILLE | MI | 48167-2604 |
| NIEZGODA, MICHAEL P | 1140 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| NIEZGODA, PAUL A | 1517 WINTON AVE | | | | LAKEWOOD | OH | 44107-3613 |
| NIEZGODA, STEVEN | 6974 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIEZGUCKI, JULIE K | 2510 W SHELL POINT RD LOT 172 | | | | RUSKIN | FL | 33570-3109 |
| NIEZGUCKI, LEO J | 2510 W SHELL POINT RD LOT 172 | | | | RUSKIN | FL | 33570-3109 |
| NIEZNAJKO, AGNES L | 10472 N SAGINAW ROAD | | | | CLIO | MI | 48420-1653 |
| NIEZNANSKI, EDMOND H | 33672 COUNTY ROAD 143 | | | | DEER RIVER | MN | 56636-2018 |
| NIEZNANSKI, JEFF P | 6713 PHEASANT LN | | | | BATH | NY | 14810-7507 |
| NIEZNAY, ANNA M | 10299 S LOWERHAY LK RD | | | | SAULT STE MARIE | MI | 49783 |
| NIEZNAY, ANNA M | 10299 S LOWER HAY LAKE RD | | | | SAULT SAINTE MARIE | MI | 49783-8606 |
| NIEZURAWSKI, DONALD J | 5448 KASEMEYER RD | | | | BAY CITY | MI | 48706-3186 |
| NIEZURAWSKI, JACQUELYN L | 5448 KASEMEYER RD | | | | BAY CITY | MI | 48706-3186 |
| NIFAST CANADA CORP | 12 UNDERWOOD RD | | | INGERSOLL ON N5C 3K1 CANADA | | | |
| NIFAST CANADA CORPORATION | 12 UNDERWOOD ROAD | | | INGERSOLL CANADA ON N5C 3K1 CANADA | | | |
| NIFCO AMERICA CORP | 8015 DOVE PKWY | | | | CANAL WINCHESTER | OH | 43110-9697 |
| NIFCO AMERICA CORP | | 2125 BUTTERFIELD DRIVE | | | | MI | 48084 |
| NIFCO AMERICA CORPORATION | 8015 DOVE PARKWAY | | | | CANAL WNCHSTR | OH | 43110-9697 |
| NIFCO INC | DAVID WILLISTON | 8015 DOVE PKWY | CANAL POINTE FACILITY | | CANAL WINCHESTER | OH | 43110-9697 |
| NIFCO INC | DAVID WILLISTON | CANAL POINTE FACILITY | 8015 DOVE PARKWAY | | GURGAON 122001 | IN | |
| NIFCO INC | 14-4 CHAAM DONG | CHOAN JE 2 GONGUP DANJI | | CHONAN CHUNGNAM 330 020 KOREA (REP) | | | |
| NIFCO INC | 6-2 CHAAM-DONG | | | CHUNG CHUNGNAM 330 200 KOREA (REP) | | | |
| NIFCO INC | 8015 DOVE PKWY | | | | CANAL WINCHESTER | OH | 43110-9697 |
| NIFCO KOREA | NIFCO KOREA INC | #6-2 CHAAM-DONG CHEON-AN | CHUNG-NAM 330-200 | KOREA SOUTH KOREA | | | |
| NIFCO KOREA INC | 14-4 CHAAM DONG | CHOAN JE 2 GONGUP DANJI | | CHONAN CHUNGNAM 330 020 KOREA (REP) | | | |
| NIFCO KOREA INC CHONAN FACTORY | 6-2 CHAAM-DONG | | | CHUNG CHUNGNAM 330 200 KOREA (REP) | | | |
| NIFCO LLC | DAVID WILLISTON | 8015 DOVE PKWY | CANAL POINTE FACILITY | | CANAL WINCHESTER | OH | 43110-9697 |
| NIFCO LLC | DAVID WILLISTON | CANAL POINTE FACILITY | 8015 DOVE PARKWAY | | GURGAON 122001 | IN | |
| NIFCO/LA VERGNE | 130 WHEELER ST | | | | LA VERGNE | TN | 37086-3108 |
| NIFFEN SR, WILLIAM E | 117 WEHRMAN ST | | | | LOUISIANA | MO | 63353-1124 |
| NIFONG, ANNE S | 206 PICCADILLY DR | | | | WINSTON SALEM | NC | 27104-3528 |
| NIFONG, TOMMY D | 321 HILL DR | | | | FENTON | MO | 63026-4935 |
| NIFTY PRODUCTS | MATT STANESIC | 2130 TULEY RD. | | | SPRING LAKE | MI | 49456 |
| NIGAM, AKHILESH KUMAR | 1852 TREBEIN RD | | | | XENIA | OH | 45385-8573 |
| NIGAM, ASHOK | SQUITIERI & FEARON LLP | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| NIGAM, PRATIBHA | 1852 TREBEIN RD | | | | XENIA | OH | 45385-8573 |
| NIGBOR, KARL J | 8390 KENDALL RD | | | | COLUMBUS | MI | 48063-2610 |
| NIGEL JONES | 4805 MEADOWBROOK LN | | | | LAKE ORION | MI | 48359-2040 |
| NIGEL SIMS | 2110 ARDMORE AVE APT 150 | | | | FORT WAYNE | IN | 46802-4867 |
| NIGEL TURL | C/O POLLOCK & COMPANY | ATTN:  WAYNE PRESTON FORBES | 1120 - 363 BROADWAY | WINNIPEG MB R3C 3N9 | | | |
| NIGGEMEYER, DENT W | 46357 TURNBUCKLE LN | | | | MACOMB | MI | 48044-6205 |
| NIGGL, GARY E | 3259 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2027 |
| NIGH, AGNES P | 12504 STONE HOUSE LOOP | | | | BAYONET POINT | FL | 34667-2539 |
| NIGH, CANDACE K | 9545 S 94TH EAST AVE | | | | TULSA | OK | 74133 |
| NIGH, CARL L | 250 NORTHFIELD DR. APT 140 | | | | BROWNSBURG | IN | 46112 |
| NIGH, MICHAEL W | 22 STONYBROOK DR | | | | BROWNSBURG | IN | 46112-1053 |
| NIGH, MICHELE L | 5225 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3831 |
| NIGH, RUTH E | 11081 N DIVISION RD | | | | FOUNTAINTOWN | IN | 46130-9719 |
| NIGH, STEPHEN B | 4663 S BLACKBERRY CT | | | | NEW PALESTINE | IN | 46163-9015 |
| NIGH, VICKIE | 11860 SHANNON POINTE RD | | | | INDIANAPOLIS | IN | 46229-5200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIGH, WILLIAM H | 125 HAWTHORNE AVE | | | | EWING | NJ | 08638-2825 |
| NIGHBERT, PEARL | PO BOX 175 | | | | FRANKTON | IN | 46044-0175 |
| NIGHBERT, PEARL H | PO BOX 175 | | | | FRANKTON | IN | 46044-0175 |
| NIGHBERT, ROBERT | PO BOX 175 | | | | FRANKTON | IN | 46044-0175 |
| NIGHBERT, ROBERT L | PO BOX 175 | | | | FRANKTON | IN | 46044-0175 |
| NIGHBERT, WALTER L | 1207 NORTH MONROE WAY | | | | RUSHVILLE | IN | 46173-2008 |
| NIGHSWANDER, BRICE T | 3861 NORTHWOODS CT APT 1 | | | | WARREN | OH | 44483-4589 |
| NIGHSWANDER, JAMES W | 2905 RIDGE AVE SE | | | | WARREN | OH | 44484-3247 |
| NIGHSWANDER, KENNETH W | 7530 TROTTER RD | | | | TOLEDO | OH | 43617-1424 |
| NIGHSWANDER, PAUL F | 1704 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4914 |
| NIGHSWANDER, PAUL F | 1704 S MICHIGAN | | | | BAY CITY | MI | 48708-8708 |
| NIGHT AND DAY AUTOMOTIVE SERVICES L.L.C. | 228 REAVIS ST | | | | PRINCETON | IN | 47670-1936 |
| NIGHT RIDER OVERNIGHT COPY SERVICE | PO BOX 68 | | | | MILWAUKEE | WI | 53268-9716 |
| NIGHT STAR PARTY SHOP | ATTN:  MISHKAS ISMEIL | 233 S FORD BLVD | | | YPSILANTI | MI | 48198-6066 |
| NIGHTENGALE, TRAVIS | 909 E SHAW ST | | | | CHARLOTTE | MI | 48813-1962 |
| NIGHTENHELSER, DALE B | 15901 E 296TH ST | | | | ATLANTA | IN | 46031-9738 |
| NIGHTENHELSER, JAMES D | 2205-B GRANTLAND AVE | | | | NASHVILLE | TN | 37204 |
| NIGHTHART, BETTY | 3629 NO 62ND ST | | | | KANSAS CITY | KS | 66104-1140 |
| NIGHTHART, BETTY | 3629 N 62ND ST | | | | KANSAS CITY | KS | 66104-1140 |
| NIGHTHAWK EXPRESS INC | 5529 DIAL DR | STE 10 | | | GRANITE CITY | IL | 62040-7092 |
| NIGHTINGALE IRVIN | PO BOX 880 | | | | MOAB | UT | 84532-0880 |
| NIGHTINGALE JR, WILLIAM C | 29232 HIDDEN RIVER DR | | | | GIBRALTAR | MI | 48173-1247 |
| NIGHTINGALE LANES & LOUNGE | ATTN: SARA KUBIC | 4403 DAVISON RD | | | BURTON | MI | 48509-1409 |
| NIGHTINGALE'S AUTO TECH & TIRE | 12331 31 MILE RD | | | | WASHINGTON | MI | 48095-1417 |
| NIGHTINGALE, ALEXANDER R | 18938 MAINE ST | | | | DETROIT | MI | 48234-1479 |
| NIGHTINGALE, BOB | | | | | | | |
| NIGHTINGALE, EDWARD W | | | | | | | |
| NIGHTINGALE, EVELYN | 1803 WHITESTONE DR | | | | ROCKTON | IL | 61072-8007 |
| NIGHTINGALE, GERALD E | 11136 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| NIGHTINGALE, JAMES J | 1803 WHITESTONE DR | | | | ROCKTON | IL | 61072-8007 |
| NIGHTINGALE, JAY | 10857 JACKSON MEADOWS AVE | | | | NORTH JACKSON | OH | 44451-8725 |
| NIGHTINGALE, JOHN E | 10938 E SORPRESA AVE | | | | MESA | AZ | 85212-5169 |
| NIGHTINGALE, JOHN E | 1223 W STATE ST | | | | JANESVILLE | WI | 53546-5322 |
| NIGHTINGALE, JOSEPH M | PO BOX 252 | 915 PANTEK DR | | | ATTICA | MI | 48412-0252 |
| NIGHTINGALE, JOSEPHINE | 1356 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2059 |
| NIGHTINGALE, KIM A | 3745 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9691 |
| NIGHTINGALE, LAWRENCE F | 8324 SOUTH 250 WEST | | | | TRAFALGAR | IN | 46181-9259 |
| NIGHTINGALE, LINDA B | 2 HICKORY ST | | | | TERRYVILLE | CT | 06786-6011 |
| NIGHTINGALE, MARK A | 3745 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9691 |
| NIGHTINGALE, PATSY S | 10734 DEERWOOD TRL | | | | ROSCOMMON | MI | 48653-8837 |
| NIGHTINGALE, ROBERT H | 219 AMBER LN | | | | HARVEST | AL | 35749-9339 |
| NIGHTINGALE, ROBERT J | 579 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8154 |
| NIGHTINGALE, ROBERT K | 10734 DEERWOOD TRL | | | | ROSCOMMON | MI | 48653-8837 |
| NIGHTINGALE, RONALD A | 1531 BRANNON CT | | | | ROSCOMMON | MI | 48653-7936 |
| NIGHTINGALE, RONALD J | 5304 RIDGEWOOD CT | PO BOX 660 | | | BELLAIRE | MI | 49615-5112 |
| NIGHTINGALE, RUSSELL | 1380 24TH AVE | | | | GALVA | KS | 67443-8847 |
| NIGHTINGALE, STEVEN M | 1601 EVERGREEN DRIVE | | | | JANESVILLE | WI | 53546-6177 |
| NIGHTINGALE, TIMOTHY B | 152 37TH DR SW | | | | VERO BEACH | FL | 32968-3166 |
| NIGHTLINE EXPRESS INC | 11123 S TOWNE SQUARE DR STE F | | | | SAINT LOUIS | MO | 63123 |
| NIGHTLINGER, BRIAN L | 14568 N 1020 EAST RD | | | | FAIRMOUNT | IL | 61841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIGL SR, KEVIN S | 3041 E MOORE RD | | | | SAGINAW | MI | 48601-9369 |
| NIGL, PHILLIP R | 13420 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| NIGRIN, MICHAEL L | 2856 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9357 |
| NIGRIN, MICHELLE A | 292 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2610 |
| NIGRIN, SALLY M | 136 ASPEN DRIVE | | | | WARREN | OH | 44483-1175 |
| NIGRIN, SALLY M | 136 ASPEN DR NW | | | | WARREN | OH | 44483-1175 |
| NIGRINIOLGA | 437 LINCOLN ST | | | | CARLSTADT | NJ | 07072-1414 |
| NIGRO JR, JAMES R | 53 FLOREN DR | | | | ROCHESTER | NY | 14612 |
| NIGRO LAUREN | 2 MASON PL | | | | MONTVILLE | NJ | 07045-8926 |
| NIGRO, AIMEE | | | | | | | |
| NIGRO, CARMELO J | 381 SWAIN AVE | | | | MERIDEN | CT | 06450-7221 |
| NIGRO, CARRIE B | 381 SWAIN AVE | | | | MERIDEN | CT | 06450-7221 |
| NIGRO, DANIEL N | 11413 HAVERSTICK RD | | | | CARMEL | IN | 46033-3746 |
| NIGRO, DAVID F | 402 HAMPDEN CT | | | | MEDINA | OH | 44256-2944 |
| NIGRO, FRANCES M | 371 EMMETT ST APT 79 | | | | BRISTOL | CT | 06010-7780 |
| NIGRO, FRANCES M | 371 EMMETT ST UNIT 79 | | | | BRISTOL | CT | 06010-7780 |
| NIGRO, G | 217 ACADEMY TER | | | | LINDEN | NJ | 07036-3936 |
| NIGRO, JAMES P | 8408 W 131ST ST | | | | OVERLAND PARK | KS | 66213-5104 |
| NIGRO, JAMES PATRICK | 8408 W 131ST ST | | | | OVERLAND PARK | KS | 66213-5104 |
| NIGRO, PATSY J | 17 MADISON HILL RD | CO/ JOAN WEZEL | | | AIRMONT | NY | 10901-7144 |
| NIGRO, ROSE R | 1017 CELLAR AVE | | | | SCOTCH PLAINS | NJ | 07076-3135 |
| NIGRO, SHARON M. | 17 HARTMAN PL | | | | BUFFALO | NY | 14207-2030 |
| NIGRO, THEODORE J | 708 HIGHLAND ST | | | | NORTHBRIDGE | MA | 01534-1114 |
| NIGRO, THOMAS R | 44 SMITH AVE | | | | SHARON | PA | 16146-3222 |
| NIGRO, WILLIAM | 13 DAVIDSON ST | | | | BELLEVILLE | NJ | 07109-3207 |
| NIHARIKA RAMDEV | 145 W 67TH ST APT 35H | | | | NEW YORK | NY | 10023-5940 |
| NIHILL, CHRISTOPHER | 207 S 2D ST | | | | LINDENHURST | NY | 11757 |
| NIHILL, GENEVA C | PO BOX 641 | | | | MARSHFIELD | MA | 02050 |
| NIHON PLAST CO LTD | 218 AOSHIMACHO  ITO BLDG | | | FUJI  SHIZUOKA 417-0047  JAPAN | | | |
| NIHON SEKISO INDUSTRIES CO LTD | RICK HENDRICK X323 | 4101 HOLLY DR | | | TRACY | CA | 95304-1630 |
| NIHON SEKISO INDUSTRIES CO LTD | RICK HENDRICK X323 | 4101 N. HOLLY DRIVE | | | MARSHALL | MI | |
| NIHON US LTD | 5435 CORPORATE DR STE 275 | | | | TROY | MI | 48098 |
| NIHRANZ, JOHN A | 2212 MCKECHNIE RD | | | | HARRISVILLE | MI | 48740-9773 |
| NIIARYEE, CHRISTIAN T | 809 UTA BLVD | | | | ARLINGTON | TX | 76013-6933 |
| NIJAK, WILLIAM M | 1304 HODGE ST | | | | DANVILLE | IL | 61832-7648 |
| NIJAZ SKRGIC | | | | | | | |
| NIJECT SERVICES COMPANY | ATTN: GENERAL COUNSEL | 39 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| NIJECT SERVICES COMPANY | ATTN: BUSINESS DIRECTOR | 1 W 3RD ST STE 1005 | | | TULSA | OK | 74103-3500 |
| NIJECT SERVICES COMPANY | 1 W 3RD ST STE 1005 | | | | TULSA | OK | 74103-3500 |
| NIJECT SERVICES COMPANY | 1 W 3RD ST | STE 1005 | | | TULSA | OK | 74103-3500 |
| NIJECT SERVICES COMPANY | C/O HEATHER L FORAN ESQ | ASSOCIATE GENERAL COUNSEL - LITIGATION | INGERSOLL - RAND | 100 CENTENNIAL AVENUE | PISCATAWAY | NJ | 08854 |
| NIJECT SERVICES COMPANY | ATTN: LEGAL DEPARTMENT | 1 WEST 3RD STREET, SUITE 1005 | | | TULSA | OK | 74103-3500 |
| NIJECT SERVICES COMPANY | ATTN: CHIEF EXECUTIVE OFFICE | 1 W 3RD ST STE 1005 | | | TULSA | OK | 74103-3500 |
| NIJMAN FRANZETTI LLP | 10 S LA SALLE ST STE 3600 | | | | CHICAGO | IL | 60603-1032 |
| NIK & NATES | 1002 STATE ROUTE 33 | | | | FREEHOLD | NJ | 07728-8442 |
| NIKANOWICZ, RICHARD J | 16154 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| NIKANOWICZ, ROBERT | 3023 TAMARACK LAKE DR | | | | PINCKNEY | MI | 48169-9560 |
| NIKE INC | ATTN LINDA NELSON | 1 BOWERMAN DR JR-1 | | | BEAVERTON | OR | 97005 |
| NIKE JAPAN CORP. | | | | | | | |
| NIKEL, DAVID J | 24761 STRATTON LN | | | | LAGUNA NIGUEL | CA | 92677-2184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIKEL, EDWARD L | 2836 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1460 |
| NIKETH RAJ POUDEL | | | | | | | |
| NIKHIL KAPUR | 372 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3502 |
| NIKHIL KHOSA | 38269 CORBETT DR | | | | STERLING HTS | MI | 48312-1254 |
| NIKI BALA | 2639 KERRIA DR | | | | HOWELL | MI | 48855-6456 |
| NIKI MEYERS | 10450 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-8474 |
| NIKI MORANTES | 1728 LEXINGTON | | | | MILFORD | MI | 48380-3141 |
| NIKI ROGAKOS | 4488 MARYLAND AVE | | | | SAINT LOUIS | MO | 63108-2402 |
| NIKI SMART | 5350 BILOXI AVE | | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| NIKIAS, MARY T | 12125 VILLAGE WOODS DR | | | | SHARONVILLE | OH | 45241-6068 |
| NIKIEL, ANN M | 17042 OLD ORCHARD LN N | | | | LOCKPORT | IL | 60441-7412 |
| NIKIFORUK, TERRY | 11609 ELLY CT | | | | WARREN | MI | 48093-3005 |
| NIKII SPURLOCK | 4835 SYLVANVIEW DR | | | | CLARKSTON | MI | 48348-3851 |
| NIKINSKI, DORIS | 713 E SAHARA AVE APT 318 | | | | LAS VEGAS | NV | 89104-2994 |
| NIKINSKI, MARY | 1852 ALSACE ROAD | | | | READING | PA | 19604-1628 |
| NIKINSKI, STANLEY | 713 E SAHARA AVE APT 318 | | | | LAS VEGAS | NV | 89104-2994 |
| NIKIRK, TOM D | PO BOX 9 | | | | OOLITIC | IN | 47451-0009 |
| NIKITA DESAI | 8510 18TH ST 407 | | | | SILVER SPRING | MD | 20910 |
| NIKITA HAIRSTON | 35327 SCHOOL ST | | | | WESTLAND | MI | 48185-3597 |
| NIKITA ROSS | 8504 N POMONA AVE | | | | KANSAS CITY | MO | 64153-1752 |
| NIKITA VICKS | 1517 HYLAND STREET | | | | LANSING | MI | 48915-1332 |
| NIKITA WARREN | 1826 LYNBROOK DR | | | | FLINT | MI | 48507-2232 |
| NIKITAIDES, KONSTANTINOS S | 5818 11TH AVE W 11 | | | | BRADENTON | FL | 34209 |
| NIKITENKO, NANCY N. | 31522 SIKON ST | | | | CHESTERFIELD | MI | 48047 |
| NIKITIN GEORGE | DBA NIKITIN PHOTOGRAPHY | 1677 20TH AVE | | | SAN FRANCISCO | CA | 94122-3435 |
| NIKITIN, ANDRIY | 2601 BULLARD RD | | | | HARTLAND | MI | 48353-3005 |
| NIKITIN, MARY F | 6092 MEYER AVE | | | | BRIGHTON | MI | 48116-2011 |
| NIKITIN, WILLIAM | 410 THERESA AVE | | | | ESSEX | MD | 21221-3346 |
| NIKKEL MELVIN | 2358 WEGIS AVE | | | | BAKERSFIELD | CA | 93314-8823 |
| NIKKI CO LTD | 3029 KAMI-ECHI ATSUGI-SHI | | | JAPAN | | | |
| NIKKI CO LTD | 3029 KAMIECHI | | | ATSUGI KANAGAWA 243-0801 JAPAN | | | |
| NIKKI FOX | 9891 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5045 |
| NIKKI HORNBACKER | 2805 DENISE DR | | | | TROY | MI | 48085-3944 |
| NIKKI JABLONSKI | 360 S CHERRY STREET | | | | OAKDALE | IL | 62268-3031 |
| NIKKI JASS | 311 LONDONDERRY LN | | | | MONSFIELD | TX | 76063-7674 |
| NIKKI KNOTT | 18787 HILTON DRIVE | | | | SOUTHFIELD | MI | 48075-1718 |
| NIKKI L CLARK | 4390 FAIR OAKS RD APT 1 | | | | DAYTON | OH | 45405-- 15 |
| NIKKI L FOX | 9891 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5045 |
| NIKKI L KIMINAS | 7706  REDBANK | | | | HUBER HEIGHTS | OH | 45424-2151 |
| NIKKI L SLATER | 2748 GEMINI ST | | | | SAGINAW | MI | 48601-7079 |
| NIKKI L YOUNG | 1945 BENSON DR | | | | DAYTON | OH | 45406 |
| NIKKI M MASSENGALE | 35   S. HEDGES ST. | | | | DAYTON | OH | 45403-- 21 |
| NIKKI MERCHANT | 5826 BINGHAM DR | | | | TROY | MI | 48085-3843 |
| NIKKI N HAMPTON | 367 DISNEY DR | | | | LONDON | KY | 40744 |
| NIKKI PRICE | 1575 LAKEWOOD RD | | | | BLOOMFIELD HILLS | MI | 48302-2704 |
| NIKKI R DAVIS | 1359 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| NIKKI RINKER | 206 N KEAL AVE | | | | MARION | IN | 46952-3059 |
| NIKKI SLATER | 2748 GEMINI STREET | | | | SAGINAW | MI | 48601-7079 |
| NIKKI SLATER | 31 DOVER RD | | | | WATERFORD | MI | 48328-3569 |
| NIKKI TANG | 888 PALLISTER ST APT 1210 | | | | DETROIT | MI | 48202-2674 |
| NIKKI V EVANS | 2673 EMBURY PARK RD | | | | DAYTON | OH | 45414-5101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIKKIA, MILTON | 18635 SNOWDEN ST | | | | DETROIT | MI | 48235-1363 |
| NIKKIE HILL | 1610 PAULENE AVENUE | | | | ROCKFORD | IL | 61101 |
| NIKKILA, ESTHER | 3633 COCKATOO DR. | | | | NEW PORT RICHEY | FL | 34652-6413 |
| NIKKILA, PETER | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| NIKKO COMPANY, LTD. | | | | | | | |
| NIKKON AUTO SERVICES LTD. | 2615 4 ST NW | | | CALGARY AB T2M 3A2 CANADA | | | |
| NIKKY L DUNHAM | 8704  ST RT 503 N | | | | LEWISBURG | OH | 45338-8951 |
| NIKLAS BLOEDORN | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| NIKLAS, BETTY M | 1225 W JOLLY RD | | | | LANSING | MI | 48910-5128 |
| NIKLAS, SUN C | 5009 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73135-4111 |
| NIKLAS, WINIFRED E | 1401 PETTIS ST | | | | LANSING | MI | 48910-1149 |
| NIKLAS, WINIFRED E | 1401 PETTIS | | | | LANSING | MI | 48910-1149 |
| NIKLE, JEROME W | 1130 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| NIKLES MOTOR CO., INC. | BRADLEY NIKLES | 130 S TONICA ST | | | MASON CITY | IL | 62664-1420 |
| NIKLES MOTOR CO., INC. | 130 S TONICA ST | | | | MASON CITY | IL | 62664-1420 |
| NIKLEWICZ, CHARLOTTE S | 2086 S 105TH ST | | | | WEST ALLIS | WI | 53227-1210 |
| NIKO ANDROMANAKOS | 150 MOTOR PKWY STE 401 | | | | HAUPPAUGE | NY | 11788-5108 |
| NIKO PIMA | AM STADTWALD 3 | | | | GELSENKIRCHEN | DE | 45894 |
| NIKO SOTOS | 2827 E SAGINAW ST | | | | LANSING | MI | 48912-4239 |
| NIKO, STEVE | 1363 NEAR TRL | | | | OSCODA | MI | 48750-9249 |
| NIKODEMSKI, ANTHONY R | 1687 COUNTRY CLUB DR NE | | | | GRAND RAPIDS | MI | 49505-4806 |
| NIKODEMSKI, BRUNO A | 255 STONEBECK LN | | | | COLORADO SPRINGS | CO | 80906-7982 |
| NIKODIN, VIOREL | 23170 BAYPOINT DR | | | | FARMINGTON HILLS | MI | 48335-2702 |
| NIKOKIRAKIS, CONSTANCE D | 24604 HILLIARD BLVD | | | | WESTLAKE | OH | 44145-3519 |
| NIKOLA BARTUK | 6880 YORKDALE CT | | | | WESTLAND | MI | 48185-2826 |
| NIKOLA BUDIMIR | 6919 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4811 |
| NIKOLA DOJCINOVSKI | | | | | | | |
| NIKOLA JOHNSON | 980 WILMINGTON AVE | | | | DAYTON | OH | 45420-1674 |
| NIKOLA KALAJ | 2130 WOODMONT DR W | | | | CANTON | MI | 48188-1650 |
| NIKOLA MEZIN | 13833 BIRCH TREE WAY | | | | SHELBY TWP | MI | 48315-6003 |
| NIKOLA MEZIN JR | 55400 MACINTOSH CT | | | | SHELBY TWP | MI | 48316-5341 |
| NIKOLA MICHAILOFF | 2230 ROLLING HILLS | | | | GRAND RAPID | MI | 49506 |
| NIKOLA NOVAKOVIC | 4822 ORCHARD GREEN PL | | | | FORT WAYNE | IN | 46804-6590 |
| NIKOLA PUDAR | 30912 SUNDERLAND DR | | | | FARMINGTON HILLS | MI | 48331-5918 |
| NIKOLA SEKOFSKI | 300 HEIM RD | | | | GETZVILLE | NY | 14068-1380 |
| NIKOLA T JOHNSON | 980 WILMINGTON AVENUE | | | | DAYTON | OH | 45420-1686 |
| NIKOLAENKO, NICHOLAS | 14010 NM 63RD ST. | | | | PARKVILLE | MO | 64152 |
| NIKOLAI BLAJEI | 30895 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-5962 |
| NIKOLAI JR, DAVID E | 9700 FOXCHASE CIR | | | | FREELAND | MI | 48623-8547 |
| NIKOLAI MOSHCHUK | 371 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3142 |
| NIKOLAI SCHIJAN | U.S.1 BROOKSIDE MOBILE PK G-8 | | | | MONMOUTH JCT | NJ | 08852 |
| NIKOLAI V BONEV | 69454 INDIAN TRAIL | | | | TWENTYNINE PALMS | CA | 92277 |
| NIKOLAI, EDWARD | 1315 TROUT DRIVE | | | | SAGINAW | MI | 48638-5662 |
| NIKOLAI, ELLEN R | 4954 ROOSEVELT BLVD | | | | DEARBORN HEIGHTS | MI | 48125-2539 |
| NIKOLAI, GIZELLA | 1820 LESSUR | | | | SAGINAW | MI | 48602-2931 |
| NIKOLAI, GIZELLA | 1820 LESSUR ST | | | | SAGINAW | MI | 48602-2931 |
| NIKOLAI, VALERIAN D | 1315 TROUT DR | | | | SAGINAW | MI | 48638-5662 |
| NIKOLAJ HAJDAJ | PO BOX 244 | | | | BUFFALO | NY | 14212-0244 |
| NIKOLAKAKIS, NIKOLAOS G | 5755 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4803 |
| NIKOLAKAKIS, NIKOLAOS GEORGE | 5755 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIKOLAOS BAKOLAS | P.B.1166 | | | VOLOS T.K. 38110 GREECE | | | |
| NIKOLAOS BILIANIS | 16814 ANGELA DR | | | | MACOMB | MI | 48044-2002 |
| NIKOLAOS J ARUANITIDES | ACCT OF M A TOPIJ | 4541 CROOKS RD | | | ROYAL OAK | MI | 48073-1772 |
| NIKOLAOS KAMBOURELIS | 3819 SAILMAKER LN | | | | HOLIDAY | FL | 34691-5200 |
| NIKOLAOS LIONTOS | 4313 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9789 |
| NIKOLAOS MEIDANIS | 15063 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7703 |
| NIKOLAOS NIKOLAKAKIS | 5755 KINMORE ST | | | | DEARBORN HTS | MI | 48127-4803 |
| NIKOLAOS PASALIDES | 608 REVERE AVE | | | | LINWOOD | NJ | 08221-1329 |
| NIKOLAOS PEHLIVANOGLOU | 936 S CANAL RD | | | | LANSING | MI | 48917-9699 |
| NIKOLAOS PRANTZALOS | 49847 LAKEBRIDGE DR | | | | SHELBY TWP | MI | 48315-3514 |
| NIKOLAOS TSIROPOULOS | C/O NIKOLAOS TSIROPOULOS, ELENI TSIROPOULOU, | IVI TSIROPOULOU AND EIRINI TSIROPOULOU | 34-36 CHRONOPOULOU ST, ALIMOS | ATHENS 17455 GREECE | | | |
| NIKOLAOUS LALOUSIS AND FREIDERIKI-AN LALOUSI | 1 PIRGOU STREET | | | GLYFADA 166-75 ATHENS GREECE | | | |
| NIKOLAS CAROTHERS | 4907 N US 24 E | | | | HUNTINGTON | IN | 46750 |
| NIKOLAS TSIOULLIS | GUERTLERSTR 8A | | | MAINZ 55128 GERMANY | | | |
| NIKOLAS TSIOULLIS | GUERTLERSTR. 8A | MAINZ 55128 | | | | | |
| NIKOLAS TSIOULLIS | GUERTLERSTR. 8A | | | | MAINZ | | 55128 |
| NIKOLAS TSIOULLIS | GUERTLERSTR. 8A | 55128, MAINZ | | | MAINZ | | |
| NIKOLAUS ANTONIUS HEPPNER | IN DEN BENDEN 2 | | | 53894 MERCHERNICH GERMANY | | | |
| NIKOLAUS ARTONIUS HEPPNER | INDEN BENDEN 2 | | | 53894 MECHERNICH GERMANY | | | |
| NIKOLAUS BAEUMLER | FARNWEG 8 | 85598 BALDHAM | | | | | |
| NIKOLAUS GROSS | 13750 MURTHUM AVE | | | | WARREN | MI | 48088-1478 |
| NIKOLAUS GUGENHEIMER | 915 MOORE DR | BRIDGETOWN COND. | | | CHELSEA | MI | 48118-1357 |
| NIKOLAUS MARTENS JR | 1308 WESTVIEW DR | | | | SALEM | OH | 44460-1250 |
| NIKOLAUS ROSSMANN | 15008 W GREYSTONE DR | | | | SUN CITY WEST | AZ | 85375-6113 |
| NIKOLAUS SCHUSTER | 2541 AMYRIS CT | | | | ZELLWOOD | FL | 32798-9759 |
| NIKOLAUS TSAMIS | 23129 AVON ST | | | | SAINT CLAIR SHORES | MI | 48082-2020 |
| NIKOLAUS, BRIAN S | 3180 PETERSON RD | | | | MANSFIELD | OH | 44903-6805 |
| NIKOLAUS, DAVID E. | 690 IMPALA DR | | | | MANSFIELD | OH | 44903-9640 |
| NIKOLAUS, JEFFREY A | 658 WOODCREST DR | | | | MANSFIELD | OH | 44905-2319 |
| NIKOLAY KIRILOV | | | | | | | |
| NIKOLE BELL | 908 N DELAWARE ST | | | | ALBANY | IN | 47320-1030 |
| NIKOLE ROBERTS | PO BOX 674 | | | | GALION | OH | 44833-0674 |
| NIKOLIC, ANTON SOKOLOW | | | | | | | |
| NIKOLIC, DRAZA | | | | | | | |
| NIKOLIC-TASICH, JELENA | 2154 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3727 |
| NIKOLINA LA CLAIR | 49265 PARKSHORE CT | | | | NORTHVILLE | MI | 48168-8575 |
| NIKOLL VULAJ | 2965 STONE MEADOW DR | | | | MILFORD | MI | 48380-3843 |
| NIKOLOFF, SHELLEY K | 2231 WINDING WAY DR | | | | DAVISON | MI | 48423-2042 |
| NIKOLOVSKA, DUSANKA | 5140 WOODRUN CT | | | | W BLOOMFIELD | MI | 48323-2272 |
| NIKOLSKY, OLGA A | 1118 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| NIKORIUK, DEBRA A | 19830 LAKEWORTH ST | | | | ROSEVILLE | MI | 48066-1116 |
| NIKORIUK, GAYLEEN M | APT 2 | 5228 PERRY ROAD | | | GRAND BLANC | MI | 48439-1688 |
| NIKORIUK, THEODORE A | 19830 LAKEWORTH ST | | | | ROSEVILLE | MI | 48066-1116 |
| NIKPRELEVIC, LINDA | 51077 FORSTER LN | | | | SHELBY TWP | MI | 48316-3870 |
| NIKRODHANONDHA, DARLENE | 1634 CLIFTY PARKWAY | | | | FORT WAYNE | IN | 46808-3516 |
| NIKS, SANDRA L | 2179 WILLOW LEAF CT S | SOUTH | | | ROCHESTER HILLS | MI | 48309-3738 |
| NIKS, SANDRA LEE-FAUGHN | 2179 WILLOW LEAF CT S | SOUTH | | | ROCHESTER HILLS | MI | 48309-3738 |
| NIKSIMAEE, MEHRAN N | 3145 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIKSTENAS, VERONICA A | 189 POPLAR WOODS DR | | | | CONCORD | NC | 28027-9530 |
| NIKU CORPORATION | | | | | | | |
| NIKU CORPORATION | ATTN: LEGAL DPARTMENT | 305 MAIN ST | | | REDWOOD CITY | CA | 94063-1729 |
| NIKULIN, STANISLAV | 623 CONCORD DR | | | | CANTON | MI | 48188-5291 |
| NILA BELL | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| NILA BOYKO | 163C PELHAM LN | | | | MONROE TWP | NJ | 08831-3633 |
| NILA CLAPP | 511 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1272 |
| NILA EVANS | 417 STONER DR | | | | ANDERSON | IN | 46013-3753 |
| NILA FAULKNER | 7745 BRIDGEWATER RD | | | | DAYTON | OH | 45424-1022 |
| NILA FISHER | 4566 E 500 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| NILA HUFF | 4245 N STATE RD | | | | DAVISON | MI | 48423-8511 |
| NILA HUMMEL | 3305 E 8TH ST | | | | ANDERSON | IN | 46012-4601 |
| NILA LAVANWAY | 6660 E MAIN ST APT 1 | | | | EAU CLAIRE | MI | 49111-5128 |
| NILA MAYOR | 5996 MARGARET ANN DR | | | | LAKE VIEW | NY | 14085-9620 |
| NILA SANFORD | 10922 GAY AVE | | | | CLEVELAND | OH | 44105-2431 |
| NILA SANFORD | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NILA SCHOGER | 334 HARMONY CT | | | | ANDERSON | IN | 46013-1070 |
| NILA SPENCE | G3064 MILLER RD APT 701 | | | | FLINT | MI | 48507-1342 |
| NILA TOWNSEND | 726 DRESSER DR | | | | ANDERSON | IN | 46011-1110 |
| NILAH BERRY | 5207 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| NILAH NOVAK | 37652 NEW HORIZONS BLVD #57 | | | | ZEPHYRHILLS | FL | 33541 |
| NILAND ESTATE OF, JOSEPH | | | | | | | |
| NILAND THOMAS J (429537) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NILAND, ERIC | | | | | | | |
| NILAND, MICHAEL | WALKUP MELODIA KELLY & ECHEVERRIA | 650 CALIFORNIA ST FL 30 | | | SAN FRANCISCO | CA | 94108-2611 |
| NILAND, PETER J | 280 HOWARD ST | | | | TOWNSHIP OF WASHINGTON | NJ | 07676-5033 |
| NILAND, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NILDA BONET | PO BOX 654 | | | | BRONX | NY | 10451-0654 |
| NILDA RIVERA MANDES | URB COUNTRY CLUB | MJ-2 CALLE 412 | | | CAROLINA | PR | 00982-1941 |
| NILE BEHN | 11124 DILL DR | | | | STERLING HEIGHTS | MI | 48312-1241 |
| NILE LONG | 17 KNOX CT | | | | MOORESVILLE | IN | 46158-8063 |
| NILE MATLOCK | PO BOX 199 | | | | MORRISTOWN | IN | 46161-0199 |
| NILE MILLER | 480 W HANLEY RD | | | | MANSFIELD | OH | 44903-9040 |
| NILE NORRIS | PO BOX 82 | | | | SUMMER SHADE | KY | 42166-0082 |
| NILE ZIMMERMAN | 4682 E 900 N | | | | MOORELAND | IN | 47360 |
| NILEEN COPEMAN | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| NILES | 1299 PORTLAND AVE | | | | ROCHESTER | NY | 14621 |
| NILES AMERICA WINTECH INC | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| NILES CHARTER | TOWNSHIP TREASURER | 320 BELL RD | | | NILES | MI | 49120-4063 |
| NILES CO LTD | 5-28-6 OMORI-NISHI OTA-KU | | | TOKYO 143-8521 JAPAN | | | |
| NILES CO LTD | JAY HOHAUSER | 41129 JO DR | | | NOVI | MI | 48375 |
| NILES CO LTD | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| NILES CO LTD | 5-28-6 OMORINISHI OTA-KU | | | OTA-KU  TOKYO 143-0015 JAPAN | | | |
| NILES CO LTD | LORA ERICH X41 | 1175 ENTERPRISE DR | A NILES COMPANY | | WINCHESTER | KY | 40391-9668 |
| NILES CO LTD | LORA ERICH X41 | A NILES COMPANY | 1175 ENTERPRISE DR. | | ROCHESTER | NY | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NILES CO LTD | NO 2 KOUKU SETOHARA INDUSTRIAL PARK | 591-3 YOSIWA AZA | | ISHIGATANI UBE CITY JP 759-0134 JAPAN | | | |
| NILES CTE ELECTRONIC CO LTD | 2F 194-1 TA TUNG RD SEC 3 | | | HSICHIH CHEN TW 22103 TAIWAN | | | |
| NILES D JOHNS | 115   COUSINS DR | | | | CARLISLE | OH | 45005-6218 |
| NILES E JOHNS | 115 COUSINS DR | | | | FRANKLIN | OH | 45005 |
| NILES FEDAK | 204 E ANDERSON RD | | | | LINWOOD | MI | 48634-9769 |
| NILES GAMMON | 500 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1027 |
| NILES GROSS | PO BOX 176 | | | | NEW LOTHROP | MI | 48460-0176 |
| NILES GROUP LTD | 5042 EXCHANGE DR | | | | FLINT | MI | 48507-2906 |
| NILES HARPER | 18910 MANSFIELD ST | | | | DETROIT | MI | 48235-2934 |
| NILES HUEY | 9973 DORT ST | | | | WHITMORE LAKE | MI | 48189-9314 |
| NILES INDUSTRIAL | 201 S ALLOY DR | UPATE 1/4/07 AM | | | FENTON | MI | 48430-3404 |
| NILES INDUSTRIAL LLC | 201 S ALLOY DR | | | | FENTON | MI | 48430-3404 |
| NILES JOHNS | 115 COUSINS DR | | | | CARLISLE | OH | 45005-6218 |
| NILES JR, CARL R | 5251 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| NILES L PEOPLES | 1282 LIZA BLVD | | | | PONTIAC | MI | 48342-1984 |
| NILES LE MONDE | 1440 GOLD WING RD | | | | SUMTER | SC | 29153-9010 |
| NILES LOMBARD | 811 NORTH OLD STATE AVENUE | | | | HARRISON | MI | 48625-9595 |
| NILES MUNICIAL COURT | ACCT OF MARSHA CRAWFORD | 15 E STATE ST | | | NILES | OH | 44446 |
| NILES MUNICIPAL COURT | ACCT OF FRANK A. PETAK | 15 E STATE ST | | | NILES | OH | 44446 |
| NILES MUNICIPAL COURT | ACCT OF JAMES GORSUCH | | | | | | |
| NILES MUNICIPAL COURT | ACCT OF LLOYD W FLENOURY | | | | | | |
| NILES MUNICIPAL COURT | ACCT OF JAMES A GORSUCH | | | | | | |
| NILES MUNICIPAL COURT | ACCT OF VERA S KUHLMAN | | | | | | |
| NILES MUNICIPAL COURT | ACCT OF FRANK PETAK | | | | | | |
| NILES OH INCOME TAX | | | | | | | |
| NILES PEOPLES | 1282 LIZA BLVD | | | | PONTIAC | MI | 48342-1984 |
| NILES PIFER | 335 E NORTH ST | | | | MC CLURE | OH | 43534-9531 |
| NILES PRATER | 2120 LEE ST | | | | ALGONAC | MI | 48001-1087 |
| NILES PRINTING COM | 339 GRANT ST | | | | NILES | OH | 44446-2325 |
| NILES SALES AND SERVICE, INC. | 3500 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040-4225 |
| NILES SALES AND SERVICE, INC. | JACK NILES | 3500 N ROOSEVELT BLVD | | | KEY WEST | FL | 33040-4225 |
| NILES SIMM/GERMANY | ZWICKAUER STRASSE 355 | ATTN : RAINER HABERKORN | | CHEMNITZ GE 9117 GERMANY | | | |
| NILES SIMMONS | ZWICKAUER STR 355 | | | CHEMNITZ 09117 | | | |
| NILES STEEL TANK COMPANY | PO BOX 728 | | | | NILES | MI | 49120-0728 |
| NILES TAMI | 2310 LEWIS ST | | | | NORTH BEND | OR | 97459-1422 |
| NILES, ADRIENNE | 1294 WESTWOOD DR | | | | FLINT | MI | 48532-2664 |
| NILES, ARNOLD W | 3 PORTOFINO DR STE 1306 | | | | PENSACOLA BEACH | FL | 32561-2497 |
| NILES, BETTY J | 1102 BUCHANAN ST | | | | PLAINFIELD | IN | 46168-1725 |
| NILES, BETTY MAY | 8421 BELLECHASSE CT | | | | DAVISON | MI | 48423-2108 |
| NILES, BRADLEY J | 1233 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| NILES, CHARLES A | 3728 S MURRAY RD | | | | JANESVILLE | WI | 53548-9193 |
| NILES, DOLORES D | 3691 STATE HIGHWAY 34 | | | | JUNCTION CITY | WI | 54443-9101 |
| NILES, DONALD E | 5234 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| NILES, DONALD W | 165 CAULKINS ST | | | | IMLAY CITY | MI | 48444-1034 |
| NILES, EDGAR C | 3720 E CHARLES RD | | | | IONIA | MI | 48846-9761 |
| NILES, G. P | 2540 CARDINGTON GRN | | | | UNIONTOWN | OH | 44685-7544 |
| NILES, GAREY N | 491 S ORCHARD ST | | | | JANESVILLE | WI | 53548-4478 |
| NILES, HORACE | PO BOX 672 | | | | FLINT | MI | 48501-0672 |
| NILES, IRENE | APT S105 | 12047 SOUTH ELK RUN | | | TRAVERSE CITY | MI | 49684-7739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NILES, JACK K | 11277 SEYMOUR RD | | | | BURT | MI | 48417-9780 |
| NILES, JOHN N | 915 ESINHOWER AVENUE | | | | JANESVILLE | WI | 53545 |
| NILES, JOSEPHINE E | 5354 LINGER PL | | | | YOUNGSTOWN | OH | 44514-1334 |
| NILES, JUNE M | 87777 OAK ISLAND DR | | | | VENETA | OR | 97487-9744 |
| NILES, KATHLEEN A | 4806 GAVIOTA AVE | | | | LONG BEACH | CA | 90807-1210 |
| NILES, KATHLEEN A | 4806 GAVIOTA | | | | LONG BEACH | CA | 90807-1210 |
| NILES, KENNETH D | 125 FITCH BLVD. UNIT 251 | | | | AUSTINTOWN | OH | 44515-4515 |
| NILES, KENNETH D | 125 FITCH BLVD UNIT 251 | | | | AUSTINTOWN | OH | 44515-2245 |
| NILES, LORRAINE | 1877 QUAKER RD | | | | BARKER | NY | 14012-9621 |
| NILES, MARSHA D | 9948 CEDAR SHRS | | | | WHITE LAKE | MI | 48386-2820 |
| NILES, MICHAEL A | 4188 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1849 |
| NILES, MICHAEL E | 3663 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| NILES, MILDRED A | 12021 S SCRIBNER | | | | MORRICE | MI | 48857-9739 |
| NILES, RANDY L | 7224 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| NILES, RICHARD W | 15721 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9492 |
| NILES, STANLEY O | 13521 COUNTRY LAKE DR | | | | AUSTIN | TX | 78732-1942 |
| NILES, THOMAS M | 23955 COPENHAGEN ST | | | | MISSION VIEJO | CA | 92691-3021 |
| NILES, TIMOTHY J | 4074 SAINT ANDREWS CT UNIT 5 | | | | CANFIELD | OH | 44406-8080 |
| NILES, VIRGINIA M | 1801 E MILWAUKEE ST APT 305 | | | | JANESVILLE | WI | 53545-2686 |
| NILESH MANKAME | 3062 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9464 |
| NILFISK OF AMERICA INC | 300 TECHNOLOGY DR | | | | MALVERN | PA | 19355-1315 |
| NILFISK-ADVANCE AMERICA | 300 TECHNOLOGY DR | | | | MALVERN | PA | 19355-1315 |
| NILFISK-ADVANCE INC | 14600 21ST AVE N | | | | PLYMOUTH | MN | 55447-4648 |
| NILFISK-ADVANCE, INC. | JEANNE FRIDAY | 14600 21ST AVE N | | | PLYMOUTH | MN | 55447-4648 |
| NILKERSON, CAROLYN B | 880 MILLER ST SW | | | | WARREN | OH | 44485-4152 |
| NILL RENE | 19 EAST ST | | | | VERGENNES | VT | 05491-1306 |
| NILL, BRAD A | 606 FRANKLIN AVE | | | | UNION | OH | 45322-3213 |
| NILL, FLOYD J | PO BOX 412 | | | | ENGLEWOOD | OH | 45322-0412 |
| NILLA MORROW | 27 RIDGECREST DR | | | | CHICKASHA | OK | 73018-6241 |
| NILLA, THOMAS D | 39 FOXHALL CONDOS #39 | | | | MIDDLESEX | NJ | 08846 |
| NILLAGA, HENRY | | | | | | | |
| NILLES JR., LOUIS J | 429 E EL VALLE | | | | GREEN VALLEY | AZ | 85614-2924 |
| NILLES NICOLE | 3610 MATTHEW DR | | | | BLOOMINGTON | IL | 61704-8655 |
| NILLES, DELIA M | 4552 SCHOONER AVE | | | | LAKELAND | FL | 33805-3593 |
| NILLES, JAMES A | 10746 MANOR DR | | | | SAINT JOHN | IN | 46373-9011 |
| NILLES, JOSEPH J | 411 WALNUT ST PMB 844 | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| NILS BURGGRAF | WALESSIEFEN 8 | 53902 BAD M█NSTEREIFEL | | | | | |
| NILS BURGGRAF | WALESSIEFEN 8 | | | 53902 BAD MUENSTEREIFEL GERMANY | | | |
| NILS FROBERG | 12322 OLD CORUNNA RD | | | | LENNON | MI | 48449-9709 |
| NILS GRAHAM | APT 103 | 10 BETH STACEY BOULEVARD | | | LEHIGH ACRES | FL | 33936-6033 |
| NILS J RAUTIO | 401 AMITY RD | | | | GALLOWAY | OH | 43119-9721 |
| NILS JOHNSON | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| NILS LENHOFF | HAINALLEE 13 | | | 44139 DORTMUND GERMANY | | | |
| NILS MELLGARD | 2212 HOLIDAY LN | | | | LANSING | MI | 48917-1342 |
| NILS OLOF CHRISANDER | VIKTORIASTRASSE 7 | CH-8057 ZURICH | | | | | |
| NILS SCHUSTER | BIRKBUSCHSTR 25 | | | BERLIN 12167 GERMANY | | | |
| NILSA ROMAN | P O BOX 24129 | | | | ROCHESTER | NY | 14624-0129 |
| NILSA ROMAN | PO BOX 24129 | | | | ROCHESTER | NY | 14624-0129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NILSEN JOHN | NILSEN, JOHN | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| NILSEN, H G | 260 ROSARIO LN | | | | WHITE LAKE | MI | 48386-3464 |
| NILSEN, H GREGORY | 260 ROSARIO LN | | | | WHITE LAKE | MI | 48386-3464 |
| NILSEN, JOHN | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| NILSEN, KAREN M. | 1655 RIVERSIDE DR APT 7 | | | | ROCHESTER HILLS | MI | 48309-2712 |
| NILSEN, MATTHEW G | 260 ROSARIO LANE | | | | WHITE LAKE | MI | 48386-3464 |
| NILSON, ALISE | 4205 VANNETER RD | | | | WILLIAMSTON | MI | 48895-9171 |
| NILSON, DEBORAH A | 117 BROWN AVE | | | | ROSLINDALE | MA | 02131-3720 |
| NILSON, ROBERT D | 9701 FISH LAKE RD | | | | HOLLY | MI | 48442-9195 |
| NILSON, ROBERT DAVID | 9701 FISH LAKE RD | | | | HOLLY | MI | 48442-9195 |
| NILSON, WILLIAM A | 920 E FISCHER ST | | | | KOKOMO | IN | 46901-1542 |
| NILSSON CAREY | 38754 146TH ST | | | | MANSFIELD | SD | 57460-6915 |
| NILSSON GUNNAR S | 231 FAIRLEE LANE | | | | ENCINITAS | CA | 92024-4229 |
| NILSSON SVEN ELOF (420523) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NILSSON, JAMES L | 5847 GRAND TRAVERSE LN | | | | PORTAGE | MI | 49024-1183 |
| NILSSON, JAMES W | 8645 RACHAEL DR | | | | DAVISBURG | MI | 48350-1722 |
| NILSSON, LUCY P | 14433 62ND ST N | | | | CLEARWATER | FL | 33760 |
| NILSSON, MARY J | 8301 GLENGARY ST | | | | DEARBORN HTS | MI | 48127-1272 |
| NILSSON, SVEN ELOF | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NILUFER SUMER | 1314 S LINDEN RD STE A | | | | FLINT | MI | 48532-3456 |
| NILUS SWANEY | 4595 MORGANTOWN RD | #2 | | | LAKE LYNN | PA | 15451-1012 |
| NIM, TAI A | 1147 BENNINGTON DR | | | | LANSING | MI | 48917-3922 |
| NIMAL WEERASEKERA | 14 RICHMOND SQ | | | | RICHMOND HTS | OH | 44143-2419 |
| NIMAX-BR-LTD | JORGE FERGIE (SAO) | 55 PARK AVENUE PLAZA 21 FL | | | NEW YORK | NY | 10055 |
| NIMBERGER, DELORES | 12390 CALVIN DR | | | | BRECKSVILLE | OH | 44141-2242 |
| NIMCHESKI JR, FREDERICK G | 7222 E ATHERTON RD | | | | DAVISON | MI | 48423-2406 |
| NIMCHESKI, FREDERICK G | 5149 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| NIMCHESKI, WARREN J | 2429 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| NIME TED (446670) - NIME TED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NIME, JOHN D | 28901 POPLAR GROVE DRIVE | | | | MILTON | DE | 19968-9968 |
| NIME, TED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NIMER BULOS | 5557 ANN DR | | | | BATH | MI | 48808-8723 |
| NIMER JR, HAROLD P | 9991 N SHORE DR | | | | SAND POINT | MI | 48755-9674 |
| NIMER SR, DAVID R | 1661 FLAT CREEK VALLEY RD | | | | LAKE TOXAWAY | NC | 28747-9543 |
| NIMER, DOLORES E. | 4637 HATHERLY PL | | | | STERLING HGTS | MI | 48310-5125 |
| NIMER, JULIE R | 2155 SHANKIN DR | | | | WOLVERINE LAKE | MI | 48390-2454 |
| NIMESH LAD | 5510 ALBANY CT | | | | FORT WAYNE | IN | 46835-4291 |
| NIMESH MEHTA & RADHIKA ZAVERI | C/O HOWARD SLATER | CEDARBROOK FINANCIAL PARTNERS | 5885 LANDERBROOK DRIVE SUITE 200 | | CLEVELAND | OH | 44124 |
| NIMETH EDWARD | 3965 DOLPHIN CIRCLE | | | | COLORADO SPGS | CO | 80918-5619 |
| NIMETH RICHARD (630119) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| NIMETH, RICHARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| NIMETZ I I I, WILLIAM | 6560 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 |
| NIMETZ III, WILLIAM | 6560 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 |
| NIMITZ QUARRY | 2590 NIMITZ ROAD | | | | LOVES PARK | IL | 61111 |
| NIMKE JR, MARTIN A | 2927 CASTNET CT | | | | ST AUGUSTINE | FL | 32092-2440 |
| NIMKE, R D | 509 ROSE ST | | | | GRAYLING | MI | 49738-1326 |
| NIMKIE, BETTY J | 13557 W YOUNG ST | | | | SURPRISE | AZ | 85374-5415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIMMO EDGAR T (488650) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NIMMO GINA | 405 SMITHFIELD CT SE | | | | SMYRNA | GA | 30080-5529 |
| NIMMO PHILIP E | 7500 ORE KNOB CT | | | | FENTON | MI | 48430-9373 |
| NIMMO, BASIL G | 4342 BROOKGROVE DR | | | | GROVE CITY | OH | 43123-3506 |
| NIMMO, CLAYTON E | 1265 CIRCLE DR | | | | WABASH | IN | 46992-2003 |
| NIMMO, DANNIE L | 2477 S 400 E | | | | KOKOMO | IN | 46902-9343 |
| NIMMO, EDGAR T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NIMMO, GLENDA M | 2477 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| NIMMO, JANIS | 42 WARBURTON PL | | | | BUFFALO | NY | 14223-1536 |
| NIMMO, NORMAN L | 2750 HIBBARD RD | | | | CORUNNA | MI | 48817-9306 |
| NIMMO, ONNIE B | 99 S CO RD - 450 E | | | | KOKOMO | IN | 46902 |
| NIMMO, PHILIP E | 7500 ORE KNOB CT | | | | FENTON | MI | 48430-9373 |
| NIMMO-SPITLER, STACY | 2750 HIBBARD RD | | | | CORUNNA | MI | 48817-9306 |
| NIMMONS JOSHUA | 3113 ORANGE GROVE RD | | | | BAMBERG | SC | 29003 |
| NIMMONS, CARNELL | 14010 WISCONSIN ST | | | | DETROIT | MI | 48238-2372 |
| NIMMONS, ROBERT E | PO BOX 515 | | | | BOONVILLE | CA | 95415-0515 |
| NIMMOTH, ELAINE G | 634 MAPLE VISTA | | | | IMLAY CITY | MI | 48444-1469 |
| NIMNICHT CADILLAC COMPANY, INC. | 7999 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-5834 |
| NIMNICHT CHEVROLET | 1550 CASSAT AVE | | | | JACKSONVILLE | FL | 32210-1733 |
| NIMNICHT CHEVROLET | | | | | | | |
| NIMNICHT CHEVROLET COMPANY | | | | | JACKSONVILLE | FL | 32210-1798 |
| NIMNICHT CHEVROLET COMPANY | BILLIE NIMNICHT | 1550 CASSAT AVE | | | JACKSONVILLE | FL | 32210-1733 |
| NIMNICHT CHEVROLET COMPANY | 1550 CASSAT AVE | | | | JACKSONVILLE | FL | 32210-1733 |
| NIMNICHT PONTIAC GMC HUMMER | BILLIE NIMNICHT | 11503 PHILIPS HWY | | | JACKSONVILLE | FL | 32256-1639 |
| NIMNICHT PONTIAC GMC HUMMER | 11503 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1639 |
| NIMNICHT PONTIAC GMC, INC | BILLIE NIMNICHT | 11503 PHILIPS HWY | | | JACKSONVILLE | FL | 32256-1639 |
| NIMNICHT SAAB OF JACKSONVILLE | 7999 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-5834 |
| NIMORWICZ, DORIS D | 1512 82ND ST NW | | | | BRADENTON | FL | 34209-9424 |
| NIMPHIE, DALE L | 10941 GARRISON RD | | | | DURAND | MI | 48429 |
| NIMPHIE, GARY W | 1212 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| NIMPHIE, JANE A | PO BOX 640 | | | | MACKINAW CITY | MI | 49701-0640 |
| NIMPHIE, RICHARD K | 11151 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2453 |
| NIMPHIUS, JOHN | 443 WILDROSE LN | | | | GRANTS PASS | OR | 97527-7939 |
| NIMRICHTER, ALAN | 17045 RIDGE POINT CIR | | | | STRONGSVILLE | OH | 44136-4211 |
| NIMRICHTER, IRMA L | 34 WOODLAWN AVE | C/O CATHOLIC CHARITIES | | | NORWALK | OH | 44857-2236 |
| NIMRICK, THOMAS E | 216 EAGLE BLUFF DR | | | | OAKWOOD | IL | 61858-6210 |
| NIMS, CHUCK R | 2150 REEVES RD NE | | | | WARREN | OH | 44483 |
| NIMS, ERICA M | 18262 KENTUCKY ST | | | | DETROIT | MI | 48221-2028 |
| NIMS, ERICA M. | 18262 KENTUCKY ST | | | | DETROIT | MI | 48221-2028 |
| NIMS, KENNETH F | 1805 MILLS ST | | | | SANDUSKY | OH | 44870-7717 |
| NIMS, KIRK E | 821 PARK AVE | | | | ROYAL OAK | MI | 48067-2227 |
| NIMS, PAUL L | 4772 BIG DRAW DR | | | | NORTH LAS VEGAS | NV | 89031-2897 |
| NIMS, RONALD C | 9235 LANE RD | | | | MILLINGTON | MI | 48746-9649 |
| NIMSICK, JOSEPH D | 7170 MERRYBROOK | | | | WEST BLOOMFIELD | MI | 48322-4066 |
| NIMTZ, DONALD E | 2126 CHATEAU CT | | | | GRAFTON | WI | 53024-2523 |
| NIN, MARTA R | 3716 SEGOVIA STREET | | | | CORAL GABLES | FL | 33134-7035 |
| NINA   A. STRATTON | 2102 VISTA ENTRADA | | | | NEWPORT BEACH | CA | 92660 |
| NINA A FREEMAN | 709 N. GETTYSBURG AVENUE | | | | DAYTON | OH | 45417-1611 |
| NINA A HOWELL | 1509 2ND ST | | | | BAY CITY | MI | 48708-6125 |
| NINA ADAMS | 9 LONG POINT DR | | | | BONE CAVE | TN | 38581-3424 |
| NINA ALLEN | 793 E 103RD ST | | | | CLEVELAND | OH | 44108-2234 |
| NINA ALLRED | 1984 SW BOGUE CHITTO RD | | | | SMITHDALE | MS | 39664-7413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NINA AMSHEY | 2247 MAPLETON ST NE | | | | GRAND RAPIDS | MI | 49505-6387 |
| NINA ANDERSON | 33 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-7005 |
| NINA ANDERTON | RR 1 BOX 161 | | | | BIRCH TREE | MO | 65438-9631 |
| NINA ANGLIN | 3210 CANTON HWY | | | | CUMMING | GA | 30040-1954 |
| NINA ASHER | 914 GREER ST | | | | INDIANAPOLIS | IN | 46203-1716 |
| NINA ASTAN AND SAM ASTAN | 23277 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364 |
| NINA B BYNUM | 2518 ROMINE RD | | | | LITTLE ROCK | AR | 72204-4271 |
| NINA B GATES | PO BOX 2242 | | | | DETROIT | MI | 48202-0242 |
| NINA BARGO | 21 ALGER DR | | | | ROCHESTER | NY | 14624-4858 |
| NINA BARNES | 721 DEBORAH CT | | | | MANSFIELD | OH | 44904-2115 |
| NINA BATT | 116 LEVAN AVE | | | | LOCKPORT | NY | 14094-3233 |
| NINA BELOW | 3832 S 19TH ST | | | | MILWAUKEE | WI | 53221-1508 |
| NINA BERRY | 3727 GUN BARN RD | | | | ANDERSON | IN | 46011-8736 |
| NINA BIDDINGER | 503 S LEMEN ST | | | | FENTON | MI | 48430-2337 |
| NINA BIGSBY | 246 HUNTER ST | | | | NORCROSS | GA | 30071-1827 |
| NINA BIRMINGHAM | G5172 W PASADENA | | | | FLUSHING | MI | 48433 |
| NINA BLACK | 1952 SW SAINT GEORGE ST | | | | STUART | FL | 34997-7091 |
| NINA BOGUE | 401 ALHAMBRA AVE | | | | FRANKFORT | IN | 46041-3402 |
| NINA BOWDEN | 273 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2278 |
| NINA BRADLEY | 110 ASPEN RUN | | | | BIRMINGHAM | AL | 35209-3014 |
| NINA BROWN | 402 L ST | | | | BEDFORD | IN | 47421-1812 |
| NINA BURTCH | 11938 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| NINA C MANNIE-HAYS | PO BOX 5117 | | | | PINE BLUFF | AR | 71611-5117 |
| NINA CAGLE | 4145 GOODNESS DR | | | | FLORISSANT | MO | 63034-2155 |
| NINA CALABRO | 15 CHESTER AVE | | | | TRENTON | NJ | 08619-3701 |
| NINA CALHOUN | 616 E NORTH ST | | | | KOKOMO | IN | 46901-3055 |
| NINA CHESTNUT | 7558 STATE ROUTE 164 | | | | LISBON | OH | 44432-9382 |
| NINA COAKLEY | 22 FAY ST | | | | CLARKSTON | MI | 48346-4113 |
| NINA COLE | 21801 GARDNER ST | | | | OAK PARK | MI | 48237-2645 |
| NINA COLGLAZIER | 3010 ILLINOIS ST # B | | | | BEDFORD | IN | 47421-5453 |
| NINA COOMBS | 419 W LINCOLN RD APT N3 | | | | KOKOMO | IN | 46902-3551 |
| NINA COWAN | 4064 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| NINA CRNKOVICH | 2002 STARKWEATHER ST | | | | FLINT | MI | 48506-4728 |
| NINA CUNNINGHAM | 417 E GREENWAY DR | | | | TEMPE | AZ | 85282-6938 |
| NINA CURRINGTON | 38799 COVINGTON DR | | | | WAYNE | MI | 48184-1079 |
| NINA D SOUTHWARD | 5925 W THOMAS ST APT 1E | | | | CHICAGO | IL | 60651-2599 |
| NINA D WILLIS | 4634 EICHELBERGER AVENUE | | | | DAYTON | OH | 45406-2430 |
| NINA DAGG | 8828 MANN ROAD | | | | TIPP CITY | OH | 45371-9716 |
| NINA DANFORTH | 5010 SOUTH COUNTRY ROAD 1000W | | | | ANDERSON | IN | 46012 |
| NINA DASSANCE | 4380 PAYNE RD | | | | BANCROFT | MI | 48414-9425 |
| NINA DAUB | 5041 RAINBOW TROUT RD | | | | TAVARES | FL | 32778-9101 |
| NINA DAVIS | 1319 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2914 |
| NINA DAY | 5431 DONNA DR | | | | ANDERSON | IN | 46017-9514 |
| NINA DE ROSIA | 215 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706 |
| NINA DEHORTY | 418 KIRK RD | | | | ELKTON | MD | 21921-3410 |
| NINA DEVORE | 6653 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2223 |
| NINA DIXON | 15503 ROMAR ST | | | | MISSION HILLS | CA | 91345-2611 |
| NINA DIXON | 904 FRASER ST | | | | BAY CITY | MI | 48708-7193 |
| NINA DUNCAN | 367 NICHOLS RD | | | | NAUVOO | AL | 35587 |
| NINA DUNCAN | 1707 TEAKWOOD MNR APT R | | | | N LITTLE ROCK | AR | 72120-1857 |
| NINA DUNN | PO BOX 426 | | | | SMITHTON | IL | 62285 |
| NINA E ALLRED | 1984 SW BOGUE CHITTO RD | | | | SMITHDALE | MS | 39664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NINA E BARGO | 21 ALGER DR | | | | ROCHESTER | NY | 14624 |
| NINA ELDRED | 20334 11 MILE RD | | | | BIG RAPIDS | MI | 49307-9284 |
| NINA ELLIOTT | 2821 MOHICAN AVE | | | | KETTERING | OH | 45429-3738 |
| NINA ELLIS | 1130 S 1300 E | | | | GREENTOWN | IN | 46936-8744 |
| NINA ELWOOD | PO BOX 423 | | | | HARTFORD CITY | IN | 47348-0423 |
| NINA EVANS | 85 PRICE ST | | | | LOCKPORT | NY | 14094-4934 |
| NINA FLEMMING | PO BOX 145 | | | | RICKMAN | TN | 38580-0145 |
| NINA FLETCHER | 33094 SANDRA LN | | | | WESTLAND | MI | 48185-1580 |
| NINA FONDACO | 53 BEECH RD | | | | RANDOLPH | NJ | 07869 |
| NINA FORYS | 9172 CHATWELL CLUB LN APT 5 | | | | DAVISON | MI | 48423-2846 |
| NINA FRANKLIN | 1602 LYNCHBURG TPKE LOT 153 | | | | SALEM | VA | 24153-5440 |
| NINA GAINES | 2703 ADAMS BLVD | | | | SAGINAW | MI | 48602-3127 |
| NINA GATES | PO BOX 2242 | | | | DETROIT | MI | 48202-0242 |
| NINA GOODWIN | 1824 W CROSS ST | | | | ANDERSON | IN | 46011-9587 |
| NINA GROOMS | 2401 MEADOWBROOK LN | | | | CLIO | MI | 48420-1988 |
| NINA GUINDON | 343 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| NINA GUSTIN | 4652 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| NINA HAAS | 10573 KANSAS AVE APT 202 | | | | HAYWARD | WI | 54843-7159 |
| NINA HANNA | PO BOX 197 | | | | APPLETON | NY | 14008-0197 |
| NINA HARTMANN | 1845 FEAZEL RD | | | | HARRISBURG | IL | 62946-4644 |
| NINA HARVEY | 201 SWANTON WAY | | | | DECATUR | GA | 30030-3271 |
| NINA HAWLEY | 191 PEEKS CROSSING DR | | | | SENOIA | GA | 30276-1768 |
| NINA HAYNES | 399 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| NINA HENDERSON | 151 ROSS AVE | | | | POOLVILLE | TX | 76487-1815 |
| NINA HENDRICKS | PO BOX 219 | | | | ARNETT | WV | 25007-0219 |
| NINA HENSLEY | 6308 N RIDGE RD | C/O KIMBERLY EASTON | | | FORT WORTH | TX | 76135-1344 |
| NINA HERVEY | 19301 COOLEY ST | | | | DETROIT | MI | 48219-1895 |
| NINA HICKEY | 5263 APPLECREEK RD | | | | KETTERING | OH | 45429-5801 |
| NINA HILER TRUST | C/O NINA HILER | 1150 S HIGHWAY UU | | | COLUMBIA | MO | 65203-8784 |
| NINA HILGART | 455 E 2ND ST | | | | PERU | IN | 46970-2532 |
| NINA HILL | 13220 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3572 |
| NINA HILL | 55 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1428 |
| NINA HILL | 5620 5TH ST W | | | | BRADENTON | FL | 34207-3816 |
| NINA HOBSON | 17001 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-2987 |
| NINA HOWELL | PO BOX 14 | | | | FARMLAND | IN | 47340-0014 |
| NINA HUGHES | 61 SOUTH FISHER RD | APT C2 | | | WEST SENECA | NY | 14218 |
| NINA I ANDERSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| NINA I DE ROSIA | 4640 FOX POINT DR. | APT. 223 | | | BAY CITY | MI | 48706 |
| NINA J ENGLE | 598 HAYES ST | | | | YPSILANTI | MI | 48198-6130 |
| NINA J TINSLEY | 2559 CHASEWAY CT | | | | INDIANAPOLIS | IN | 46268-1285 |
| NINA J WILSON | 105 FRED MILLER RD | | | | ASHFORD | AL | 36312-3437 |
| NINA JARBOE | 3072 BARTON DR | | | | STERLING HEIGHTS | MI | 48310-3611 |
| NINA JOHNSON | 2300 N 9TH ST | | | | KANSAS CITY | KS | 66101-1220 |
| NINA JONES | 705 W 33RD ST | | | | ANDERSON | IN | 46013-4109 |
| NINA JOURDAN-GAYDEN | 6455 MARBLE LN | | | | FLUSHING | MI | 48433-2587 |
| NINA K KERSTETTER | 4925 S COUNTY ROAD 300 W W | | | | NORTH VERNON | IN | 47265 |
| NINA KEEP | 600 MAIN ST APT 230 | | | | ANDERSON | IN | 46016 |
| NINA KHAKHAM | 7313 OAK TREE DR | | | | WEST BLOOMFIELD | MI | 48322-3126 |
| NINA KHROMOVA | 94 C EAST AVENUE | | | | NEW CANAAN | CT | 06840 |
| NINA KIRSANOW | 105 4TH AVE NE APT 629 | | | | ST PETERSBURG | FL | 33701-3438 |
| NINA KOWIK | 13764 TEFFT DR | | | | WARREN | MI | 48088-1442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NINA KRYGIER | 9661 N KINGS PT | | | | IRONS | MI | 49644-9442 |
| NINA KVARTEK | 34 HARDENBURG LN | | | | EAST BRUNSWICK | NJ | 08816-2630 |
| NINA L MATTUCCI | 3409 CRANDON DR | | | | DAVISON | MI | 48423-8407 |
| NINA L MORRISON | 900 KINGSDALE AVE | | | | TILTON | IL | 61833-7958 |
| NINA L WASHINGTON | 4819 BLOOMFIELD DR | | | | DAYTON | OH | 45426 |
| NINA LANSKY | PO BOX 369 | 11875 GILBERT RD | | | MEMPHIS | MI | 48041-0369 |
| NINA LEASK | 4415 SPRUCE CT | | | | WARREN | MI | 48092-6113 |
| NINA LEIBFACHER | 4283 PALESTINE HOLLANSBURG RD | | | | NEW MADISON | OH | 45346-9609 |
| NINA LESTER | 59 E WAYNE ST | | | | SPENCER | IN | 47460-1718 |
| NINA LEWIS | 131 WINDSOR AVE | | | | WESTFIELD | NJ | 07090-1525 |
| NINA LLOYD | 4360 COVEY CT | | | | GRAND BLANC | MI | 48439-9612 |
| NINA LONG | 123 BENTLEY DR | | | | ELYRIA | OH | 44035-9303 |
| NINA M ASHER | 914 GREER ST | | | | INDIANAPOLIS | IN | 46203-1716 |
| NINA M GAINES | 2703 ADAMS BLVD | | | | SAGINAW | MI | 48602-3127 |
| NINA M HELBLING | 1500 COCHRAN RD | #700 | | | PITTSBURGH | PA | 15243 |
| NINA M SIMPSON | 866 HORRELL RD. . | | | | TROTWOOD | OH | 45426-2223 |
| NINA M WENTWORTH | 7421 HEATHERWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7529 |
| NINA M YANNUCCI | 1507  SODUM HUTCHING N.E. | | | | VIENNA | OH | 44473-9724 |
| NINA MALISZEWSKI | 4112 HAROLD ST | | | | SAGINAW | MI | 48601-4129 |
| NINA MANNIE-HAYES | PO BOX 5117 | | | | PINE BLUFF | AR | 71611-5117 |
| NINA MANNING | 8145 MANN RD | | | | INDIANAPOLIS | IN | 46221-9639 |
| NINA MATHEWS | 130 ELMRIDGE RD | | | | MANSFIELD | OH | 44907-2423 |
| NINA MATTUCCI | 3409 CRANDON DR | | | | DAVISON | MI | 48423-8407 |
| NINA MAYFIELD | 4272 LAVINIA AVE | | | | LYNWOOD | CA | 90262-4543 |
| NINA MC CLAIN | 1502 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| NINA MC CORMICK | 17085 ANNE AVE | | | | ALLEN PARK | MI | 48101-2816 |
| NINA MCAULEY | 5033 COUNTRY VIEW DR | | | | IMPERIAL | MO | 63052-1507 |
| NINA MCGUIRE | 5741 JAYCOX RD | | | | NORTH RIDGEVILLE | OH | 44039-1438 |
| NINA MCHUGHES | 10 WEDGEWOOD DR APT N1 | | | | PLATTE CITY | MO | 64079-8426 |
| NINA MCINTYRE | 425 N 500 E LOT 99 | | | | ANDERSON | IN | 46017-9106 |
| NINA MCMILLEN | 1301 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| NINA MEEKS | 1604 LUSK ST | | | | GUNTERSVILLE | AL | 35976-1264 |
| NINA MILLER | 789 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9560 |
| NINA MITCHELL | 4394 FORDS BROOK RD N. | | | | WELLSVILLE | NY | 14895 |
| NINA MONSOUR | 2260 PAR LN APT 708 | PINE RIDGE VALLEY | | | WILLOUGHBY HILLS | OH | 44094-2949 |
| NINA MOREROD | PO BOX 33 | | | | HARWOOD | MO | 64750-0033 |
| NINA MORRISON | 1345 NORTH MADISON AVENEUE | | | | ANDERSON | IN | 46011 |
| NINA NERI | 655  FETZNER RD | | | | ROCHESTER | NY | 14626-1844 |
| NINA NORRIS | 126 FERRY RD NE | | | | FT WALTON BCH | FL | 32548-5176 |
| NINA NORRIS | PO BOX 692 | | | | LAPEL | IN | 46051-0692 |
| NINA NORTON | 1188 E LEXINGTON AVE | | | | EL CAJON | CA | 92019-2193 |
| NINA OLSON | 7730 VISGER AVE | | | | WATERFORD | MI | 48329-1066 |
| NINA PACE | 2575 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9665 |
| NINA PARSONS | 1001 LAKEHURST DR | | | | NORTHWOOD | OH | 43619-2105 |
| NINA PAULK | 4656 MARSH RD | | | | OKEMOS | MI | 48864-2143 |
| NINA PRATT | 1439 FRANKLIN RD | | | | BERKLEY | MI | 48072-2172 |
| NINA PRATTE | 2229 S 23RD ST | | | | SAINT JOSEPH | MO | 64503-3104 |
| NINA PRICE | 6460 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439 |
| NINA PROFFITT | 11988 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1400 |
| NINA PUDVAY | 68699 M 62 APT 2 | | | | EDWARDSBURG | MI | 49112-9601 |
| NINA PURCIFUL | 2824 W 12TH ST | | | | ANDERSON | IN | 46011-2433 |
| NINA R BRETZ | 3578  ETTER DRIVE | | | | DAYTON | OH | 45416-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NINA RAISOR | 1918 MERIDIAN STREET | | | | DANVILLE | IL | 61832-1833 |
| NINA RAMIREZ | 290 S 22ND ST | | | | SAN JOSE | CA | 95116-2725 |
| NINA RANTA | 15427 DELAWARE AVE | | | | REDFORD | MI | 48239-3973 |
| NINA ROMENSKY | 1425 WATERBURY RD APT 18 | | | | LAKEWOOD | OH | 44107-4883 |
| NINA ROSE | 6699 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1032 |
| NINA ROZELLE | 19009 PRESTON RD | | | | CLEVELAND | OH | 44128-4307 |
| NINA RUSSELL | 14750 LAKESIDECIR APT 311 | | | | STERLING HTS | MI | 48313-1379 |
| NINA RYAN | 11576 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9022 |
| NINA S MCMILLEN | 1301 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| NINA SCHULER | 3078 ROOT CT | | | | CEDAR SPRINGS | MI | 49319-8153 |
| NINA SEARS | 25 HIGHLAND DR | | | | SOMERSET | KY | 42503-8035 |
| NINA SELVAGE | 206 WEMBLEY DR | | | | WARNER ROBINS | GA | 31088-1268 |
| NINA SEXTON | PO BOX 444 | | | | DALEVILLE | IN | 47334-0444 |
| NINA SHARP | 3132 S 56TH TER | | | | KANSAS CITY | KS | 66106-3104 |
| NINA SHAVRNOCH | 719 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| NINA SHELLEY | 1514 WYLLYS ST | | | | MIDLAND | MI | 48642-4772 |
| NINA SIMPSON | 2702 TERRACE DR | | | | FLINT | MI | 48507-4326 |
| NINA SIMPSON | 866 HORRELL RD | | | | TROTWOOD | OH | 45426-2223 |
| NINA SKAGGS | 5923 SUNSHINE DR | | | | HIGH RIDGE | MO | 63049-1557 |
| NINA SMITH | 2806 RAIBLE AVE | | | | ANDERSON | IN | 46011-4709 |
| NINA SMITH | 2456 HOWE RD A1 BLDG 13 | | | | BURTON | MI | 48519 |
| NINA SMITH | 7660 MCCORDS AVE SE | | | | ALTO | MI | 49302-9293 |
| NINA SMITH | 8652 SUNSET COVE DR | | | | CLARKSTON | MI | 48348-2444 |
| NINA SOPRANO | 86 BOYLSTON ST N | | | | MERIDEN | CT | 06450-4740 |
| NINA SOUTHWARD | 5925 W. THOMAS STREET | 1E | | | CHICAGO | IL | 60651 |
| NINA SPRINGER | 350 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4044 |
| NINA STAGGS | 4064 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| NINA STEWART | 1805 SAINT ALBANS BLVD | | | | AUSTIN | TX | 78745-2899 |
| NINA STIMAC | 9374 RIVER BEND DR | | | | EVART | MI | 49631-8539 |
| NINA STUBBLEFIELD | 1133 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73109-3005 |
| NINA SULLIVAN | 1114 BLOSSOM HEATH RD | | | | LEBANON | OH | 45036-1498 |
| NINA SUTTER | 344 WALLACE ST APT B12 | | | | WILLIAMSTON | MI | 48895-1606 |
| NINA SWANSON | 10660 MORTON CHASE WAY | | | | ALPHARETTA | GA | 30022-5695 |
| NINA T O'HELLA | 5067 APPLE RIDGE DR | | | | ALLISON PARK | PA | 15101 |
| NINA TABOR | 292 SMITH ST APT 104 | | | | CLIO | MI | 48420-1388 |
| NINA TALKAT | 968 LOST LAKE TRL | | | | OAKLAND | MI | 48363-1319 |
| NINA THOMAS | PO BOX 106 | | | | FARMERS | KY | 40319-0106 |
| NINA TINSLEY | 2559 CHASEWAY CT | | | | INDIANAPOLIS | IN | 46268-1285 |
| NINA TORTOSA-BOONACKER | 2910 LANERGAN DR | | | | TROY | MI | 48084-1073 |
| NINA TRAPP | 2433 S 750 W | | | | RUSSIAVILLE | IN | 46979-9417 |
| NINA TRICE | 315 E PAYTON ST | | | | GREENTOWN | IN | 46936-1252 |
| NINA TRITTEN | 821 CAMBRIDGE ST APT 275 | | | | MIDLAND | MI | 48642-4669 |
| NINA TURNER | 805 CASTLE PINE CT | | | | PONTIAC | MI | 48340-1338 |
| NINA VALLE | 1700 BIG SUR DR APT 604 | | | | ARLINGTON | TX | 76006-5578 |
| NINA VIERS | 10769 W MORLEY DR | | | | WILLIS | MI | 48191-9675 |
| NINA W MEEKS | 1604 LUSK ST | | | | GUNTERSVILLE | AL | 35976-1264 |
| NINA WAGNER | 12 PRESCOTT ST | | | | FRANKLIN | NH | 03235-1163 |
| NINA WALDROP | 221 N 6TH ST | | | | HAYTI | MO | 63851-1203 |
| NINA WALLACE | 5517 STICKNEY AVE | | | | BROOKLYN | OH | 44144-3874 |
| NINA WALSH | 1580 SCOTT RD | | | | JACKSONVILLE | FL | 32259-9089 |
| NINA WASHELESKY | 791 SE 1231 RD | | | | DEEPWATER | MO | 64740-9230 |
| NINA WENTWORTH | 7421 HEATHERWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NINA WHITNEY | 11800 BELMONT AVE | | | | KANSAS CITY | MO | 64134-3711 |
| NINA WILHITE | 7227 GOODMAN ST | | | | OVERLAND PARK | KS | 66204-1741 |
| NINA WILLIAMS | 47 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| NINA WINFREY | 7600 NANKIN CT APT 1007 | | | | WESTLAND | MI | 48185-6503 |
| NINA WOESNER | 119 WALNUT ST | | | | EATON | OH | 45320-1644 |
| NINA WOESNER | 119 N WALNUT | | | | EATON | OH | 45320-1644 |
| NINA WORRALL | 446 TIVOLI PARK DR | | | | DAVENPORT | FL | 33897-9505 |
| NINA WRIGHT | 10843 EAST 1100 SOUTH | | | | GALVESTON | IN | 46932 |
| NINA YANNUCCI | 1507 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| NINA YATES | 3905 HERMANSAU DR | | | | SAGINAW | MI | 48603-2525 |
| NINA YATES | 7659 N INKSTER RD LOT A1 | | | | WESTLAND | MI | 48185-2649 |
| NINAH O ROY | 1525 ACADEMY PL | | | | DAYTON | OH | 45406-4719 |
| NINAMAE REBER | 3358 S LEONA ST | | | | BAY CITY | MI | 48706-1736 |
| NINCO DESARROLLOS SL. | | | | | | | |
| NIND, MARGARET H | # 215 | 111 TREALOUT DRIVE | | | FENTON | MI | 48430-1481 |
| NINDAA JONES | 1400 WESTWICK DR | | | | RIVER OAKS | TX | 76114-2628 |
| NINE & HILTON MARKET | 823 E 9 MILE RD | | | | FERNDALE | MI | 48220-1934 |
| NINE T THIRTY ONE SHEARN CORP | 2238 AC POWELL BLVD #5 | | | | NEW YORK | NY | 10027 |
| NINE WILLIAM SR (191614) | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| NINE, ALICE H | 2408 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9608 |
| NINE, CAROL M | 16790 ADMIRAL | | | | FRASER | MI | 48026-3208 |
| NINE, DONALD L | 109 CHERRY CREEK RD | | | | ROLAND | OK | 74954-5006 |
| NINE, HOWARD T | 3409 BRENT LANE | | | | BARBERTON | OH | 44203-6305 |
| NINE, HOWARD T | 3409 BRENT LN | | | | NORTON | OH | 44203-6305 |
| NINE, LEO V | 2812 CARLISLE DR | | | | NEW WINDSOR | MD | 21776-9709 |
| NINE, MARVIN A | 457 N MONROE ST | | | | BLISSFIELD | MI | 49228-1083 |
| NINE, ROBERT E | 8804 HIGHWAY FF | | | | LONEDELL | MO | 63060-1902 |
| NINE, WILLIAM | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| NINE, WILLIAM D | 5246 DESERT VIXEN RD | | | | PALM BEACH GARDENS | FL | 33418-7822 |
| NINER, DORIS K. | 541 US HIGHWAY 224 | | | | SULLIVAN | OH | 44880-9719 |
| NINER, GLENN W | 1358 W MESETO AVE | | | | MESA | AZ | 85202-7524 |
| NINER, JOHN A | 349 S WALDEN LN APT B | | | | WELLINGTON | OH | 44090-9379 |
| NINER, ROD | 324 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5119 |
| NINESIGMA INC | 23611 CHAGRIN BLVD STE 320 | | | | CLEVELAND | OH | 44122-5540 |
| NINETEENTH AVENUE BP 76 | 1401 19TH AVE | | | | SAN FRANCISCO | CA | 94122-3414 |
| NINETTA BARBETTA | 476 PARAMARIBO ST | | | | PUNTA GORDA | FL | 33983-5831 |
| NINETTA VIECELI | 1676 NORTHUMBERLAND DR | | | | ROCHESTER HILLS | MI | 48309-2961 |
| NINFA DAVISON | 1047 CLEAR POINT CT | | | | BLOOMFIELD HILLS | MI | 48304-1173 |
| NINFA RESENDEZ | PO BOX 524 | | | | HOLGATE | OH | 43527-0524 |
| NINFA SANCHEZ | 2096 PAINTED POST DR | | | | FLUSHING | MI | 48433-2562 |
| NING JIN | 25785 MULBERRY LN | | | | NOVI | MI | 48374-2349 |
| NING WANG | 48491 ROCKEFELLER DR | | | | CANTON | MI | 48188-8511 |
| NING, WEI | 2522 CEDARCREST DRIVE | | | | COLUMBUS | IN | 47203-2156 |
| NINGARD, DELORES F | 14321 STARCROSS ST | | | | BROOKSVILLE | FL | 34613-5953 |
| NINGBO AUTO CABLE CONTROLS CO | ERIC KUELSKE | DONG QIAN LAKE INDUSTRIAL ZONE | | | WIXOM | MI | 48393 |
| NINGBO AUTO CABLE CONTROLS CO | DONGQIAN LAKE INDUSTRIAL ZONE | | | NINGBO ZHEJIANG 315121 CHINA (PEOPLE'S REP) | | | |
| NINGBO AUTO CABLE CONTROLS CO LTD | 1265 DORIS RD | | | | AUBURN HILLS | MI | 48326 |
| NINGBO AUTO CABLE CONTROLS CO LTD | ERIC KUELSKE | DONG QIAN LAKE INDUSTRIAL ZONE | | NINGBO 315121 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NINGBO AUTO CABLE CONTROLS CO LTD | DONGQIAN LAKE INDUSTRIAL ZONE | | | NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP) | | | |
| NINGBO FUCHENG AUTO ACCESSORIECO LTD | INDUSTRY ZONE LANGJIANG ST | YUYAO ZHEJIANG PROVINCE PR | | 315408 CHINA CHINA | | | |
| NINGBO FUCHENG AUTO PARTS CO LTD | INDUSTRY ZONE LANJIANG ST | | | YUYAO ZHEJIANG CN 315408 CHINA (PEOPLE'S REP) | | | |
| NINGBO FUCHENG AUTO PARTS CO LTD | LILY JIANG +86 | INDUSTRY ZONE LANJIANG ST | | | LOUISVILLE | KY | 40216 |
| NINGBO FUCHENG AUTOMOTIVE ACC. | LILY JIANG +86 | INDUSTRY ZONE LANJIANG ST | | | LOUISVILLE | KY | 40216 |
| NINGBO FUCHENG AUTOMOTIVE ACCESSORI | NO 515 XIHUAN S RD | | | YUYAO ZHEJIANG 315408 CHINA (PEOPLE'S REP) | | | |
| NINGBO HUAJUN MECHANICAL CO LTD | DONGQIAN LAKE INDUSTRIAL ZONE | NINGBO ZHEJIANG 315121 | | ZHEJIANG 315121 CHINA | | | |
| NINGBO HUAXIANG GROUP CO LTD | MARK BEECROFT | VICTORIA BUSNESS PARK | PINTAIL CLOSE-NETHERFIELD | NOTTINGHAM NG4 2SG GREAT BRITAIN | | | |
| NINGBO HUAXIANG GROUP CO LTD | PINTAIL CLOSE | | | NETHERFIELD NOTTINGHAM GB NG4 2RA GREAT BRITAIN | | | |
| NINGBO HUAXIANG GROUP CO LTD | PINTAIL CLOSE | VICTORIA BUSINESS PARK | | NETHERFIELD NOTTINGHAM GB NG4 2RA GREAT BRITAIN | | | |
| NINGBO HUAXIANG GROUP CO LTD | 104 ZHENAN RD XIZHOU TOWN | | | NINGBO 315722 CHINA (PEOPLE'S REP) | | | |
| NINGBO JIEBAO GROUP CO LTD | PATRICK ROBERTS | NO 39 MEILIN DONG LU NINGHAI | | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| NINGBO JIEBAO GROUP CO LTD | NO 39 MEILIN DONG LU NINGHAI | | | NINGBO ZHEJIANG CN 315609 CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON AUTO ELECTRONIC HOLDG | NO 1958 JIANGNAN ROAD SCIENCE & | | | NINGBO ZHEJIANG CN 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON AUTO ELECTRONIC HOLDG | NO 1958 JIANGNAN ROAD SCIENCE & | TECHNOLOGY DISTRICT | | NINGBO ZHEJIANG 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON AUTOMOBILE COMPONENTS CO LTD | # 1958 JIANGNAN RD | SCIENCE & TECH DIST NINGBO | | ZHEJIANG CHINA CHINA | | | |
| NINGBO JOYSON INVESTMENT HOLDING CO | NO 1958 JIANGNAN ROAD SCIENCE & | TECHNOLOGY DISTRICT | | NINGBO ZHEJIANG 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO JOYSON INVESTMENT HOLDING CO | NO 1958 JIANGNAN RD | | | NINGBO 315040 CHINA (PEOPLE'S REP) | | | |
| NINGBO LAWRENCE AUTOMOTIVE INT | BRET EVANS | 15355 OAKWOOD DR | C/O INTERNATIONAL MARKETING SP | | ROMULUS | MI | 48174-3611 |
| NINGBO SHENTONG AUTO | DECORATIONS CO LTD | NO 788 TAN JIALING WEST RD | | YUYAO ZHEJIANG CHINA | | | |
| NINGBO SHENTONG AUTO DECORATIO | 788 TANJIALING (W) RD | | | YUYAO ZHIEJIANG CN 315408 CHINA (PEOPLE'S REP) | | | |
| NINGBO SHENTONG AUTO DECORATIO | JING GAO | 788 TANJIALING WEST ROAD | | | ROCHESTER | NY | 14606 |
| NINGBO SHENTONG AUTO DECORATIONS CO | JING GAO | 788 TANJIALING WEST ROAD | | | ROCHESTER | NY | 14606 |
| NINGBO SHENTONG AUTO DECORATIONS CO | 788 TANJIALING (W) RD | | | YUYAO ZHEJIANG 315408 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NINGBO SHUNJIANG AUTO MANUFACT | SHENGLIANG KAI | MANUFACTURING DEPARTMENT | NO 3 HONGYUN RD LIANGHUI | | FARIDABAD | IN | |
| NINGBO SHUNJIANG AUTO MANUFACTURING | NO 3 HONGYUN RD LIANGHUI | | | YUYAO ZHEJIANG CN 315403 CHINA (PEOPLE'S REP) | | | |
| NINGBO SHUNJIANG AUTO MANUFACTURING | SHENGLIANG KAI | MANUFACTURING DEPARTMENT | NO 3 HONGYUN RD LIANGHUI | | FARIDABAD | IN | |
| NINGBO SHUNJIANG AUTO PARTS MANUFACTURING CO LTD | NO 3 HONGYUN RD | LIANGHUI DEVELOPMENT AREA | | YUYAO, ZHEJIANG PR 315403 CHINA | | | |
| NINGBO SWELL AUTOMOBILE | DECORATION ARTICLES CO LTD | KUANGYAN TOWN CIXI CITY | ZHEJIANG 315333 | CHINA | | | |
| NINGBO SWELL AUTOMOBILE | | | | | | | |
| NINGBO SWELL AUTOMOBILE DEC | RICK DAMM | KUANGYAN TOWN | | WONJU, KANGWON KOREA (REP) | | | |
| NINGBO SWELL AUTOMOBILE DECORATION | RICK DAMM | KUANGYAN TOWN | | WONJU, KANGWON KOREA (REP) | | | |
| NINGBO SWELL AUTOMOBILE DECORATION | RICK DAMM | PHONE #8657463533788 | KUANGYAN TOWN | WONJU, KANGWON KOREA (REP) | | | |
| NINGBO SWELL AUTOMOBILE DECORATION | KUANGYAN TOWN CIXI | | | ZHEJIANG PROVINCE, 31533 CHINA | | | |
| NINGBO TONGMUO NEW MATERIALS CO LTD | NO 147 JIANGDONG SOUTH RD | | | NINGBO  ZHEJIANG 315041 CHINA (PEOPLE'S REP) | | | |
| NINGBO TUOPU AUTOMOBILE PARTS CO | 215 HUANGSHAN WEST RD | | | NINGBO ZHEJIANG PROVINCE CN 315800 CHINA (PEOPLE'S REP) | | | |
| NINGBO TUOPU AUTOMOBILE PARTS CO | 215 HUANGSHAN WEST RD | BEILUN DISTRICT | | NINGBO ZHEJIANG PROVINCE CN 315800 CHINA (PEOPLE'S REP) | | | |
| NINGBO TUOPU AUTOMOBILE PARTS CO LTD | 215 WEST HUANGSHAN ROAD | | | BEILIN, NINGBO PR 315800 CHINA | | | |
| NINGBO TUOPU VIBRATION CONTROL SYS | NO 666 HENGSHAN WEST RD DAG CITY | | | NINGBO ZHEJIANG,  31580 CHINA | | | |
| NINGBO/ CHINA | NO. 1 BAO YUAN ROAD | DONGQIAN LAKE INDUSTRIAL PARK | | NINGBO ZHEJIANG CB 315121 CHINA | | | |
| NINGBO/BELLEVILLE | 41873 ECORSE RD STE 290 | C/O FX COUGHLIN | | | BELLEVILLE | MI | 48111-5226 |
| NINGBO/JIANGNAN RD | ARTICLES CO., LTD | NO. 1958 JIANGNAN ROAD | | NINGBO CB 315040 CHINA | | | |
| NINGJIAN HUANG | 23081 TIMBER TRAIL RD | | | | BINGHAM FARMS | MI | 48025-3454 |
| NINH X PHAM | 14181 PLEASANT ST | | | | GARDEN GROVE | CA | 92843 |
| NINH, SANG C | 1060 PRUITT DR | | | | OKLAHOMA CITY | OK | 73170-5622 |
| NINI, GREGORY P | 3604 HAYSTACK LN | | | | BENSALEM | PA | 19020-4659 |
| NINIA, ANN | 1225 HARBOUR DR APT 29 | | | | TRENTON | MI | 48183-2156 |
| NINIA, ANN | 1225 HARBOR DRIVE | APT 29 | | | TRENTON | MI | 48183 |
| NININGER, BESSIE A. | 106 ELDON AVE | | | | COLUMBUS | OH | 43204-3703 |
| NININGER, BESSIE A. | 106 NORTH ELDON | | | | COLUMBUS | OH | 43204-3703 |
| NINIOWSKYJ, MICHAEL | 3801 DORA DR | | | | WARREN | MI | 48091-6106 |
| NINK, JANET K | 3571 GREENVIEW CT S.E.#100 | | | | GRAND RAPIDS | MI | 49546 |
| NINKE, DANIEL L | 1707 CAMPBELL DRIVE | | | | HAMILTON | OH | 45011-5011 |
| NINKE, DOROTHY S | 52 STRATTON FOREST WAY | C/O NANCY RALSTON | | | SIMSBURY | CT | 06070-2352 |
| NINKE, MARY F | 1843 PARKAMO AVE | | | | HAMILTON | OH | 45011-4656 |
| NINNEMAN, STEVEN A | S78W20389 MONTEREY DR | | | | MUSKEGO | WI | 53150-8121 |
| NINNEMAN, STEVEN ALLEN | S78W20389 MONTEREY DR | | | | MUSKEGO | WI | 53150-8121 |
| NINNESS, DONALD C | 30538 WESTMORE DR | | | | MADISON HTS | MI | 48071-2214 |
| NINNIAN HULETT | 1115 CLIFF SWALLOW DR | | | | GRANBURY | TX | 76048-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NINNIS, BEULAH L | 39112 DONALD STREET | | | | LIVONIA | MI | 48154-4773 |
| NINNIS, CLIFFORD W | 10211 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| NINNIS, NICHOLAS N | 39112 DONALD ST | | | | LIVONIA | MI | 48154-4773 |
| NINO ARCHIBALDO (ESTATE OF) (643083) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NINO BORELLI | 11504 MCKINNEY AVE | | | | ERIE | MI | 48133-9341 |
| NINO CAVALIERE | 141 CROSS CREEK DR NW | | | | WARREN | OH | 44483-7111 |
| NINO DELBENE | 18965 GARY LN | | | | LIVONIA | MI | 48152-2994 |
| NINO DIFIORE | 2943 GREYHAWK LN | | | | CUMMING | GA | 30040-1221 |
| NINO FIORANI | 42412 KINGSLEY DR | | | | CLINTON TOWNSHIP | MI | 48038-1675 |
| NINO LALAMA | 879 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2421 |
| NINO ORTIZ, ANGELICA MARIA | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| NINO ORTIZ, ROSA ELENA | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| NINO SANTARELLI | 271 BEECH DR | | | | DELAWARE | OH | 43015-3229 |
| NINO TOTO | 57 POPLAR AVE | | | | NILES | OH | 44446-3929 |
| NINO TOTO | 57   POPLAR AVE. | | | | NILES | OH | 44446-3929 |
| NINO ZAMORA | 1226 STONE ST NE | | | | ALBUQUERQUE | NM | 87102-1620 |
| NINO, ARCHIBALDO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NINO, FIDEL R | 2373 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435-1708 |
| NINO, MARCELO | 9885 SAN LEA DR | | | | DALLAS | TX | 75228-3917 |
| NINO, MARIA | 3810 MISSION ST | | | | MISSION | TX | 78572 |
| NINO, MATILDE | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| NINO, PAUL D | 126 CLARK STREET | | | | GROTON | NY | 13073-1106 |
| NINO-PEREYRA ERNESTO | 3063 DALEY DRIVE | | | | TROY | MI | 48083-5412 |
| NINO-PEREYRA, ERNESTO | 3063 DALEY DRIVE | | | | TROY | MI | 48083-5412 |
| NINOTTI, JOHN C | 6900 HIDDEN LN | | | | CLARKSTON | MI | 48346-2032 |
| NINOWSKY, ROMAN M | 6449 ASBURY PARK | | | | DETROIT | MI | 48228-5203 |
| NIOKA NICHOLS | 276 SNOW AVE | | | | SAGINAW | MI | 48602-3159 |
| NIOLA LEACH | 2705 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| NIOMA SMITH | 413 LYNDA LN | | | | ARLINGTON | TX | 76010-4354 |
| NIPA SHAH | 39566 SQUIRE RD | | | | NOVI | MI | 48375-3765 |
| NIPASSA, KODZOVI | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| NIPAVER, EDWARD | 6600 BEATTY DR APT 0 308 | | | | IRWIN | PA | 15642 |
| NIPHORATOS, PANAGIOTA | 13 E ROCKWOOD ST | | | | ECORSE | MI | 48229-1813 |
| NIPHORATOS, SPIROS | 5882 LONYO ST | | | | DETROIT | MI | 48210-1897 |
| NIPPA, BETTY J | 1425 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| NIPPA, CAROLYN E | 2371 WOODGREEN CT | | | | CANTON | MI | 48188-3221 |
| NIPPA, ENGLANTINA R | 2468 BETTY LN | | | | FLINT | MI | 48507-3535 |
| NIPPA, ENGLANTINA RECIO | 2468 BETTY LN | | | | FLINT | MI | 48507-3535 |
| NIPPA, GERALD I | 2468 BETTY LN | | | | FLINT | MI | 48507-3535 |
| NIPPA, RICHARD I | 21704 8 1/2 MILE RD | | | | SOUTHFIELD | MI | 48075-3857 |
| NIPPEI TOYOMA CORP | 641 NOJIRI | | NANTO-SHI 16 9391595 JAPAN | | | | |
| NIPPEI TOYOMA CORP | 46605 MAGELLAN DR | | | | NOVI | MI | 48377-2442 |
| NIPPER DONNA | NIPPER, DONNA | 7527 TRIBBLE GAP RD | | | ALTO | GA | 30510 |
| NIPPER JOHNNIE (459234) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIPPER, ALICE K | 9913 BELLFLOWER WAY | | | | KNOXVILLE | TN | 37932-1695 |
| NIPPER, ALONZA L | 518 CHASE ST | | | | INDIANAPOLIS | IN | 46221-1236 |
| NIPPER, COURTNEY J | 2921 LENOX DR., S.W. | | | | DECATUR | AL | 35603-7201 |
| NIPPER, COURTNEY J | 2921 LENOX DR SW | | | | DECATUR | AL | 35603-7201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIPPER, EDWARD R | 747 SAND CREEK DRIVE | | | | CAROL STREAM | IL | 60188-9137 |
| NIPPER, EDWARD REGIS | 747 SAND CREEK DRIVE | | | | CAROL STREAM | IL | 60188-9137 |
| NIPPER, JARROD K | 1922 PALMETTO RD | | | | BENTON | LA | 71006-8431 |
| NIPPER, JOHNNIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIPPER, MELVIN D | 2033 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| NIPPER, RICKY | 807 N 7TH AVE | | | | DURANT | OK | 74701-3723 |
| NIPPER, RONALD H | 608 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1085 |
| NIPPLE, DALE E | 226 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1253 |
| NIPPLE, DANIEL M | 4667 W RUTLAND RD | | | | BROOKLYN | WI | 53521-9427 |
| NIPPLE, LAWRENCE R | 1108 15TH ST | | | | BRODHEAD | WI | 53520-1834 |
| NIPPLE, STEPHEN B | 1082 REDWOOD DR | | | | BROWNSBURG | IN | 46112-1950 |
| NIPPON ANTENNA AMERICA INC | 27280 HAGGERTY RD   STE C-7 | | | | FARMINGTON HILLS | MI | 48331-3433 |
| NIPPON ANTENNA AMERICA INC | 18300 S WILMINGTON AVE | | | | RANCHO DOMINGUEZ | CA | 90220 |
| NIPPON ANTENNA CO LTD | EDDIE IDETA | BLK 12, LOT 3 & 4, DASMARINAS | | | ROYAL OAK | MI | 48073 |
| NIPPON ANTENNA CO LTD | 27280 HAGGERTY ROAD | SUITE C7 | | | FARMINGTON HILLS | MI | 48331 |
| NIPPON ANTENNA PHILIPPINES INC | EDDIE IDETA | BLK 12, LOT 3 & 4, DASMARINAS | | | ROYAL OAK | MI | 48073 |
| NIPPON EXPRESS USA INC | 27501 HILDEBRANDT ST #100 | | | | ROMULUS | MI | 48174-2627 |
| NIPPON PAINT/CLINTON | 44382 MACOMB INDUSTRIAL DR | | | | CLINTON TWP | MI | 48036-1175 |
| NIPPON PISTON RING CO LTD | 1 MAENAKAI IZAKA | KAWAMATAMACHI DATE GUN | | FUKUSHIMA JP 960-1401 JAPAN | | | |
| NIPPON SEIKI CO LTD | 2-2-34 HIGASHIZAO AGAOKA SHI | NIIGATO PREF 940 NAGAOKA NIIGA | | 940-0029 JAPAN JAPAN | | | |
| NIPPON SEIKI CO LTD | 2-2-34 HIGASHIZAO | | | NAGAOKA NIIGATA JP 940-0029 JAPAN | | | |
| NIPPON SEIKI CO LTD | 2-2-34 HIGASHIZAO | AGAOKA SHI NIIGATO PREF 940 | | NAGAOKA NIIGATA 940-0029 JAPAN | | | |
| NIPPON SEIKI CO LTD | BRYCE COSELMAN | 1000 TROY COURT | | SATILLO MEXICO | | | |
| NIPPON SEIKI CO LTD | BRYCE COSELMAN | 1000 TROY CT | | | TROY | MI | 48083-2783 |
| NIPPON SEIKI CO LTD | BRYCE COSELMAN | C/O SPECMO ENTERPRISES | 32655 INDUSTRIAL DRIVE | | MUSCLE SHOALS | AL | 35661 |
| NIPPON SEIKI INTERNATIONAL | BRYCE COSELMAN | C/O SPECMO ENTERPRISES | 32655 INDUSTRIAL DRIVE | | MUSCLE SHOALS | AL | 35661 |
| NIPPON SEIKI INTERNATIONAL | BRYCE COSELMAN | 1000 TROY CT | | | TROY | MI | 48083-2783 |
| NIPPON SEIKI INTERNATIONAL | BRYCE COSELMAN | 1000 TROY COURT | | SATILLO MEXICO | | | |
| NIPPON SHEET GLASS CO LTD | 1000 26 HWY | | | COLLINGWOOD ON L9Y 4V8 CANADA | | | |
| NIPPON SHEET GLASS CO LTD | 11700 TECUMSEH CLINTON RD | | | | CLINTON | MI | 49236-9541 |
| NIPPON SHEET GLASS CO LTD | 2121 W CHICAGO RD | | | | NILES | MI | 49120 |
| NIPPON SHEET GLASS CO LTD | 2401 E BROADWAY ST | | | | NORTHWOOD | OH | 43619-1318 |
| NIPPON SHEET GLASS CO LTD | 300 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176-8954 |
| NIPPON SHEET GLASS CO LTD | JESSICA J. RENWICK | 4370 ALUM CREEK DR | LOF AUTO GLASS | | COLUMBUS | OH | 43207-4519 |
| NIPPON SHEET GLASS CO LTD | JESSICA J. RENWICK | LOF AUTO GLASS | 4370 ALUM CREEK DR | | SALEM | IN | 47167 |
| NIPPON SHEET GLASS CO LTD | JOE KAPLAN | 11700 TECUMSEH ROAD | | | GOSHEN | IN | 46526 |
| NIPPON SHEET GLASS CO LTD | JOE KAPLAN | 202 SOUTH BLAIR STREET | | | TROY | MI | |
| NIPPON SHEET GLASS CO LTD | ROD PRESIDENTE DUTRA S/N KM 133 | | | CACAPAVA SP 02190-900 BRAZIL | | | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 140 DIXIE HWY | | | JAMESTOWN | OH | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 2121 W CHICAGO RD | | | NILES | MI | 49120 |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | 300 NORTHRIDGE DR | SHELBYVILLE PLANT | | SHELBYVILLE | IN | 46176-8954 |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | HIGHWAY 26 | P.O. BOX 158 | ARAUCARIA, 83700 BRAZIL | | | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | KM 10.3 CARRETERA A GARCIA | | TIJUANA BAJA CAL BJ 22590 MEXICO | | | |
| NIPPON SHEET GLASS CO LTD | WENDY CINCO | SHELBYVILLE PLANT | 300 NORTH RIDGE DR | | JASPER | IN | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIPPON SHEET GLASS CO LTD | SUMITOMO FUDOSAN MITA TWIN BLDG | | | MITA  MINATO KU, TO 108-0 JAPAN | | | |
| NIPPON TELEGRAPH & TELEPHONE CORP | 1688 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3705 |
| NIPPON THERMOSTAT CO LTD | YOSHIAKI MATSUMOTO | 59-2 NAKAZATO 6-CHOME | | KIYOSE-SHI TOKYO JAPAN | | | |
| NIPPON THERMOSTAT CO LTD | 59-2 NAKAZATO 6-CHOME | | | TOKYO 204-0003 JAPAN | | | |
| NIPPON THERMOSTAT CO LTD | 6-59-2 NAKAZATO | | | KIYOSE TOKYO 204-0003 JAPAN | | | |
| NIPPON YUSEN KAISHA LINE, LTD | YUSEN BLDG. 3-2 MARUNOUCHI | 2-CHOME | | CHIYODA-KU TOKYO 100-0005 JAPAN | | | |
| NIPPON/CLINTON TWP | 44382 MACOMB INDUSTRIAL DR | | | | CLINTON TWP | MI | 48036-1175 |
| NIPPON/EUROPE | FAHRENBERG 20 | | | BARSBUTTEL GE D-22885 GERMANY | | | |
| NIPPONDENS/9 MI | PO BOX 5133 | | | | SOUTHFIELD | MI | 48086-5133 |
| NIPSCO  MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHTH ST  STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| NIQUETTE, GREGORY J | 1432 EASON | | | | WATERFORD | MI | 48328-1208 |
| NIQUETTE, PAUL S | 29 BIRCH HILL RD | | | | BROOKLINE | NH | 03033-2451 |
| NIQUETTE, SUSAN R | 122 PRIM ROAD | | | | BURLINGTON | VT | 05401 |
| NIR & PAUL AUTO INC | | 19 S MAIN ST | | | | NY | 10977 |
| NIRA ACKLES | 1716 CROSSLAKE CIRCLE | APT #A | | | ANDERSON | IN | 46012 |
| NIRAV | NIRAV | V.V.NAGAR | INDIA | ANAND INDONESIA | ANAND | | |
| NIRAV | | | | | | | |
| NIRAV PARIKH | 9495 STONEY RIDGE LN | | | | ALPHARETTA | GA | 30022-7687 |
| NIRGIN, BRENDA | 208 FAWN LN | | | | CORTLAND | OH | 44410-2607 |
| NIRMAL KATHIRESAN | 5520 SEABREEZE LN | | | | STERLING HTS | MI | 48310-7450 |
| NIRMAN, GURINDER S | 42571 WIMBLETON WAY | | | | NOVI | MI | 48377-2042 |
| NIRMAN, GURINDER S. | 42571 WIMBLETON WAY | | | | NOVI | MI | 48377-2042 |
| NIRO SCAVONE HALLER & NIRO | CLIENT TRUST | C O | 50 SOUTH LASALLE ST | | CHICAGO | IL | 60675-0001 |
| NIROOLA, NISHANT | 3269 CARRIAGE HOUSE DRIVE | | | | CHINO HILLS | CA | 91709-2406 |
| NIROOLA, PREM P | 49498 N GLACIER | | | | NORTHVILLE | MI | 48168-6607 |
| NIRPAL MUNDAY | 254 PINEHURST DR | | | | CANTON | MI | 48188-3076 |
| NIRSCHL, STEPHANIE M | 557 IDAHO AVE | | | | VERONA | PA | 15147-2909 |
| NIRVA, RAYMOND J | 11700 ZIEGLER ST | | | | TAYLOR | MI | 48180-4391 |
| NIRVA, RAYMOND JOHN | 11700 ZIEGLER ST | | | | TAYLOR | MI | 48180-4391 |
| NIS/NASHVILLE | 1321 MURFREESBORO PIKE STE 610 | | | | NASHVILLE | TN | 37217-2691 |
| NISA D BLACKWELL | 1310  W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-1338 |
| NISANKARARAO, SAIKISHORE V | 1690 ARCADIAN DR | | | | ROCHESTER HILLS | MI | 48307-3587 |
| NISBET III, THOMAS A | 13426 CANTABERRY CT | | | | SOUTH LYON | MI | 48178-9093 |
| NISBET KATSIKAS, RHONDA M | 57 NEIL ST | | | | MARLBOROUGH | MA | 01752-2835 |
| NISBET, BOB | PO BOX 643 | | | | MOORETON | ND | 58061-0643 |
| NISBET, EMILIA C. | 1901 BLACKFOOT TRL | | | | MESQUITE | TX | 75149-6672 |
| NISBET, MARY A | APT 2A | 9060 LINDEN RD | | | SWARTZ CREEK | MI | 48473-9115 |
| NISBET, ROBERT G | 1362 N MORRISH RD | | | | FLINT | MI | 48532-2058 |
| NISBET, SUSAN A | 4247 KNOLLWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2026 |
| NISBETT, DAVID H | 205 OAK HOLLOW CT. | | | | SENECA | SC | 29672-6766 |
| NISBETT, JOANNE | 2968 CALDWELL LN | | | | GENEVA | IL | 60134-4486 |
| NISBETT, PATRICIA J | 205 OAK HOLLOW CT | | | | SENECA | SC | 29672-6766 |
| NISBETT, RONNETTE L | 619 S 11TH ST | | | | SAGINAW | MI | 48601-1908 |
| NISBETT, RONNETTE L | 619 SOUTH 11TH STREET | | | | SAGINAW | MI | 48601-1908 |
| NISCAVITS, DIANNE M | 2381 CALYPSO LN | | | | LEAGUE CITY | TX | 77573-0758 |
| NISCAVITS, DIANNE MARIE | 2381 CALYPSO LN | | | | LEAGUE CITY | TX | 77573-0758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISCAYAH, INC | PO BOX 905539 | | | | CHARLOTTE | NC | 28290-5539 |
| NISCAYCH | GRANT WALLIS | 4995 AVALON RIDGE PARKWAY | | | DULUTH | GA | |
| NISCHALKE, JACQUELINE E | 13862 SW FANNO CREEK DR APT 1 | | | | TIGARD | OR | 97223-8129 |
| NISCIOR, ANDREW H | 6223 BONSELS PKWY | | | | TOLEDO | OH | 43617 |
| NISCIOR, ANDREW HENRY | 6223 BONSELS PKWY | | | | TOLEDO | OH | 43617 |
| NISCIOR, ANTHONY J | 2028 BRUSSELS ST | | | | TOLEDO | OH | 43613-4521 |
| NISCIOR, ANTHONY JOHN | 2028 BRUSSELS ST | | | | TOLEDO | OH | 43613-4521 |
| NISE, WILFRED C | 16324 TAFT RD | | | | SPRING LAKE | MI | 49456-1026 |
| NISELY, DALFORD D | 814 MAPLEWOOD AVE | | | | ANDERSON | IN | 46012-3031 |
| NISENSON, LOIS R | 25800 W 11 MILE RD APT 508 | | | | SOUTHFIELD | MI | 48034-6181 |
| NISEWANDER, MARTHA E | 1817 W PLACITA DE DICIEMBRE | | | | GREEN VALLEY | AZ | 85622-5426 |
| NISHA CHANDRAKAPURE | 3882 MESA DR | | | | TROY | MI | 48083-6510 |
| NISHEK, EDWARD A | 460 AARONS WAY | | | | ORTONVILLE | MI | 48462-9046 |
| NISHEK, MICHAEL E | 460 AARONS WAY | | | | ORTONVILLE | MI | 48462-9046 |
| NISHI BHOPAL | 808 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| NISHI TOKYO ISUZU MOTORS LTD. | 479, AOYAGIKUNITACHI CITY | | TOKYO JAPAN | | | | |
| NISHIHARA, GEORGE Y | 3361 MARSHALL LN | | | | LOMPOC | CA | 93436-2300 |
| NISHIIE, EDWARD T | PO BOX 9022 | C/O GM JAPAN | | | WARREN | MI | 48090-9022 |
| NISHIIE, EDWARD T. | PO BOX 9022 | C/O GM JAPAN | | | WARREN | MI | 48090-9022 |
| NISHIKAWA STANDARD CO | 324 MORROW ST | | | | TOPEKA | IN | 46571-9076 |
| NISHIKAWA STANDARD CO | MIKE MELONE | 501 HIGH ROAD | | | WARREN | MI | |
| NISHIKAWA STANDARD CO | NATALIE KALTZ X6290 | NISCO | 324 MORROW STREET | | VANDALIA | OH | 45377 |
| NISHIKAWA STANDARD CO. | MIKE MELONE | 501 HIGH ROAD | | | WARREN | MI | |
| NISHIME, SHIGEKO | 4314 N. WOLCOTT AVE. | | | | CHICAGO | IL | 60613-1020 |
| NISHIME, SHIGEKO | 4314 N WOLCOTT AVE | | | | CHICAGO | IL | 60613-1020 |
| NISHIMOTO ARTHUR | 3817 AVONDALE BREEZE AVENUE | | | | N LAS VEGAS | NV | 89081-5201 |
| NISI LOIS JEAN (ESTATE OF) (653718) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NISI, LOIS JEAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NISIMOV WATCH COMPANY, INC. | | | | | | | |
| NISIVOCCIA, BOBBIE | 13129 HIDDEN VALLEY DR | | | | LOCKPORT | IL | 60491-8486 |
| NISKALA, JONATHAN D | 62 SAGEWOOD CV | | | | BRANDON | MS | 39042 |
| NISKALA, JOYCE H | 133 FERN VALLEY RD | | | | BRANDON | MS | 39042-1925 |
| NISKANEN OLAVI (354901) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NISKANEN, OLAVI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NISKAYUNA TIRE & SERVICE | 1501 BALLTOWN RD | | | | NISKAYUNA | NY | 12309-2315 |
| NISKEY MARK (446671) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NISKOCH, DOROTHY A | 500 PEAKS VIEW RD | | | | MONETA | VA | 24121-2582 |
| NISKU AUTOMOTIVE REPAIR SERVICES | 5-1301 4 ST | | NISKU AB T9E 7M9 CANADA | | | | |
| NISLEY FAITON (407771) - NISLEY FALTON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NISLEY, CECIL A | 150 ARBOR AVE | | | | MONROE | MI | 48162-2509 |
| NISLEY, FALTON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NISLEY, L C | 936 E 8TH ST | | | | MONROE | MI | 48161-1110 |
| NISM - 2001 - MICHIGAN | NO ADVERSE PARTY | | | | | | |
| NISM - 2001 - NEW JERSEY | NO ADVERSE PARTY | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ABLA, JOE 36NFK16R9XG205 1999 SUBURBAN (7/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ADAMSKI, LES 2001 GEO PRISM (8/06 MAIL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ADDINGTON, WILLIAM & KELLY (7/11 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ADKINS, DORA (3/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ALTARAC, BONNIE GMC SAFARI VAN (10/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ANDERSON, CYNTHIA 2001 GMC TRUCK (4/10 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ANDERSON, JAMES | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ANDERSON, L C | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | APONTE, LAURA M | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ARBUCKLE, RONALD (4/17 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ARMBRUSTER, ROBERT | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ASHE, STEPHANIE M (6/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | AUSDLE, HEIDI VANN (01/15 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BADOWSKI, ZOFIA (1/29 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BAGWELL, TERRY (5/06 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BAILEY, REBECCA 1999 BLAZER (6/27/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BAKER, ADELE (8/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BALAN, CARLOS (4/30 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BANKS, LLOYD D (7/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BAUERMEISTER, JURDIS/CHARLES (01/08 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BEACH MOLD & TOOL 1995 CHEVROLET TRUCK (12/30 IN) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BEARMAN, ARLENE (8/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BECKER, MARIE A (2/6 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BECKERT, JOHNNIE S (4/30 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BECKOM, ALBERT & DARLENE (9/02 CT IL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BEHE, SUSAN M (11/06 PA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BELL, BOBBY L / VICKI L (5/21 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BENNETT, DEBRA J (10/22 CA) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BENTKOWSKI, RUTH (2/14 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BERGES, GUSTAVO | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLACKBURN MARINE CHEVY TRUCKS (11/13 PA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLACK, JESSIE K | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLAND, JOHN AND MARGARET (9/27) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLANKS, DONNA 2002 CHEVROLET PRIZM (7/27) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLOSSER, ROBERT (10/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLUMFIELD. DOROTHY (4/22 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BLUNDY, DANIEL A 97/23 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BOGUE, STEVEN (2/28 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BROCK, HENRY | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BROSE, AUDREY | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BROWN, HARRY C | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BURROWS, PHILIP J | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | BUSH, BILLY (1/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CASSIANI, DANIEL R | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CAVERLY, JENNIFER (2/15 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CHEERS, DOLLY CADILLAC DEVILLE (5/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CHILDERS, BARRY SCOTT | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CHILDERS, EVAN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CHURCHMAN, THOMAS J (9/18 CA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CLAESSON, ULF 1999 CHEVROLET VENTURE (7/31 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CMAPBELL, JAMES C (1/17 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | COLBURN, JAMES D L | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | COLEMAN, JENNY | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | COMEDOR, INIS | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CONTRERAS, CLAUDIA (2/01 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | COOK, DAWN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | COSTELLO, TIMOTHY 1998 CADILLAC CATERA (9/18 TX) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CRAGIN, JOHN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CRANE, ANGELA WHITE1995 SATURN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | CROW, THOMAS R | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DALY, SHIRLEY (8/20 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DAVID, LARRY (8/21 MO) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DAVIS, FRED (01/16 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DEITZ, BRIAN H | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DEL MONDE INC (11/19 KY) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DEVINE, JULIE (6/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DIBBLE, DAVID 2000 CHEVY TRUCK (8/12 DE) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DINELLO, MICHAEL A | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DITTES, DENNIS R JR 2000 GMC JIMMY (6/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | DUMALAG, ORLANDO (12/06 OK) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | EBERLE, CONNIE A | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | EILERMAN, STEPHANIE | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ELLIOT, MICHAEL (9/03 IL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | EVENS, VERNICE | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FAHEY, GEORGE E (2/26 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FARONEA, NATALE J 2002 CADILLAC SEVILLE (9/11 MAIL NJ) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FAUGHT, SCOTT SATURN (7/12 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FISHER, JACK (11/13 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FLANAGAN BENJAMIN NEIL (1/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FLATBUSH HATZOLOH GMC CHASSIS (9/03 MAIL NY) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | FOX, LOWELL D 1999 PONTIAC (6/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GABRIEL, JORGE R 1999 OLDS BRAVADA (01/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GADDIS, JOY (9/23 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GAMMON, WILLIAM (4/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GARCIA, ALDO (4/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GEIS, DANIEL (7/11 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GERACE, JOSEPH (6/20 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GIBBS, ALLEN FLOYD (7/16 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GLISSON, LISA | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GLORIOSO, ANTHONY L (10/30 LA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GOOD, DONNA 1999 PONTIAC SUNFIRE (3/18 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GROMMESH, IRENE (1/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GROSSI, ALBERT W | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GROWN, EDWARD B (9/30 MD) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GRUENEBAUM, PAUL 2001 PONTIAC TRANS AM (12/02 NJ) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | GUNTER, CHARLES JR (01/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HAACK, ARLIN (01/03 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HAAS, MERVIN JR 1995 CADILLAC ELDORADO (11/13 MA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HALLBERG, NIKKI (5/31 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HALL, GARY | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HAMILTON, JANE S | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HANLEY, SCOT (2/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HANLEY, SCOTT E (3/18 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HANNON, GERARD | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HARNEY, KAREN K | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HAROLL HOBBS PLUMBING (2/14) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HARPER, LINDA/COLE (5/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HAWKINS, JOHN C | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HAYDU, ROBERT | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HEATH, CLINT E (2/13 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HERNANDEZ, MARIA / FL | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HILDERBRANDT, MARK B | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HILL, RAY W (1/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HOFFMAN, RICHARD D (12/03 PA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HOGHES, MARK (2/07/ MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HOLMAN, DEWEY (5/13 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HUFF, JOAN W 1996 CAVALIER (6/03 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HURY, CHARLES W (10/15 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | HUSSAIN, HAHEEN (3/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | IOANNO, ATHANASIOS (3/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JANINE PAPER/MICHALOVSKY, JOEL (4/15) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | J & J TOWING (10/4 WI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JOHNSON, LARRY G (01/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JOHNSON, RENE L (5/06 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JOHNSON, TERESA (10/9 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JONES, GRACE (9/23 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JONES, GROVER & PATRICIA (9/5 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JONES, JERRY A | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | JULIA, JUAN E (8/26 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KALASHO, THIKRA (8/08) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KAYSER, DENNIS | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KETZLER, EDMOND F | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KING, DANA | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KOLINSKI. MARTIN (8/6 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KORTEN, LANA 1998 CHEVY CAVALIER (6/13) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KRAFT, JOANN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | KURTZ, JANET (1/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LANEY, BRANDY (01/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LEDFORD, JEFFREY B (3/8 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LIBERMAN, EDWARD J (5/21 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LINK, MARK 1996 CHEVROLET BLAZER (5/29) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LIVENGOOD, WARREN D (3/7/02) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LIVINGSTON, T C (7/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LOEUCK, PUTHAL LEO (11/8 TX) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | LUBAS, ANDRZEJ (7/21 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MACLIN, SAMUEL (10/7 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MARLOW, MARC (9/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MARSDEN, KEN W. (8/22 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MARSHALL, DOROTHY A (12/3) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MARSHALL, HAROLD & BONNIE (7/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MARTIN, TOM (6/17 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MARWIN, HOWARD (5/30 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MATTIOLI, KATHLEEN M P (3/7 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MAUERSBERG, WOJCIECH (7/26 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MCMURRAY, WILLIAM (2/1 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MCNEAL TOOLE, SANDRA J (11/26 MO) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MCPHEETERS, DANIEL (4/03 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MIDAS, DANIEL T | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MIDWEST CONCRETE INC (1/30) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MIZE, DERRICK (1/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MONNEYHAM, MELISSA R | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MULLER, JULIE (3/27 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MULLINER, MICHELLE | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MUNDT, MARK W | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MYERS, CHAD (07/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | MYERS, RON (2/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NANCE, CLARICE A | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NAZARYAN, VARDUI (10/18 CA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NEMITZ, STEVEN H | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NEWHOUSE, TODD E (10/2 MA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NEWTON, FRANCIS G 1992 CHEVROLET ASTRO (4/30 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NORMAN, HARRY (10/21 NE) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | NUNEZ, JAMES (8/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | OBRIEN, DANIEL J (5/06 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ORDONEZ, RAQUEL Z | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PAGE, RODNEY | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PALMERI, PHILIP (11/5 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PALMER, LOU (11/19 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PARETTI, PATRICIA (4/3 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PARIS, KEN TX (2/15 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PARRINO, LORAINE (2/12 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PASSINE. DOMINIC (01/08 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PATRICIO, RICK K (01/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PEREZ, GEORGE (01/07 MAIL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PETESCH, JAMES E (4/22 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PETREY, FRANK (3/27 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PETTIT, ROSALIND | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PFEIFFER, EILEEN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PHILLIPS, STEVEN PAUL (5/21 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PLASTER CANDY (10/23 WA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | POLANCO, YESENIA | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | POLISSO, GLORIA JOY (4/30 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | POPPENGA DAVID & TAMARA (10/29 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PROCH, JOHN D (3/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PROTZ, ROBERT | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PUGH, GREGORY K | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | PULIDO, URIEL (4/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | QUINTANA, JOSE | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RABINOWITZ, FRED | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RAMIREZ, TANYA R (7/11 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | REALE, JOSEPH (3/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | REITHMEIER, GERALDINE 2001 CADILLAC SEVILLE (5/08) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RESCHKE, WILLIAM F SR 2000 MONTE CARLO | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RICE, STEPHANIE M (7/26 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RICKLE, JOSEPH R (10/21 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RIGOTTI, KRISTINE & JOHN (10/25 WI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RIVERA-FRANCO, LUIS A | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RIVERZA, MARTA O | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ROBINSON, PAUL H | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ROMAN, GREGORIO (11/06 CA) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ROSE, LEONARD (09/24 MAIL KS) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ROSE, STEPHANIE (7/15 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RUH, JANE & ELDETH (10/03 WI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | RUPPEL, IRVING (5/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SAGERT, JEFFREY D (MAIL 10/4) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SANTIAGO, MARTIN (2/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SANTOS, JOSE / LUCY (5/21 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SCHAEFER, JANE (11/14 LA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SCHAEFER, JERRY I (6/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SCHAEFER, LAWRENCE (9/23 MAIL FL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SCHWARTZ, ABRAHAM 1999 CHEVROLET MALIBU (4/08 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SELVIG, GLENN W (3/19 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SHANIKA, GREGORY R (8/06 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SHANNON, BRIAN G (12/23 DE) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SHEEHY, MICHAEL J 2001 CHEVROLET SUBURBAN (3/22) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SIBLEY, ANGEL GA | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SIBLEY, STEVEN & STEPHANIE (7/15 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SIMMONS, ROBERT L | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SIMONICH, THOMAS JR (10/23 PA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SLONE. LARRY D (11/04 TX) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SMART, MELANIE R | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SMITH, MARY B (8/08Z) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SOBOTIK, THEO (8/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SOMMERHAUSER, TIM D (4/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SPALEK, CONNIE (01/10 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SRBINOVSKY, STEVE (6/27 MAIL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STADLER, JON | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STAGGS, MARION (01/07 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STANDEN, CINDY M CHEVY BLAZER (8/26 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STANTON, AMY L 2000 CHEVY TRUCK (11/20 MA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STERN, MAX | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STIMPSON, DAVID (10/23 MI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STOECKER, KELLY 1989 CAMARO (6/13 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | STRATTON, PAMELA M | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SUSSMAN, JOEL (2/27 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SWISS, RICHARD J | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | SYNDER, GLORIA 2002 CHEVROLET VENTURE (8/26 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TASCO, GILBERT (4/06 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TEBBEN, DON - TEBBEN BROS LTD 1GDM7H1C3YJ5107 (2/20 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TEFLON CONSTRUCTION / MILLS STEVEN (2/21) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | THEILER, WERNER C | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | THIBODEAU, DENNIS 1995 ASTRO VAN (6/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | THOMAS, JEFF (2/12 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | THOMPSON, ELIZABETH (3/25 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TIFFIN, KENNETH 1996 BUICK CENTURY (2/01 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TILEY (10/28 OR) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TORLAI, JAMES (7/23 CT) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TORLAI, JAMES CHEVROLET ( 7/15 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TROTTER, ANN ANGEL 2002 CHEVROLET TAHOE (11/11 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TRUITT, DOROTHY BUTLER (01/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TRULY, ROY W | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | TYNER, DEAN CONNELLY (4/02 MAIL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | URAUHART, DERRICK (3/7 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | UTTECH PHIL R 1966 CHEVY BLAZER (11/20 WI) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | VASQUEZ, RODRIGO (1/24 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | VINCENT, EMILY B (01/09 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | VINCENT, MITCHELL (2/14 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WAGONEER TRUCKING (4/10 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WALKER, SIDNEY & MARY (7/02 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WALTER. THOMAS M 2001 GMC VAN (11/18 IA) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WHITE, TOM B | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WILLBORN, SHAWN D | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WILLS, DAVID | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WITBECK, JEFFREY (8/08 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WOOD, DONALD E | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WOODEN, QUENTIN R (6/05 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | WOODS, CYNTHIA (1/18 MAIL) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | YOUNG, WILLIAM D (11/4 MO) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ZAAT, STEPHEN & CINDY (7/01) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ZAJAC, JERRY D (MAIL 10/7) | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ZEPEDA, KARMEN | | | | | | |
| NISM - 2002 - NO PHYSICAL FILES ARE CREATED | ZIMMERMAN, KEVIN (01/09 MAIL) | | | | | | |
| NISM - 2003 - PENNSYLVANIA | NO ADVERSE PARTY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ALEXANDER, MICHAEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ALLARD, AIMEE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ALLEN, RICHARD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ASHER, TOM | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ASLANYAN, SEVAK | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | AVAKYAN, HAROUTIOUN M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BADEY, GEORGE E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BARFORD, JEAN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BARNEC, MARGARET | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BARRADAN INTERIORS INC | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BASDEN, BART | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BATTLES, MARTIN A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | B & B INTERIOR DESIGN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BELCH, CHRISTOPHER RAY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BENNETT, THAD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BERKOVICH, SIMON | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BEYER, GARY L | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BIDDLE, RONALD SCOTT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BONFIGLIO, S F PAUL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BORGEN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BORG, MELISSA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BOUWMAN, TRAVIS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BROGLE, ROBERT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BROPHY, THOMAS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BROWN, ARMECIA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | BRUNDAGE, JOAN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CAMPBELL, SUSAN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CANCELLERI, CARMELLA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CARDEN, BENNY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CARPENTER, FRANK A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CASALE, GEORGE J | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CHASE, HARRY E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | COBERLY, ROLLAND C | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | COOPER, FOSTER B | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CORPENING, NIKAYE E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | COX, EMILIE R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | COYNE, LAWRENCE W | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | CRAWFORD, THERESA GAIL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DANIEL, CHARLES | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DANNA, GAETANO | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DAVIS, GRAIG | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DAWSON, ROBERT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DECKER, MICKEY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DEDUIJTSCHE, CHARLES | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DELGADO, PABLO VILLEGAS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DELL, JOHN S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DEMARCO, ANTHONY J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DEMATTEIS, DAVID | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DEVONE, ADAM | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DIDIER, BELTON | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DIDONNO, ANDREW | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DOSHIER, GARY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DRAGICEVIC, ANTONELA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DRURY, CHAD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | DSG MECHANICAL CORP | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | EDWARDS, ANGELA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ELLIOTT, KRISTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | EVANS, ROBERT A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FERDINAND, DORIS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FERNANDEZ, MANUEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FEULA, MATTHEW | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FIELDS, DAVID S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FOWLER, KRISTEN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FRANZ, DALE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FRISHKEY, FRANK R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | FULKS, JEROD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GARLAND, TODD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GAROUTTE, EVE A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GARST, CHAROLOTTE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GATES, JOE L | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GERARDI, DANIEL S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GONZALEZ, MANUEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GONZALEZ, VIRGINIA H | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GOSNELL, RONALD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GREENBERGER, FLORENCE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GRIFFIN, DOROTHY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GRIFFIN, SHELIA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GRIM, RONALD A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | GRUBECLU, MIKOKOY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HAAG, MARY BETH | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HAEDT, RICHARD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HAGAN, DENISE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HALL, CLORIA | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HAMLIN, RHONDA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HANDLER, ELEANOR B | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HARTMAN, THOMAS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HATTEN, MARY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HEADLEY, DAVID M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HEE, HARLEY S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HINSMAN, RICHARD E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HOGAN, BRENDA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | HUNT, JANET | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ICHO, ROBERT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JACOBS, SILVANA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JAWOROWSKI, PAUL NED | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JENKINS, CHARLES R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JENKINS, WILLIE CARL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JOHNSON, BRIDGRETTE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JOHNSON, DONAVON E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | JONES, BOBBY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KATES, JOSEPH | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KEENEY, BARBARA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KEMMERER, DAVID | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KESER, RYAN D | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KIRSCHNER | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KITCHELL, CATHERINE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KOLOYAN, GEVORG | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KREUTZ, ROBERT P | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | KRONEMEYER, JOHANNA | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LAMANNA, DINO M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LANE, CHARLES R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LANKFORD, DARICE A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LAWRENCE, FRED | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LEO, FRANK | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LEONARD, ANTHONY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LEONG, MARIAN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LK PLUMBING HEATING | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LOPEZ, FRANCISCO S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LOULOUDIS, ANTOINETTE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LOVE, GLORIA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | LUSBY, RONNY L | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MAINER, ANN SMITH | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MALCOLM, THOMAS E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MANNING, TOMMY E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MARONYAN, MARETA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MARSH, FORBES R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MARTINEZ, ERVIN BENNY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MARZAN, JACQUELINE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MASON, LOUISE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MATTIA, BAYDA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MAURICE, DAVID | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MAZZEO, LORI A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MCARTHUR, RENEE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MCDEVILL, DOUGLAS S | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MCDEVITT, DOUGLAS S | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MCFARLAND, VALERIE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MCNULTY, HAROLD F | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MEADOWS, LARRY E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MELL, DANELL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MERONEY, KENNETH M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MILLER, KERI J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MIRRA, GERALD M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MIZOTA, PATRICIA L | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MOLL, RICHARD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MORALES, MIGUEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MORRIS, C M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MOSALLAM, ALLI | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MOSHE, SHAUL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MUFTI, MELINDA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MUNDY, WILLIAM G | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | MURPHY, MARY ANN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | NARRETTA, WALTER J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | NOEL, ANGELA D | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | NORTON, JOSEPH G | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | NOWAK, ROBERT CRAIG | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | OAKS, JAMES M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | OATES, BEVERLY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | OBRIEN, DANIEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | OWEN, JOHN B | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PANFALONE, FRANK J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PAPPAS, HARRY J | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PARKER, DENISE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PENNELL, NANCY FULLER | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PERRY, GEORGE H | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PIJNAPPELS, JOHN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PITTS, ROBERT A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PLARSIC, DRAGAN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PRESTON, JESSEE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PRICE, BRYSON | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PRICE, JOHNNY R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PROFITA, MARIO | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | PYNE, MARIE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | QUICK, DELORES J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | QUILLEN, SUE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RABE, JAMES | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RADTKE, LEONARD | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RAMIREZ, SERGIO | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RAPA, PAUL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RASCON, ERIC | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RATNER, JOANNE E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RAY, JAMES C | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | REALE, PHILLIP A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RICHARDSON, MONIQUE E | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RKS TAYLOR SERVICES INC | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ROMANOVICH, DOROTHY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ROUSSEAU, MICHAEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ROZIER, DEBRA S | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RUBIN, STEPHEN R | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RUIZ, JIM | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | RUST, ROBERT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SACKS, MARK | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SANDRIGLANY, HASSAN | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SANOYAN, KRISTINE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SCOTT, ANNE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SEGERT, JEANNIE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SHEVRIN, ANDREW G | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SIMASKO, FRANK A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SLATER, BETH A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SMITH, AMANDA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SNOOTS, DANIEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SOLETIC, RAYMOND | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SORTINO, CHARLES J | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SPADY INC BOB | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SPASSON, ATANAS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SPRANGERS, SCOTT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | STARLING, LEON C | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | STEENBERGH, LEON | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | SYMANSKI, GUS | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | TAYLOR, CATHERINE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | THOMPSON, DURY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | THOMPSON, ERNEST A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | TIDHAR, AMIT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | TOURTELOTTE, DAVID | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | TRIVETT, GENE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | VIGGIANO, THOMAS V | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WALTON, ERIC D | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WANNEMACHER, MELISSA M | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WASSALL, GRANT | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WAY, APRIL L | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WEAVER, LINDA W | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WEINGARDEN, LARRY A | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WESTBERRY, TABATHA | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | W FOUR INC | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WHEELER, SHERRY D | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WILKINSON, CHRISTOPHER T | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WILLIAMS, CORCILLE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WILLIAMS, GABRIEL | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WILLIAMS, PATRICE | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WILSON, NANCY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | WOLD, GARY | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | YEE, GENE O | | | | | | |
| NISM - 2005 NO PHYSICAL FILES ARE CREATED | ZIMMERMAN, BARRY | | | | | | |
| NISM - ONSTAR - ANALOG TO DIGITAL TRANS | HILL, DANIEL J | PO BOX 7044 | | | HERMISTON | OR | 97838-3844 |
| NISM - ONSTAR - ANALOG TO DIGITAL TRANS | JOHNSON, SALLY R | 10522 SKYLINE DR | | | CORNING | NY | 14830-3260 |
| NISM - ONSTAR - ANALOG TO DIGITAL TRANS | MEYER, H STANLEY | 17 LE MANS CT | | | PRAIRIE VILLAGE | KS | 66208-5209 |
| NISM - ONSTAR - ANALOG TO DIGITAL TRANS | WINNE, BRUCE C | 1565 SPRUCE CANYON DR | | | PRESCOTT | AZ | 86303 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | ANDEREGG, JANE C | 11150 MAPLE KNOLL TER | UNIT 206 | | CINCINNATI | OH | 45246-4152 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BAKER, RUTH | 1731 POTATO VALLEY RD | | | HARRISBURG | PA | 17112-9217 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BALDWIN, HENRY S | 70 E MARSHALL ST | | | HEMPSTEAD | NY | 11550-7406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BARTELL, BRETT H | 2197 MOUNT HOPE LN | | | TOMS RIVER | NJ | 08753-1438 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BIGGS, SANDEE | 18344 E UNION DR | | | AURORA | CO | 80015-3232 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BLAIR, OSTRANDA | 19505 HARTWELL ST | | | DETROIT | MI | 48235-1251 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BREHAUT, GLORIA | 93076 5TH ST | | | PINELLAS PARK | FL | 33782-5238 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | BROOKS, MATTHEW BENNETT | 10976 HARVEST HILL LN | | | LAS VEGAS | NV | 89135-1777 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CARBONE, PAUL J | 72 BOLDUK LN | | | CHAPLIN | CT | 06235-2107 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CARTWRIGHT, EDWARD L | 7935 MERREL DR | | | MILLINGTON | TN | 38053-5204 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CITRIN, EDNA B | 5420 LADY BUG LN APT 3 | | | WESLEY CHAPEL | FL | 33543-4412 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CLARK, GORDON | PO BOX 987 | | | AUGUSTA | WV | 26704-0987 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CLOSSEY, PAUL | 327 EAGLE ST | | | NORTH ARLINGTON | NJ | 07031-5740 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | COLONNA, MICHAEL | 539 COOPER RD | | | NORTHBRIDGE | MA | 01534-1145 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CONNELLY, MICHAEL | 12370 MAPLE ST | | | GOBLES | MI | 49055-9665 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | CONTRERAS, ELVIS J | 242 KENNEDY ST APT 20 | | | CHULA VISTA | CA | 91911-3274 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | COOK, ROBIN | W416 PORTAGE ST | | | SAINT IGNACE | MI | 49781-1485 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DALY, JOSEPHINE | 249 WARDWELL RD | | | MINEOLA | NY | 11501-2226 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DAVIDSON, MICHAEL | 1019 SILVER PALM LN | | | MAITLAND | FL | 32751-4559 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DEBASH, SCOTT | 18731 MASONIC BLVD | | | ROSEVILLE | MI | 48066-1230 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DENNIS, DENNIS | 12 WILDFLOWER TRL | | | ROBBINSVILLE | NJ | 08691-2515 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DIMES, RICHARD | 7806 GREEN ST | | | NEW ORLEANS | LA | 70118-4115 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DOYLE, THOMAS E | PO BOX 289 | | | OAKLAND | MD | 21550-0289 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | DRICK, JAY R | 528 W GRAND RIVER AVE | | | HOWELL | MI | 48843-2150 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | ELEBY, BARBARA | 2039 WILLESDON DR E | | | JACKSONVILLE | FL | 32246-1142 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FARMER, SANDRA | 818 CATHERWOOD PL | | | HOUSTON | TX | 77015-4334 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FEDERICO, PATRICIA | 100 VAIL RD APT T5 | | | PARSIPPANY | NJ | 07054-1342 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FIELDS, CHARLES R | 65 TRIBETT DR | | | MILLWOOD | WV | 25262-9780 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FOLTZ, SANDEE M | 2981 CLARK DR | | | BELVIDERE | IL | 61008-8399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FRENCH, STEPHEN M | 5448 SE REEF WAY | | | STUART | FL | 34997-2557 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FRESE, JOHNNIE L | 6670 KEYSTONE | | | OSAGE BEACH | MO | 65065-4909 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FRIEDMAN, STEVEN EARL | 151 LAUREL RIDGE DR | | | SIMI VALLEY | CA | 93065-8212 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | FUSCO, JESSE | 605 S WASHINGTON AVE | | | PISCATAWAY | NJ | 08854-2629 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | GODINEZ, ENRIQUETA | 10477 COOK AVE | | | RIVERSIDE | CA | 92505-1523 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | GOLDIZEN, DAVID P | 18 MEADOW RDG | | | PETERSBURG | WV | 26847-9436 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | GRAY, ALVIN | 8930 N RIVER RD | | | TAMPA | FL | 33635-9104 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | GREEN, FLORENCE | 138 TWICKENHAM RD | | | YEMASSEE | SC | 29945-7401 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | HAESCHE, GAIL | 422 SHORE DR | | | BRANFORD | CT | 06405-6229 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | HEH, DEBORAH | 25 BROOK STREET | | | TINTON FALLS | NJ | 07724 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | HILL, JENI M | 403 SHADOW OAKS DR | | | SHERWOOD | AR | 72120-6052 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | HOLLEY, IVAN H | PO BOX 141 | | | GRANT TOWN | WV | 26574-0141 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | HUTSON, ESSIE | 1820 HAMPTON PASS | | | DOUGLASVILLE | GA | 30134-3261 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | INSTENESS, SCOTT | N5722 ALBANY N | | | MONDOVI | WI | 54755-9607 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | ISELHART, KENNETH | 131 CHERRY TREE LN | | | MIDDLETOWN | NJ | 07748-1813 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | JERZY, LOUIS | 37849 MAPLE CIR W | | | CLINTON TOWNSHIP | MI | 48036-2162 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | JOHNSON, DEMETRE V | 1558 SIBERIAN CT | | | PALMDALE | CA | 93551-4322 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | JOHNSON, HERBERT H | 9761 GENTIAN DR | | | MACHESNEY PARK | IL | 61115-1536 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | KADIA, SHRENIK | 80 LARRY CT | | | DAYTON | NJ | 08810-1313 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | KEMMERLING, EDITH | 520 KING EDWARD RD | | | CHARLOTTE | NC | 28211-4628 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | KINLEY, WILLIAM LEE | 272 WILBANKS RD | | | GRANT | AL | 35747-6103 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | KOCHER, TRISCHA | 8483 APPLE CT | | | KEWASKUM | WI | 53040-9283 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | KUDRIKOW, MICHAEL | 42 GREENWICH HILL ROAD | | | BELCHERTOWN | MA | 01007 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | LEE, JANYCE MARIE | 622 LA PENINSULA BLVD | | | NAPLES | FL | 34113-4042 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | LEWIS, LAWRENCE | 3977 CLIFTON AVE | | | CINCINNATI | OH | 45220-1145 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | LLORENTE, BEATRIZ A | PO BOX 560566 | | | MIAMI | FL | 33256-0566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2006 NO PHYSICAL FILES ARE CREATED | LOESL, THOMAS G | 2280 N 166TH ST | | | BROOKFIELD | WI | 53005-3233 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | MAGRUDER, MICHAEL | 1213 ASPEN SPRINGS LN | | | YAKIMA | WA | 90903-8818 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | MANDARELLI, SAMUEL J | PO BOX 7273 | | | HUDSON | FL | 34674-7273 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | MARTINEZ, SALVADOR A | 208 GOODRICH ST | | | HAYWARD | CA | 94544-3408 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | MCCORMACK, JOHN W | 2029 VICENTE ST | | | SAN FRANCISCO | CA | 94116-2945 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | MORALES, ROSA M | 506 DALE ST | | | PERRIS | CA | 92571-2899 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | MORHAIM, MITCHELL | 2161 SW 131ST TER | | | DAVIE | FL | 33325-5146 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | NELSON, WILLIAM C | 3703 WINDING LAKE CIR | | | ORLANDO | FL | 32835-2666 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | NICODEMO, JOSEPH | 27 WHITE PINE DR | | | SEWELL | NJ | 08080-2811 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | OBEREMPT, ELEANOR H | 26 RESERVOIR DR | | | WALLINGFORD | CT | 06492-1865 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | OCONNOR, CHARLES M | 20 CHARLES TER | | | WALDWICK | NJ | 07463-2014 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | OCONNOR, TOM | 2106 SE EDLER DR | | | STUART | FL | 34994-4527 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PEREZ, LILIANA C | 10601 NW 105TH WAY LOT 656 | | | MEDLEY | FL | 33178-1158 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PHILLIPS, DEBRA | 6228 DARTLE ST | | | LAS VEGAS | NV | 89130-1377 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PICARDI, CHRISTOPHER | 4635 NW 45TH CT | | | TAMARAC | FL | 33319-3864 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PLAYER GOLF CARTS | PO BOX 869 | | | BATTLE GROUND | WA | 98604-0869 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PONDER, ERIC | 29 GAITHER CIR | | | MUNFORD | AL | 36268-7109 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | POPE, GEORGE EDWARD | 3912 WOODREED DR | | | BRANDYWINE | MD | 20613-6006 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PRIEST, ROBERT | PO BOX 28512 | 14825 N EDENCREST DR | | SPOKANE | WA | 99228-8512 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PURPERO, MARY | S70W23090 NATIONAL AVE | | | BIG BEND | WI | 53103-9463 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RAMSEY, DAVID K | 210 WASHINGTON AVE | | | FRONT ROYAL | VA | 22630-3964 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | REESER, CHRIS | 110 WAGONTOWN RD | | | COATESVILLE | PA | 19320-1013 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RICHARDS, MARGARET K | 101 ROSSMOORE DR | | | NEW ALBANY | IN | 47150-4528 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RICH, PHILIP | 1160 COLUMBIA ROAD 80 | | | EMERSON | AR | 71740-9458 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RIORDAN, RYAN | 2407 HUNTINGDON CHASE | | | ATLANTA | GA | 30350-4935 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RIOS, PAUL E | 1505 W SAINT MARYS RD | | | TUCSON | AZ | 85745-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2006 NO PHYSICAL FILES ARE CREATED | ROMERO, BILLY H | 203 OLYMPIC DR | | | FAYETTEVILLE | GA | 30215-8077 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RUFF, RON H | 21702 SW FULLER DR | | | TUALATIN | OR | 97062-6058 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RUIZ, MARIA | 91216 VISTA CT | | | MECCA | CA | 92254-7023 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RUTH, DEBORAH | 91 READE AVE | | | LINDENHURST | NY | 11757-4829 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | RYAN, DONNA R | 128 WINEWOOD DR | | | LOCUST GROVE | VA | 22508-3026 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SANDECKI, CLAUDETTE | BOX 462 | | TERRACE BC V8G4B5 CANADA | | | |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SCHULTZ, MARILYN | 704 S 4TH ST | | | LE SUEUR | MN | 56058-2204 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SCHWARTZ, SHELDON | 18 LOMOND PL | | | NEW ROCHELLE | NY | 10804-3608 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SERNA, DANIEL E | 12175 NETWORK BLVD STE 175 | | | SAN ANTONIO | TX | 78249-3434 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SHARPE, KEVIN | 104 COLYER DR | | | LONGWOOD | FL | 32779-5723 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SHULL CUSTOM STAIRS LLC JAMES | 9 NANCY DR | | | DANBURY | CT | 06811-5045 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SOLIMINE, MIRIAM | PO BOX 1136 | | | ANDOVER | MA | 01810-0019 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SORENSON, IRENE | 315 DALE AVE | | | MOORHEAD | MN | 56560-4907 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SPEALMAN, ROBERT F | 106 CARDINAL DR | | | LE ROY | IL | 61752-9762 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | SPENCE, DEBBIE | 654 SPEED HORSE | | | LIBERTY HILL | TX | 78642-4782 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | STAURING, MARK | 9532 PETITE LN | | | LAKESIDE | CA | 92040-4316 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | PO BOX 453 | | | | MILLERS TAVRN | VA | 23115-0453 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | STOVER, GARLAND W | 531 COUNTY ROAD 21 | | | ASHLEY | OH | 43003-9633 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | TATEM, WATSON | 601 WARDEN LAKE A DRIVE | | | WARDENSVILLE | WV | 26851 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | THOMASSON, MARIE | 13151 MEADOW LN | | | BOONVILLE | CA | 95415-9104 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | THORNTON, WILLIE | 2999 LONG LEAF LN | | | HELENA | AL | 35080-3635 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | TOMPKINS, TOMMY J | 2103A SHADY TRL | | | LONGVIEW | TX | 75604-1940 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | VERDEGO INC | PO BOX 789 | 4801 NORTH STATE STREET | | BUNNELL | FL | 32110-0789 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WALLACE, LORI | 4311 WEBB RD | | | JAMESTOWN | OH | 45335-8769 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WALLIS, KURT | 311 WEST ST | | | FERRYVILLE | WI | 54628-6069 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WALTZER, RICHELLE K | 40 ERIE LN | | | WINONA | MN | 55987-1462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WATSON, GENEVIEVE C | PO BOX 625 | | | SELMA | NC | 27576-0625 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WATSON, HERMAN RANDALL | 9625 PIERCE RD | | | FREELAND | MI | 48623-8102 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WEISS, BARRY R | 110 PALM POINT CIR | APT A | | PALM BCH GDNS | FL | 33418-4639 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WELDON, ROGER E | 321 ORIOLE LN | | | MADISON | WI | 53704-2415 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WIENER, ERIC | 2407 PARK DR | | | HARRISBURG | PA | 17110-9303 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | WILLIS, DEBRA | 331 JIM ROE HIGHTOWER RD | | | COLLINS | GA | 30421-2723 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | YARCHO, DORA J | 2323 W BAY AREA BLVD APT 410 | | | WEBSTER | TX | 77598-3247 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | YORK, MARIA A | 426 FORT WORTH ST | | | HAMPTON | VA | 23669-1240 |
| NISM 2006 NO PHYSICAL FILES ARE CREATED | ZIEGELHOFER, SHERRI | 144 CATALPA AVE | | | HACKENSACK | NJ | 07601-2919 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ALMEROTH, JASON | 2256 ABBEYWOOD DR | APT B | | LISLE | IL | 60532-6822 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ARBOUR, WILLIAM | 2811 NE 46TH ST | | | LIGHTHOUSE POINT | FL | 33064-7264 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BALDWIN, JIMMY B | 1286 HILLWOOD DR | | | CLARKSVILLE | TN | 37040-4706 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BARRON, TAMMY | 8530 SW 186TH ST | | | CUTLER BAY | FL | 33157-7254 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BECK, BYRD L | 1129 HARBOR LN | | | GULF BREEZE | FL | 32563-3317 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BECK, LISA | 194 MANOR DR | | | BUTLER | PA | 16001-6828 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BENHABIB, SEAN | 21143 HAWTHORNE BLVD #239 | | | TORRANCE | CA | 90503 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BERNARD, CRAIG | PO BOX 8565 | | | RANCHO SANTA FE | CA | 92067-8565 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BORDO, EUGENE | 27651 WOODMONT ST | | | ROSEVILLE | MI | 48066-2726 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BOUKNIGHT, LATASHA | 3524 CLUBHOUSE CIR E | | | DECATUR | GA | 30032 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BRACHEAR, JERRY | 2365 GREENBUSH PL | | | SAGINAW | MI | 48603-3896 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BRADY, CHARLES | 185 WISTERIA AVE NW | | | PALM BAY | FL | 32907-6968 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BRADY, TOM | 106 COLONIAL RD | | | PORTLAND | ME | 04102-2042 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BRUYNELL, DEBORAH | 401 5TH AVE | | | BRADLEY BEACH | NJ | 07720-1215 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BURGESS, CHARLES | PO BOX 607 | | | COLUMBIA | SC | 29202-0607 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | BUZEK, SUSAN | 1 THIMBLEBERRY LN | | | LEVITTOWN | PA | 19054-2301 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CAMILLO, DONALD | 42811 PHEASANT RUN DR | | | STERLING HEIGHTS | MI | 48313-2667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CAMPBELL, BILLY | PO BOX 466 | | | ATHOL | ID | 83801-0466 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CANNADA, SCOTT | 1825 SMITH STATION RD | | | EDWARDS | MS | 39066-9462 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CARIOTO, TERESA | 10889 SW 83RD CT | | | OCALA | FL | 34481-3624 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CARTER, JAMES R | 438 PECAN PARK DR | | | BAY ST LOUIS | MS | 39520-2501 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CHARLES, KEVIN M | 2702 DUFFDOWN ST | | | HEPHZIBAH | GA | 30815-6413 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CHRISTIAN, ELIZABETH | 1054 KENNEWICK CT | | | WESLEY CHAPEL | FL | 33543-7668 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CLARK, ALICE I | 36 MASTERS CT | | | HINESVILLE | GA | 31313-1050 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CLARK, WILLIAM | 250 POPLAR SPRINGS RD | | | HUNTINGDON | TN | 38344-8864 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CRUM, RICHARD J | 1209 CALDWELL AVE | | | PORTAGE | PA | 15946-1508 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | CUERVO, FAVIO | 2953 HICKORY RIDGE DR | | | LAKELAND | FL | 33813-0802 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DAMIS, JOSEPH | 9619 PAMPAS DR | | | CHESTERFIELD | VA | 23832-6441 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DARROW, JOSEPH H | 1933 E ORLEANS ST | | | PHILADELPHIA | PA | 19134-3529 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DAVIS, LINA ROSE | 517 SUNRISE RD | | | ROSWELL | NM | 88201-6720 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DECARLO, DAVID R | 1702 JACKSON RD | | | BALTIMORE | MD | 21222-3020 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DELEON, RICK | 3039 E SAWYER ST | | | LONG BEACH | CA | 90805-3339 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DESROSIERS, PIERRE A | 6244 MAPLEVIEW LN | | | YPSILANTI | MI | 48197-9482 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DROTLEFF, GLENDA | 49326 EAGLE DR | | | EAST LIVERPOOL | OH | 43920-9231 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DUBAY, RANDOLPH J | 28386 KINGSBERRY ST | | | CHESTERFIELD | MI | 48047-5225 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | DURABILT INC | PO BOX 28 | | | GREEN | OH | 44232-0028 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | EBERLE, JULIANNE | 511 BRENTWOOD OAKS DR | | | NASHVILLE | TN | 37211-6527 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | EDWARDS, JAMES H | 2360 FOXTREE RD | | | TAVARES | FL | 32778-9310 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ELKINS, HOYE | PO BOX 1601 | | | CRAIGSVILLE | WV | 26205-1601 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ERICKSON, DWIGHT | 17580 S DAISYS WAY | | | KINROSS | MI | 49752-9153 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ESPOSITO, DIANA | 10 MANOR LN | | | STONY BROOK | NY | 11790-2818 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FARDY, KATHY | 18 POND ST | | | BILLERICA | MA | 01821-1943 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FARR, BRUCE | 23419 DORRE DON WAY SE | | | MAPLE VALLEY | WA | 98038-8223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FATAYRI, MAZEN | 3901 ROCK TRL | | | PLANO | TX | 75074-7761 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FAULK, EDGELL FRANK | 511 AIRWAY DR | | | LEWISTON | ID | 83501-4554 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FAUROT, JAY | 1305 E 20TH ST | | | FARMINGTON | NM | 87401-9021 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FHANER, DAVID L | 354 N MARSHALL AVE | | | MARSHALL | MI | 49068-1244 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FIELDS, GROVER | RR 3 BOX 26 | | | DELBARTON | WV | 25670-9704 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FOJAS, ANDRES | PO BOX 1352 | | | HONOKAA | HI | 96727-1352 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FOLEY, MARTIN J | 6 WADSWORTH ST | | | PORTLAND | ME | 04103-4428 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FRAGALE, SIDNEY C | 46 DORAL ST | | | HURRICANE | WV | 25526-9290 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | FREEMAN, DAVID E | 1306 ASHBURTON DR | | | MILLERSVILLE | MD | 21108-1938 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GAREIA, ANA MARIA | 3720 SW ET | | | MIAMI | FL | 33185 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GASPARYAN, HAYK | 1972 E GLENOAKS BLVD | | | GLENDALE | CA | 91206-2931 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GENERAL DEWATERING CORPORATION | 3616 HENRY HUDSON PARKWAY | | | BRONX | NY | 10463 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GONZALEZ, ARMANDO | 7831 OAKDALE PARK | | | SAN ANTONIO | TX | 78254-5485 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GONZALEZ, ELSIE | 82 NE 206TH TER | | | MIAMI | FL | 33179-1717 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GRAY, AMY | PO BOX 71953 | | | ALBANY | GA | 37108-1953 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GREENWAY ENGINEERING INC | 151 WINDY HILL LN | | | WINCHESTER | VA | 22602-4381 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | GUTIERREZ, ERIC D | 16414 CORNUTA AVE APT 12 | | | BELLFLOWER | CA | 90706-4891 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | HARDY, STEVEN M | 9021 SWEETBROOK LANE | | | RALEIGH | NC | 27615 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | HARMS, GARY L | 6511 WALTER ADAMIC LN | | | PLAINFIELD | IL | 60586-7219 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | HARRINGER, CLIFFORD | 50 COLUMBIA AVE | | | GREENVILLE | PA | 16125-1837 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | HESSENFLOW, ROY | PO BOX 31 | | | HENRIETTA | MO | 64036-0031 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | HICKMAN, JAMES D | 27014 40TH AVE S | | | KENT | WA | 98032-7152 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | HUNT, JACK E | 78 SANDFLAT RD | | | THOMASVILLE | AL | 36784-5629 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | JENKINS, RYAN | 518 WALNUT ST | | | CINCINNATI | OH | 45216-2115 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | JONES, SYLVIA C | 420A E FRONT ST | | | PLAINFIELD | NJ | 07060-1363 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | KESSLER, MARILYN | 18 RED POINCIANA DR | | | FORT MYERS | FL | 33908-1888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2007 NO PHYSICAL FILES ARE CREATED | KIM, SUSAN | 22324 HARBOR RIDGE LN UNIT 6 | TORRANCE | | TORRANCE | CA | 90502-2421 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | KLAMERUS, KAY | N11881 PRATT RD | | | ELCHO | WI | 54428-9787 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | KOSMAN, WILLIAM GEORGE | 381 CELERY CIR | | | OVIEDO | FL | 32765-7889 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | KRITCH, LEE ANN | 411 W EVANS ST | | | RICE LAKE | WI | 54868-1573 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LAHEY, JAMES | 6175 LAMAR ST | | | ARVADA | CO | 80003-4925 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LARSEN, PETER CHARLES | 22554 JEWEL RD | | | LITTLE FALLS | MN | 56345-5675 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LASTER, PAM | 440 COLLEGE HEIGHTS DR | | | BATESVILLE | AR | 72501-5013 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LAUTZENHISER, GARY | PO BOX 37 | | | HAMILTON | IN | 46742-0037 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LEONE, NANCY | 71 MINNISINK RD | | | SHORT HILLS | NJ | 07078-1919 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LEVIN, MORTON | PO BOX 2727 | | | SUGAR LAND | TX | 77487-2727 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LONGO, CHARLES | 11 SOMMERSET DR | | | YAPHANK | NY | 11980-1804 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | LYLES, SHARON | 8814 GLADESIDE DR | | | CLINTON | MD | 20735-4602 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MALUCHNIK, DEANNE LYNN | 276 BONNYMAN RD | | | EAST WAKEFIELD | NH | 03830-3173 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MANSELL, MIKE | 30841 CAMELBACK MOUNTAIN RD | | | BURLINGTON | WI | 53105-7916 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MANTHEI, KURT E | 4100 HAINES ST | | | JACKSONVILLE | FL | 32206-1556 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MARSHALL, ANGELA | 3707 FREESTONE CT | | | LOUISVILLE | KY | 40218-2791 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MARTIN, ARTHUR | 6000 67TH AVE | | | PINELLAS PARK | FL | 33781-5310 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MARTINEZ, GEORGE | 4763 LONGBOW DR | | | TITUSVILLE | FL | 32796-1402 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MATOFF, JOHN G | 2311 OAK DR | | | LONGWOOD | FL | 32779-4747 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MATOS, AURELIO | 4941 SW 136TH PL | | | MIAMI | FL | 33175-5127 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MAYFIELD, WHITNEY T | PO BOX 1282 | | | WHITNEY | TX | 76692-1282 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MILLER, JOSEPH | 3555 ASH ST | | | MYRTLE BEACH | SC | 29577-5063 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MOORE, EVA M | 2564 BEAR DEN RD | | | FREDERICK | MD | 21701-5230 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MORTON, CHARLES | PO BOX 22622 | | | HONOLULU | HI | 96823-2622 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | MURPHY, PATRICIA | 106 HARBOUR POINTE DR | | | CHESNEE | SC | 29323-8034 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | 2323 REDTAIL DR | | | | NEENAH | WI | 54956-1083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISM 2007 NO PHYSICAL FILES ARE CREATED | NETTLES, PEGGY | 1711 CREPE MYRTLE DR | | | JONESBORO | AR | 72401-7830 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | NIHLS, RENEE | 3471 PINETREE RD | | | JACKSONVILLE | FL | 32250-1527 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | NOVAK, EDWARD F | 755 GREENHILLS RD | | | IRWIN | PA | 15642-3191 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | OSUCH, STEVEN | 1432 BURLEIGH RD | | | CAPE MAY CH | NJ | 08210-2535 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PACCIARINI, CLAUDIO A | 12716 NE 180TH ST | APT G101 | | BOTHELL | WA | 98011-5729 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PADILLA, RUBEN | 2716 SIERRA AVE | | | NORCO | CA | 92860-2339 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PAGLIUCO, PATSY | 12 NORTHAMPTON RD | | | GALLOWAY | NJ | 08205-6814 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PANASKO, THOMAS M | 619 CLEARVIEW DR | | | BETHEL PARK | PA | 15102-3701 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PARKS, EDWARD GROVER | 8065 GRAY HAVEN RD | | | DUNDALK | MD | 21222-3447 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PAVONE, RICHARD J | 532 CENTRAL AVE | | | RIVERVALE | NJ | 07675-5569 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PELLICO, GREGORY | 221 E FREMONT AVE | | | ELMHURST | IL | 60126-2438 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PENKE, THOMAS H | 406 N 130TH ST STE 101 | | | OMAHA | NE | 68154-2187 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | PETERSON, ELAINE | 62 SEAWANE RD | | | EAST ROCKAWAY | NY | 11518-2429 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | POAGE, TAYLOR | 20305 LAKEVIEW AVE | | | EXCELSIOR | MN | 55331-9361 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | QUIGLEY BROS FUNERAL HOME INC | 337 HUDSON ST | | | CORNWALL ON HUDSON | NY | 12520-1329 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | RAHLF, JAMES | 8845 VALLEY VISTA TRL | | | KEWASKUM | WI | 53040-9759 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | REEDER, PAULA STATLER | 1515 CARLSON DR | | | ORLANDO | FL | 32804-1213 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | REID, BARBARA | 7841 OLD LEE HWY | | | OOLTEWAH | TN | 37363-8400 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | REN, JIANWEI | 543 ETHAN DR | | | WESTLAND | MI | 48185-9642 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SALAYES ARAIZA, REYMUNDO | 738 POMAIKAI ST | | | KAHULUI | HI | 96732-2543 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SCHAAL, DIANE L | 2068 SUTTON WAY | | | HENDERSON | NV | 89074-4208 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SCHAFFER, RICHARD | 2020 FM 1960 RD E | | | HOUSTON | TX | 77073-2404 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SCHARDING, WILLIAM | 3802 ALDEN CT | | | RACINE | WI | 53405-4401 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SCHICK, T D | 3329 KING GEORGE LN | | | FRIENDSWOOD | TX | 77546-2237 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SCHLEIF, DONALD | 49 CEDAR VILLAGE BLVD | | | BRICK | NJ | 08724-2781 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SCOVANNER, THOMAS W | 6586 MIAMI TRAILS DR | | | LOVELAND | OH | 45140-8042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SIDES, DAVID M | 504 WILSON ST N | | | WYNNE | AR | 72395-2551 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SMITH, CASSANDRA | 2145 HOLCROFT DR | | | JACKSONVILLE | FL | 32208-2550 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SMITH, NICOLE N | 9241 TOWER HILL RD | | | BURNSVILLE | VA | 24487-2075 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SMITH, SHELLY A | 38 ASHTON ST | | | DORCHESTER CENTER | MA | 02124-3121 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SMITH, WINIFRED | PO BOX 80672 | | | SAN MARINO | CA | 91118-8672 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SOLKAN, JOHN | 1104 10TH ST | | | MOUNDSVILLE | WV | 26041-2209 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SOLLENBERGER, GEORGE | PO BOX 202 | | | YUCCA | AZ | 86438-0202 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SONDREGGER, CHRIS | 6300 23RD LN N | | | ST PETERSBURG | FL | 33702-5600 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SPENCER, JAROD | 39 LYNWOOD RD | | | LANSDALE | PA | 19446-1229 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SPENCER, OTIS L | 5218 N 64TH ST | | | OMAHA | NE | 68104-1532 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ST CYR, DARREN | PO BOX 1344 | | | PORTLAND | ME | 04104-1344 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | STETSON, SHARLENE K | 7718 COUNTRY PL | | | WINTER PARK | FL | 32792-9301 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | SWINIUCH, KIM | 334 S SEYMOUR AVE | | | MUNDELEIN | IL | 60060-2863 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | TARTER, WILLIAM | 1370 THOMAS AVE | | | NORTH BRUNSWICK | NJ | 08902-1041 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | TASCO PLUMBING CORP | 301 E 10TH AVE | | | HIALEAH | FL | 33010-5142 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | TRICE, MANVEL | 2525 LARRY TIM DR | | | SAGINAW | MI | 48601-5611 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | TUCKER, CHARLES L | 7341 SABRE TRL | | | AMARILLO | TX | 79124-5899 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | VAN GUILDER, RICHARD A | 2580 S HIGHWAY A1A UNIT 38 | | | MELBOURNE BEACH | FL | 32951-2802 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | VARELA, CHARLES T | 1955 E VICTORIA AVE | | | SAN BERNARDINO | CA | 92408-3052 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | VITITOE, JOHN | 744 LA REGAL DR | | | HEMET | CA | 92545-1111 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | WILSON, WILLIAM R | 1828 BRANCH VINE DR W | | | JACKSONVILLE | FL | 32246-7282 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | WINTERSTEIN, LEE | 180 S COLONY DR APT 212 | | | SAGINAW | MI | 48638-6010 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | WON, JIHEA | 22 MIDSUMMER | | | IRVINE | CA | 92620-4812 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | WOOD, THOMAS J | 293 DRIFTWOOD DR | | | MERIDIAN | MS | 39305-9600 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | WORTHINGTON, DAVID | 7905 N FAIRPORT AVE | | | DUNNELLON | FL | 34433-5602 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | YOUNGBLOOD, SHIRLEY W | 121 TRIGGER WATKINS RD | | | DE KALB | MS | 39328-8112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NISM 2007 NO PHYSICAL FILES ARE CREATED | YOUNG, TRACI | PO BOX 17194 | | | IRVINE | CA | 92623-7194 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | YUSKO, DEBORAH L | 571 ROYERSFORD RD | | | ROYERSFORD | PA | 19468-1615 |
| NISM 2007 NO PHYSICAL FILES ARE CREATED | ZIEHL, HERB | 1165 FISCHER DR | | | SAGINAW | MI | 48601-5765 |
| NISM 2008 NO PHYSICAL FILES ARE CREATED | MIKELL, JAMES | 355 DORWIN DR | | | NORFOLK | VA | 23502-5706 |
| NISM 2008 NO PHYSICAL FILES ARE CREATED | MUNN, DOROTHEA | 1441 N PICADILLY CIR | | | MT PROSPECT | IL | 60056-1077 |
| NISM 2008 NO PHYSICAL FILES ARE CREATED | RAND, GARRY | 9115 POINT PARK DR | | | HOUSTON | TX | 77095-2188 |
| NISM 2008 NO PHYSICAL FILES ARE CREATED | SHECTHER, ASAF | 14005 COVE LN APT 204 | | | ROCKVILLE | MD | 20851-1245 |
| NISM 2008 NO PHYSICAL FILES ARE CREATED | WEBB, BILLY | 8836 EVANSTON WAY | | | RAYTOWN | MO | 64138-4759 |
| NISNER, JOAN V | 10864 DIXIE HIGHWAY | | | | BIRCH RUN | MI | 48415-8519 |
| NISNER, JOAN V | 10864 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8519 |
| NISONGER, MARY M | 3999 RAYMOND DR | | | | ENON | OH | 45323-1424 |
| NISONGER, PAOLA F | 525 TRACY LN | | | | MILFORD | MI | 48381-1575 |
| NISONGER, PAOLA FANO | 525 TRACY LN | | | | MILFORD | MI | 48381-1575 |
| NISONGER, ROBERT L | 525 TRACY LN | | | | MILFORD | MI | 48381-1575 |
| NISOURCE, INC. | BARBARA HALL | 1700 MACCORKLE AVE SE | | | CHARLESTON | WV | 25314-1518 |
| NISPURUK, DOROTHY A | 7632 W. 66TH ST. | | | | BEDFORD PARK | IL | 60501-1910 |
| NISPURUK, DOROTHY A | 7632 W 66TH ST | | | | BEDFORD PARK | IL | 60501-1910 |
| NISQUALLY AUTOMOTIVE & TOWING SERVICE | 10246 MARTIN WAY E | | | | OLYMPIA | WA | 98516-2305 |
| NISS, RICHARD C | 753 GREEN WING RD | | | | AMBOY | IL | 61310-9427 |
| NISSA DOYLE | 7481 TROUTWOOD DR APT 3A | | | | GRAND BLANC | MI | 48439-7506 |
| NISSA N AUBREY | 1430 CHADWICK DR. | | | | DAYTON | OH | 45406-4724 |
| NISSALKE, BERNARD P | 10549 S MILLSTONE DR | | | | OLATHE | KS | 66061-9104 |
| NISSAN | 560-2 OKATSUKOKU | | | ATSUGI KANAGAWA 243-0192 JAPAN | | | |
| NISSAN / JATCO | ATTN: TOJI SHIHOH | 17-1 GINZA 6-CHOME CHUO-KU | TOKYO 104-8023 | JAPAN | | | |
| NISSAN BRAKE OHIO, INC. | ATT HIDEAKI YANAGISAWA - CEO | 1901 INDUSTRIAL DRIVE | PO BOX 886 | | FINDLAY | OH | 45839-0886 |
| NISSAN MOTOR ACCEPTANCE CORP | PO BOX 660360 | | | | DALLAS | TX | 75266-0360 |
| NISSAN MOTOR ACCEPTANCE CORP | ATTN WHOLESALE | 8900 FREEPORT PKWY | | | IRVING | TX | 75063-2438 |
| NISSAN MOTOR CO LTD | 17-1 GINZA 6-CHOME CHUO-KU | | | TOKYO JAPAN | | | |
| NISSAN MOTOR CO., LTD. | 560-2 OKATSUKOKU | | | ATSUGI KANAGAWA 243-0192 JAPAN | | | |
| NISSE, BUTCH | 3008 E SAINT LOUIS AVE | | | | LAS VEGAS | NV | 89104-4264 |
| NISSEN JR, THOMAS N | 6045 RONNOCO RD | | | | ROCHESTER HILLS | MI | 48306-3459 |
| NISSEN, ANDREW J | UNIT 54 | 2455 EAST BROADWAY ROAD | | | MESA | AZ | 85204-1567 |
| NISSEN, GARY N | 1604 REDBUSH AVE | | | | KETTERING | OH | 45420-1348 |
| NISSEN, MADELINE F | 32105 DICKERSON RD | | | | WILLOWICK | OH | 44095-3833 |
| NISSEN, PAUL J | 926 S 79TH WAY | | | | MESA | AZ | 85208-6073 |
| NISSEN, RICHARD W | 15035 SW GEARHART DR | | | | BEAVERTON | OR | 97007-6604 |
| NISSEN, SOL S | 10381 OXFORD HILL DR APT 1 | C/O FRANCES P SOLOMON | | | SAINT LOUIS | MO | 63146-5798 |
| NISSHINBO AUTOMOTIVE CORP | 42355 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3237 |
| NISSHINBO AUTOMOTIVE CORP. | TERRY SHIGEMASA X116 | 42355 MERRILL RD | | | JACKSON | MI | 49201 |
| NISSHINBO INDUSTRIES | 6-3 MARUONOUCHI | 2-CHOME, CHIYODA-KU | | TOKYO 100-8086 JAPAN | | | |
| NISSHINBO INDUSTRIES INC | 42355 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISSHINBO INDUSTRIES INC | TERRY SHIGEMASA X116 | 42355 MERRILL RD | | | JACKSON | MI | 49201 |
| NISSHO IWAI CORP | | | | | | | |
| NISSHO IWAI CORP | 12 UNDERWOOD RD | | | INGERSOLL ON N5C 3K1 CANADA | | | |
| NISSHO IWAI CORP | 611 ENON SPRINGS RD E | | | | SMYRNA | TN | 37167-4411 |
| NISSHO OF CALIFORNIA INC | 1902 S SANTA FE AVE | | | | VISTA | CA | 92083-7721 |
| NISSIN BRAKE OHIO | KEITH DUNNIGAN X5012 | 1901 INDUSTRIAL DRIVE | | | GRAND RAPIDS | MI | |
| NISSIN BRAKE OHIO INC | PO BOX 886 | | | | FINDLAY | OH | 45839-0886 |
| NISSIN BRAKE OHIO INC | 1901 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5442 |
| NISSIN INTERNATIONAL TRANSPORT | 101 MARK ST STE G | | | | WOOD DALE | IL | 60191-1058 |
| NISSIN KOGYO CO LTD | 1901 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5442 |
| NISSIN KOGYO CO LTD | KEITH DUNNIGAN X5012 | 1901 INDUSTRIAL DRIVE | | | GRAND RAPIDS | MI | |
| NISSIN KOGYO CO LTD | 840 KOKUBU | | | UEDA  NAGANO 386-8505 JAPAN | UEDA  NAGANO | | 386-8 |
| NISSIN/FINDLAY | 1901 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5442 |
| NISSIN/MADISON HGTS | 32036 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1420 |
| NISSLE, THYRA B | 96 FARMINGTON DR | | | | WOODSTOCK | GA | 30188-2918 |
| NISSLY, DANIEL F | 2624 RAMSBURY DR | | | | TROY | MI | 48098-2144 |
| NISSON, RONALD E | 530 PEPPERCORN SQ | | | | ENOLA | PA | 17025-2615 |
| NIST | JÆAIME MAYNARD, CRADA ADMINISTRATOR | NIST | 100 BUREAU DRIVE | | GAITHERSBURG | MD | 20899-2200 |
| NIST/EMERGING CHEMICAL ISSUES | ATTN KATHY KILMER | STOP 1071 | | | GAITHERSBURG | MD | 20899-0001 |
| NISTA, MARIO J | 7990 BAYMEADOWS RD E UNIT 612 | | | | JACKSONVILLE | FL | 32256-2969 |
| NISTICO ARIANA M | NISTICO, ARIANA M | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| NISTICO JR, ALBERT L | 470 CRISFIELD DR | | | | ABINGDON | MD | 21009-2061 |
| NISTICO SR, ALBERT L | 7222 RIVER DRIVE RD | | | | BALTIMORE | MD | 21219-1136 |
| NISTOR, THOMAS A | 39335 CARRIE DR | | | | STERLING HTS | MI | 48313-5035 |
| NISUN, THOMAS M | 30624 GRANDON ST | | | | LIVONIA | MI | 48150-3947 |
| NISWANDER INC | 1800 OLD RICHMOND HIGHWAY | | | | ALEXANDRIA | VA | 22303-1858 |
| NISWANDER INC | RICHARD NISWANDER | 1800 OLD RICHMOND HWY | | | ALEXANDRIA | VA | 22303-1858 |
| NISWANDER INC, | RICHARD NISWANDER | 1800 OLD RICHMOND HWY | | | ALEXANDRIA | VA | 22303-1858 |
| NISWANDER, CHAD J | 1741 LUCAS NORTH RD | | | | LUCAS | OH | 44843-9704 |
| NISWANDER, INC. | RICHARD NISWANDER | 1800 OLD RICHMOND HWY | | | ALEXANDRIA | VA | 22303-1858 |
| NISWANDER, LYNETTE E | 6408 W FAIRLANE DR | | | | LAKE CITY | MI | 49651-8775 |
| NISWANDER, WILLIAM M | 11535 E 900 S-27 | | | | HARTFORD CITY | IN | 47348-9601 |
| NISWENDER, KENNETH V | 17212 W ASHLEY DR | | | | GOODYEAR | AZ | 85338-1731 |
| NISWENDER, KENNETH VERL | 17212 W ASHLEY DR | | | | GOODYEAR | AZ | 85338-1731 |
| NISWONGER CHEVROLET, INC. | KARL JENKINS | 901 N DIXIE HWY | | | WAPAKONETA | OH | 45895-7737 |
| NISWONGER CHEVROLET, INC. | 901 N DIXIE HWY | | | | WAPAKONETA | OH | 45895-7737 |
| NISWONGER, ALBERT L | 20671/2W FRANCES | | | | MOUNT MORRIS | MI | 48458 |
| NISWONGER, BARBARA J | PO BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| NISWONGER, BARBARA J | P. O. BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| NISWONGER, BOBBIE L | 3 NELLIE COURT | | | | WEST MILTON | OH | 45383-1327 |
| NISWONGER, BOBBIE L | 3 NELLIE CT | | | | WEST MILTON | OH | 45383-1327 |
| NISWONGER, DALE L | PO BOX 37 | | | | TOOELE | UT | 84074-0037 |
| NISWONGER, DAVID A | 1102 JAMES RD | | | | HAMILTON | OH | 45013-3954 |
| NISWONGER, ERIC A | APT E | 1238 TODD LANE | | | TROY | OH | 45373-6614 |
| NISWONGER, HARRY D | 208 W NORTH ST | | | | ARCANUM | OH | 45304-1129 |
| NISWONGER, ISAAC M | PO BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| NISWONGER, ISAAC M | P. O. BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| NISWONGER, JOHN A | 11077 VERONA RD | | | | LEWISBURG | OH | 45338-8995 |
| NISWONGER, KENNETH L | 843 KINGSGATE DR | | | | O FALLON | MO | 63368-4799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NISWONGER, KENNETH LEO | 843 KINGSGATE DRIVE | | | | O FALLON | MO | 63368-4799 |
| NISWONGER, LOIS T | 208 W NORTH ST | | | | ARCANUM | OH | 45304-1129 |
| NISWONGER, MARIA | 4495 CALKINS RD APT 219 | | | | FLINT | MI | 48532 |
| NISWONGER, MARY E | 303 SMITH ST APT 102 | | | | CLIO | MI | 48420-1353 |
| NISWONGER, MARZETTE F | 3232 GREEN TURTLE DR | | | | DAYTON | OH | 45414-1733 |
| NISWONGER, MICHELLE A | 8395 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| NISWONGER, MILDRED M | 908 WAYNE AVE | | | | GREENVILLE | OH | 45331-1139 |
| NISWONGER, MILDRED M | 908 WAYNE AVE. | | | | GREENVILLE | OH | 45331-1139 |
| NISWONGER, RICHARD | 12017 W BETHEL AVE | | | | MUNCIE | IN | 47304 |
| NISWONGER, RICHARD A | 11511 KEMPLE RD | | | | BROOKVILLE | OH | 45309-9734 |
| NISWONGER, RICHARD D | 2813 NW 12TH ST | | | | OKLAHOMA CITY | OK | 73107-5321 |
| NISWONGER, THOMAS E | 2050 STAYMAN DR | | | | KETTERING | OH | 45440-1633 |
| NISWONGER, THOMAS J | 2385 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3144 |
| NISWONGER, WILMA N | 7457 WELLBAUM ROAD | | | | BROOKVILLE | OH | 45309-9214 |
| NISZCZAK, JEFFREY A | 49072 STANTON CT | | | | CANTON | MI | 48188-8009 |
| NITA ANGEL | 227 LAFAYETTE DR | | | | ROSEVILLE | CA | 95678-1114 |
| NITA AUBEL | 1965 BELMONT ST | | | | EL DORADO | KS | 67042-4109 |
| NITA BELCHER | 1039 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2113 |
| NITA DAVIS | 2000 CRESTBROOK LN | | | | FLINT | MI | 48507-2203 |
| NITA DENNISON | 1704 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| NITA DYE | 1997 BIG HICKORY TRL | | | | DULUTH | GA | 30096-6044 |
| NITA E SZALLAY | 1172  ROSEWAY DR. S.E. | | | | WARREN | OH | 44484-2809 |
| NITA F MESZAROS | 6731 CLEVELAND RD | | | | RAVENNA | OH | 44266 |
| NITA HAMMEL | 12023 DAVISON RD | | | | DAVISON | MI | 48423-8103 |
| NITA HAWKINS | 3129 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| NITA HOLMES | 3080 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8771 |
| NITA JAMISON | 392 N LAUREL AVE | | | | BERKELEY SPRINGS | WV | 25411-5321 |
| NITA KERR | 14394 SE PURPLE FINCH LOOP | | | | PORTLAND | OR | 97086-5694 |
| NITA KULKARNI MD | ATTN:  NITA KULKARNI | 1170 CHARTER DR # F | | | FLINT | MI | 48532-3587 |
| NITA L COBURN | 2220 WHITTIER ST | | | | MIDDLETOWN | OH | 45042-2754 |
| NITA M KULKARNI | 1170 CHARTER DR STE F | | | | FLINT | MI | 48532-3587 |
| NITA PERKINS | 7027 MEADOWVIEW CT | | | | VENTURA | CA | 93003-1424 |
| NITA PETERSON | 2276 COUNTY ROAD 139 APT B3 | | | | OVID | NY | 14521-9581 |
| NITA POPPLEWELL | 48 VICKIE LN | | | | RUSSELL SPRINGS | KY | 42642-9625 |
| NITA S HALL | PO BOX 4032 | | | | DAYTON | OH | 45401-4032 |
| NITA SMITH | PO BOX 1066 | | | | STERLINGTON | LA | 71280-1066 |
| NITA SUMMERS | 7225 JAMIESON AVE | | | | RESEDA | CA | 91335-3206 |
| NITA SZALLAY | 1172 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2809 |
| NITA W DENNISON | 1704  OAK ST SW | | | | WARREN | OH | 44485-3570 |
| NITA WONDERS | 904 ELLENHURST DR | | | | ANDERSON | IN | 46012-4562 |
| NITAYA TUCHINDA | 19946 ECCLES ST | | | | CANOGA PARK | CA | 91306-1619 |
| NITCHIE, DAVID D | 1847 MORNINGSTAR AVE | | | | KIMBALL | MI | 48074-2518 |
| NITCHIE, MINNIE E | 329 HICKORY ST | | | | SAINT MARYS | OH | 45885-1634 |
| NITE CAP GRILL | ATTN:  GREG DEVLIN | 675 SHERIDAN DR | | | TONAWANDA | NY | 14150-7852 |
| NITE HAWK FREIGHT WAREHOUSE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 41143 | | | PROVIDENCE | RI | 02940-1143 |
| NITE HAWK FREIGHT WAREHOUSE | PO BOX 41143 | | | | PROVIDENCE | RI | 02940-1143 |
| NITE HAWK INC\PROGRESSIVE CORP | PO BOX 603 | | | | WAYNE | MI | 48184-0603 |
| NITECKI, GEORGE J | 1717 MAPLECREST RD APT 120 | | | | FORT WAYNE | IN | 46815-7672 |
| NITECKI, ROBERTA L | 7 WESTWOOD DR | | | | TIFFIN | OH | 44883-1957 |
| NITES, GEORGE J | 2039 CELESTIAL DR NE | C/O EMANUEL NITES | | | WARREN | OH | 44484-3972 |
| NITES, JOYCE | 2039 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NITIN SHAHANE | 2046 BARON | | | | ROCHESTER HLS | MI | 48307-4322 |
| NITINKUMAR PATEL | 8125 ACACIA CIR | | | | CYPRESS | CA | 90630-2077 |
| NITKA JR, EDWARD F | 10943 E COUNTY ROAD 650 N | | | | INDIANAPOLIS | IN | 46234-3055 |
| NITKA, KENNETH M | 6159 S 39TH ST | | | | GREENFIELD | WI | 53221-4519 |
| NITKIEWICZ, PATRICK J | 22249 ERIN CIR | | | | NOVI | MI | 48374-3915 |
| NITON CORPORATION | 900 MIDDLESEX TURNPIKE BLDG 8 | | | | BILLERICA | MA | 01821 |
| NITOS, PHILIP N | 39757 CHART ST | | | | HARRISON TOWNSHIP | MI | 48045-1728 |
| NITRA L AUSTIN | 2784 BECK ST SE | | | | WARREN | OH | 44484-5024 |
| NITREX INC - MICHIGAN OPS | 822 KIM DRIVE | | | | MASON | MI | 48854 |
| NITREX METAL INC | 822 KIM DR | PO BOX 155 | | | MASON | MI | 48854 |
| NITREX METAL INC | 3474 BOUL POIRIER | | | ST LAURENT QC H4R 2J5 CANADA | | | |
| NITREX METAL TECH INC | | | | | | | |
| NITREX METAL TECH INC | 4211 MAINWAY | | | BURLINGTON CANADA ON L7L 5N9 CANADA | | | |
| NITRO EXPRESS CORP | 28800 VAN DYKE | | | | CENTER LINE | MI | 48015 |
| NITRO EXPRESS CORP | JOHN BRADDOCK | 28800 VANDYKE AVE | | | WARREN | MI | 48093 |
| NITSCH, ROBERT M | 234 KENWOOD AVE | | | | BALTIMORE | MD | 21228-3612 |
| NITSCHE CONVENTION FLORIST | 7044 W WHEATLAND RD | | | | DALLAS | TX | 75249-1068 |
| NITSCHKE, ADOLPH N | 15053 NICHOLS RD | | | | BATH | MI | 48808-8722 |
| NITSCHKE, ALFRED A | 9299 PINE ISLAND DR | | | | SPARTA | MI | 49345-9444 |
| NITSCHKE, LEWIS A | 3117 LAWRENCE AVE | | | | HURON | OH | 44839-2142 |
| NITSCHKE, ROBERT A | 17016 SE 12TH PL | | | | BELLEVUE | WA | 98008-5201 |
| NITSCHKE, RONALD G | 9235 RIDGE RD | | | | GOODRICH | MI | 48438-9250 |
| NITSCHKE, SHARON K | 730 30TH ST N | | | | FARGO | ND | 58102-3038 |
| NITSCHMAN JR, WILLIAM | 2727 FISHER RD | | | | HOWELL | MI | 48855-9780 |
| NITSCHMANN, MANFRED G | 906 S ARBOR ST | | | | BAY CITY | MI | 48706-5109 |
| NITTERHOUSE, CHARLES R | 1611 NORTHEAST 83RD STREET | | | | KANSAS CITY | MO | 64118-8209 |
| NITTI, ADELE | 2144 WEST JERFERSON ROAD | | | | PITTSFORD | NY | 14534 |
| NITTIS, BARBARA A | 67850 DEQUINDRE RD | | | | WASHINGTON | MI | 48095-1036 |
| NITTIS, CHARLES A | 67850 DEQUINDRE RD | | | | WASHINGTON | MI | 48095-1036 |
| NITTO DENKO AUTOMOTIVE MISSOURI | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2376 |
| NITTO DENKO AUTOMOTIVE MISSOURI INC | C/O FRANK W DICASTRI | FOLEY & LARDNER LLP | 777 E WISCONSON AVENUE | | MILWAUKEE | WI | 53202 |
| NITTO DENKO CORP | HERBIS OSAKA BLDG 20F 2-5-25 | | | KITA-KU, OS 530-0 JAPAN | | | |
| NITTO DENKO CORP | | | | | | | |
| NITTO DENKO CORP | 1218 CENTRAL INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63110-2308 |
| NITTO DENKO CORP | 1990 RUTGERS BLVD | | | | LAKEWOOD | NJ | 08701-4537 |
| NITTO DENKO CORP | 45880 DYLAN DR | | | | NOVI | MI | 48377-4905 |
| NITTO DENKO CORP | DAVE MESSANA | 1990 RUTGERS UNIVERSITY BLVD | | BELLEVILLE ON CANADA | | | |
| NITTO DENKO CORP | DAVE MESSANA | 8485 PROSPECT AVE | PERMACEL MISSOURI | | KANSAS CITY | MO | 64132-2376 |
| NITTO DENKO CORP | DAVE MESSANA | PERMACEL MISSOURI | 8485 PROSPECT AVE | | RUSHVILLE | IN | 46173 |
| NITTO DENKO CORP | DAVE MESSANA X247 | NITTO DENKO | 28501 SCHOOLCRAFT RD | GUELPH ON CANADA | | | |
| NITTO DENKO CORP | DAVE MESSANA XT 247 | 1218 CENTRAL INDUSTRIAL DR | PERMACEL AUTOMOTIVE | | SAINT LOUIS | MO | 63110-2308 |
| NITTO DENKO CORP | DAVE MESSANA XT 247 | PERMACEL AUTOMOTIVE | 1218 CENTRAL INDUSTRIAL DR. | | AUSTINTOWN | OH | 44515 |
| NITTO DENKO CORP | DESARROLLO NO 100 COL PARQUE | | | APODACA NL 66600 MEXICO | | | |
| NITTO DENKO CORP | GEORGE RAMAGEX26 | 2284 DANFORTH DRIVE | | | SHELBYVILLE | IN | |
| NITTO DENKO CORP | 7201 108TH ST | | | | PLEASANT PRAIRIE | WI | 53158-2912 |
| NITTO DENKO CORP | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2376 |
| NITTO MISSOURI ACQUISITION | DAVE MESSANA XT 247 | 1218 CENTRAL INDUSTRIAL DR | PERMACEL AUTOMOTIVE | | SAINT LOUIS | MO | 63110-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NITTO MISSOURI ACQUISITION | DAVE MESSANA XT 247 | PERMACEL AUTOMOTIVE | 1218 CENTRAL INDUSTRIAL DR. | | AUSTINTOWN | OH | 44515 |
| NITTO MISSOURI ACQUISITION CORP | 1218 CENTRAL INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63110-2308 |
| NITTOLI, CARL R | 3624 PEDDLERS COURT | | | | YOUNGSTOWN | OH | 44514-2388 |
| NITZ ALVIN | APT 21 | 563 MAITLAND DRIVE | | | CHIPPEWA FLS | WI | 54729-4715 |
| NITZ DENNIS | N6135 WOODLAND MEADOWS DR D | | | | SHEBOYGAN | WI | 53083 |
| NITZ SR, JERRY N | 77 MILLSHED RD | | | | MORGANTOWN | KY | 42261-9023 |
| NITZ, AGNES L | 7255 IDA TER | | | | WATERFORD | MI | 48329-2833 |
| NITZ, CARL W | 7744 MAJOR AVE | | | | BURBANK | IL | 60459-1312 |
| NITZ, DAREN L | 208 E BAY ST | | | | SEBEWAING | MI | 48759-1418 |
| NITZ, DAREN LEE | 208 E BAY ST | | | | SEBEWAING | MI | 48759-1418 |
| NITZ, DARWIN D | 278 10TH ST | | | | SEBEWAING | MI | 48759-1103 |
| NITZ, DEBRA E | 5049 CASTLE RD | | | | OTTER LAKE | MI | 48464-9704 |
| NITZ, FRED J | 41796 FRET RD | | | | BELLEVILLE | MI | 48111-3005 |
| NITZ, HAROLD E | 1315 W BIG HILL RD | | | | BELOIT | WI | 53511-8608 |
| NITZ, IRENE P | 2049 MAPLE NORTH TRAIL | | | | WIXOM | MI | 48393-1868 |
| NITZ, JENNIFER L | 7715 SQUIRES RD | | | | MILLINGTON | MI | 48746-9774 |
| NITZ, JOEL R | 7217 FALCON DR | | | | PLANO | TX | 75025-2120 |
| NITZ, KATHIE | 4522 BEECHMOUNT AVE | | | | PORTAGE | MI | 49024-9525 |
| NITZ, KENNETH P | 2085 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| NITZ, KIRK H | 4733 LEXINGTON AVE | | | | PORTAGE | MI | 49002-2245 |
| NITZ, LARRY A | 2551 W AB AVE | | | | PLAINWELL | MI | 49080-9639 |
| NITZ, LARRY T | 10763 STONEY POINT DR | | | | SOUTH LYON | MI | 48178-9820 |
| NITZ, OSCAR | 17524 QUEEN ELIZABETH DR | | | | OLNEY | MD | 20832 |
| NITZ, OSCAR | 3352 CHISWICK CT APT 1F | | | | SILVER SPRING | MD | 20906-1641 |
| NITZ, RONALD R | 795 OBRIEN RD | | | | MAYVILLE | MI | 48744-9434 |
| NITZ, ROVENA A | 2085 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| NITZ, SHIRLEY B | 295 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1506 |
| NITZ, WILFORD A | 7255 IDA TER | | | | WATERFORD | MI | 48329-2833 |
| NITZEL, BEATRICE E | 5039 CISNE AVE SW | | | | GRAND RAPIDS | MI | 49548-5649 |
| NITZKO, HANS W | 14611 BERKSHIRE DRIVE NORTH | | | | SHELBY TWP | MI | 48315-3731 |
| NITZSCHKE, ALLEN J | 1353 CLAIRWOOD DR | | | | BURTON | MI | 48509-1507 |
| NITZSCHKE, CHARLES N | 221 KIMBERLY DR | | | | PRUDENVILLE | MI | 48651-9313 |
| NITZSCHKE, FLOSSIE C | 221 KIMBERLY | | | | PRUDENVILLE | MI | 48651-9313 |
| NIURCA HERRERA | 3505 JUNE DR | | | | MCKINNEY | TX | 75070-6640 |
| NIVA, RUTH | 11095 BEECHWOOD CT | | | | TAYLOR | MI | 48180-4182 |
| NIVARD SMITH | 5823 E ROTAMER RD R1 | | | | MILTON | WI | 53563 |
| NIVEN D MCINNISH | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA | SUITE 612 | | BIRMINGHAM | AL | 35209 |
| NIVEN, JOHN M | 6086 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8852 |
| NIVENS, BILLY R | 14 LICK CREEK DR | | | | MARKLEVILLE | IN | 46056-9432 |
| NIVENS, KEN M | | | | | | | |
| NIVENS, MARY | 383 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| NIVENS, PATRICIA G | 12279 OAKLAWN RD | | | | BILOXI | MS | 39532-8332 |
| NIVER, LARRY R | 22452 LOUISE ST | | | | ST CLAIR SHRS | MI | 48081-2035 |
| NIVER, RAY D | 31 CHARLOTTE ST | | | | LOCKPORT | NY | 14094-2101 |
| NIVER, THEODORE J | 2096 TIMBER TRL | | | | NATIONAL CITY | MI | 48748-9513 |
| NIVERSON JR, CHARLES J | 421 W 1ST ST | | | | FAIRMOUNT | IN | 46928-1651 |
| NIVERSON, JUNE M | 932 MEADOW TRAIL | | | | PRINCETON | TX | 75407 |
| NIVIA E PEREZ | 227 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| NIVIA PEREZ | 227 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| NIVISON, FREDERICK L | 70455 CANTERBURY DR | | | | RICHMOND | MI | 48062-1083 |
| NIWA, HELGA I | 15234 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIWOT CORP | 4045 SPECIALTY PL | | | | LONGMONT | CO | 80504-5400 |
| NIX AUTO CENTER, INC. | 700 S GEORGE NIGH EXPY | | | | MCALESTER | OK | 74501-6714 |
| NIX AUTO CENTER, INC. | JOHNNY NIX | 700 S GEORGE NIGH EXPY | | | MCALESTER | OK | 74501-6714 |
| NIX BOYCE (ESTATE OF) (643084) - NIX BOYCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NIX CARTER, CHERRY L | 69 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| NIX CLYDE E (405416) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NIX DOYLE | PO BOX 116686 | | | | CARROLLTON | TX | 75011 |
| NIX GERALD (659858) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NIX I I, JOHN R | 52 POPLAR AVE | | | | PONTIAC | MI | 48342-1358 |
| NIX JAMES (635410) - NIX JAMES | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NIX JR, CHARLES D | 7141 RED LAKE CT | | | | INDIANAPOLIS | IN | 46217-7011 |
| NIX JR, GUS R | 462 THORS ST | P. O. BOX 430960 | | | PONTIAC | MI | 48342-1967 |
| NIX JR, RICHARD L | 20200 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3758 |
| NIX JR, WILLIAM A | 91 ROSSER RD | | | | MCDONOUGH | GA | 30252-2952 |
| NIX MOTOR SALES, INC. | LARRY BROERMAN | 425 FRONTAGE ROAD | | | POSEYVILLE | IN | 47633 |
| NIX ROSA | 376 OAKVIEW ROAD | | | | RINCON | GA | 31326-3230 |
| NIX SHEET METAL INC | 7105 WEST INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 |
| NIX'S AUTO & TIRE SERVICE | 1510 25TH ST | | | | SNYDER | TX | 79549-2615 |
| NIX, ANDREA D | 9311 MAPLE CANYON CT | | | | ARLINGTON | TX | 76002-4601 |
| NIX, ANNETTE H | 1016 STEEL PLANT LAKE RD | | | | ALTOONA | AL | 35952-7129 |
| NIX, AUDREY M | 113 JOANN ST | | | | ALBERTVILLE | AL | 35950-1327 |
| NIX, AUDREY M | 113 JO ANN ST | | | | ALBERTVILLE | AL | 35950-1327 |
| NIX, AXEL | 1785 BRADFORD RD | | | | BIRMINGHAM | MI | 48009-7252 |
| NIX, BARBARA E | PO BOX 1064 | | | | HENDERSONVILLE | NC | 28793-1064 |
| NIX, BARRY C | 1726 SARA CT SE | | | | CONYERS | GA | 30013-1750 |
| NIX, BARRY W | 525 SE ONYX DR | | | | LEES SUMMIT | MO | 64063-5155 |
| NIX, BARRY WAYNE | 30305 E STATE ROUTE 2 | | | | HARRISONVILLE | MO | 64701-9147 |
| NIX, BENJAMIN R | 111 RIDGEVIEW CT | | | | DAHLONEGA | GA | 30533-5436 |
| NIX, BILL E | 5019 GUION RD | | | | INDIANAPOLIS | IN | 46254 |
| NIX, BOBBIE L | 1740 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| NIX, BOYCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NIX, BOYD W | 3453 WOODLAWN CIR | | | | TUCKER | GA | 30084-8010 |
| NIX, CAROL A | 33 BURNSIDE DR | | | | TONAWANDA | NY | 14150 |
| NIX, CAROL JEAN | 6079 EAGLE POINT CIR | | | | BIRMINGHAM | AL | 35242-6945 |
| NIX, CAROLYN L | 26016 SOUTH KAUFFMAN ROAD | | | | HARRISONVILLE | MO | 64701-7148 |
| NIX, CLARENCE E | 2041 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305-2148 |
| NIX, CLAUDIA E | 415 N PURDUM ST | | | | KOKOMO | IN | 46901-4749 |
| NIX, CLIMON C | 2081 FLOWERING DR | | | | GRAYSON | GA | 30017-1890 |
| NIX, CLYDE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NIX, DAVID C | 429 HIGHWAY 2 NE # A | | | | CORINTH | MS | 38834-6918 |
| NIX, DAVID C | 429A HIGHWAY 2 NORTHEAST | | | | CORINTH | MS | 38834-6918 |
| NIX, DAVID G | 3199 WILDCAT RD | | | | CROSWELL | MI | 48422-9159 |
| NIX, DORIS E | 462 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| NIX, EARNEST L | 1365 E 93RD ST | | | | CLEVELAND | OH | 44106-1005 |
| NIX, ELMER O | 417 SMITH MILL RD | | | | WINDER | GA | 30680-4331 |
| NIX, EUGENE | 1705 WASHINGTON AVE | | | | TUSKEGEE INST | AL | 36088-2127 |
| NIX, EVELYN P | 110 STEPHENS DR | | | | COVINGTON | GA | 30016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIX, FRANK I | 5160 DONALD DR SE | | | | LOGANVILLE | GA | 30052-2819 |
| NIX, FRANKLIN R | 531 KENNESAW DR SE | | | | SMYRNA | GA | 30080-1306 |
| NIX, FREDERICK M | 464 OXFORD AVE | | | | AKRON | OH | 44310-3354 |
| NIX, GEORGE C | 137 CHICKASAW RUN | | | | WOODSTOCK | GA | 30188-5712 |
| NIX, GERALD | 5551 BEDFORD ST | | | | DETROIT | MI | 48224-2656 |
| NIX, GERALD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NIX, GERNICE | 15700 PROVIDENCE DR | APT# 308 | | | SOUTHFIELD | MI | 48075 |
| NIX, GERNICE | 15700 PROVIDENCE DR APT 308 | | | | SOUTHFIELD | MI | 48075-3127 |
| NIX, GLENN HAYWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NIX, GRAYCE T | PO BOX 261 | C/O LISA C. DURHAM | | | SPRINGVILLE | AL | 35146-0261 |
| NIX, GUS R | 462 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| NIX, GWENDOLYN | 16717 JULIANNA | | | | EAST POINTE | MI | 48021-3009 |
| NIX, GWENDOLYN | 16717 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3009 |
| NIX, HARDY | 5443 DUNK DR | | | | INDIANAPOLIS | IN | 46224-1457 |
| NIX, HERSCHEL D | 4635 PEBBLE BEACH DR | | | | SEBRING | FL | 33872-1733 |
| NIX, JAMES A | 282 WALL BRIDGE RD | | | | CLARKESVILLE | GA | 30523-4606 |
| NIX, JANIE J | 64 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5714 |
| NIX, JERRY A | 9467 REED RD | | | | NORTH RIDGEVILLE | OH | 44039-4343 |
| NIX, JERRY A. | 9467 REED RD | | | | NORTH RIDGEVILLE | OH | 44039-4343 |
| NIX, JERRY R | PO BOX 2452 | | | | LAGRANGE | GA | 30241-0051 |
| NIX, JOHN H | 12001 GLENOAK DR | | | | MARYLAND HTS | MO | 63043-1619 |
| NIX, JOHN W | PO BOX 285 | | | | BELLEVILLE | MI | 48112-0285 |
| NIX, KENDA M | 52 POPLAR AVE | | | | PONTIAC | MI | 48342-1358 |
| NIX, KEVIN | 1019 KERLIN ST | | | | CHESTER | PA | 19013-4015 |
| NIX, LARRY L | 1300 ZARTMAN RD | | | | KOKOMO | IN | 46902-3293 |
| NIX, LEON | 1761 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305-2111 |
| NIX, LEONA A. | 5440 BETHEL RD | | | | CLERMONT | GA | 30527-1923 |
| NIX, LEWIS P | PO BOX 1064 | | | | HENDERSONVILLE | NC | 28793-1064 |
| NIX, MARILYN P | 4325 PINE TREE TRL | | | | BLOOMFIELD HILLS | MI | 48302-1859 |
| NIX, MICHAEL J | 1565 HIGHWAY 294 | | | | MURPHY | NC | 28906-7978 |
| NIX, MICHAEL W | 917 NEW YORK AVE | | | | MIDLOTHIAN | TX | 76065-8758 |
| NIX, MICHAEL WAYNE | 917 NEW YORK AVE | | | | MIDLOTHIAN | TX | 76065-8758 |
| NIX, NELLIE | 424 S. MEYERS | | | | BRYAN | OH | 43506-2126 |
| NIX, NELLIE | 424 S MYERS ST | | | | BRYAN | OH | 43506-2126 |
| NIX, NORMA J | 948 CLOVER LEAF CT | | | | MARTINSVILLE | IN | 46151 |
| NIX, NORMA J | 948 CLOVERLEAF CT | | | | MARTINSVILLE | IN | 46151-3201 |
| NIX, OLIVER P | 4002 S HARRISON ST | | | | FORT WAYNE | IN | 46807-2420 |
| NIX, PATRICIA F | P O BOX 23 | | | | LIZTON | IN | 46149-0023 |
| NIX, PATRICIA F | 5542 BLUE HILL CIR APT A | | | | INDIANAPOLIS | IN | 46224-8160 |
| NIX, PEGGY W | 460 HILLCREST DRIVE | | | | MARION | NC | 28752-3932 |
| NIX, RITA | 7450 HEDGEROSE DRIVE | | | | CUMMINGS | GA | 30028 |
| NIX, ROBERT E | 161 LONG BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6413 |
| NIX, ROBERT T | 4194 CADILLAC AVE | | | | WAYNE | MI | 48184-1809 |
| NIX, ROBERT TRENTON | 4194 CADILLAC AVE | | | | WAYNE | MI | 48184-1809 |
| NIX, ROBERTA J | 11 HARLINGTON DRIVE | | | | HAMILTON | NJ | 08610 |
| NIX, RUTH | 9895 MONTFORD COVE RD | | | | MARION | NC | 28752-6111 |
| NIX, RUTH | 9895 MONTSFORD COVE RD | | | | MARION | NC | 28752-9024 |
| NIX, SARAH L | 5465 NORTHFIELD CT | APT. 210 | | | SAGINAW | MI | 48601 |
| NIX, SARAH L | 5465 NORTHFIELD CT APT 210 | | | | SAGINAW | MI | 48601-7331 |
| NIX, SHEILA P | 75 RIVERSIDE DR. E. | #804 | | WINDSOR ON N9A7C4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIX, SHEILA P | 804-75 RIVERSIDE DR E | | | WINDSOR ON CANADA N9A-7C4 | | | |
| NIX, TROY CALVIN | 5404 PEBBLESTONE DR | | | | WICHITA FALLS | TX | 76306-1431 |
| NIX, ULMER E | 4700 NW 15TH ST | | | | OKLAHOMA CITY | OK | 73127-4020 |
| NIX, WANDA L | 9311 MAPLE CANYON CT | | | | ARLINGTON | TX | 76002-4601 |
| NIXON & PEABODY | 437 MADISON AVE | | | | NEW YORK | NY | 10022 |
| NIXON ALLEN G (452652) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| NIXON DAN (493068) - NIXON DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NIXON DEAN | 916 ROBERT WEBB DR | | | | MONTICELLO | IL | 61856-2253 |
| NIXON ENTERPRISE LLC | 719 E 58TH ST | | | | BROOKLYN | NY | 11234-1004 |
| NIXON GANO | PO BOX 365 | | | | SWEETSER | IN | 46987-0365 |
| NIXON HARGRAVE DEVANS & DOYLE LLP | PO BOX 1051 | | | | ROCHESTER | NY | 14603 |
| NIXON HARGRAVE DEVANS & DOYLE LLP | 1600 MAIN PLACE TOWER | | | | BUFFALO | NY | 14202-3716 |
| NIXON I V, JAMES R | PO BOX 415 | | | | LAINGSBURG | MI | 48848-0415 |
| NIXON IV, JAMES R | PO BOX 415 | | | | LAINGSBURG | MI | 48848-0415 |
| NIXON JOHN L (467546) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NIXON JR, GEORGE A | 11 N CATHERINE ST APT 2 | | | | BALTIMORE | MD | 21223 |
| NIXON JR, JAMES P | 5218 CORAL VINE WAY | | | | LAS VEGAS | NV | 89142-2729 |
| NIXON JR, LLOYD R | 16671 S BRENNAN RD | | | | OAKLEY | MI | 48649-9748 |
| NIXON JR, WILLIAM | 7450 MELODY LN | | | | BLOOMFIELD TOWNSHIP | MI | 48301-4015 |
| NIXON ONEIL | 2592 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9729 |
| NIXON P ONEIL | 2592  SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9729 |
| NIXON PEABODY | ATTN: RONALD LOPEZ, ESQ. | 1 EMBARCADERO CTR FL 18 | | | SAN FRANCISCO | CA | 94111-3716 |
| NIXON PEABODY LLP | PO BOX 31051 | | | | ROCHESTER | NY | 14603-1051 |
| NIXON PEABODY LLP | 1 EMBARCADERO CTR FL 18 | | | | SAN FRANCISCO | CA | 94111-3716 |
| NIXON PEABODY LLP | CHEM TROL SETTLEMENT | ONE EMBARCADERO CENTER, 18TH FL. | ATTN LOUIS J. CISZ, III, ESQ. | | SAN FRANCISCO | CA | 94111-3600 |
| NIXON PEABODY LLP | 1600 MAIN PLACE TOWER | | | | BUFFALO | NY | 14202-3716 |
| NIXON PEABODY LLP | ATTN:  RONALD LOPEZ, ESQ. | 1 EMBARCADERO CTR FL 18 | | | SAN FRANCISCO | CA | 94111-3716 |
| NIXON PEABODY LLP | ATTN: RONALD LOPEZ, ESQ. | ONE EMBARCADERO CENTER | 18TH FLOOR | | SAN FRANCISCO | CA | |
| NIXON PEABODY LLP | ATTN: DENNIS DREBSKY | ATTORNEYS FOR ASPEN INSURANCE UK LTD | 437 MADISON AVE. | | NEW YORK | NY | 10022 |
| NIXON RICHARD | 3012 ROCKY HOCK RD | | | | EDENTON | NC | 27932-9548 |
| NIXON WILLIAM | 1124 WAYCROFT CT | | | | ROCHESTER | MI | 48307-6043 |
| NIXON YOPP | 3043 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| NIXON, A L | 1046 S ETHEL ST | | | | DETROIT | MI | 48217-1616 |
| NIXON, ALLEN G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| NIXON, ALTHEA | 1133 HIRA ST | | | | WATERFORD | MI | 48328-1515 |
| NIXON, ALTHEA | 1133 HIRA ST. | | | | WATERFORD | MI | 48328-1515 |
| NIXON, ANGELINE M | 6243 RED FOX RUN | | | | TRAVERSE CITY | MI | 49686-6134 |
| NIXON, BOBBY J | 1235 RILEY-WILLS RD | | | | LEBANON | OH | 45036-9408 |
| NIXON, BOBBY J | 1235 RILEY WILLS RD | | | | LEBANON | OH | 45036-9408 |
| NIXON, BONNIE W | 10100 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-9489 |
| NIXON, BRANDON MICHAEL | 14440 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| NIXON, BRECKNEY S | 2008 BROOK VIEW AVE | | | | DORAVILLE | GA | 30340-3872 |
| NIXON, BRETT T | 160 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| NIXON, BRETT THOMAS | 160 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| NIXON, BRIAN F | 3080 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIXON, CHARLES W | 162 WEEQUAHIC AVE | | | | NEWARK | NJ | 07112-2033 |
| NIXON, CLARA B | 17410 MENDOTA ST | | | | DETROIT | MI | 48221-2347 |
| NIXON, CLEVELAND D | PO BOX 1123 | | | | RED OAK | TX | 75154-1123 |
| NIXON, CLIFFORD A | 18700 W BRADY RD | | | | OAKLEY | MI | 48649-8795 |
| NIXON, DALE A | 7980 SHIPMAN RD | | | | CORUNNA | MI | 48817-9732 |
| NIXON, DALE A | 105 SAINT IVES N | | | | LANSING | MI | 48906-1511 |
| NIXON, DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NIXON, DARRELL D | 9013 CEDAR RIDGE DR | | | | GRANITE BAY | CA | 95746-7237 |
| NIXON, DAVID H | 126 BROMLEY DR | | | | WILMINGTON | DE | 19808-1370 |
| NIXON, DELORES | G12350 N CLIO ROAD | | | | CLIO | MI | 48420-1047 |
| NIXON, DELORES J | 6729 BINGHAM RD | | | | HENDERSON | MI | 48841-9720 |
| NIXON, DEWEY L | 2595 THORNTON AVE | | | | FLINT | MI | 48504-2357 |
| NIXON, DON L | G12350 N CLIO ROAD | | | | CLIO | MI | 48420 |
| NIXON, DONALD H | 6243 RED FOX RUN | | | | TRAVERSE CITY | MI | 49686-6134 |
| NIXON, DORA J | 9420 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| NIXON, DORIAN M | 154 STANWICK DR | | | | FRANKLIN | TN | 37067-5666 |
| NIXON, DORRIS E | 1311 RICHARD DR | | | | EAST SAINT LOUIS | IL | 62206-2246 |
| NIXON, E | 6320 WARRIORS TRL | | | | VICKSBURG | MS | 39180-7767 |
| NIXON, EDDIE K | 1817 SADLER DR | | | | CHAMPAIGN | IL | 61821-5737 |
| NIXON, EDWARD W | 1511 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| NIXON, FELICE | 409 GLEN WAY NE | | | | ATLANTA | GA | 30319-3045 |
| NIXON, FRANK A | 9701 S 29 RD | | | | CADILLAC | MI | 49601-9313 |
| NIXON, GARY F | 9 CREEKSTONE CIR | | | | ERLANGER | KY | 41018-2615 |
| NIXON, GERALD D | 209 FORREST ST | | | | DANVILLE | IL | 61832-6223 |
| NIXON, GERALD R | 1219 CONRAD LN | | | | O FALLON | IL | 62269-7145 |
| NIXON, GERALDINE C | 9013 CEDAR RIDGE DR | | | | GRANITE BAY | CA | 95746-7237 |
| NIXON, GUILLIAM S | 4225 N MARTIN WAY | | | | LITHIA SPGS | GA | 30122-2022 |
| NIXON, HOWARD L | 7041 S CAMINO TRISTE | | | | TUCSON | AZ | 85746-7985 |
| NIXON, IDA M | 1720 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2149 |
| NIXON, J R | ANDERSON RICHARD W | 1021 NW 16TH ST | | | OKLAHOMA CITY | OK | 73106 |
| NIXON, J S | 11560 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-9607 |
| NIXON, JACK | 831 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9343 |
| NIXON, JACQUELINE T | 203 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2262 |
| NIXON, JAMES D | 13575 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1240 |
| NIXON, JAMES E | 30971 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544-7543 |
| NIXON, JAMES J | 15 LAMPLIGHTER LN | | | | O FALLON | MO | 63368-7304 |
| NIXON, JANET | 473 W. COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502-5502 |
| NIXON, JEFFREY A | PO BOX 259 | | | | SPENCER | OH | 44275-0259 |
| NIXON, JEFFREY H | 11118 SUMMER CHASE RD | | | | FORT WAYNE | IN | 46818-8818 |
| NIXON, JEFFREY P | 114 E 9TH ST | | | | TRAVERSE CITY | MI | 49684-3202 |
| NIXON, JERRY L | 6121 WESTACRE LN | | | | TOLEDO | OH | 43615-1024 |
| NIXON, JOEL L | 3790 CHEVRON DR | | | | HIGHLAND | MI | 48356-1716 |
| NIXON, JOHN H | 11410 MARK TWAIN ST | | | | DETROIT | MI | 48227-3058 |
| NIXON, JOHN L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| NIXON, JOHN W | 840 RENEE DR | | | | TUSCUMBIA | AL | 35674-9223 |
| NIXON, KEITH H | 2700 N BEACH RD UNIT D202 | | | | ENGLEWOOD | FL | 34223-9223 |
| NIXON, KENNETH C | 9560 WEBER RD | | | | HOLLY | MI | 48442-8602 |
| NIXON, KENNETH D | 109 SACK AVE | | | | PENNS GROVE | NJ | 08069-1617 |
| NIXON, KENNETH E | PO BOX 352 | | | | RAPID RIVER | MI | 49878-0352 |
| NIXON, KENNETH R | 2852 HIGHWAY 328 | | | | CORNING | AR | 72422-7130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIXON, KEYTON | | | | | | | |
| NIXON, KHAYILAH I | 2008 BROOK VIEW AVE | | | | DORAVILLE | GA | 30340-3872 |
| NIXON, KIMBERLY | 145 VALLEY BROOK DR | | | | COVINGTON | GA | 30016-3118 |
| NIXON, LARRY | | | | | | | |
| NIXON, LARRY D | 4120 CASSIDY RD | | | | GLADWIN | MI | 48624-8900 |
| NIXON, LESTER G | 60 GAY ST | | | | LONDON | OH | 43140-9677 |
| NIXON, LINDA M | 234 HOYER CT | | | | WILMINGTON | DE | 19803-2362 |
| NIXON, LINDA S | 2579 LORING RD NW | | | | KENNESAW | GA | 30152-2332 |
| NIXON, MARY S | 3594 CRESTWYN DR | | | | GERMANTOWN | TN | 38138-8525 |
| NIXON, MICHAEL E | PSC 477 BOX 22 | | | | S SAN FRANCISCO | CA | 94080 |
| NIXON, MICHAEL L | 1478 W 1150 S | | | | KOKOMO | IN | 46901 |
| NIXON, MICHAEL W | 2579 LORING ROAD NORTHWEST | | | | KENNESAW | GA | 30152-2332 |
| NIXON, MINNIE L | 1542 LAKE CREST CIR | | | | COOKEVILLE | TN | 38506-5943 |
| NIXON, MONICA | 3216 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| NIXON, MYRTLE | 3631 DENLINGER RD | | | | DAYTON | OH | 45426-2323 |
| NIXON, NEIL | 442 S RACCOON RD A22 | | | | YOUNGSTOWN | OH | 44515 |
| NIXON, NICOLE Y | 533 W. JUDSON AVE | | | | YOUNGSTOWN | OH | 44511 |
| NIXON, PATRICIA J | 1560 STATE ROAD 29 S | | | | LABELLE | FL | 33935-9522 |
| NIXON, PAUL L | 1564 STUCKEY RD | | | | DUBBERLY | LA | 71024-2823 |
| NIXON, PAULA M | PO BOX 965 | | | | CLARKSTON | GA | 30021-0965 |
| NIXON, PETER A | 308 N HAMPTON ST | | | | BAY CITY | MI | 48708-6768 |
| NIXON, PRENTISS S | 3209 RISEDORPH AVE | | | | FLINT | MI | 48506-3048 |
| NIXON, RALPH | PO BOX 18305 | | | | RIVER ROUGE | MI | 48218-0305 |
| NIXON, RANDAL J | 170 STEINFELDT RD | | | | LANCASTER | NY | 14086-2386 |
| NIXON, RANDAL JAY | 170 STEINFELDT RD | | | | LANCASTER | NY | 14086-2386 |
| NIXON, RHENA | 145 VALLEY BROOK DR | | | | COVINGTON | GA | 30016-3118 |
| NIXON, RICHARD A | 3631 DENLINGER RD. | | | | DAYTON | OH | 45426-2323 |
| NIXON, RICHARD D | 8561 RIDGEVIEW | | | | DAVISBURG | MI | 48350-1672 |
| NIXON, RICHARD L | 915 GOLFVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1008 |
| NIXON, ROBERT L | 1720 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2149 |
| NIXON, ROBERT R | 108 MARCHBANKS CT | | | | WALNUT CREEK | CA | 94598-2101 |
| NIXON, ROBERT W | 5865 N WEST SHORE DR | WOODLAND LAKE | | | MORGANTOWN | IN | 46160-8688 |
| NIXON, RODETTE D | 519 S PARK RD | | | | FAIRDALE | KY | 40118 |
| NIXON, RONALD L | 7824 GARY RD | | | | CHESANING | MI | 48616-8413 |
| NIXON, RONALD LEE | 7824 GARY RD | | | | CHESANING | MI | 48616-8413 |
| NIXON, ROSE J | 23457 M-78 | ICO HELEN OWENS | | | BATTLE CREEK | MI | 49017 |
| NIXON, RUBY D | 35214 COLLINGWOOD DR | | | | STERLING HTS | MI | 48312-4231 |
| NIXON, SHAWNALEE | 18816 W BRADY RD | | | | OAKLEY | MI | 48649-8795 |
| NIXON, SHIRLEY | 224 OAKWOOD CIRCLE | | | | MILAN | TN | 38358-8358 |
| NIXON, SHIRLEY A | 5103 ADELAIDE DR | | | | MOUNT LAUREL | NJ | 08054-1881 |
| NIXON, STEVEN E | 44 MASON RD | | | | CARRYING PLACE TOWN TWP | ME | 04961-4203 |
| NIXON, SUSAN L | 6208 MARATHON RD | | | | OTTER LAKE | MI | 48464-9765 |
| NIXON, SUSAN L | 10080 HUTCHINSON DR | | | | DAVISBURG | MI | 48350-1184 |
| NIXON, TED A | 5056 GLAZE DR | | | | ATLANTA | GA | 30360-1704 |
| NIXON, TERRY A | 19390 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4439 |
| NIXON, THEOPLIES | 23420 WILDWOOD ST | | | | OAK PARK | MI | 48237-2425 |
| NIXON, TIMOTHY R | 21112 CENTERFARM LN | | | | NORTHVILLE | MI | 48167-9086 |
| NIXON, TROY | 302 OGLETHORP DR NE | | | | ATLANTA | GA | 30319-2771 |
| NIXON, WALEN B | PO BOX 770 | | | | HEMPHILL | TX | 75948-0770 |
| NIXON, WAYNE V | 1520 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| NIXON, WILLIAM C | 1124 WAYCROFT CT | | | | ROCHESTER | MI | 48307-6043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NIXON, WILLIAM G | 9420 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| NIXON, WILLIAM M | 1608 OWOSSO AVE | | | | OWOSSO | MI | 48867-3843 |
| NIXON, WILLIAM MURRAY | 1608 OWOSSO AVE | | | | OWOSSO | MI | 48867-3843 |
| NIXON, WILLIAM T | 6729 N BINGHAM RD | | | | HENDERSON | MI | 48841-9720 |
| NIXON,BRENT M | 403 DEVON DR | | | | SAINT LOUIS | MI | 48880-9430 |
| NIXON,TIMOTHY R | 21112 CENTERFARM LN | | | | NORTHVILLE | MI | 48167-9086 |
| NIXSA ROMAN | PO BOX 177 | | | | TRINITY | TX | 75862 |
| NIZDIL MELISSA | 6743 TREVINO DR | | | | MOORPARK | CA | 93021-8742 |
| NIZIALEK, JOSEPHINE P | 115 HAMPTON HILL DR | | | | WILLIAMSVILLE | NY | 14221-5842 |
| NIZICH, LOUISE S | 6060 MIDDLEBROOK BLVD | | | | BROOKPARK | OH | 44142-3220 |
| NIZIENSKI, ROSE | 28811 JAMISON ST | APT 210 | | | LIVONIA | MI | 48154-4059 |
| NIZINSKI, DOLORES F | 4251 SWEETBRIAR DR | | | | SAGINAW | MI | 48603-2069 |
| NIZIO, FREDERICK E | 36490 PAYNE ST | | | | CLINTON TOWNSHIP | MI | 48035-1344 |
| NIZIOL, ANNA | 3141 PINEGATE DR | | | | FLUSHING | MI | 48433-2426 |
| NIZIOL, HELEN P | 23709 TALBAT ST | | | | ST CLAIR SHORES | MI | 48079 |
| NIZIOL, HELEN P | 23709 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2561 |
| NIZIOL, LORRAINE L | 2398 HARMONY DR | | | | BURTON | MI | 48509-1164 |
| NIZIOL, MARILYN R | 6414 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 |
| NIZIOL, PAUL B | 1802 SABINE DR | | | | MIDLOTHIAN | TX | 76065-3827 |
| NIZIOL, STANLEY G | 6414 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 |
| NIZIOLEK, ELIZABETH A | 33 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509-4509 |
| NIZIOLEK, JOHN | 40 MONHEGAN ST | | | | CLIFTON | NJ | 07013-2010 |
| NIZNIK, ANDY J | 611 E TROPICAL TRCE | | | | JACKSONVILLE | FL | 32259-1931 |
| NIZNIK, ANNIE L | 43 LINWOOD AVE | | | PORT COLBORNE ON CANADA L3K-5J4 | | | |
| NIZNIK, JAMES | 9391 LATHERS ST | | | | LIVONIA | MI | 48150-4127 |
| NIZNIK, THOMAS J | 26911 FORD RD | | | | DEARBORN HTS | MI | 48127-2838 |
| NIZZA I I I, NICHOLAS L | 31127 ELODIE | | | | FRASER | MI | 48026-2669 |
| NIZZA, JACK | 35891 GLENVILLE DR | | | | NEW BALTIMORE | MI | 48047-5861 |
| NIZZA, NICHOLAS G | 7207 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| NIZZA, NICK | 23976 DONALDSON ST | | | | CLINTON TWP | MI | 48035-4324 |
| NIZZA, ROSEMARY | 29406 PINTO DR | | | | WARREN | MI | 48093-8604 |
| NJ CONVENTION AND EXPO CENTER | 97 SUNFIELD AVENUE | | | | EDISON | NJ | 08837 |
| NJ DEPARTMENT OF ENVIRONMENTAL PROTECTION | RACHEL JEANNE LEHR, DAG | DIVISION OF LAW | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET STREET, PO BOX 093 | TRENTON | NJ | 08625-0093 |
| NJ DEPARTMENT OF LABOR OFFICE OF THE CONTROLLER | CIF/RTK/PPC | | | | | | |
| NJ DEPARTMENT OF TRANSPORTATION | PO BOX 600 | C/O CASHIER | | | TRENTON | NJ | 08625-0600 |
| NJ DEPT OF TREASURY | DIVISION OF REVENUE | PO BOX 417 | | | TRENTON | NJ | 08646-0417 |
| NJ DIVISION OF FIRE SAFETY | DEPART COMMUNITY AFFAIRS | PO BOX 809 | DIV OF FIRE SAFETY | | TRENTON | NJ | 08625-0809 |
| NJ DIVISION OF REVENUE | CERTIFICATION & STATUS UNIT | PO BOX 303 | | | TRENTON | NJ | 08625-0303 |
| NJ E-ZPASS VIOLATION PROCESSING CENTER | PO BOX 52005 | | | | NEWARK | NJ | 07101-8205 |
| NJ EZPASS VIOLATION PROCESS | PO BOX 5200 | | | | NEWARK | NJ | 07101 |
| NJ EZPASS VIOLATION PROCESSING | PO BOX 52005 | | | | NEWARK | NJ | 07101-8205 |
| NJ FAMILY SUPPORT CTR | PO BOX 4880 | | | | TRENTON | NJ | 08650-4880 |
| NJ FAMILY SUPPORT PAYMENT CENTER | PO 4880 | | | | TRENTON | NJ | 08650 |
| NJ FAMILY SUPPORT PYMT CTR | PO BOX 4880 | | | | TRENTON | NJ | 08650-4880 |
| NJ MOTOR VEHICLE COMMISSION | BUSINESS LICENSING SERVICES | PO BOX 171 | | | TRENTON | NJ | 08666-0171 |
| NJ NATURAL GAS | | 1415 WYCKOFF ROAD | | | | NJ | 07719 |
| NJ STATE POLICE TRANS UNIT | ROUTE 29, RIVER ROAD | | | | WEST TRENTON | NJ | 08628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NJ SUPP PAY CTR | PO BOX 4880 | OBO: VITTORIO TRUZZOLINO | | | TRENTON | NJ | 08650-4880 |
| NJCCT | RARITAN PLAZA II | 91 FIELDCREST AVE 1ST FL | | | EDISON | NJ | 08837 |
| NJE ENTERPRISES LLC | DBA ALLEGRA PRINT & IMAGING | 400 RENAISSANCE CTR | LEVEL ONE STE 1407 | | DETROIT | MI | 48243-1607 |
| NJEA EXHIBITS | C/O D LAWRENCE PLANNERS | 1125 ATLANTIC AVE STE 634 | | | ATLANTIC CITY | NJ | 08401-4807 |
| NJIE, EBRIMA | APT A | 9287 THROGMORTON ROAD | | | PARKVILLE | MD | 21234-1916 |
| NJM INSURANCE CO | NJM | 301 SULLIVAN WAY | | | WEST TRENTON | NJ | 08628 |
| NJOO, BOBBY H | 904 SW 14TH ST | | | | MOORE | OK | 73160-2618 |
| NJOO, BOBBY H H | 904 SW 14TH ST | | | | MOORE | OK | 73160-2618 |
| NJOO, LIAN I | 300 CROSSLAND CT | | | | EDMOND | OK | 73003-2174 |
| NJT ENTERPRISES LLC | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3238 |
| NJT ENTERPRISES LLC | PAUL BJORKLUND | 3102 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439-8116 |
| NJT ENTERPRISES LLC | PO BOX 133 | | | | GRAND BLANC | MI | 48430 |
| NK MANAGEMENT LLC | | | | | | | |
| NKANSAH, EVELYN T | 814 ARTHUR SPRINGS LN | | | | NEW CASTLE | DE | 19720-8771 |
| NKC CONVEYOR/LIVNOIA | 17199 LAUREL PLACE NORTH | SUITE 421 | | | LIVONIA | MI | 48152 |
| NKC OF AMERICA INC | 1584 E BROOKS RD | | | | MEMPHIS | TN | 38116-1931 |
| NKECHI COLLINS | 5602 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| NKENGE FLAGG | 669 E PIKE ST | | | | PONTIAC | MI | 48342 |
| NKENGE GLENN | 826 E VAILE AVE | | | | KOKOMO | IN | 46901-5510 |
| NKF / MAYAS MIRACLES | 9218 METCALF NO 180 | | | | OVERLAND PARK | KS | 66212 |
| NKOSI, MALIK J | 4299 DROWFIELD DR | | | | DAYTON | OH | 45426 |
| NL INDUSTRIES INC | TRACEE THOMAS | NL INDUSTRIES INC | 5430 LBJ FREEWAY SUITE 1700 | | DALLAS | TX | 75240 |
| NL INDUSTRIES INC | ATTN TRACEE THOMAS | 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 |
| NL INDUSTRIES INC | TRACEE THOMAS | 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 |
| NL INDUSTRIES INCORPORATED | C/O TRACEE THOMAS | 5430 LBJ FREEWAY, SUITE 1700 | | | DALLAS | TX | 75240 |
| NL INDUSTRIES INCORPORATED | TRACEE THOMAS | 5430 LBJ FREEWAY SUITE 1700 | | | DALLAS | TX | 75240 |
| NL PROPERTIES INC | C\O TRAMMEL CROW CO | 5801 S EASTERN AVE STE 100 | | | COMMERCE | CA | 90040-4001 |
| NL TARACORP DE MINIMIS GROUP TRUST ORDWAY DICKINSON WRIGHT | 200 OTTAWA AVE NW STE 900 | | | | GRAND RAPIDS | MI | 49503-2427 |
| NLB CORP | 29830 BECK RD | | | | WIXOM | MI | 48393-2824 |
| NLB CORPORATION | 29830 BECK RD | | | | WIXOM | MI | 48393-2824 |
| NLM | JODI FURATTI | 14320 JOY ROAD | | | DETROIT | MI | 48228 |
| NLM/ARTISAN | JODI FURATTI | 14320 JOY ROAD | | | DETROIT | MI | 48228 |
| NLP LEARNING SYSTEMS CORPORATION | 4837 KELLER SPRINGS RD | | | | ADDISON | TX | 75001-5912 |
| NLRB REGION 26 | THE BRINKLEY PLAZA, SUITE 350 | 80 MONROE AVENUE | | | MEMPHIS | TN | 38103 |
| NM STATE POLICE - CARLISLE RD. | | 2501 CARLISLE RD | | | | NM | 87110 |
| NM TAX & REV DEPT OF NEW REV | | | | | | | |
| NMC GROUP INC | ANGELA SALAS | 1617 S CALIFORNIA AVE | | | MONROVIA | CA | 91016-4621 |
| NMC GROUP INC | ANGELA SALAS | 1617 SOUTH CALIFORNIA | | | HOLLAND | MI | 49423 |
| NMC HOLDING (HK) LTD | UNIT G 12/F LEADER INDUSTRIAL CTR | | | TSUEN WAN 000 HONG KONG, CHINA | | | |
| NMC SHANGHAI LTD | NO 16 LANE 260 HUAZHE ROAD | SONGJIAN EXPORT ZONE SECTION A | | SHANGHAI CHINA CHINA | | | |
| NMHG FINANCIAL SERVICES | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810-6268 |
| NMHG FINANCIAL SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10 RIVERVIEW DR | | | DANBURY | CT | 06810-6268 |
| NMHG FINANCIAL SERVICES, INC. | 42 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810-5129 |
| NMMA | 200 E RANDOLPH ST STE 5100 | | | | CHICAGO | IL | 60601-6528 |
| NN INC | JERRY MILLER | 800 TENNESSEE ROAD | | | CHESTERFIELD | MI | 48047 |
| NN NN | NN | | | | CATANIA | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NNBR/ERWIN | 800 TENNESSEE RD | | | | ERWIN | TN | 37650-9371 |
| NNN DRY CREEK CENTRE LLC | ATTN HEATHER YOUNG | 7399 S TUCSON WAY STE C1 | | | CENTENNIAL | CO | 80112-3955 |
| NNN LLL | VIA | | | | MILANO | SD | 20030 |
| NNN MET CENTER 4-9 LP | 1551 N TUSTIN AVE STE 200 | | | | SANTA ANA | CA | 92705-8693 |
| NNN MET CENTER 4-9, LP | | | | | | | |
| NNN NET PARK LLC | 1551 N TUSTIN AVE STE 650 | | | | SANTA ANA | CA | 92705-8664 |
| NNN NETPARK LLC | C/O TRIPLE NET PROPERTIES LLC | 5701 E HILLSBOROUGH AVE STE 1120 | | | TAMPA | FL | 33610-5428 |
| NNN NORTHWOODS LLC | 325 JOHN H MCONNELL BLVD STE 250 | | | | COLUMBUS | OH | 43215 |
| NNR AIRCARGO SERVICE USA INC | 1830 AIRPORT EXCHANGE BLVD STE 110 | | | | ERLANGER | KY | 41018-3902 |
| NNS | 272 REX BLVD | | | | AUBURN HILLS | MI | 48326-2953 |
| NO ADVERSE PARTY | NO ADDRESS ON FILE | | | | | | |
| NO ADVERSE PARTY | | | | | | | |
| NO AM/GR RAPIDS | 329 SUMMER AVE NW | | | | GRAND RAPIDS | MI | 49504-5316 |
| NO CAL RAMP SERVICES | INTER-RAIL MANAGEMENT INC | 115 LAWYERS ROW | | | CENTREVILLE | MD | 21617 |
| NO NAME DINER | ATTN: SAVA VADEKAS | 3900 NEW COURT AVE | | | SYRACUSE | NY | 13206-1665 |
| NO NAME GIVEN | 1624 DUNWOODIE | | | | ORTONVILLE | MI | 48462 |
| NO RAIFFEISENBANK | ST. JAKOBSSTRASSE | 7 | | 4052 | BASEL | | |
| NO SAG SPRING CO | 459 INDUSTRIAL RD | | LONDON CANADA ON N5V 3E5 CANADA | | | | |
| NO SAG SPRING CO LTD | RICK HEITZMANN | 459 INDUSTRIAL RD | OLDCASTLE ON CANADA | | | | |
| NO SWEAT/MRTINSVILLE | 10 E. CHURCH STREET | | | | MARTINSVILLE | VA | 24112 |
| NO TEXAS NEUROSURGIC | 800 W ARBROOK BLVD STE 150 | | | | ARLINGTON | TX | 76015-4334 |
| NO1 COCHRAN | 4520 WILLIAMS PENN HIGHWAYS | | | | MONROEVILLE | PA | 15146 |
| NOACK WILLIAM H | DBA NOACK & ASSOCIATES LLC | 265 OWENSVILLE RD | | | WEST RIVER | MD | 20778-9705 |
| NOACK, ALBERT F | 528 BASS LAKE RD | | | | TRAVERSE CITY | MI | 49684-8193 |
| NOACK, BERT | 4750 THISTLE MILL CT | | | | KALAMAZOO | MI | 49006-3405 |
| NOACK, CYNTHIA L | 29 INVERNESS PL | | | | IOWA CITY | IA | 52245-9218 |
| NOACK, JOANNE H | 4647 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| NOACK, PAUL D | 7462 KENDELWOOD TRAIL | | | | WEST BLOOMFIELD | MI | 48322 |
| NOACK, RANDALL J | 35 SUNSET DR | | | | ROSCOMMON | MI | 48653 |
| NOACK, ROBERT P | 3555 SHERBORN DR | | | | ROCHESTER HILLS | MI | 48306-3756 |
| NOACK, RONALD K | 1002 S MONROE ST | | | | SAN JOSE | CA | 95128-3149 |
| NOACK, WILLIAM H | 265 OWENSVILLE RD | | | | WEST RIVER | MD | 20778-9705 |
| NOAH ASHER | 261 DYKES LN | | | | LA FOLLETTE | TN | 37766-5017 |
| NOAH B GAUSE | 2844 COLONIAL RIDGE CT | | | | CINCINNATI | OH | 45212-1902 |
| NOAH BAILEY | 2168 ROSEWOOD RD | | | | DECATUR | GA | 30032-7173 |
| NOAH BANING JR | 5197 BUZZELL RD | | | | GLADWIN | MI | 48624-9684 |
| NOAH BARKER | 4850 NORTH CO. ROAD 100 EAST | | | | NEW CASTLE | IN | 47362 |
| NOAH BELL | 240 SE RICE RD | | | | TOPEKA | KS | 66607-2333 |
| NOAH C BARRETT | 106 MARIAN DR | | | | MATTYDALE | NY | 13211-1826 |
| NOAH CAINCROSS | 1345 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| NOAH CASH | 504 ZEISLER CT | | | | KANKAKEE | IL | 60901-2043 |
| NOAH COLEMAN | 143 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| NOAH D ISAAC | 3730 EASTON RD | | | | OWOSSO | MI | 48867-9641 |
| NOAH D LEMONS | 3006 DORF DR | | | | MORAINE | OH | 45418 |
| NOAH DEATON | 401 GRANNY SMITH LN | | | | MIDDLETOWN | OH | 45044-7945 |
| NOAH DENT BENNETT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| NOAH DOWELL | 7750 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| NOAH DOWNING | 669 LUCILLE DR | | | | WOLVERINE LAKE | MI | 48390-2326 |
| NOAH DRISCOLL | 1725  NEWTON AVENUE | | | | DAYTON | OH | 45406-4044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOAH DRISCOLL | 2062 HEWITT AVE | | | | DAYTON | OH | 45440 |
| NOAH DUVAL | 11525 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| NOAH ELDRIDGE | 7470 WHEELER RD | | | | WHITMORE LAKE | MI | 48189-9695 |
| NOAH GAUSE | 2844 COLONIAL RIDGE CT | | | | CINCINNATI | OH | 45212-1902 |
| NOAH GREEN | 5021 MONTEGO DR | | | | COLUMBUS | GA | 31909-3422 |
| NOAH HAMILTON | 16006 DODGE ST | | | | ROMULUS | MI | 48174-3106 |
| NOAH HARGETT | 275 UP CREEK RD | | | | COVE CITY | NC | 28523-9707 |
| NOAH HAYDEN | 1269 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| NOAH HELTON | 6520 MINNICK RD | | | | SPENCER | IN | 47460-5523 |
| NOAH HILL | 3110 S PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584-2036 |
| NOAH HOLBROOK | 6641 STATE ROUTE 101 E | | | | CLYDE | OH | 43410-9730 |
| NOAH HUDSON | 1604 S MAIN ST | | | | CLYDE | OH | 43410-2046 |
| NOAH HURST | PO BOX 145 | | | | TILDEN | IL | 62292-0145 |
| NOAH ISAAC | 3730 EASTON RD | | | | OWOSSO | MI | 48867-9641 |
| NOAH J BELL | 240 SE RICE RD | | | | TOPEKA | KS | 66607-2333 |
| NOAH J IRBY, JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| NOAH JAMES | 416 CREEK VALLEY DR | | | | WOODSTOCK | GA | 30188-3906 |
| NOAH LETT | 3314 S HAMAKER ST | | | | MARION | IN | 46953-4228 |
| NOAH LINDSEY | 7733 ELM GROVE AVE | | | | NEW HOPE | MN | 55428-3846 |
| NOAH M SCHAFER | 5336 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2969 |
| NOAH MIKHAL | NOAH, MIKHAL | 7711 LANGDON ST 2 | | | PHILADELPHIA | PA | 19111 |
| NOAH MIKHAL | NOAHS TOWING | 7711 LANGDON ST 2 | | | PHILADELPHIA | PA | 19111 |
| NOAH MILLS | 224 MOUNTAIN VIEW RD | | | | JACKSBORO | TN | 37757-2329 |
| NOAH MOORE JR | 501 SPENCER ST | | | | FLINT | MI | 48505-4257 |
| NOAH PERFORMANCE INC. | ANTHONY PILIERO | 1229 OLD WALT WHITMAN RD "A" | | | MELVILLE | NY | 11747 |
| NOAH RICHARDSON | 8801 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9508 |
| NOAH RICHMAN | 2305 SOUTH MARSH ST. | 2 D | | | YORKTOWN | IN | 47396 |
| NOAH SHIPE | PO BOX 411 | MARY STREET 33 | | | RITTMAN | OH | 44270-0411 |
| NOAH SWEET | 11661 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| NOAH WAIT | | | | | | | |
| NOAH WILLIAMS JR | 712 N 23RD ST | | | | SAGINAW | MI | 48601-1315 |
| NOAH, AMY R | PO BOX 748 | | | | MOSHEIM | TN | 37818-0748 |
| NOAH, ARLENE M | 81 WILLOWLAWN PKWY | | | | CHEEKTOWAGA | NY | 14206-3419 |
| NOAH, CATHERINE | 382 JOHNSON DR | | | | BRASELTON | GA | 30517-2777 |
| NOAH, CATHERINE | 382 JOHNSON DRIVE | | | | BRASELTON | GA | 30517-2777 |
| NOAH, DONALD G | 5 DANDRIDGE CT | | | | SAINT PETERS | MO | 63376-5963 |
| NOAH, GERALDINE | 11050 W 26 3/4 MILE RD | | | | MESICK | MI | 49668 |
| NOAH, JILL M | 5913 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3174 |
| NOAH, JOYCE E | 5735 E MCDOWELL RD LOT 166 | | | | MESA | AZ | 85215-1437 |
| NOAH, LESLIE D | 32 WILLOW CREST CT | | | | SAINT PETERS | MO | 63376-3326 |
| NOAH, LONNIE W | PO BOX 748 | | | | MOSHEIM | TN | 37818-0748 |
| NOAH, MARY K | 205 SONOMA VALLEY DR | | | | CARY | NC | 27518-5304 |
| NOAH, MIKHAL | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| NOAH, PATRICIA A | 40 VALLEY RD | | | | SAINT CHARLES | MO | 63303-4048 |
| NOAH, ROBERTA J | 11108 82ND ST | | | | PLEASANT PR | WI | 53158-1215 |
| NOAHS TOWING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7900 OLD YORK RD | | | ELKINS PARK | PA | 19027-2321 |
| NOAKER, EDWARD L | 14619 DEACON COURT | | | | SPRING HILL | FL | 34609-0704 |
| NOAKES JR, EDWARD L | 12900 INKSTER RD | | | | ROMULUS | MI | 48174-2845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOAKES K E LTD | 371 MARWOOD DR | | | OSHAWA ON L1H 7P8 CANADA | | | |
| NOAKES OWEN G SR (429538) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOAKES, BERNICE O | 67 1ST AVE | | | | EAST ORANGE | NJ | 07017-5422 |
| NOAKES, JAMES M | 1928 COPEMAN BLVD | | | | FLINT | MI | 48504-3006 |
| NOAKES, JAMES R | PO BOX 581 | | | | BURLINGTON | KY | 41005 |
| NOAKES, JOANNE G | 3 ROCKY GAP CT | | | | LANDRUM | SC | 29356-3416 |
| NOAKES, MERLE E | 7183 MOHAWK TRAIL RD | | | | CENTERVILLE | OH | 45459-1376 |
| NOAKES, OWEN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOAKES, WILLIAM | 4068 UNION | | | | DRYDEN | MI | 48428-7700 |
| NOAKS JR, DAVID R | 1335 J ST | WORKMAN HOTEL | ROOM 47 | | SAN DIEGO | CA | 92101-7510 |
| NOALL, ALFRED Q | 5337 FLUSHING RD | | | | FLUSHING | MI | 48433-2576 |
| NOALL, EDWARD R | 1978 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| NOALL, JOHN S | 11809 W WASHINGTON AVE APT 2 | HAZEL PARK APARTMENTS. | | | MOUNT MORRIS | MI | 48458-1558 |
| NOALL, JOHN S | 11809 WASHINGTON AVE APT 2 | HAZEL PARK APARTMENTS | | | MT MORRIS | MI | 48458-1558 |
| NOARK, JEROME T | 950 NANCY AVE | | | | NILES | OH | 44446-2732 |
| NOARK, JOSEPH E | 1501 ESTABROOK N.W. | | | | WARREN | OH | 44485-1934 |
| NOARK, LISA A | 950 NANCY AVENUE | | | | NILES | OH | 44446-2732 |
| NOARK, RICHARD T | 1673 WESTWOOD DR. NW | | | | WARREN | OH | 44485-1839 |
| NOB HILL APARTMENTS | PO BOX 686 | | | | BROOKLYN | MI | 49230-0686 |
| NOB HILL TRANSPORTATION INC | MONTEREY PENINSULA AIRPORT | | | | MONTEREY | CA | 93942 |
| NOBACH, SANDRA K | PO BOX 86 | | | | EASTPORT | MI | 49627-0086 |
| NOBBE BONNIE TTEE  NOBBE JAMES TTEE | JAMES AND NOBBE TRUST DTD 02/10/07 | NOBBE BONNIE | 217 THOMAS LN | | WATERLOO | IL | 62298-5511 |
| NOBBE BRENT | BAYLES, LISA | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| NOBBE BRENT | NOBBE, BRENT | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| NOBBE BRENT | NOBBE, MICHAEL | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| NOBBE ELAINE | 5270 S COUNTY ROAD 700 E | | | | GREENSBURG | IN | 47240-8129 |
| NOBBE, BRENT | NESSLER FREDERIC W LAW OFFICES OF | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| NOBBE, BRENT | | | | | | | |
| NOBBE, MICHAEL | NESSLER FREDERIC W LAW OFFICES OF | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| NOBBIE COLLIER | 91 N GUILFORD AVE | | | | COLUMBUS | OH | 43222-1014 |
| NOBBS, JANICE M | 3590 RIDGE RD | | | | CORTLAND | OH | 44410-9481 |
| NOBBS, JANICE M | 3590 RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-9481 |
| NOBEL ADVANCED TECHNOLOGIES | JANET RAWSON | 28207 VAN DYKE AVE | | | BRIGHTON | MI | 48116 |
| NOBEL AUTOMOTIVE | OHRAN NORTH AMERICA | 2910 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309-3484 |
| NOBEL AUTOMOTIVE | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| NOBEL AUTOMOTIVE MEXICO S DE R | JON BALL | HOSE & TUBING PRODUCTS DIV | AV CFE NO 800 CIRCUITO INT 105 | | SILOAM SPRINGS | AR | |
| NOBEL AUTOMOTIVE MEXICO S DE R | | | | | | | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | AV CFE NO 800 CIRCUITO INT 105 | PARQUE INDUSTRIAL MILLENIUM | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | AV CFE NO 800 CIRCUITO INT 105 | | | SAN LUIS POTOSI, SL 78395 MEXICO | | | |
| NOBEL AUTOMOTIVE OHIO LLC | JON BALL | 2120 S DEFIANCE ST | | | ARCHBOLD | OH | 43502-9326 |
| NOBEL AUTOMOTIVE OHIO LLC | JON BALL | 2120 S. DEFIANCE ST. | | | HOLLAND | MI | 49423 |
| NOBEL AUTOMOTIVE OHIO LLC | 2120 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502-9326 |
| NOBEL AUTOMOTIVE ORHAN NORTH AMERICA | 611 WOODWARD AVE | | | | DETROIT | MI | 48226-3408 |
| NOBEL AUTOMOTIVE TENNESSEE LLC | 190 COUNTY HOME RD | | | | PARIS | TN | 38242-6625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOBEL AUTOMOTIVE TENNESSEE LLC | JON BALL | 190 COUNTY HOME RD | | | PARIS | TN | 38242-6625 |
| NOBEL HADDAD | 1612 LIBERTY DR | | | | CORONA | CA | 92881-4622 |
| NOBEL S HADDAD | 1612 LIBERTY DR | | | | CORONA | CA | 92881-4622 |
| NOBELSION | 10306 SEPULVEDA BLVD | | | | MISSION HILLS | CA | 91345-2422 |
| NOBERT E. MITCHELL CO. | | 7 FEDERAL RD | | | | CT | 06810 |
| NOBIE CATER | 1808 TURNER CHURCH RD | | | | MCDONOUGH | GA | 30252-2813 |
| NOBIE COHRAN | 9486 BUCHANAN HWY | | | | DALLAS | GA | 30157-5882 |
| NOBILE BARBER SHOP | ATTN:  STEVEN NOBILE | 2716 COURT ST | | | SYRACUSE | NY | 13208-3235 |
| NOBILE, BETTY E | 4875 NEW RD | | | | YOUNGSTOWN | OH | 44515-3833 |
| NOBILE, BETTY E | 4875 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-3833 |
| NOBILE, KARIN A | 92 LIMEWOOD AVE UNIT C12 | | | | BRANFORD | CT | 06405 |
| NOBILI MAURO | DBA PARR SEARCH | 385 BAY POINTE RD | | | LAKE ORION | MI | 48362-2572 |
| NOBILI, DENO L | 24815 DUNNING ST | | | | DEARBORN | MI | 48124-4448 |
| NOBILI, MAURO | 385 BAY POINTE RD | | | | LAKE ORION | MI | 48362-2572 |
| NOBIS, DALE H | 15951 NORTHWARD DR | | | | LANSING | MI | 48906-1479 |
| NOBIS, GARTH M | 875 NEVADA AVE | | | | SAN JOSE | CA | 95125-2433 |
| NOBLE & CROW PA | 255 N WASHINGTON ST STE 505 | | | | ROCKVILLE | MD | 20850-1768 |
| NOBLE & PITTS INC | 2 INDUSTRIAL PARK DR | | | | SCOTTSBORO | AL | 35768 |
| NOBLE AMERICAS CORP | STAMFORD HARBOR PARK | 333 LUDLOW ST | | | STAMFORD | CT | 06902 |
| NOBLE AMERICAS CORP | 333 LUDLOW ST STE 1230 | | | | STAMFORD | CT | 06902-6987 |
| NOBLE AUTOMOTIVE | 2020 W 20TH ST S | | | | NEWTON | IA | 50208-8944 |
| NOBLE BURGESS | 1215 BELVOIR AVE | | | | KETTERING | OH | 45409-1402 |
| NOBLE BUTLER | 5233 W 1800 N | | | | ELWOOD | IN | 46036-9288 |
| NOBLE CARTER | 1096 VIRGINIA RD | | | | LANE | KS | 66042-9337 |
| NOBLE CAUDLE | 1814 GUM POND RD | | | | EVA | AL | 35621-8012 |
| NOBLE CHARLES E (629818) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NOBLE CHEVROLET-CADILLAC, INC | 1002 W NORTH ST | | | | KENDALLVILLE | IN | 46755-1029 |
| NOBLE CHEVROLET-CADILLAC, INC | JUAN GARCIA | 1002 W NORTH ST | | | KENDALLVILLE | IN | 46755-1029 |
| NOBLE COUNTY TREASURER | 290 COURT HOUSE | | | | CALDWELL | OH | 43724-1224 |
| NOBLE COUNTY TREASURER | 300 COURTHOUSE DR STE 7 | | | | PERRY | OK | 73077-6649 |
| NOBLE DANIEL R (494054) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOBLE E HART JR | 4215 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| NOBLE EDWARDS | 6953 S COUNTY ROAD 600 E | | | | PLAINFIELD | IN | 46168-8634 |
| NOBLE ENERGY INC. AFFILIATES & SUBSIDIARIES | GENE KINCHELOE | 1625 BROADWAY | | | DENVER | CO | 80202 |
| NOBLE FORD OF NEWTON INC. | DIMAGGIO NICHOLS | 2020 W 20TH ST S | | | NEWTON | IA | 50208-8944 |
| NOBLE GRAAS | 270 GOLF DR | | | | ABERDEEN | MD | 21001-4307 |
| NOBLE GRAHAM TRANSPORT INC | RTE 1, BOX 58 | | | | BRIMLEY | MI | 49715 |
| NOBLE GRAVES | 1212 STRAWBERRY LN | | | | BURTON | MI | 48529-2235 |
| NOBLE GROUP LTD | 333 LUDLOW ST STE 1230 | | | | STAMFORD | CT | 06902-6987 |
| NOBLE HANSARD JR | 6744 E LONE OAK RD | | | | VALLEY VIEW | TX | 76272-7932 |
| NOBLE HART JR | 4215 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| NOBLE HATCHER | 3240 SILVERTRAIL DR | | | | SAINT CHARLES | MO | 63301-3241 |
| NOBLE HOLLIS | 209 DUNOLLY LN | | | | FLORENCE | AL | 35633-3949 |
| NOBLE HUBBARD | 4562 CRANDALL LANESVILLE RD NE | | | | CORYDON | IN | 47112-7054 |
| NOBLE INC | DBA NOBLE OF INDIANA | 7701 E 21ST ST | | | INDIANAPOLIS | IN | 46219-2406 |
| NOBLE INTERNATIONAL LTD | GARRY KAZACZUN | KASIMS 39090 | | | CARTHAGE | MS | |
| NOBLE INTERNATIONAL LTD | | 28213 VAN DYKE AVE | | | WARREN | MI | 48093 |
| NOBLE INTERNATIONAL LTD | 100 VETERANS BLVD | | | | SOUTH HAVEN | MI | 49090-8630 |
| NOBLE INTERNATIONAL LTD | 201 RE JONES RD | | | | BUTLER | IN | 46721-9570 |
| NOBLE INTERNATIONAL LTD | 28207 VAN DYKE AVE | | | | WARREN | MI | 48093-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 02000 VETERANS BLVD | | | SOUTH HAVEN | MI | 49090-8399 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 28207 VAN DYKE AVE | | | WARREN | MI | 48093-2713 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 400 GALLERIA OFFICE CENTER | STE. 215 | | BUTLER | IN | 48034 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 4700 HUDSON DR | | | STOW | OH | 44224-1706 |
| NOBLE INTERNATIONAL LTD | ANTHONY / SHAWN COLEMAN | 6301 MIDLAND INDUSTRIAL DR | | | SHELBYVILLE | KY | 40065-9778 |
| NOBLE INTERNATIONAL LTD | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE INDST | | QUERETARO SANTA ROSE QA 76220 MEXICO | | | |
| NOBLE INTERNATIONAL LTD | GARRY KAZACZUN | 02000 VETERANS BLVD. | | | CARTHAGE | MS | |
| NOBLE INTERNATIONAL LTD | HORACIO MATUS | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE | SANTA ROSA JAUREGUI QA 76220 MEXICO | | | |
| NOBLE INTERNATIONAL LTD | JANET RAWSON | 28207 VAN DYKE AVE | | | BRIGHTON | MI | 48116 |
| NOBLE INTERNATIONAL LTD | JANET RAWSON | DIV OF PULLMAN INDUSTRIES | 80 R.E.JONES RD. | | MIDDLEBURG HTS | OH | 44130 |
| NOBLE INTERNATIONAL LTD | PASEO DE LOS INDUSTRIALES PTE | 16-19 COL PARQUE INDUSTRIAL | | SILAO GJ 36100 MEXICO | | | |
| NOBLE INTERNATIONAL LTD | RICH WOMACK | 02000 VETERANS BLVD | | | SOUTH HAVEN | MI | 49090-8399 |
| NOBLE INTERNATIONAL LTD | RICH WOMACK | 28207 VAN DYKE AVE | | | WARREN | MI | 48093-2713 |
| NOBLE INTERNATIONAL LTD | RICH WOMACK | 400 GALLERIA OFFICE CENTER | STE. 215 | | BUTLER | IN | 48034 |
| NOBLE INTERNATIONAL LTD | 28213 VAN DYKE AVE | | | | WARREN | MI | 48093-2713 |
| NOBLE INTERNATIONAL LTD | C/O HARRINGTON DRAGICH PLLC | ATTN DAVID DRAGICH | 21043 MACK AVENUE | | GROSSE POINTE | MI | 48236 |
| NOBLE INTERNATIONAL, LTD | ATTN: DAVID DRAGICH | 21043 MACK AVENUE | | | GROSSE POINTE | MI | 48236 |
| NOBLE IRENE | NOBLE, IRENE | 1597 HASTUBGS ROAD | | | ATHENS | AL | 35611 |
| NOBLE JAMES W (446674) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOBLE JOANN (491254) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOBLE JOE E SR (491255) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NOBLE JONES | 2040 SUNSET LN | | | | SAGINAW | MI | 48604-2444 |
| NOBLE JONES | 217 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3433 |
| NOBLE JR, CLAUDE | 1465 BUCKEYE CIR | | | | SALEM | OH | 44460-1118 |
| NOBLE JR, JESSE | 201 BUTLER DR | | | | PITTSFORD | NY | 14534-2511 |
| NOBLE JR, JOHN M | 771 PAULA ST | | | | VANDALIA | OH | 45377-1134 |
| NOBLE JR, MORTON | 1702 CLIFF DR | | | | SANTA BARBARA | CA | 93109-1635 |
| NOBLE JR, ROGER | 16857 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| NOBLE LEE | 225 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| NOBLE LEE SMITH | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| NOBLE MET/DETROIT | 20101 HOOVER ST | | | | DETROIT | MI | 48205-1031 |
| NOBLE MET/SHELBYVILL | 6301 MIDLAND INDUSTRIAL DR | | | | SHELBYVILLE | KY | 40065-9778 |
| NOBLE METAL PROCESSING - OHIO, LLC. | ANTHONY / SHAWN COLEMAN | 4700 HUDSON DR | | | STOW | OH | 44224-1706 |
| NOBLE METAL PROCESSING CANADA | UTILASE CANADA INC | 46 PLANT FARM BLVD | | BRANTFORD CANADA ON N3S 7W3 CANADA | | | |
| NOBLE METAL PROCESSING INC | 28207 VAN DYKE AVE | REMOVED 7-7-00 | | | WARREN | MI | 48093-2713 |
| NOBLE METAL PROCESSING INC | ANTHONY / DEWAYNIA HOWARD | 46 PLANT FARM BLVD. | | BRANTFORD ON N3S 7W3 CANADA | | | |
| NOBLE METAL PROCESSING INC | 28207 VAN DYKE AVE | | | | WARREN | MI | 48093-2713 |
| NOBLE METAL PROCESSING INC. | ANTHONY / SHAWN COLEMAN | 6301 MIDLAND INDUSTRIAL DR | | | SHELBYVILLE | KY | 40065-9778 |
| NOBLE METAL PROCESSING INC. | ANTHONY / SHAWN COLEMAN | 28207 VAN DYKE AVE | | | WARREN | MI | 48093-2713 |
| NOBLE METAL PROCESSING INC. | RICH WOMACK | 28207 VAN DYKE AVE | | | WARREN | MI | 48093-2713 |
| NOBLE METAL PROCESSING KENTUCKY LLC | 6301 MIDLAND INDUSTRIAL DR | | | | SHELBYVILLE | KY | 40065-9778 |
| NOBLE METAL PROCESSING MIDWESTINC | 9990 E 56TH ST | | | | INDIANAPOLIS | IN | 46236-2810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOBLE METAL PROCESSING WEST MICHIGA | DAVE HOFFMANN | INDUSTRIA MINERA PRIV2 BODEGA4 | | GEWERBEGEBIET GERMANY | | | |
| NOBLE METAL PROCESSING-WEST MICHIGA | 201 RE JONES RD | | | | BUTLER | IN | 46721-9570 |
| NOBLE MICHAEL | 3035 LONDON DR | | | | OLYMPIA FIELDS | IL | 60461-1858 |
| NOBLE MICHEAL | 3101 S KING DR | | | | CHICAGO | IL | 60616-3939 |
| NOBLE MORRIS | 16914 PINEVIEW DR | | | | PRESQUE ISLE | MI | 49777-8483 |
| NOBLE PARKWAY MOBIL | 9500 NOBLE PKWY N | | | | BROOKLYN PARK | MN | 55443-1703 |
| NOBLE POLY/GRAND RAP | 4855 37TH ST SE | | | | GRAND RAPIDS | MI | 49512-4068 |
| NOBLE POLYMERS | 4855 37TH ST SE | | | | GRAND RAPIDS | MI | 49512-4068 |
| NOBLE PRITCHETT | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NOBLE RAMSEY | 1000 S BALDWIN RD | | | | OXFORD | MI | 48371-5600 |
| NOBLE ROBINSON | 815 JONES AVE | | | | ROCKMART | GA | 30153-1919 |
| NOBLE SCOTT | 5507 AVION PARK DR | | | | CLEVELAND | OH | 44143 |
| NOBLE SEABAUGH | 1135 CASTLEBAY WAY | | | | HUDSONVILLE | MI | 49426-8758 |
| NOBLE SHOTO | 363 CHARLES ST | | | | MANSFIELD | OH | 44903-4116 |
| NOBLE SPICER | 370 S 700 W | | | | MORGANTOWN | IN | 46160-8427 |
| NOBLE SR, WALTER L | 411 S SCHWAMBERGER RD | | | | SWANTON | OH | 43558-9420 |
| NOBLE SR, WALTER LEE | 1622 INDIANA AVE | | | | TOLEDO | OH | 43607-3965 |
| NOBLE SUMMIT METAL PROCESSING | PASEO DE LOS INDUSTRIALES PTE | 16-19 COL PARQUE INDUSTRIAL | | SILAO GJ 36100 MEXICO | | | |
| NOBLE THOMPSON III | 123 HIGHWAY EE | | | | WINFIELD | MO | 63389-3204 |
| NOBLE TRADE INC | 320 MARWOOD DR 3 UNIT 1-3 | | | OSHAWA ON L1H 8B4 CANADA | | | |
| NOBLE TRANSPORT LTD | 5 BANFF RD | | | UXBRIDGE CANADA ON L9P 1S9 CANADA | | | |
| NOBLE TRUCKING CO INC | PO BOX 946 | | | | SCOTTSBORO | AL | 35768-0946 |
| NOBLE VERNON J (118686) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| NOBLE WILLIAM (446677) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOBLE, AGNES S | 1330 BRADBURY DR | | | | TROY | MI | 48098 |
| NOBLE, ALBERT K | 21 TUNES BROOK DR | | | | BRICK | NJ | 08723-6635 |
| NOBLE, ALVESTER | 16545 STRATHMOOR ST | | | | DETROIT | MI | 48235-4070 |
| NOBLE, ANGELA N | 7300 LEWIS LN | | | | SHREVEPORT | LA | 71129 |
| NOBLE, ANGELA NICOLE | 7300 LEWIS LN | | | | SHREVEPORT | LA | 71129 |
| NOBLE, ANGELIQUE D | 6180 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439-7754 |
| NOBLE, ANNA P | 13 E MAIN ST | | | | NEWTON FALLS | OH | 44444-1105 |
| NOBLE, ANNA P | 1125 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-4430 |
| NOBLE, BETTY A | 4267 GARDNER RD | | | | METAMORA | MI | 48455-9782 |
| NOBLE, BETTY J | 5032 MOBILE DR | | | | FLINT | MI | 48507-3801 |
| NOBLE, BETTY J | 4022 ROBINSON VAIL ROAD | | | | FRANKLIN | OH | 45005-4749 |
| NOBLE, BETTY P | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| NOBLE, BOYD | 179 COLDIRON FRK | | | | FRENCHBURG | KY | 40322-8735 |
| NOBLE, BRIAN | 15 CEDAR LAKE RUN APT#6 | | | | LAKE ST LOUIS | MO | 63367 |
| NOBLE, BRIAN | 15 CEDAR CIR | APT 6 | | | LAKE SAINT LOUIS | MO | 63367 |
| NOBLE, BRIAN R | 2761 CYNTHIA DR | | | | MEDINA | OH | 44256-7963 |
| NOBLE, CAROL J | 925 BOWMAN ST | | | | NILES | OH | 44446-2713 |
| NOBLE, CAROLE A | 90 EAST MAIN ST | | | | PLYMOUTH | OH | 44865-1213 |
| NOBLE, CAROLYN L | 17517 8TH AVE E | | | | SPANAWAY | WA | 98387-7746 |
| NOBLE, CHARLES | PO BOX 24 | | | | NEW POINT | IN | 47263 |
| NOBLE, CHARLES E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NOBLE, CHARLES L | 2407 FORETS OAKS LN | APT 167 | | | ARLINGTON | TX | 75006-6048 |
| NOBLE, CHRISTINE W | 450 AIRPORT RD NW | | | | WARREN | OH | 44481-9483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOBLE, CHRISTINE W | 450 AIRPORT RD. | | | | WARREN | OH | 44481-9483 |
| NOBLE, CLARENCE | 1025 E RICHARD | | | | MIAMISBURG | OH | 45342-1846 |
| NOBLE, CLARENCE | 1025 RICHARD ST | | | | MIAMISBURG | OH | 45342-1846 |
| NOBLE, CLYDE C | 3907 EAKIN RD | | | | COLUMBUS | OH | 43228-3003 |
| NOBLE, DANIEL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOBLE, DAVID L | 3675 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| NOBLE, DEBRA | 3424 TIMBERVIEW TRL | | | | LAPEER | MI | 48446-8733 |
| NOBLE, DONALD L | 7697 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9251 |
| NOBLE, DORIS B | 2454 KINSMAN RD., N.E. | | | | N. BLOOMFIELD | OH | 44450-9735 |
| NOBLE, DOUGLAS K | 130 MARSH DR | | | | GRAND LEDGE | MI | 48837-2115 |
| NOBLE, DUKE E | 208 N 11TH ST | | | | ELWOOD | IN | 46036-1555 |
| NOBLE, ELIJAH | 138 S 19TH ST | | | | SAGINAW | MI | 48601-1441 |
| NOBLE, EMMA J | 2214 MIDDLE AVE | | | | ELYRIA | OH | 44035-7879 |
| NOBLE, EVELYN | 677 HARVEY FAULK RD | | | | SANFORD | NC | 27332 |
| NOBLE, FRANCES | 278 STATE ROUTE 981 | | | | SMITHTON | PA | 15479-1575 |
| NOBLE, FRANCES | 278 ROUTE 981 | | | | SMITHTON | PA | 15479 |
| NOBLE, FRANK H | 4479 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| NOBLE, GAIL J | 7777 SINGER RD | | | | DAYTON | OH | 45424 |
| NOBLE, GERALD | 8871 DELLWOOD DR | | | | ELMIRA | MI | 49730-9455 |
| NOBLE, GERTRUDE | 144 WARDEN AVE | | | | ELYRIA | OH | 44035-2558 |
| NOBLE, GRACE | 845 OAK TREE LN | | | | LAPEER TOWNSHIP | MI | 48446-9333 |
| NOBLE, GREGORY A | 176 LASALLE AVE | | | | BUFFALO | NY | 14214-1419 |
| NOBLE, HELEN B | 1304 STATE ROAD 128 E | | | | FRANKTON | IN | 46044-9797 |
| NOBLE, HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NOBLE, HENRY H | 270 TAYLOR RD | | | | JACKSON | GA | 30233-2240 |
| NOBLE, HERMAN | 31 CARDINAL BR | | | | CAMPTON | KY | 41301 |
| NOBLE, IRENE | 1597 HASTUBGS ROAD | | | | ATHENS | AL | 35611 |
| NOBLE, JACK | 2040 KOLLEN ST | | | | SAGINAW | MI | 48602-2731 |
| NOBLE, JACK D | 415 STRYKER ST | | | | SOUTH LYON | MI | 48178-1804 |
| NOBLE, JACQUELINE | 7118 NORTH LANNON ROAD | | | | LANNON | WI | 53046-9784 |
| NOBLE, JAMES C | 1619 NORWOOD AVE | | | | TOLEDO | OH | 43607-1754 |
| NOBLE, JAMES K | 8460 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4318 |
| NOBLE, JAMES W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOBLE, JAY D | 2714 STATE ROUTE 232 | | | | BETHEL | OH | 45106-9451 |
| NOBLE, JEAN A | 1420 MULBERRY ST | | | | PIQUA | OH | 45356-2855 |
| NOBLE, JEROME | 4022 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4749 |
| NOBLE, JOAN | 27773 NORTH LAKE DRIVE | | | | GOBLES | MI | 49055-9267 |
| NOBLE, JOAN | 27773 N LAKE DR | | | | GOBLES | MI | 49055-9267 |
| NOBLE, JOAN CAROL | 6715 TABBY DR | | | | HUBER HEIGHTS | OH | 45424-2966 |
| NOBLE, JOANN | 181 SHERIFF ST | | | | ELYRIA | OH | 44035-2559 |
| NOBLE, JOE C | 1531 POND VIEW DR | | | | WIXOM | MI | 48393-1419 |
| NOBLE, JOE E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NOBLE, JOHN C | 775 MILL BOX 59 | | | | ORTONVILLE | MI | 48462 |
| NOBLE, JOHN J | 90 E MAIN ST | | | | PLYMOUTH | OH | 44865-1213 |
| NOBLE, JOHN S | 851 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8644 |
| NOBLE, JOHNNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NOBLE, JOHNNY | 156 PRENTICE | | | | CROSSVILLE | TN | 38555-5229 |
| NOBLE, JOHNNY | 156 PRENTICE ST | | | | CROSSVILLE | TN | 38555-5229 |
| NOBLE, JOHNNY D | 5289 SOUTH MALAYA COURT | | | | CENTENNIAL | CO | 80015-6430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOBLE, JONROSS R | 6616 CORNWALLIS DR APT 1E | | | | FORT WAYNE | IN | 46804-8349 |
| NOBLE, JONROSS R. | 2708 CANTERBURY BLVD APT 2 | | | | FORT WAYNE | IN | 46835-3245 |
| NOBLE, JOY K | 6691 TABBY DR | | | | HUBER HEIGHTS | OH | 45424-2964 |
| NOBLE, JOYCE E | 4544 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-9326 |
| NOBLE, KATHERINE E | 3100 HURON CHURCH RD | | | WINDSOR ON CANADA N9E-4H3 | | | |
| NOBLE, KATHLEEN | 4205 FARM RD | | | | MOORE | OK | 73160-7607 |
| NOBLE, KATHY H | 2714 STATE ROUTE 232 | | | | BETHEL | OH | 45106-9451 |
| NOBLE, KATHY HELEN | 2714 STATE ROUTE 232 | | | | BETHEL | OH | 45106-9451 |
| NOBLE, KAYIN A | 16857 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| NOBLE, KENNETH E | 4719 ROLLRIDGE AVE | | | | KALAMAZOO | MI | 49004-8689 |
| NOBLE, KIRSTEN K | 6662 BLACK ANTLER DRIVE | | | | INDIANAPOLIS | IN | 46217 |
| NOBLE, LAMAR E | 230 KANSAS DR | | | | XENIA | OH | 45385-4410 |
| NOBLE, LANCE W | 4917 PEBBLE LN | | | | GREENWOOD | IN | 46142-9728 |
| NOBLE, LARRY B | | | | | | | |
| NOBLE, LARRY F | 212 WILSON ST | | | | TIPTON | IN | 46072-1620 |
| NOBLE, LARRY G | 702 S CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2983 |
| NOBLE, LARRY THOMAS | 1304 STATE ROAD 128 E | | | | FRANKTON | IN | 46044-9797 |
| NOBLE, LAWRENCE J | 6221 S COUNTY ROAD D | | | | BELOIT | WI | 53511-9033 |
| NOBLE, LAWRENCE T | 1701 JACQUELYN DR APT 20 | | | | HOUSTON | TX | 77055 |
| NOBLE, LEO E | 7995 HIGHWAY 92 | | | | ENOREE | SC | 29335-6200 |
| NOBLE, LEROY E | 5111 WARVEL RD | | | | ANSONIA | OH | 45303-8952 |
| NOBLE, LETA E | 103 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322 |
| NOBLE, LETHA E | 21 TUNES BROOK DR | | | | BRICK | NJ | 08723-6635 |
| NOBLE, LIDA | 257 NORTH SIDE DRIVE | | | | CYNTHIANA | KY | 41031-1031 |
| NOBLE, LILLIAN M | 161 JOCKEY HOLLOW RD | | | | BERNARDSVILLE | NJ | 07924-1309 |
| NOBLE, LILLY M | 18468 SORRENTO | | | | DETROIT | MI | 48235-1319 |
| NOBLE, LLOYD | 6122 STATE ROUTE 40 E | | | | LEWISBURG | OH | 45338-9731 |
| NOBLE, LLOYD | 6122 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-9731 |
| NOBLE, LLOYD C | 8456 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8713 |
| NOBLE, LULA M | 421 N MAIN ST | | | | WILLARD | OH | 44890 |
| NOBLE, MAHALA H | PO BOX 26288 | | | | TROTWOOD | OH | 45426-0288 |
| NOBLE, MARGARET E | 19545 N MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9568 |
| NOBLE, MARK R | 7263 WHISPERING WAY | | | | BROWNSBURG | IN | 46112-9222 |
| NOBLE, MARKEY J | 26104 ROSE MARIE | | | | BROWNSTOWN | MI | 48134-9448 |
| NOBLE, MARSHA E | 3903 WOODSTOCK DR | | | | LORAIN | OH | 44053-1460 |
| NOBLE, MARY B | 5466 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9702 |
| NOBLE, MARY B | 5466 N. PARK AVENUE | | | | BRISTOLVILLE | OH | 44402-9702 |
| NOBLE, MELISSA D | 5289 S MALAYA CT | | | | CENTENNIAL | CO | 80015-6430 |
| NOBLE, MELISSA DAWN | 5289 S MALAYA CT | | | | CENTENNIAL | CO | 80015-6430 |
| NOBLE, MICHAEL D | 2759 GERALD AVE | | | | ROCHESTER HLS | MI | 48307-4739 |
| NOBLE, MICHAEL J | 112 COLHOUN DR | | | | CLINTON | MI | 49236 |
| NOBLE, MICHAEL K | 1869 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| NOBLE, MICHAEL T | 2704 CEDARCREST PL | | | | VALRICO | FL | 33596-5733 |
| NOBLE, MICHAEL W | 9159 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| NOBLE, MICHELLE R | 771 PAULA ST | | | | VANDALIA | OH | 45377 |
| NOBLE, MITCHELL | 20168 KY HIGHWAY 476 | | | | HAZARD | KY | 41701-6979 |
| NOBLE, MITCHELL | 20168 KENTUCKY HWY 476 | | | | HAZARD | KY | 41701-6979 |
| NOBLE, MYRNA J | 112 APRIL SOUND DR | | | | NAPLES | FL | 34119-1353 |
| NOBLE, NANCY A | 514 SUNSET DR | | | | CLINTON | MI | 49236-9585 |
| NOBLE, NELSON C | 5477 WESTSHIRE CIR APT 222 | | | | WAUNAKEE | WI | 53597-9097 |
| NOBLE, NOURI J | 617 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOBLE, OLLIE | 5032 MOBILE DR | | | | FLINT | MI | 48507-3801 |
| NOBLE, ORPHA | PO BOX 702 | | | | CAMPTON | KY | 41301-0702 |
| NOBLE, PATRICIA H | 1304 STATE ROAD 128 E | | | | FRANKTON | IN | 46044-9797 |
| NOBLE, PATRICIA J | 405 OLIVE ST | | | | ANDERSON | IN | 46017-9610 |
| NOBLE, PAUL D | 225 ROCK MILL TRL | | | | SENOIA | GA | 30276-4805 |
| NOBLE, PAUL D | 2018 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9695 |
| NOBLE, RACHEL | PO BOX 198 | | | | DAYTON | OH | 45409-0198 |
| NOBLE, RACHEL | P.O. BOX 198 | | | | DAYTON | OH | 45409-0198 |
| NOBLE, RANDALL R | 9225 CAMBY RD | | | | CAMBY | IN | 46113-9298 |
| NOBLE, REECE | PO BOX 870 | | | | PIKEVILLE | TN | 37367-0870 |
| NOBLE, REECE | P.O. BOX 870 | | | | PIKEVILLE | TN | 37367-0870 |
| NOBLE, RICHARD J | 133 E SUMMIT ST | | | | CHELSEA | MI | 48118-1053 |
| NOBLE, RICHARD L | 845 OAK TREE LN | | | | LAPEER | MI | 48446-9333 |
| NOBLE, RITA | 167 S AVERY | | | | WATERFORD | MI | 48328-3403 |
| NOBLE, RITA | 1407 SKIPPER DR | APT 219 | | | WATERFORD | MI | 48327-2491 |
| NOBLE, ROBERT | 10510 OLD STATE LINE RD | | | | SWANTON | OH | 43558-8953 |
| NOBLE, ROBERT D | 894 MEADOWOOD DR | | | | BARBERTON | OH | 44203-8668 |
| NOBLE, ROBERT E | 6570 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| NOBLE, ROBERT F | 6360 ROSSMAN RD | | | | ONONDAGA | MI | 49264-9750 |
| NOBLE, ROBERT F. | 6360 ROSSMAN RD | | | | ONONDAGA | MI | 49264-9750 |
| NOBLE, ROBERT J | 9392 IOSCO RD | | | | FOWLERVILLE | MI | 48836-9273 |
| NOBLE, ROBERT JOSEPH | 9392 IOSCO RD | | | | FOWLERVILLE | MI | 48836-9273 |
| NOBLE, ROGER C | 871 WILLIAMSTOWN RD | | | | SHIPMAN | VA | 22971 |
| NOBLE, ROGER W | 9598 DODSON RD | | | | BROOKVILLE | OH | 45309-9630 |
| NOBLE, RONALD D | 3078 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| NOBLE, RONALD DAVID | 3078 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| NOBLE, RONALD E | 4291 KUERBITZ DR | | | | BAY CITY | MI | 48706-2223 |
| NOBLE, RONALD E | 2730 ARBOR GLEN DR APT 301 | | | | TWINSBURG | OH | 44087-3088 |
| NOBLE, RONALD L | 4616 S BRECKINRIDGE DR | | | | TUCSON | AZ | 85730 |
| NOBLE, RUBY | 10 S MONUMANT STREET | APT 407 | | | HAMILTON | OH | 45011-2837 |
| NOBLE, RUBY M | 15744 FM 16 W | | | | LINDALE | TX | 75771-6207 |
| NOBLE, RUSSELL L | 240 N AURELIUS RD | | | | MASON | MI | 48854-8719 |
| NOBLE, RUTH G | 1261 SHERWOOD FOREST DR | | | | WEST CARROLLTON | OH | 45449-2247 |
| NOBLE, SAMUEL | 4250 BRYAN RD | | | | LAND O LAKES | FL | 34639-3916 |
| NOBLE, SARA H | 268 LEECH RD | | | | GREENVILLE | PA | 16125-9428 |
| NOBLE, SARA H | 268 LEECH ROAD | | | | GREENVILLE | PA | 16125-9428 |
| NOBLE, SCOTTY | 11193 KILE RD | | | | CHARDON | OH | 44024-9511 |
| NOBLE, SETH DAVID | UNIT H | 295 PLAZA DRIVE | | | CHAPEL HILL | NC | 27517-8097 |
| NOBLE, STEVE L | PO BOX 1832 | | | | MANSFIELD | OH | 44901-1832 |
| NOBLE, SUNDIATA K | 16857 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| NOBLE, SUSAN E | 411 S SCHWAMBERGER RD | | | | SWANTON | OH | 43558-9420 |
| NOBLE, SUSAN ELAINE | 411 S SCHWAMBERGER RD | | | | SWANTON | OH | 43558-9420 |
| NOBLE, TERENCE P | 6306 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| NOBLE, TERRENCE C | 5433 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 |
| NOBLE, TERRENCE C | 5433 LAKEVIEW DR. | | | | CORTLAND | OH | 44410-4410 |
| NOBLE, TERRY K | 6306 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| NOBLE, THEODORE A | 4418 ROLLING PINE DR | | | | W BLOOMFIELD | MI | 48323-1443 |
| NOBLE, THOMAS A | 46116 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-5359 |
| NOBLE, THOMAS J | 2511 ORCHARD TER | | | | LINDEN | NJ | 07036-3627 |
| NOBLE, THOMAS L | 6275 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9784 |
| NOBLE, TIMOTHY W | 5874 BISHOP ST | | | WINDSOR ONTARIO CANADA N9H-2K5 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOBLE, TIMOTHY W | 5874 BISHOP STREET | | | LASALLE ON N9H 2K5 CANADA | | | |
| NOBLE, TRUDY V | 35741 BIBBINS ST | | | | ROMULUS | MI | 48174-1426 |
| NOBLE, TRUDY VAUGHN | 35741 BIBBINS ST | | | | ROMULUS | MI | 48174-1426 |
| NOBLE, URSULA M | 851 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8644 |
| NOBLE, VERNON J | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| NOBLE, WALTER H | 3755 CHILTON DR | | | | SAGINAW | MI | 48603-3176 |
| NOBLE, WALTER J | 1920 CARDIGAN ST | | | | NILES | OH | 44446-3906 |
| NOBLE, WILBERT R | 209 NAPLES DR | | | | ELYRIA | OH | 44035-1575 |
| NOBLE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOBLE, WILLIAM F | 311 PASADENA AVE | | | | COLUMBUS | OH | 43228-6119 |
| NOBLE, WILLIAM M | 8944 N BROWN RD | | | | CHARDON | OH | 44024-9124 |
| NOBLE, YVETTE D | 1622 INDIANA AVE | | | | TOLEDO | OH | 43607-3965 |
| NOBLE, YVONNE L | APT 115 | 1756 CRESCENT LAKE ROAD | | | WATERFORD | MI | 48327-1384 |
| NOBLE,TIMOTHY W | 5874 BISHOP ST | | | LASALLE ON N9H 2K5 CANADA | | | |
| NOBLE-JACK, MICHAEL | 70 WRIGHT CT | | | | SPRINGBORO | OH | 45066-7400 |
| NOBLES HOLLY | NOBLES, HOLLY | 30928 FORD RD | | | GARDEN CITY | WI | 48135-1803 |
| NOBLES JAMES J (429539) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOBLES JAMES R (481255) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOBLES JR, ADOLPH | 11373 WHITCOMB ST | | | | DETROIT | MI | 48227-2013 |
| NOBLES JR, CHARLES | 14075 S CARLISLE ST | | | | TERRE HAUTE | IN | 47802-9539 |
| NOBLES JR, JAMES E | 2742 ELAN CT | | | | ORANGE PARK | FL | 32065-5844 |
| NOBLES MATTHEW | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| NOBLES MATTHEW (504972) | (NO OPPOSING COUNSEL) | | | | | | |
| NOBLES PAUL H (429540) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOBLES, CERVIE D | 1161 HUNTER AVE | | | | YPSILANTI | MI | 48198-3187 |
| NOBLES, CLINTON | 1211 1/2 W 109TH ST | | | | LOS ANGELES | CA | 90044-1605 |
| NOBLES, FRANKIE C | 1 WESTRIDGE PL SW | | | | ROME | GA | 30165-6537 |
| NOBLES, HOLLY | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| NOBLES, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOBLES, JAMES R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOBLES, JEREDEAN | 23470 KENOSHA ST | | | | OAK PARK | MI | 48237-2471 |
| NOBLES, JESSE C | 228 KITTERY CT | | | | FORT MYERS | FL | 33912-6317 |
| NOBLES, JOE | 555 ELIZABETH AVE APT 12J | | | | NEWARK | NJ | 07112-7542 |
| NOBLES, LUCIOUS JILES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| NOBLES, MICHAEL J | 207 MASTERS LN | | | | COLUMBIA | TN | 38401-8603 |
| NOBLES, MINNIE P. | 1565 MILITARY ST | | | | DETROIT | MI | 48209-2559 |
| NOBLES, MINNIE P. | 3310 LAWTON | | | | DETOIRT | MI | 48208-2559 |
| NOBLES, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOBLES, THOMAS W | 702 KENSINGTON AVE | | | | FLINT | MI | 48503-5331 |
| NOBLES, VIRGINIA | 13060 SHAFFER ROAD | | | | DAVISBURG | MI | 48350 |
| NOBLES, YON C | 129 ARMSTRONG RD | | | | SCOTTSVILLE | NY | 14546-9719 |
| NOBLES-BARNES, VIRGINIA | 1716 BRANDYWINE DR | | | | BLOOMFIELD HILLS | MI | 48304-1110 |
| NOBLET SR, CLARENCE R | 4872 STATE ROUTE 61 | | | | PLYMOUTH | OH | 44865-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOBLET, ANN R | 1737 N NORFOLK ST | | | | SPEEDWAY | IN | 46224-5526 |
| NOBLET, ANN R | 1737 NORFOLK STREET | | | | SPEEDWAY | IN | 46224-5526 |
| NOBLET, BASIL J | 6364 TIMBERBLUFF CIR | | | | AVON | IN | 46123-7398 |
| NOBLET, JEROME K | 1808 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5504 |
| NOBLET, RYAN A | 1737 N NORFOLK ST | | | | SPEEDWAY | IN | 46224-5526 |
| NOBLET, RYAN A | 5024 EMMERT DR | | | | INDIANAPOLIS | IN | 46221-3839 |
| NOBLETT, ELEAN E | 1139 OLD TUCKER RD | | | | STONE MOUNTAIN | GA | 30087-3031 |
| NOBLETT, LESLIE D | 1260 PIPER DR | | | | LAPEER | MI | 48446-2929 |
| NOBLETT, MICHAEL J | 3983 HUNT RD | | | | LAPEER | MI | 48446-2950 |
| NOBLETTE, WILLIAM T | PO BOX 46 | | | | BULLHEAD CITY | AZ | 86430-0046 |
| NOBLIN JOHNSON | 9687 PETER HUNT ST | | | | DETROIT | MI | 48213-2780 |
| NOBLIN, BEN | 453 DANDY BRUSH LN W | | | | GAHANNA | OH | 43230-6822 |
| NOBLIN, BIM | 180 IRON RDG | | | | FENTON | MI | 48430-8603 |
| NOBLIN, BRENDA J | 180 IRON RIDGE | | | | FENTON | MI | 48430-8603 |
| NOBLIN, BRENDA J | 180 IRON RDG | | | | FENTON | MI | 48430-8603 |
| NOBLIN, CARL J | 813 COLBERN ST | | | | BELTON | MO | 64012-3196 |
| NOBLIN, DONNA F. | 2800 KELLER SPRINGS RD | UNIT 1 D | | | CARROLLTON | TX | 75006 |
| NOBLIN, GREGORY L | 5252 SPALDING MILL PL P | | | | NORCROSS | GA | 30092 |
| NOBLIN, MARIAN E | 6159 SANDY LN | | | | BURTON | MI | 48519-1309 |
| NOBLIN, MARIAN E | 6159 SANDY LANE | | | | BURTON | MI | 48519-1309 |
| NOBLIN, RHONDA L | 813 COLBERN ST | | | | BELTON | MO | 64012-3196 |
| NOBLIN, THOMAS B | PO BOX 287 | | | | WHITE BLUFF | TN | 37187-0287 |
| NOBLIT, LAWRENCE A | 7101 HAZELWOOD | | | | RICHLAND | MI | 49083-9727 |
| NOBLIT, NELSON M | 26235 HICKLER LN | | | | HARRISON TWP | MI | 48045-2539 |
| NOBLIT, PHILIP G | 16676 OAKWOOD DR | | | | LAKE MILTON | OH | 44429-9794 |
| NOBLITT, CHARLES W | 5718 GLADSTONE LN | | | | GREENDALE | WI | 53129-1511 |
| NOBLITT, DON L | PO BOX 7102 | | | | GREENWOOD | IN | 46142-6432 |
| NOBLITT, EDWARD A | 55 CAPTAINS CT | | | | SPARTA | GA | 31087-5509 |
| NOBLITT, LAURA | 43101 PROVIDENCE LN | | | | CANTON | MI | 48188-5282 |
| NOBLITT, MAX G | 6789 W DIVISION RD | | | | WAYNETOWN | IN | 47990-8163 |
| NOBRA, JOHN J | 348 KINGS HWY | | | | LINCOLN PARK | MI | 48146-3133 |
| NOBRE FILHO, HELCIO M | 1066 MORNINGSIDE DR | | | | SUNNYVALE | CA | 94087-1628 |
| NOBREGA SR, ROD A | PO BOX 2714 | | | | HYANNIS | MA | 02601-7714 |
| NOBREGA, ROD | 19101 CYPRESS VIEW DR | | | | FORT MYERS | FL | 33967-4826 |
| NOBREGA, VALERIE J | 68 DEEP HOLE RD | | | | SOUTH CHATHAM | MA | 02659-1510 |
| NOBU KAWANO IRA | C/O GUARANTEE & TRUST COMPANY TTEE AS IRA CUSTODIAN | 30423 CANWOOD ST #124 | | | AGOURA HILLS | CA | 91301 |
| NOBUE WILSON | 37 BERESFORD RD | | | | CHESTNUT HILL | MA | 02457 |
| NOBUKO BORSUTZKI | JOHANNES FUEHR | POSTFACH 1261 | | 63479 | BRUCHKOEBEL | | |
| NOBUKO HOGAN | 2407 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3153 |
| NOBY LAPLANT | 316 SHERLOCK DR | | | | FREDERICKTOWN | MO | 63645-1233 |
| NOCAS, WILLIAM | 4402 CANEHILL AVE | | | | LAKEWOOD | CA | 90713-2924 |
| NOCCO ROBERT A (ESTATE OF) (664238) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| NOCE GEORGE K (410927) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOCE, CHRISTOPHER M | 65 CHISWICK DR | | | | CHURCHVILLE | NY | 14428-9410 |
| NOCE, GEORGE K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOCE, LOIS V | 2825 BLOOMFIELD RD. | SAXOONY MANOR APT309 | | | CAPE GIRARDEAU | MO | 63703-6335 |
| NOCE, MICHAEL | 3 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1125 |
| NOCERA, CHARLES J | 43 VALLEY VIEW DR | | | | PENFIELD | NY | 14526-2530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOCERA, VICTOR | | | | | | | |
| NOCH, ROBERT | 33835 BRITTANY DR | | | | FARMINGTON HILLS | MI | 48335-1425 |
| NOCHAJSKI, ROBERT B | 51 W WOODSIDE AVE | | | | BUFFALO | NY | 14220-2153 |
| NOCHELSKI, RONALD | 5705 JENNIFER DR E | | | | LOCKPORT | NY | 14094-6007 |
| NOCHO, BARBARA J | 641 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3231 |
| NOCHTA, BETTY D | 12 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-4410 |
| NOCHTA, JACK E | 3511 IVY HILL CIRCLE UNIT B | | | | COURTLAND | OH | 44410-9239 |
| NOCHTA, JOSEPH | 6725 MEANDER RUN | | | | YOUNGSTOWN | OH | 44515-2140 |
| NOCHTA, JOSEPH R | 6725 MEANDER RUN | | | | YOUNGSTOWN | OH | 44515-2140 |
| NOCHTA, KAREN M | 3412 42ND ST | | | | CANFIELD | OH | 44406-4406 |
| NOCHTA, KAREN M | 3412 FORTY SECOND ST. | | | | CANFIELD | OH | 44406 |
| NOCHTA, NANCY JO | 3511 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9239 |
| NOCHTA, RICHARD L | 3412 42ND ST | | | | CANFIELD | OH | 44406-4406 |
| NOCHTA, RICHARD L | 3412 FORTY SECOND ST. | | | | CANFIELD | OH | 44406 |
| NOCHTA, WILLIAM F | 12 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-4410 |
| NOCHTON, ROBERT K | 726 STATE RD | | | | WEST GROVE | PA | 19390-9401 |
| NOCIVELLI, ROBERT A | | | | | | | |
| NOCK ARTHUR W (419818) | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| NOCK JEFF | 4913 OAKHURST AVE | | | | GIBSONIA | PA | 15044-8393 |
| NOCK KRISTIN D | NOCK, KRISTIN D | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NOCK, ARTHUR W | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| NOCK, FRED J | 68 QUINBY LANE | | | | DAYTON | OH | 45432-3414 |
| NOCK, FRED J | 68 QUINBY LN | | | | DAYTON | OH | 45432-3414 |
| NOCK, KARL E | 12307 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| NOCK, KARL EARL | 12307 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| NOCK, MICHAEL A | 594 SOUTH AVE | | | | BRIDGETON | NJ | 08302-3251 |
| NOCK, SAMUEL A | 1701 PINEHURST RD APT 10E | | | | DUNEDIN | FL | 34698 |
| NOCKS, MARY L | 10523 FARMLAND DR | | | | HARRISON | OH | 45030-1774 |
| NOCO ENERGY CORP | 100 JAMES AVE | | | | TONAWANDA | NY | 14150-7750 |
| NOCO ENERGY CORP | 2440 SHERIDAN DR STE 301 | PO BOX 86 | | | TONAWANDA | NY | 14150-9416 |
| NOCON, CYNTHIA P | 5396 N MOCCASIN TRL | | | | TUCSON | AZ | 85750-7000 |
| NOCUS, RICHARD A | 79 HILLVIEW DR | | | | MARTINSVILLE | IN | 46151-4313 |
| NODA, FUJIKO N | 809 S LANCASTER ST | | | | MT PROSPECT | IL | 60056-4139 |
| NODA, PEDRO A | 430 NW 136TH AVE | | | | MIAMI | FL | 33182-1954 |
| NODARSE, ISMAEL | 14077 SW 168TH LN | | | | MIAMI | FL | 33177-8003 |
| NODAWAY COUNTY | 305 NORTH MAIN | | | | MARYVILLE | MO | 64468 |
| NODAY, JAMES R | 212 GRISWOLD DR | | | | YOUNGSTOWN | OH | 44512-2828 |
| NODAY, KIMBERLY R | 212 GRISWOLD DR | | | | BOARDMAN | OH | 44512-2828 |
| NODAY, ROBERT A | 341 SHADYDALE DR | | | | CANFIELD | OH | 44406-1031 |
| NODAY, SANDRA R | 341 SHADYDALE DR | | | | CANFIELD | OH | 44406-1031 |
| NODAY, WAYNE C | 3438 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2542 |
| NODDER, SUZANNE | 417 4TH ST | | | | GLASGOW | MO | 65254-1406 |
| NODER, GUENTHER F | 1304 DE LA GARZA PL | | | | THE VILLAGES | FL | 32162-0143 |
| NODERER, DOUGLAS G | 106 BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-8308 |
| NODGE, JOSEPH A | 5077 E MEADOW LN | C/O RICHARD L NODGE | | | PORT CLINTON | OH | 43452-9740 |
| NODGE, LINDA E | 157 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| NODGE, RICHARD L | 5077 E MEADOW LN | | | | PORT CLINTON | OH | 43452-9740 |
| NODGE, RICHARD L | 5077 E. MEADOW LANE | | | | PORT CLINTON | OH | 43452-9740 |
| NODIN, RACHEL E | 277 BLUFFVIEW DR | | | | SPENCER | TN | 38585-9628 |
| NODIN, RACHEL E | 277 BLUFF VIEW DR | | | | SPENCER | TN | 38585-3507 |
| NODINE, BEULAH M | 4121 ROUNDHILL DR. | | | | ANDERSON | IN | 46013-2568 |
| NODINE, JAMES R | 445 OSAGE DR | | | | CANYON LAKE | TX | 78133-4710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NODOLF, CURTIS W | 164 E MANOGUE RD | | | | JANESVILLE | WI | 53545-9657 |
| NODONLY, EVELYN | 182 DALE RD | | | | PASADENA | MD | 21122 |
| NODWELL JR, RALPH A | 42121 RIGGS RD | | | | BELLEVILLE | MI | 48111-3082 |
| NODWELL RALPH | 42121 RIGGS RD | | | | BELLEVILLE | MI | 48111-3082 |
| NOE ATHANON | 427 FERNDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3527 |
| NOE BENAVIDEZ JR | 7603 KITTERY LN | | | | ARLINGTON | TX | 76002-4175 |
| NOE DORADO | 333 W MANZANITA ST | | | | RIALTO | CA | 92376 |
| NOE DOUG | 6571 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8133 |
| NOE FLORES JR. | 10113 DEBLIND CIR | | | | DIMONDALE | MI | 48821-9689 |
| NOE GARZA | 1500 WINDING CREEK RD | | | | MOORE | OK | 73160-6627 |
| NOE GARZA | 23960 FAIRVIEW DR | | | | NEW BOSTON | MI | 48164-9298 |
| NOE JR, THOMAS R | 1515 WINTON AVE | | | | KALAMAZOO | MI | 49001-5117 |
| NOE LIRA | | | | | | | |
| NOE MUÑOZ RAMIREZ | | | | | | | |
| NOE PIMENTEL | 503 OAKWOOD ST | | | | TEHACHAPI | CA | 93561-1901 |
| NOE QUINTERO | 4733 ROBINSON RD | | | | SYLVANIA | OH | 43560-1745 |
| NOE RAMIREZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| NOE REYES | 3015 N 70TH ST | | | | KANSAS CITY | KS | 66109-1803 |
| NOE RODRIGUEZ | 2645 ALMOND ST | | | | SELMA | CA | 93662-2653 |
| NOE TELLO | 604 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5414 |
| NOE, ANTHONY J | 2202 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2068 |
| NOE, BETTY | 4313 UNITY RD | | | | WEST UNION | OH | 45693-8925 |
| NOE, BRIAN SR | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| NOE, CHARLES A | 1638 STATE ROAD 178 W | | | | MYRTLE | MS | 38650-9689 |
| NOE, CLAUDE E | 833 ROSE HILL RD | | | | HAMERSVILLE | OH | 45130-8424 |
| NOE, CURTIS E | 1140 DUBOIS RD | | | | CARLISLE | OH | 45005-3793 |
| NOE, DOLORES E | 2316 WACKER RD | | | | SAVANNA | IL | 61074-2826 |
| NOE, DOUGLAS A | 6571 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8133 |
| NOE, GREG L | PO BOX 986 | | | | BENTON | LA | 71006-0985 |
| NOE, GREG L | 904 HUNTER XING | | | | BOSSIER CITY | LA | 71111-8135 |
| NOE, JAMES E | PO BOX 273 | | | | FORT THOMAS | KY | 41075 |
| NOE, JAMES E | 2176 S PLAIN RD | | | | CARO | MI | 48723-9467 |
| NOE, JAMES R | 1010 OBED RIVER RD | | | | CROSSVILLE | TN | 38555-6819 |
| NOE, JAMES T | 2056 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| NOE, JASON D | 6571 FOUNTAINHEAD DR | | | | HUBER HEIGHTS | OH | 45424-8133 |
| NOE, JEAN C | 2501 BAXTER RD | | | | KOKOMO | IN | 46902-2761 |
| NOE, JUDSON A | 35635 WOODVILLA DR | | | | STERLING HTS | MI | 48312-4462 |
| NOE, KEITH E | 9684 TUPPER LAKE RD | | | | MULLIKEN | MI | 48861-9703 |
| NOE, LARRY T | 3410 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-4602 |
| NOE, LILA J | 9265 SHERMAN RD | | | | CHESTERLAND | OH | 44026-2354 |
| NOE, LLOYD O | 110 GREENWOOD RD | | | | MIDDLESBORO | KY | 40965-1708 |
| NOE, LOIS V | PO BOX 166 | | | | HASLETT | MI | 48840-0166 |
| NOE, LOIS V | P.O. BOX 166 | | | | HASLETT | MI | 48840-0166 |
| NOE, LORENE C | 9808 GLADIOLUS BULB LOOP | | | | FORT MYERS | FL | 33908-9703 |
| NOE, LOUIS T | 63276 CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9771 |
| NOE, MARTIN C | 306 ASPEN CT | | | | FRANKLIN | OH | 45005 |
| NOE, MICHAEL | 11839 ARROWHEAD | | | | GRAND LEDGE | MI | 48837-2424 |
| NOE, MICHAEL | 1920 HAMPDEN RD | | | | FLINT | MI | 48503-2424 |
| NOE, NORMA R | 5833 QUAIL CHASE DR | | | | INDIANAPOLIS | IN | 46237-2721 |
| NOE, OLAN H | 3507 W JOLLY RD | | | | LANSING | MI | 48911-3355 |
| NOE, PAUL J | 664 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| NOE, RYAN L | 904 HUNTER CROSSING, APT 904 | | | | BOSSIER CITY | LA | 71111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOE, SUE C | 1010 OBED RIVER RD | | | | CROSSVILLE | TN | 38555-6819 |
| NOE, VIRGINIA E | 26824 EAST COUNTY HIGHWAY 27 | | | | CANTON | IL | 61520-8328 |
| NOE, WILLIAM A | 2202 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2068 |
| NOE,DOUGLAS A | 6571 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8133 |
| NOEBEL ERNEST F (342322) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOEBEL, ERNEST F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOECKER, JAMES W | 10338 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| NOECKER, ROBERT G | 502 BON AIR RD | | | | LANSING | MI | 48917-2905 |
| NOECKER66, INC | 92 UNION TPKE | | | | HUDSON | NY | 12534-2616 |
| NOEKER, GERALD J | 1780 CLEAVER RD | | | | CARO | MI | 48723-9747 |
| NOEKER, JOSEPH R | 8655 CARLSBAD LN | | | | LANSING | MI | 48917-5807 |
| NOEKER, MICHAEL J | 7633 BLUE SPRUCE LN | | | | LANSING | MI | 48917-7806 |
| NOEKER, THOMAS A | PO BOX 122 | | | | WESTPHALIA | MI | 48894-0122 |
| NOEL AFFOURTIT | 2956 COUNTY LINE RD | | | | BEAVERCREEK | OH | 45430-1907 |
| NOEL ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NOEL AUTOMOTIVE | PO BOX 116 | | | | WEST BRANCH | IA | 52358-0116 |
| NOEL AUTOMOTIVE | 740 INDUSTRIAL DR | | | | WEST BRANCH | IA | 52358-9601 |
| NOEL BENAVIDEZ JR. | 4903 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2024 |
| NOEL BENJAMIN | | | | | | | |
| NOEL BIDDY | 5795 MCCOY RD NW | | | | ACWORTH | GA | 30101-4116 |
| NOEL BONVOULOIR | | | | | | | |
| NOEL BRAUN | 400 ROBERTS DR | | | | HENDERSONVILLE | NC | 28739-9424 |
| NOEL BRUMMALL | 7706 E93RD ST | | | | KANSAS CITY | MO | 64138 |
| NOEL BUGGS | 544 N PALM ST | | | | JANESVILLE | WI | 53548-2845 |
| NOEL C SHELL | 817 S MAIN ST | | | | URBANA | OH | 43078-2537 |
| NOEL C STEELE | 716 RIVERA ROAD | | | | THE VILLAGES | FL | 32159 |
| NOEL CEJA | 2590 BRUCE ST | | | | SAGINAW | MI | 48603-3012 |
| NOEL CHAVEZ | 38 NELSON ST | | | | ROCHESTER | NY | 14620 |
| NOEL CRAWFORD | 1039 SUNNY SLOPE DR | | | | MOUNTAINSIDE | NJ | 07092-2133 |
| NOEL CROSSWHITE | PO BOX 223 | | | | WASKOM | TX | 75692-0223 |
| NOEL D BORTON | 590 KANSAS AVE | | | | YPSILANTI | MI | 48198-6131 |
| NOEL DANSEREAU | 668 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9170 |
| NOEL DAUGHERTY | 435 W 57TH ST APT 15J | | | | NEW YORK | NY | 10019-1748 |
| NOEL DERRY | 8490 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8033 |
| NOEL DONALD O. | NOEL, DONALD O. | | | | | | |
| NOEL E. STASEL | | | | | | | |
| NOEL EARLES | 1122 E GANO ST | | | | KOKOMO | IN | 46901-1632 |
| NOEL EDWARDS | 6605 CAPITOL HILL DR | | | | ARLINGTON | TX | 76017-4903 |
| NOEL EICHHORN | 5645 CORTLAND CIR | | | | BAY CITY | MI | 48706-5626 |
| NOEL ELSWORTH | 203 W 11TH ST | | | | ALEXANDRIA | IN | 46001-2803 |
| NOEL ERROL (ESTATE OF) (509880) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| NOEL EVANS JR | 3002 DEARBORN AVE 7039 | | | | FLINT | MI | 48507 |
| NOEL F AFFOURTIT | 2956 COUNTY LINE RD | | | | BEAVERCREEK | OH | 45430-1907 |
| NOEL FIELDS | 10186 N 1000 E | | | | MARKLEVILLE | IN | 46056-9628 |
| NOEL FLOORE | 104 WAKELAND DR | | | | RAYMOND | MS | 39154-9649 |
| NOEL FREEMAN | 37320 RYAN RD | | | | STERLING HTS | MI | 48310-3742 |
| NOEL G RODRIGUEZ | 2211 FORDNEY ST | | | | SAGINAW | MI | 48601-4811 |
| NOEL G WRAY | PO BOX 638 | | | | WILSON | WY | 83014-0638 |
| NOEL GARCIA | 804 BANGHART ST | | | | LANSING | MI | 48906-4238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOEL GATLIN | 7117 GILLESPIE CT | | | | INDIANAPOLIS | IN | 46214-3639 |
| NOEL GILES | 1212 BRYERPATCH ST | | | | BURTON | MI | 48529 |
| NOEL GRIGGS | 4924 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1317 |
| NOEL HAMES | 4609 JEFFERSON 305 N | | | | KANSAS CITY | MO | 64112 |
| NOEL HARRISON (410026) | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10065 |
| NOEL HASH | 2017 HORSE FORK RD | | | | WALLBACK | WV | 25285-9579 |
| NOEL HATTER | 159 JUSTIN DR | | | | MOORESVILLE | IN | 46158-7686 |
| NOEL HENRY | 48407 TILCH RD | | | | MACOMB | MI | 48044-4900 |
| NOEL HENRY | 441 SETTLERS VILLAGE CIR | | | | CRANBERRY TWP | PA | 16066-2113 |
| NOEL HORNSBY | 7633 LAKOTA HILLS DR | | | | WEST CHESTER | OH | 45069-1444 |
| NOEL HOUSE | 3396 FAIRVIEW CHURCH RD | | | | BONNE TERRE | MO | 63628-8433 |
| NOEL HUNT | 13403 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1329 |
| NOEL INMAN | 7969 SAFFEL RD | | | | BONNE TERRE | MO | 63628-3416 |
| NOEL INVESTMENTS INC | BEMO EUROPE | 49 AVENUE D LENA | | 75116 PARIS  FRANCE | | | |
| NOEL JAMES | 3 FARRELL LANE BELMONT | | | PORT OF SPAIN TRINIDAD AND TOBAGO | | | |
| NOEL JOHNSON | 8520 CAMELLIA ST | | | | LANSING | MI | 48917-9635 |
| NOEL JONES | W10899 HWY C | | | | CAMP DOUGLAS | WI | 54618 |
| NOEL JOYCE LETTERIO | 2655 HAWTHORNE DR | | | | OAKDALE | PA | 15071-1425 |
| NOEL JR, ALBERT R | 817 OAKWOOD AVE | | | | BRYAN | OH | 43506-1561 |
| NOEL JR, DONALD R | 5805 WHEELHORSE DR | | | | INDIANAPOLIS | IN | 46221-4021 |
| NOEL JR, ROBERT J | 175 LONE PINE TRL | | | | LAPEER | MI | 48446-9402 |
| NOEL JR, WALTER L | 427 BOYD ST | | | | PONTIAC | MI | 48342-1925 |
| NOEL JR, WILLIAM J | 3206 ST JAMES DR SE #297 | | | | SOUTHPORT | NC | 28461 |
| NOEL JR., JOE W | 225 S. WASHINGTON | | | | LA GRANGE | IL | 60525 |
| NOEL JR., ROY D | 1123 GLEN ELLEN LN | | | | SANTA MARIA | CA | 93455-3438 |
| NOEL KARDY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NOEL KIPP | 4891 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| NOEL KURTZ | 8314 OSSIAN CT | | | | CAMBY | IN | 46113-8722 |
| NOEL L MORLOCK | 2423 WILLIAMS RD | | | | OAK HARBOR | WA | 98277 |
| NOEL L PERKINS | 4685 ECK ROAD | | | | MIDDLETOWN | OH | 45042-1605 |
| NOEL L SANTIAGO | 26 DOUGLAS AVE. | | | | SOMERSET | NJ | 08873 |
| NOEL LANE | 9423 E LEHRING RD | | | | DURAND | MI | 48429-9448 |
| NOEL LAWRENCE | 1545 STIRLING AVE | | | | PONTIAC | MI | 48340-1335 |
| NOEL LIVERNOIS | 18521 E QUEEN CREEK RD | SUITE 105-130 | | | QUEEN CREEK | AZ | 85242 |
| NOEL M SCHEY | 165 ROWLEY DRIVE | | | | ROCHESTER | NY | 14624-2614 |
| NOEL MACHELSKI | 4216 PURDY ROAD | | | | LOCKPORT | NY | 14094-1032 |
| NOEL MARCEL | RUE LA SEUWE 24 | | | 6061 MONTLIGMES SPAMBRE BELGIUM | | | |
| NOEL MARTIN | 6761 W 100 S | | | | SWAYZEE | IN | 46986-9740 |
| NOEL MC DONALD | 36532 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| NOEL MCCARRISTON | 3228 SKANDER DR | | | | FLINT | MI | 48504-1232 |
| NOEL MILLER | 8470 GALBRAITH ROAD | | | | CHEBOYGAN | MI | 49721-9070 |
| NOEL MUSSETT | 1665 COUNTY ROAD 2210 | | | | IVANHOE | TX | 75447-4025 |
| NOEL NEAL | 9676 LAKE CONROE DR | | | | CONROE | TX | 77304-3715 |
| NOEL NEWPORT | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846 |
| NOEL NIEVES | 85 HAMMOND ST | | | | PONTIAC | MI | 48342-1509 |
| NOEL P BONVOULOIR | 837   RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3251 |
| NOEL PARKER | 775 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 |
| NOEL PATENAUDE | 150 33RD ST N | | | | BATTLE CREEK | MI | 49015-4923 |
| NOEL PENNINGTON | 320 DINGESS ST | | | | PRINCETON | WV | 24740 |
| NOEL POTTER | 7007 GRENADIER CT | | | | SHELBY TOWNSHIP | MI | 48317-4223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOEL QUENNEVILLE | 21 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2761 |
| NOEL R GILES | 1212 BRIAR PATCH LN | | | | BURTON | MI | 48529 |
| NOEL R LITTLE | 1650  PINNACLE RD | | | | HENRIETTA | NY | 14467-9611 |
| NOEL ROBINSON | 7513 YOLANDA DR | | | | FORT WORTH | TX | 76112-4416 |
| NOEL RODRIGUEZ | 315 REGAL DR | | | | ABINGDON | MD | 21009-1518 |
| NOEL ROGERS | 5768 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9727 |
| NOEL S MACHELSKI | 4216 PURDY RD | | | | LOCKPORT | NY | 14094-1032 |
| NOEL S. MURAKI | 56-154 PUULUANA PL APT 3 | | | | KAHUKU | HI | 96731-2205 |
| NOEL SCHLEININGER | 3707 NE 57TH TER | | | | GLADSTONE | MO | 64119-2332 |
| NOEL SCHWEPPE | 32 PEBBLESTONE CT | | | | TROY | MO | 63379-2800 |
| NOEL SCOTT JR | 6751 BOSTWICK ST | | | | DETROIT | MI | 48209-2027 |
| NOEL SHELL | 817 S MAIN ST | | | | URBANA | OH | 43078 |
| NOEL SPARKS | 1334 N SHORE DR | | | | SOUTHPORT | NC | 28461-7710 |
| NOEL SPITZMESSER | 619 SUNSET CT | | | | ANDERSON | IN | 46013-1176 |
| NOEL STCYR | 36 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5536 |
| NOEL STEELE | 716 RIVERA RD | | | | THE VILLAGES | FL | 32159-8733 |
| NOEL STONE | 11300 122ND AVE | | | | LARGO | FL | 33778-2537 |
| NOEL SUDDATH | 5720 36TH AVE NW | | | | NORMAN | OK | 73072-1300 |
| NOEL SUGUIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PKWY | | | BOSTON HEIGHTS | OH | 44236 |
| NOEL T. MARTIN | PO BOX 392 | | | | HICO | TX | 76457 |
| NOEL THOMAS | PO BOX 95 | | | | DITTMER | MO | 63023-0095 |
| NOEL TIPTON | PO BOX 193 | | | | ALLARDT | TN | 38504-0193 |
| NOEL WELFORD | 4432 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| NOEL WICKLUND | 2554 MARLOW DR | | | | WARREN | MI | 48092-5412 |
| NOEL WILLIAMS | 3249 EARLE DR | | | | FORT WORTH | TX | 76117-3532 |
| NOEL YBARRA | 1793 REDWOOD CIR | | | | ADRIAN | MI | 49221-8482 |
| NOEL'S AUTO SERVICE | 950 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221-5133 |
| NOEL, ALBERT E | 2331 NORWOOD BLVD | | | | FLORENCE | AL | 35630-1259 |
| NOEL, ALBERT L | 11334 CASCADE ST | | | | DETROIT | MI | 48204-1414 |
| NOEL, ALMA K | 644 CENTER ST | | | | PENDLETON | IN | 46064-1310 |
| NOEL, ANNA | 105 REFLECTION BLVD | | | | AUBURNDALE | FL | 33823-9655 |
| NOEL, ANTONETTE L | 4555 SOUTH MISSION ROAD #298 | | | | TUCSON | AZ | 85746-2314 |
| NOEL, ARTIS M | 5040 PONVALLEY RD | | | | BLOOMFIELD HILLS | MI | 48302-2830 |
| NOEL, BARRY | | | | | | | |
| NOEL, BETTY A | 44725 GLENGARRY RD | | | | CANTON | MI | 48188-1066 |
| NOEL, BLAKE | 1603 TIMBERWOLF CT | | | | SPRING HILL | TN | 37174-5121 |
| NOEL, BRAD A | 1603 TIMBERWOLF CT | | | | SPRING HILL | TN | 37174-5121 |
| NOEL, BRENDA L | 618 WINCHESTER RIDGE CT | | | | FORT WAYNE | IN | 46819-2269 |
| NOEL, C B | PO BOX 51252 | | | | CHICAGO | IL | 60651-0252 |
| NOEL, CAROL A | 420 GOLD TREE | | | | PUNTA GORDA | FL | 33955-1017 |
| NOEL, CARYN F | 3828 MARK ORR RD | | | | ROYAL OAK | MI | 48073-2248 |
| NOEL, CHARLES G | 1762 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| NOEL, CHARLES L | 320 CRESTWOOD DR | | | | LENOIR CITY | TN | 37771-8269 |
| NOEL, CHARLES M | 2554 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| NOEL, CHRISTOPHER M | 2797 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-7424 |
| NOEL, CLARA BERN | 1618 1ST STREET | | | | BEDFORD | IN | 47421-1604 |
| NOEL, CLARA BERN | 1618 1ST ST | | | | BEDFORD | IN | 47421-1604 |
| NOEL, COLLEEN M | 305 N PINE ST | | | | WETUMPKA | AL | 36092-2210 |
| NOEL, CONRAD G | 10100 CYPRESS COVE DR APT 145 | | | | FORT MYERS | FL | 33908-7646 |
| NOEL, DAVID E | 7852 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237-8532 |
| NOEL, DOUGLAS M | 7535 164TH PL | | | | TINLEY PARK | IL | 60477-1559 |
| NOEL, DOUGLAS MICHAEL | 7535 164TH PL | | | | TINLEY PARK | IL | 60477-1559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOEL, EDDIE | PO BOX 1019 | | | | BRUNSWICK | OH | 44212-8519 |
| NOEL, EDNA | 4421 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-1750 |
| NOEL, EDNA | 4421 WOODLAND | | | | ROYAL OAK | MI | 48073-1750 |
| NOEL, ELIZABETH C | 634 COLUMBUS | | | | WASHINGTON CH | OH | 43160-1524 |
| NOEL, ELIZABETH C | 634 COLUMBUS AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1524 |
| NOEL, ELLEN A | PO BOX 293 | | | | NORTH JACKSON | OH | 44451-0293 |
| NOEL, ELLEN C | 3538 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7226 |
| NOEL, ERROL | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| NOEL, GARY R | 1332 E GARTNER RD | | | | NAPERVILLE | IL | 60540-8222 |
| NOEL, GARY R | 956 PEQUOT LN | | | | HOPE | MI | 48628-9718 |
| NOEL, GEORGE D | 2146 PRAIRIE FIELD PL | | | | MANHATTAN | KS | 66502-4790 |
| NOEL, GILBERT S | 420 GOLD TREE | | | | PUNTA GORDA | FL | 33955-1017 |
| NOEL, GREGORY | 618 WINCHESTER RIDGE CT | | | | FORT WAYNE | IN | 46819-2269 |
| NOEL, GWENDOLYN K | 8 N LONG ST | | | | SHELBY | OH | 44875-1409 |
| NOEL, HARRISON | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| NOEL, HARRY E | 227 SHORT ST | | | | GREENSBURG | PA | 15601-5533 |
| NOEL, HARVEY JOSEPH | 305 N PINE ST | | | | WETUMPKA | AL | 36092 |
| NOEL, JACK M | 4864 RIVERS EDGE DR | | | | TROY | MI | 48098-5418 |
| NOEL, JACKIE D | 3056 COPPER SHORES DR | | | | HASTINGS | MI | 49058-7600 |
| NOEL, JAMES L | 22346 NORMAN AVE | | | | ALLIANCE | OH | 44601-8919 |
| NOEL, JANET C | 7421 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8185 |
| NOEL, JANET C | 7421 S CR 400 W | | | | MUNCIE | IN | 47302-8185 |
| NOEL, JANET L | 20984 GEORGETOWN RD | | | | LAWRENCEBURG | IN | 47025-7458 |
| NOEL, JASON R | 2516 JACOBS CREEK RUN | | | | FORT WAYNE | IN | 46825-3192 |
| NOEL, JEAN F | 2850 W COOLIDGE AVE | | | | ANAHEIM | CA | 92801-6210 |
| NOEL, JEFFREY K | LOT 1 | 100 HIDDEN VALLEY DRIVE | | | OLD MONROE | MO | 63369-2336 |
| NOEL, JILL D | 5269 SAINT VAIL CT | | | | NOBLESVILLE | IN | 46062-6775 |
| NOEL, JIMMY W | 809 N GENTRY ST | | | | PARAGOULD | AR | 72450-3016 |
| NOEL, JOANN | 7610 W 59TH TER APT 21 | | | | OVERLAND PARK | KS | 66202-4413 |
| NOEL, JODY K | PO BOX 375 | | | | GALVESTON | IN | 46932-0375 |
| NOEL, JOE N | 13940 FRANKFORT ST | | | | DETROIT | MI | 48213-3714 |
| NOEL, JOYCE A | 11350 CASCADE ST | | | | DETROIT | MI | 48204-1414 |
| NOEL, JUNE | 229 SHORT ST | | | | GREENSBURG | PA | 15601-5533 |
| NOEL, KEVIN B | 31 CROSS COUNTRY LN | | | | SHELBY | OH | 44875-9315 |
| NOEL, LARRY T | 1332 S AIRPORT RD | | | | SAGINAW | MI | 48601-9483 |
| NOEL, LILLIAN | 17115 TOM FOX AVENUE | | | | POOLESVILLE | MD | 20837-2289 |
| NOEL, LORANNA | 8578 CAMP CREEK ROAD | | | | LUCASVILLE | OH | 45648-9562 |
| NOEL, MARK A | PO BOX 327 | | | | WESTPHALIA | MI | 48894-0327 |
| NOEL, MARY L | 2002 N C ST | | | | ELWOOD | IN | 46036-1616 |
| NOEL, MATTHEW T | 8 N LONG ST | | | | SHELBY | OH | 44875-1409 |
| NOEL, MAUREEN | 2401 GOLDEN AVE | | | | LONG BEACH | CA | 90806-2920 |
| NOEL, MICHAEL G | 13156 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1037 |
| NOEL, MICHAEL J | 18 DEQUIMPAL ST | | | | WESTVILLE | IL | 61883-1116 |
| NOEL, MICHAEL R | 2424 BRISTLECONE DR | | | | INDIANAPOLIS | IN | 46217-8803 |
| NOEL, MICHELLE A | PO BOX 327 | | | | WESTPHALIA | MI | 48894 |
| NOEL, NANCY B | 925 DE ETTA DR | | | | TROY | MI | 48085-1638 |
| NOEL, OTTO L | 2603 EDGEWATER DR. | | | | CORTLAND | OH | 44410-8602 |
| NOEL, PATRICIA A | 126 MAIN ST. | | | | SOUTH GRAFTON | MA | 01560-1123 |
| NOEL, PHYLLIS F | 135 HERITAGE LN | | | | CORTLAND | OH | 44410-1161 |
| NOEL, RAYMOND | 833 E BRIGHTON AVE APT 406 | | | | SYRACUSE | NY | 13205-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOEL, RAYMOND P | 7488 E KEMPER RD LOT 16 | | | | CINCINNATI | OH | 45249-1647 |
| NOEL, REOBA | 225 S WASHINGTON | | | | LA GRANGE | IL | 60525 |
| NOEL, RICHARD E | 2332 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| NOEL, RICHARD F | 4316 CRESCENT DR | | | | FLOWER MOUND | TX | 75028-2955 |
| NOEL, RICHARD M | 4349 SMITH STEWART RD | | | | VIENNA | OH | 44473-9619 |
| NOEL, RICHARD W | 7136 LIME AVE | | | | LONG BEACH | CA | 90805-1048 |
| NOEL, ROBERT A | 611 DELLINGHAM DR APT A | | | | INDIANAPOLIS | IN | 46260-3451 |
| NOEL, ROGER W | 33 FAY ST | | | | CLARKSTON | MI | 48346-4114 |
| NOEL, RONALD E | 3930 OAK HARBOR LN | | | | INDIANAPOLIS | IN | 46237-3828 |
| NOEL, RONALD P | 88 S FRASER RD | | | | LINWOOD | MI | 48634-9518 |
| NOEL, SALLI A | 4006 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6363 |
| NOEL, SARAH M | 6242 S STATE ROAD 67 | | | | PENDLETON | IN | 46064-9308 |
| NOEL, SHARON | | | | | | | |
| NOEL, SHIRLEY G | 1018 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4558 |
| NOEL, VERNE D | 6992 S 900 W | | | | EDINBURGH | IN | 46124-9613 |
| NOEL, VIRGINIA C | 1026 WESTMINSTER LN | | | | MANSFIELD | TX | 76063-2562 |
| NOEL, VIRGINIA LOU | PO BOX 875 | | | | PROCTOR | TX | 76468-0875 |
| NOEL, WILLIAM F | 458 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451 |
| NOELIA CORREA | 35051 DRAKESHIRE LN | APT 101 | | | FARMINGTN HLS | MI | 48335-3222 |
| NOELIA DE LEON | 3600 CHARLES CT | | | | NORTH BERGEN | NJ | 07047 |
| NOELIA MEDINA GONZALEZ | NOELIA MEDINA GONZALEZ | C/O JASON A ITKIN | ARNOLD & ITKIN LLP | 1401 MCKINNEY STREET SUITE 2550 | HOUSTON | TX | 77010 |
| NOELKER, DAVID L | 1000 KAREN LN | | | | WASHINGTON | MO | 63090-4908 |
| NOELL ERHARDT | 14645 CORKWOOD DR | | | | TAMPA | FL | 33626 |
| NOELL JR, CHARLES C | 325 LANSING DR | | | | WATERFORD | MI | 48328-3038 |
| NOELL LIVING TRUST U/A DTD 11/10/97 | FIRST CLEARING LLC | MO3540 | 2801 MARKET STREET | | ST LOUIS | MO | 63103 |
| NOELL RICKY | 162 NORMA JEAN BLVD | | | | SMITHVILLE | TX | 78957-9209 |
| NOELL, ANDREW J | 180 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| NOELL, CHARLES C | PO BOX 342 | | | | LAKE GEORGE | MI | 48633-0342 |
| NOELL, MICHAEL L | 205 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| NOELL, MICHAEL LEE | 205 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| NOELL, RALPH E | 5466 PIN OAK CIR | | | | SHEFFIELD VILLAGE | OH | 44054-2417 |
| NOELL-BOADWAY, NANCY A | PO BOX 734 | | | | DAVISON | MI | 48423-0734 |
| NOELLA RITZ | 7888 COOLEY RD | | | | RAVENNA | OH | 44266-9752 |
| NOELLE | | | | | | | |
| NOELLE K SKOK | 8991 HAWTHORNE DR | | | | SHREVEPORT | LA | 71118-2615 |
| NOELLE L HARP | 8204 STARRY NIGHT DR | | | | GERMANTOWN | OH | 45327-8375 |
| NOELLE SKOK | 8991 HAWTHORNE DR | | | | SHREVEPORT | LA | 71118-2615 |
| NOELLE, WAYNE E | 248 SAN NAPOLI DR | | | | GOLETA | CA | 93117-1010 |
| NOELLER, GERTRUDE A | 10923 COSMOS DRIVE | | | | SAINT LOUIS | MO | 63123-4914 |
| NOELP, ROBERT J | 207 BANBERRY N | | | | LANSING | MI | 48906-1799 |
| NOEMA ALVAREZ | 3707 LONEWOOD CT | | | | LAND O LAKES | FL | 34638-8055 |
| NOEMAN GEORGE | 6140 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| NOEMI GIFFORD | 12621 PACOIMA RD | | | | VICTORVILLE | CA | 92392-9409 |
| NOEMI GYURJAN | 132 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2412 |
| NOEMI JIMENEZ | 1050 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| NOEMI TURNER | 7220 RIVER RIDGE CT | | | | BRIGHTON | MI | 48116-7771 |
| NOEMI VARONA | 1101 STONE CANYON DR APT 1432 | | | | ROSEVILLE | CA | 95661-4074 |
| NOEMI ZAMARRIPA | 7174 CHURCHILL ST | | | | JENISON | MI | 49428-8713 |
| NOEOE, BRENDA | 307 WEST 6TH ST A 207 | | | | NEWPORT | KY | 41071 |
| NOERR, GUY H | 3313 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 |
| NOES INC | PO BOX 1429 | | | | TOLEDO | OH | 43603-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOESKE, NATALIE M | 46959 ELMSMERE DR | | | | NORTHVILLE | MI | 48167-3302 |
| NOETH, GEORGE A | 3946 RIDGE AVE | | | | DAYTON | OH | 45414-5328 |
| NOETH, STELLA | 4765 POST RD | | | | NEWPORT | MI | 48166 |
| NOETHE, KARL | 9189 BRIAN ST | | | | N RIDGEVILLE | OH | 44039-4487 |
| NOETHENS, VERNA E | 13381 FAIRFIELD LN APT 179F | | | | SEAL BEACH | CA | 90740-3542 |
| NOETHTICH, B J | 1608 W 16TH | | | | ANDERSON | IN | 46016-3214 |
| NOETHTICH, JAMES E | | | | | | | |
| NOETZEL, JOHN G | 5801 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116-9734 |
| NOETZEL, OTTO J | 214 E MAIN ST | | | | VERNON | MI | 48476-9120 |
| NOEYACK, BARBARA A | 1121 LOFTIN RD | | | | COLUMBIA | TN | 38401 |
| NOEYACK, DAVID P | 819 RUNNING DEER DR | | | | COLUMBIA | TN | 38401 |
| NOEYACK, DAVID P | 1121 LOFTIN ROAD | | | | COLUMBIA | TN | 38401-8017 |
| NOEYACK, PAUL J | 4974 MARIGOLD RD | | | | MENTOR | OH | 44060-1250 |
| NOFFKE, ARTHUR N | 6905 MICHIGAN ST | | | | CASEVILLE | MI | 48725-9574 |
| NOFFKE, EMMA M | 4165 E 100 S | | | | LEBANON | IN | 46052-8128 |
| NOFFKE, PAUL E | 13473 VERGENNES ST | | | | LOWELL | MI | 49331-9600 |
| NOFFKE, TIMOTHY L | 3010 ELM SWAMP RD | | | | LEBANON | IN | 46052-9383 |
| NOFFSINGER, AMY E | PO BOX 224 | | | | CONTINENTAL | OH | 45831-0224 |
| NOFFSINGER, AMY E | BOX 224 | | | | CONTINENTAL | OH | 45831-0224 |
| NOFFSINGER, BEVERLY J | 3013 WISCONSIN DR | | | | SEBRING | FL | 33870-5115 |
| NOFFSINGER, CAROL A | 6221 MCKENNA ROAD | | | | FENWICK | MI | 48834-9684 |
| NOFFSINGER, DALE E | 17848 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8956 |
| NOFFSINGER, DALE EUGENE | 17848 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8956 |
| NOFFSINGER, DALLAS W | 3631 SLOAN RD | | | | SHERIDAN | MI | 48884-9769 |
| NOFFSINGER, DOROTHY J | 3705 RAU RD | | | | WEST BRANCH | MI | 48661 |
| NOFFSINGER, EARL J | 7015 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| NOFFSINGER, GARY L | 4728 TURNER RD | | | | TURNER | MI | 48765-9726 |
| NOFFSINGER, GERALD L | 129 OLDE POINT RD | | | | HAMPSTEAD | NC | 28443-2387 |
| NOFFSINGER, HARVEY L | 1528 GOLDEN PALM CIR | | | | TAVARES | FL | 32778-4319 |
| NOFFSINGER, JAMES E | 816 W 10TH ST | | | | OWENSBORO | KY | 42301-2903 |
| NOFFSINGER, JAMES K | 11786 RIDGE VIEW DR | | | | RAPID CITY | MI | 49676-9645 |
| NOFFSINGER, JAMES R | 1010 NORTH RD APT 603 | | | | FENTON | MI | 48430-3101 |
| NOFFSINGER, MURIEL T | 1528 GOLDEN PALM CIR | | | | TAVARES | FL | 32778-4319 |
| NOFFSINGER, NORA N | 106 FRANK LN | | | | GREENVILLE | KY | 42345-3830 |
| NOFFSINGER, NORA N | 106 FRANK LN. | | | | GREENVILLE | KY | 42345-3830 |
| NOFFSINGER, PATRICIA A | 7365 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| NOFFSINGER, REBECCA L | 11786 RIDGE VIEW DR | | | | RAPID CITY | MI | 49676-9645 |
| NOFLIN, JOHN | WIEDEMANN & WIEDEMANN | 821 BARONNE ST | | | NEW ORLEANS | LA | 70113-1102 |
| NOFLIN, MARILYN | | | | | | | |
| NOFS, FREDRIC P | 2500 RIVER RD APT 52 | | | | MARYSVILLE | MI | 48040-1948 |
| NOFSINGER, PHILIP O | 237 E MADISON AVE | | | | MILTON | WI | 53563-1314 |
| NOFTSGER, CLAIR A | 1196 REES DR | | | | SIDNEY | OH | 45365-1071 |
| NOFTSGER, CLAIR A | 324 W RUSSELL RD | APT A | | | SYDNEY | OH | 45365 |
| NOFTZ, DAVID L | 211 48TH ST | | | | SANDUSKY | OH | 44870-4861 |
| NOFZ, DONALD E | 54308 MERKEL LN | | | | SHELBY TOWNSHIP | MI | 48316-1631 |
| NOFZ, ERNEST W | 57190 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2822 |
| NOFZ, MARYANN | 44153 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| NOFZIGER, DONALD E | 964 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9162 |
| NOFZIGER, JOHN H | 590 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-1309 |
| NOFZINGER, ERVIN D | 552 RAINBOW BLVD | | | | LADY LAKE | FL | 32159-2457 |
| NOFZINGER, LARRY L | 2580 IOSCO RD | | | | DANSVILLE | MI | 48819-9775 |
| NOFZINGER, VERA W | 7910 LITTLE PENNY LN | | | | SIX LAKES | MI | 48886-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOGA, ANGELINE G | 1436 PEPPERWOOD DR. | | | | NILES | OH | 44446-3543 |
| NOGA, CAROL K | 4740 PARKMAN RD. N.W. | | | | WARREN | OH | 44481-9138 |
| NOGA, DOROTHY | 1046 NEW SALEM RD | | | | NEW SALEM | PA | 15468-1174 |
| NOGA, FRANCIS L | 13881 GREY AVE | | | | WARREN | MI | 48089-1486 |
| NOGA, GREGG A | 3106 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6192 |
| NOGA, JEAN K | 9404 SNOW ROAD | | | | PARMA | OH | 44130-2127 |
| NOGA, JEAN K | 9404 SNOW RD | | | | PARMA | OH | 44130-2127 |
| NOGA, JEAN L | PO BOX 168 | | | | LORETTO | MI | 49852-0168 |
| NOGA, JEROME E | 6470 STATE RD APT K19 | | | | PARMA | OH | 44134-7708 |
| NOGA, PATRICIA L | 465 S NEWMAN RD | | | | ORION | MI | 48362-2132 |
| NOGA, PATRICIA L. | 153 AINTREE RD | | | | ROCHESTER | MI | 48306-2706 |
| NOGA, PAULINE F | 13828 HOLLAND ROAD | | | | BROOKPARK | OH | 44142-3921 |
| NOGA, RONALD B | 11520 STORMES DR | | | | PARMA | OH | 44130-7731 |
| NOGA, ROSEMARIE | 5939 CREEKSIDE DR | | | | TROY | MI | 48085-6123 |
| NOGA, SCOTT | 465 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2132 |
| NOGA, SCOTT | 153 AINTREE RD | | | | ROCHESTER | MI | 48306-2706 |
| NOGA, STELLA | 23300 BONAIR ST | | | | DEARBORN HTS | MI | 48127-2379 |
| NOGA, THOMAS A | 4379 W 181ST ST | | | | CLEVELAND | OH | 44135-3861 |
| NOGA,ROSEMARIE | 5939 CREEKSIDE DR | | | | TROY | MI | 48085-6123 |
| NOGALES MOTOR SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| NOGALES MOTOR, S.A. DE C.V. | CARRETERA INTERNACIONAL KM | | | NOGALES EM 84000 MEXICO | | | |
| NOGALES, GUS V | 10431 ORCHARD VIEW LN | | | | RIVERSIDE | CA | 92503-6603 |
| NOGGLE CARL JR (494055) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOGGLE, CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOGGLE, CHRIS A | 552 N HIGHLAND AVE 2N | | | | INDIANAPOLIS | IN | 46202 |
| NOGGLE, DENNIS J | 1721 LIBERTY LN | | | | JANESVILLE | WI | 53545-0994 |
| NOGGLE, LURLINE H | 742 EAST WATER STREET | | | | GREENVILLE | OH | 45331-2139 |
| NOGGLE, MAMIE D | 725 E SHERMAN ST | | | | HOLLY | MI | 48442-1733 |
| NOGGLES, DAVID F | 15775 29 MILE RD | | | | ALBION | MI | 49224-9425 |
| NOGLE TIMOTHY | 1964 N LAKEMAN DR | | | | BELLBROOK | OH | 45305-1229 |
| NOGLE, HOWARD M | 728 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5440 |
| NOGLE, HOWARD MICHAEL | 728 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5440 |
| NOGLE, JAMES E | 373 KNOTTY PINE DR | | | | LOCKPORT | NY | 14094 |
| NOGLE, THOMAS E | 2105 EAST OAKFIELD | | | | GRAND ISLAND | NY | 14072-3003 |
| NOGLE, THOMAS E | 2105 E OAKFIELD RD | | | | GRAND ISLAND | NY | 14072-3003 |
| NOGLE, WILLIAM D | 4818 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9414 |
| NOGOL, ALEXANDER J | 36 HONEYBEAR LN | | | | ROMEOVILLE | IL | 60446-1048 |
| NOGRADY, LAURA A | 13715 STRATHCONA ST APT 253 | | | | SOUTHGATE | MI | 48195-1689 |
| NOGRADY, LAURA A. | 13715 STRATHCONA ST APT 253 | | | | SOUTHGATE | MI | 48195-1689 |
| NOGRASEK, FRANK L | 1118 MEADOWVIEW DR | | | | WATERFORD | MI | 48327-2962 |
| NOGUEIRA, FERNANDO | 22 TAMANNY TRL | | | | DANBURY | CT | 06811-3945 |
| NOGUEIRA, JOAQUIM | 64 OVERLOOK RD N | | | | WHITE PLAINS | NY | 10603 |
| NOGUEIRA, JOSE' | 6362 E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5579 |
| NOGUEIRA, ROBERT R | 8 HOPEDALE ST | | | | MENDON | MA | 01756-1073 |
| NOGUERA, ADONAY | | | | | | | |
| NOGUEZ, ANTONIA | | | | | | | |
| NOGUEZ, JOAQUIN | | | | | | | |
| NOH KIM | 22788 E ALAMO LN | | | | AURORA | CO | 80015-6670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOHA WHITE | 5577 KINGSMILL DR | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1039 |
| NOHALTY, GEORGE R | 155 OAK CREEK DR | | | | SEDONA | AZ | 86351-7736 |
| NOHE, LORETTA M | 88 COVINGTON DR | | | | SHREWSBURY | PA | 17361-1848 |
| NOHEL JR, ROBERT F | 1900 AIRFIELD LANE | | | | MIDLAND | MI | 48642-4781 |
| NOHEL, CHARLES N | 618 W LANSING RD | | | | MORRICE | MI | 48857 |
| NOHEL, CRAIG R | 523 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5505 |
| NOHEL, PATRICK H | 145 W CHURCH ST | PO BOX 326 | | | MERRILL | MI | 48637-2504 |
| NOHELY SALAS | 3538 S. WINONA AVE | | | | BERWYN | IL | 60402 |
| NOHNA CROWLEY | 16851 HARLEM AVE APT 310 | | | | TINLEY PARK | IL | 60477-2755 |
| NOHORA BRENNAN | 12205 GOSHEN RD LOT 215 | | | | SALEM | OH | 44460-9158 |
| NOHR TILLMAN | 173 CHOPIN ST | | | | TROY | MI | 48083-1716 |
| NOHRER - O'NEIL, SHARON M | 233 BROKEN FENCE DR | | | | MEDINA | OH | 44256-3302 |
| NOIA, DORA F | 1224 BLACK SAGE CIR | | | | NIPOMO | CA | 93444-9317 |
| NOIA, ROBERT L | 13355 STONEY BROOK DR | | | | RENO | NV | 89511-9280 |
| NOIBOONTURM, PATCHAREE | 1213 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| NOILES, KEITH R | 99 PINE ST | | | | WALTHAM | MA | 02453-5355 |
| NOIP GRADY G THOMAS JR | 4201 CONGRESS ST STE 450 | | | | CHARLOTTE | NC | 28209-4600 |
| NOIROT SR, ARTHUR G | 9 9TH ST NE | | | | BARBERTON | OH | 44203-3701 |
| NOIROT, ARMEATHA | 2041 OAKLAND PARKWAY | | | | LIMA | OH | 45805-2286 |
| NOIROT, JASON A | 851 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| NOIROT, JASON ANDREW | 851 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| NOIROT, LARRY J | RT 2 CO RD 9 | | | | MONTPELIER | OH | 43543 |
| NOIROT, MARK | 2224 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9115 |
| NOIROT, VICKI L | RR 3 | | | | DEFIANCE | OH | 43512 |
| NOIRUT, MARY LOU | PO BOX 53 | | | | MILLER CITY | OH | 45864-0053 |
| NOIRUT, MARY LOU | BOX 53 | | | | MILLER CITY | OH | 45864-0053 |
| NOISE SUPPRESSION LLC | 3154 WALKERVIEW DR | | | | HILLIARD | OH | 43026-5015 |
| NOISETTE, MACEO J | 2119 JOY VIEW LN | | | | HENDERSON | NV | 89012-4521 |
| NOISEUX, LURANA M | 19 MONACO DR | | | | HOPEWELL JUNCTION | NY | 12533-5238 |
| NOISEUX, MARGUERITE G | 8 SAINTE HELENE ST | | | ST HELENE DE BREAKEY QC G0S1E2 CANADA | | | |
| NOJEIM, LEIGH M | 814 VELASKO RD | | | | SYRACUSE | NY | 13207-1041 |
| NOJONEN, MICHAEL S | 2267 FRANK HODGE ROAD | | | | TALBOTT | TN | 37877-9047 |
| NOK/CLEVELAND | 1 NOK DR | | | | CLEVELAND | GA | 30528-6909 |
| NOKES, DAVID | 2398 E GOODMAN | | | | REPUBLIC | MO | 65738-1621 |
| NOKES, JAMES W | 12084 NOKES HIGHWAY, BOX 8 | | | | MILLERSBURG | MI | 49759 |
| NOKES, VIVIAN M | 203 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127-6391 |
| NOKIA OYI | 425 W RANDOLPH ST | | | | CHICAGO | IL | 60606 |
| NOKIA OYI | GENERAL COUNSEL | 851 DUPORTAIL RD STE 220 | | | CHESTERBROOK | PA | 19087-5577 |
| NOKOVICH, KELLY A | 2176 FOX HILL DR APT 9 | | | | GRAND BLANC | MI | 48439 |
| NOKOVICH, SANDRA | 4400 S BELSAY | | | | GRAND BLANC | MI | 48439-9120 |
| NOKOVICH, SANDRA | 4400 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| NOLA A HAWES | 5101 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| NOLA ACHILLI | 90 JUDSON AVE | | | | BRISTOL | CT | 06010-6405 |
| NOLA BELL | G-4205 W CARPENTER RD | | | | FLINT | MI | 48504 |
| NOLA BRUNELLE | 31441 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1929 |
| NOLA C BAILEY | 1050 HALE AVE | | | | DAYTON | OH | 45419 |
| NOLA CAMPBELL | 2111 N CENTER RD | | | | FLINT | MI | 48506-3140 |
| NOLA CAWLEY | 3911 PALMETTO AVE | | | | COLUMBIA | SC | 29203-5753 |
| NOLA CLAY | 1135 SANDPIPER DR | | | | BEAUMONT | CA | 92223-2054 |
| NOLA COLLINS-BELLO | 3610 N HOLMES ST | | | | KANSAS CITY | MO | 64116-2732 |
| NOLA DAHMS | 2857 SANIBEL LN | | | | LAMBERTVILLE | MI | 48144-9471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOLA EDEL | 407 S HIGHLANDER WAY APT 13 | | | | HOWELL | MI | 48843-3958 |
| NOLA ELWELL | 2880 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3126 |
| NOLA EVANS | 2513 E 8TH ST | | | | ANDERSON | IN | 46012-4401 |
| NOLA GIBSON | 2054 N THORNTON RD SPC 87 | | | | CASA GRANDE | AZ | 85222-7846 |
| NOLA GRIDER | 713 MEMORIAL DR | C/O RENA P. VANOSDOL | | | BEECH GROVE | IN | 46107-2232 |
| NOLA HANSON | 11590 N 87TH AVE W | | | | MINGO | IA | 11590 |
| NOLA HARVEY | 1258 E ROSEBRIER ST | | | | SPRINGFIELD | MO | 65804-3639 |
| NOLA HENDRIX | 126 SHELTON ST | | | | LINDEN | TN | 37096-3511 |
| NOLA HEPLER | 1070 BANGOR RD | | | | WATERFORD | MI | 48328-4718 |
| NOLA HOEPER | W1545 COUNTY K | | | | JUDA | WI | 53550 |
| NOLA J KALOCI | 2506 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| NOLA JAMES V | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| NOLA JIMISON | 6905 SALLY CT | | | | FLINT | MI | 48505-1900 |
| NOLA KEENEY | 2140 SYCAMORE VIEW CT | | | | MIAMISBURG | OH | 45342-5725 |
| NOLA KELLEY | 115 PARADISE PL | | | | MONTICELLO | KY | 42633-4468 |
| NOLA LEE KELLEY | 115 PARADISE PLACE | | | | MONTICELLO | KY | 42633-4468 |
| NOLA M COLLINS-BELLO | 3610 N HOLMES ST | | | | KANSAS CITY | MO | 64116-2732 |
| NOLA M LEE | 183 TERRACE PK | | | | ROCHESTER | NY | 14619-2418 |
| NOLA MARTIN | 7611 JUNE AVE | | | | SAINT HELEN | MI | 48656 |
| NOLA MC GAUGHY | 11050 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| NOLA MC VAY | 12617 81ST TER | | | | SEMINOLE | FL | 33776-3617 |
| NOLA MILLBERG | 5856 ROUTE 711 | | | | NEW FLORENCE | PA | 15944-2427 |
| NOLA MORGAN | 1506 E MORGAN ST | | | | KOKOMO | IN | 46901-2552 |
| NOLA PICKETT | 632 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| NOLA REINKE | 5101 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| NOLA ROACH | 198 JACKSBORO ELEMENTARY SCHOOL RD | | | | JACKSBORO | TN | 37757-4801 |
| NOLA S CAUDILL | 1 HATHAWAY HEIGHTS ROAD | | | | ANNISTON | AL | 36207 |
| NOLA SAWYERS | 2114 LEHMAN AVE | | | | TOLEDO | OH | 43611-2933 |
| NOLA SHEPHERD | 16219 SOONER AVE | | | | PURCELL | OK | 73080-6916 |
| NOLA SHOENFELT | 745 UTOPIA PL | | | | DAYTON | OH | 45431-2728 |
| NOLA SMITH | 5932 WOODMORE DR | | | | DAYTON | OH | 45414-3014 |
| NOLA STOICK | 4521 STANLEY ROAD | | | | COLUMBIAVILLE | MI | 48421-8904 |
| NOLA SUTHERLAND | 934 STANWOOD DR | | | | LEBANON | OH | 45036-1348 |
| NOLA SWIFT | 9925 HIGHWAY 54 | | | | PARIS | TN | 38242 |
| NOLA TEMPLETON | 10300 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| NOLA V KEENEY | 2140 SYCAMORE VIEW CT | | | | MIAMISBURG | OH | 45342 |
| NOLA WALKER | 3502 LAWNDALE AVE | | | | FLINT | MI | 48504-2249 |
| NOLA WALSH | 3327 MOFFAT RD | | | | TOLEDO | OH | 43615-1335 |
| NOLA WATSON | 282 VAN BUREN CIR | | | | DAVISON | MI | 48423 |
| NOLA WILCOXSON | 422 E MAIN ST | | | | HARTFORD | MI | 49057-1123 |
| NOLA WINKLER | 5435 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9757 |
| NOLA WRIGHT | 1893 DONNA PL | | | | DECATUR | GA | 30032-5211 |
| NOLA YOUNG | 131 SAINT PAUL DR | | | | CAHOKIA | IL | 62206-1838 |
| NOLA, LARRY | 1007 GRIGGS RD | | | | CALHOUN | LA | 71225-8972 |
| NOLA, LARRY J | 1007 GRIGGS RD | | | | CALHOUN | LA | 71225-8972 |
| NOLA, MARVIN J | 33 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1609 |
| NOLA, MATTHEW L | 1007 GRIGGS RD | | | | CALHOUN | LA | 71225 |
| NOLA, SHIRLEY | 33 FRENCH LEA RD | | | | W SENECA | NY | 14224 |
| NOLA, THOMAS | 5741 LAKE AVE | | | | ORCHARD PARK | NY | 14127-1125 |
| NOLAN | PO BOX 4634 | | | | HAYWARD | CA | 94540-4634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOLAN & CUNNINGS INC | PO BOX 67756 | | | | DETROIT | MI | 48267-0001 |
| NOLAN A HILLS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| NOLAN ANDERSON | 22910 PINE RD ANGOLA NECK PK | MAIL BOX H - DOOR 10 | | | LEWES | DE | 19958 |
| NOLAN B ANDERSON | 22910 PINE RD ANGOLA NECK PARK MAILBOX H DOOR 10 | | | | LEWES | DE | 19958 |
| NOLAN BENNIE J (429541) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOLAN BRADFORD WILLIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| NOLAN BROOKS | 1897 CAMPUS DR | | | | FAIRBORN | OH | 45324-3948 |
| NOLAN BRUNER JR | APT 211 | 407 NORTH 2ND STREET | | | NICHOLASVILLE | KY | 40356-1185 |
| NOLAN BRUNER JR | 635 MORIAH CHURCH RD | | | | LONDON | KY | 40741-7633 |
| NOLAN C JONES | 308 VONDALE CT | | | | DAYTON | OH | 45404-2186 |
| NOLAN C SMITH | 1107 GARDNER ROAD | | | | KETTERING | OH | 45429-4523 |
| NOLAN CADILLAC OLDSMOBILE INC CLAUDE | NOLAN CADILLAC OLDSMOBILE INC, CLAUDE | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |
| NOLAN CHESNEY | 1329 PROVIDENCE RD | | | | CHUNKY | MS | 39323-9788 |
| NOLAN COPELAND | 60 TOWER WAY | | | | ALLARDT | TN | 38504-5129 |
| NOLAN CORNETT | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| NOLAN COUNTY CAD | 208 ELM ST | P.O. BOX 1256 | | | SWEETWATER | TX | 79556-4524 |
| NOLAN DABBS | 64 WILLIAMSON ST | | | | ROCKMART | GA | 30153-1702 |
| NOLAN E JONES | 2808 N 38TH ST | | | | KANSAS CITY | KS | 66104-2524 |
| NOLAN FARLOW | 5440 E CARPENTER RD J9 | | | | FLINT | MI | 48506 |
| NOLAN G BROOKS | 1897 CAMPUS DR | | | | FAIRBORN | OH | 45324-3948 |
| NOLAN GAY | 38 LAKE ESTATES DR | | | | MONTGOMERY | TX | 77356-8068 |
| NOLAN GENTRY | 2108 BLACKBERRY MOUNTAIN RD | | | | ELLIJAY | GA | 30536-7741 |
| NOLAN GULLETT | 4327 WILLARD WEST RD | | | | WILLARD | OH | 44890-9408 |
| NOLAN JAMES (446679) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOLAN JOHNSON | 200 W ROSS ST | | | | SAINT JOHNS | MI | 48879-1232 |
| NOLAN JONES | 123 BUNNY LN | | | | MARTIN | TN | 38237-1620 |
| NOLAN JONES | 2808 N 38TH ST | | | | KANSAS CITY | KS | 66104-2524 |
| NOLAN JONES JR. | PO BOX 4020 | | | | KANSAS CITY | KS | 66104-0020 |
| NOLAN JR, ARTHUR L | 2527 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1745 |
| NOLAN JR, DEWEY S | 5226 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| NOLAN JR, JESSIE | 14782 WOODMONT AVE | | | | DETROIT | MI | 48227-1454 |
| NOLAN JR, REED | 830 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2612 |
| NOLAN K SPRAGUE | 11367 COY RD | | | | SHERWOOD | OH | 43556-9804 |
| NOLAN KEENER | 3115 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-9016 |
| NOLAN KERR | 24635 HICKORY ST | | | | DEARBORN | MI | 48124-2420 |
| NOLAN L BEVILL | 2120 NURA PLACE | | | | ANAHEIM | CA | 92806-4633 |
| NOLAN LITWILLER | 9100 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| NOLAN MARGARET | 11400 ROLLING HOUSE RD | | | | ROCKVILLE | MD | 20852-4541 |
| NOLAN MATSON | 106 TRUAX RD BOX 8A | | | | CLOVERDALE | OH | 45827 |
| NOLAN PANGBURN | 800 WESTON ST | | | | LANSING | MI | 48917-4172 |
| NOLAN PEDIGO | 7527 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1552 |
| NOLAN PHELPS | PO BOX 430782 | | | | PONTIAC | MI | 48343-0782 |
| NOLAN PRICE | 17 BIG DITCH RD | | | | CAMDEN | DE | 19934-3818 |
| NOLAN RAYMOND (662766) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NOLAN SANTEE | 3116 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| NOLAN SMITH | 1439 VAN VLECK AVE SE | | | | ATLANTA | GA | 30316-2029 |
| NOLAN SMITHERS | 3599 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLAN SPRAGUE | 11367 COY RD | | | | SHERWOOD | OH | 43556-9804 |
| NOLAN SR, RALPH | 2053 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| NOLAN STOGSDILL | PO BOX 176 | | | | BOURBON | MO | 65441-0176 |
| NOLAN WHITLOCK | 349 OLD HAMILTON RD NW | | | | MARIETTA | GA | 30064-1629 |
| NOLAN'S AUTO SERVICE | 3258 PINE AVE | | | | ERIE | PA | 16504-1160 |
| NOLAN'S MILL & METAL | ATTN: JOHN NOLAN | 107 TWIN OAKS DR | | | SYRACUSE | NY | 13206-1205 |
| NOLAN'S RV AND MARINE | 6935 FEDERAL BLVD | | | | DENVER | CO | 80221-2629 |
| NOLAN, AMELIA K | 3280 E BUCKSKIN LN | | | | HERNANDO | FL | 34442-8002 |
| NOLAN, ANTHONY A | 1720 STONEMORE DR | | | | DEFIANCE | OH | 43512-3718 |
| NOLAN, BARBARA J | 3377 SHAWNEE LN | | | | WATERFORD TOWNSHIP | MI | 48329-4349 |
| NOLAN, BARBARA S | 30260 MINTON ST | | | | LIVONIA | MI | 48150-6012 |
| NOLAN, BENNIE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOLAN, BERYL JANE | 18 ASHCROFT LN | | | | TOMS RIVER | NJ | 08757-6101 |
| NOLAN, BILLIE J | 9361 VAUGHN RD | | | | MIAMISBURG | OH | 45342-4160 |
| NOLAN, BOBBIE L | 10035 MULBERRY RD | | | | CHARDON | OH | 44024-9719 |
| NOLAN, BRIAN P | 3721 SHERBROOKE RD | | | | TOLEDO | OH | 43613-5020 |
| NOLAN, CATHERINE | 642 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| NOLAN, CATHERINE L | 24147 TWIN VALLEY CT | | | | FARMINGTON | MI | 48336-2356 |
| NOLAN, CHRISTINA | BUSBY SPENCER S & ASSOCIATES | 1434 5TH AVE | | | SAN DIEGO | CA | 92101-3201 |
| NOLAN, CHRISTINA B | 59 BENEDICT ST | | | | PERRY | NY | 14530-1117 |
| NOLAN, DANIEL | 8605 BENTON DR | | | | PORT RICHEY | FL | 34668-3001 |
| NOLAN, DANIEL K | 3509 HANNA ST | | | | FORT WAYNE | IN | 46806-4170 |
| NOLAN, DANIEL P | 4001 NORTH RD | | | | GENESEO | NY | 14454-9407 |
| NOLAN, DANNY H | 4716 EATON ST | | | | ANDERSON | IN | 46013-2738 |
| NOLAN, DARRELL C | 704 WEST ST | | | | LEADWOOD | MO | 63653-1054 |
| NOLAN, DAVE W | 1556 E STATE ST | | | | SALEM | OH | 44460-2319 |
| NOLAN, DAVID A | 1045 PATRIOT LN | | | | SPRING HILL | TN | 37174-7301 |
| NOLAN, DENNIS M | 10104 LYNN DR | | | | N ROYALTON | OH | 44133-1426 |
| NOLAN, DENNIS MICHAEL | 10104 LYNN DR | | | | N ROYALTON | OH | 44133-1426 |
| NOLAN, DERRICK L | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| NOLAN, DERRICK LEE | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| NOLAN, DEWEY L | 4404 DAYTON LIBERTY R | | | | DAYTON | OH | 45418-1904 |
| NOLAN, DONALD | 2 SPARKS | | | | TROTWOOD | OH | 45426-5426 |
| NOLAN, DONALD | 2 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| NOLAN, DONALD | | | | | | | |
| NOLAN, DORIS | 7400 CENTER RD | | | | VALLEY CITY | OH | 44280-9542 |
| NOLAN, DORIS | 7400 CENTER ROAD | | | | VALLEY CITY | OH | 44280-9542 |
| NOLAN, EDGAR | PO BOX 33 | | | | BELLEVILLE | MI | 48112-0033 |
| NOLAN, EDWIN L | 1900 WELLS RD | | | | DUNDEE | MI | 48131-9520 |
| NOLAN, EDWIN LEO | 1900 WELLS RD | | | | DUNDEE | MI | 48131-9520 |
| NOLAN, EILEEN C | 4001 NORTH RD | | | | GENESEO | NY | 14454 |
| NOLAN, EUGENE R | 107 ROUGE RD | | | | ROCHESTER | NY | 14623-4127 |
| NOLAN, FLORENCE T | 230 N MONROE ST | | | | MEDIA | PA | 19053-2908 |
| NOLAN, FRANCIS J | 8766 BELLIDO CIR | | | | BOYNTON BEACH | FL | 33472-8124 |
| NOLAN, GEORGE W | 4152 CHALMERS | | | | DETROIT | MI | 48215 |
| NOLAN, GLADYS C | 672 NORFOLK AVE | | | | BUFFALO | NY | 14215-2765 |
| NOLAN, GLENN L | 5837 N VIOLET VIEW DR | | | | MILTON | WI | 53563 |
| NOLAN, GWEN | 275 22ND AVE | | | | BRICK | NJ | 08724 |
| NOLAN, HATTIE | 14782 WOODMONT | | | | DETROIT | MI | 48227 |
| NOLAN, HELENA F | PO BOX 244 | | | | MITCHELL | IN | 47446-0244 |
| NOLAN, IRENE | 251 CEDARHURST DRIVE | | | | CANTON | GA | 30115-6445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLAN, JAMES B | 6450 BIRCH RD | | | | HARRISON | MI | 48625-9620 |
| NOLAN, JAMES E | 327 E 280TH ST | | | | EUCLID | OH | 44132-1309 |
| NOLAN, JAMES J | 1238 JOHN ST | | | | POINT PLEASANT BORO | NJ | 08742-3933 |
| NOLAN, JAMES J. | 1238 JOHN ST | | | | POINT PLEASANT BORO | NJ | 08742-3933 |
| NOLAN, JAMES P | 1846 DOGWOOD DR | | | | JOPLIN | MO | 64801-9011 |
| NOLAN, JAMES P | 10035 MULBERRY RD | | | | CHARDON | OH | 44024-9719 |
| NOLAN, JANE ANN | 1823 SUNCREST CT APT 3 | | | | LAPEER | MI | 48446-1176 |
| NOLAN, JOAN M | 708 CARDIFF RD | | | | WILMINGTON | DE | 19803-2208 |
| NOLAN, JOHN D | 432 E 1ST ST | | | | MONROE | MI | 48161-2027 |
| NOLAN, JOHN E | 640 N EDGEWATER DR | | | | PLANT CITY | FL | 33565-7824 |
| NOLAN, JOHN E | 2547 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3854 |
| NOLAN, JOHN P | 7 NATHANIEL ROCHESTER HALL | | | | ROCHESTER | NY | 14623-5699 |
| NOLAN, JOYCE M | 616 MILLSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1648 |
| NOLAN, JUDITH | 8416 N TELEGRAPH | | | | NEWPORT | MI | 48166-8902 |
| NOLAN, JUDY A | 219 JACKSON PINES RD | | | | JACKSON | NJ | 08527-2947 |
| NOLAN, KATHLEEN | 137 FIRESIDE LN | | | | CAMILLUS | NY | 13031-1939 |
| NOLAN, LAWRENCE J | PO BOX 91 | | | | WILLOW SPGS | IL | 60480-0091 |
| NOLAN, LINDA L | 108 W MICHAEL DR | | | | MIDWEST CITY | OK | 73110-3419 |
| NOLAN, LINDA L | 9494 VALLEY RANCH PKWY E APT 209 | | | | IRVING | TX | 75063 |
| NOLAN, LLOYD | 3311 ASPENBROOK CT | | | | PEARLAND | TX | 77581 |
| NOLAN, MAC A | 6026 PECK AVE | | | | WARREN | MI | 48092-3845 |
| NOLAN, MARIE | 2507 GALLEON PL | | | | SAN LEANDRO | CA | 94577-6407 |
| NOLAN, MARIE T | 188 E FRANCIS RD | | | | NEW LENOX | IL | 60451-1214 |
| NOLAN, MARY B | 321 RIDGE RD | | | | GROSSE POINTE FARMS | MI | 48236-3030 |
| NOLAN, MARY E | 277 BILL NOLAN RD | | | | FARMERVILLE | LA | 71241-5031 |
| NOLAN, MARY R | 4245 E ELM GROVE RD | | | | BLUFFTON | IN | 46714-9312 |
| NOLAN, MICHAEL B | 22 GARRISON AVE | | | | FORT THOMAS | KY | 41075-2408 |
| NOLAN, MICHAEL L | 190 GLEN RIDGE CT | | | | BRICK | NJ | 08724-4395 |
| NOLAN, MICHAEL P | 28187 LOS OLAS DR | | | | WARREN | MI | 48093-4937 |
| NOLAN, MICHAEL S | 1441 BROOKWOOD CIR | | | | ALGONQUIN | IL | 60102-1917 |
| NOLAN, MICHAEL W | 49926 WILLOWOOD DR | | | | MACOMB | MI | 48044-1656 |
| NOLAN, MICKEY C | 703 BYMO DR | | | | MINDEN | LA | 71055-2815 |
| NOLAN, MONETA ANN | 1145 W MAIN ST | | | | MITCHELL | IN | 47446-1229 |
| NOLAN, MORRIS | 3271 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1316 |
| NOLAN, MORRIS | 3271 LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1316 |
| NOLAN, MURRAY L | 703 BYMO DR | | | | MINDEN | LA | 71055-2815 |
| NOLAN, MURRAY LYNN | 703 BYMO DR | | | | MINDEN | LA | 71055-2815 |
| NOLAN, MYRA J | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| NOLAN, NORMA J | 319 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1750 |
| NOLAN, NORMA L | 198 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405 |
| NOLAN, PAMELA A | 13455 LEDGEBROOK LN | | | | CHAGRIN FALLS | OH | 44022-4031 |
| NOLAN, PATRICK J | 8216 CALLISTA DR | | | | FRANKFORT | IL | 60423-8592 |
| NOLAN, PATRICK J | 2711 GARY AVE | | | | BRIGHTON | MI | 48114-9359 |
| NOLAN, PAUL | PO BOX 50 | | | | SPRINGVILLE | IN | 47462-0050 |
| NOLAN, PAULINE D | C/O RICHARD HALL | 526 CLINTON ST | | | HARRIMAN | TN | 37748-2511 |
| NOLAN, PAULINE D | 526 CLINTON ST | C/O RICHARD HALL | | | HARRIMAN | TN | 37748-2511 |
| NOLAN, PETER | 1547 VENICE ST | | | | DEARBORN | MI | 48124-4063 |
| NOLAN, PHYLLIS H | 2920 RIDGE OAK DRIVE | | | | SUWANEE | GA | 30024-3541 |
| NOLAN, RANDALL C | 3930 STATE ROUTE 601 | | | | NORWALK | OH | 44857-9505 |
| NOLAN, REGINALD M | 29241 EIFFEL AVE | | | | WARREN | MI | 48088-3606 |
| NOLAN, RICHARD L | 2440 W FLOWER AVE | | | | FULLERTON | CA | 92833-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLAN, RICHARD L | 2440 W FLOWER | | | | FULLERTON | CA | 92833-3504 |
| NOLAN, ROBERT C | 195 BRIARWOOD DR | | | | LAPEER | MI | 48446-3701 |
| NOLAN, ROBERT L | 1904 WINGED FOOT DR | | | | NIXA | MO | 65714 |
| NOLAN, RONALD E | PO BOX 1313 | | | | BEDFORD | IN | 47421-1313 |
| NOLAN, ROY G | 925 HAMILTON RD | | | | SPRINGVILLE | TN | 38256-4492 |
| NOLAN, RUBY R | 4132 LANCO CT | | | | WATERFORD | MI | 48329-4115 |
| NOLAN, SHIRLEY | 924 WEST ST | | | | LANSING | MI | 48915-1039 |
| NOLAN, STEPHEN R | 4295 BARTON CRES | | WINDSOR ON CANADA | | | | |
| NOLAN, STEVE R | 4012 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8809 |
| NOLAN, SUSAN E | 190 HILLTOP DR | | | | CORBIN | KY | 40701-6140 |
| NOLAN, TERRI | 4716 EATON STREET | | | | ANDERSON | IN | 46013-2738 |
| NOLAN, TERRI N. | 4716 EATON STREET | | | | ANDERSON | IN | 46013-2738 |
| NOLAN, THERESE | 6247 W 83RD ST | | | | BURBANK | IL | 60459-1803 |
| NOLAN, THOMAS F | 5648 ROSEWOOD AVE | | | | MONROE | MI | 48161-3926 |
| NOLAN, THOMAS G | 315 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| NOLAN, TIMOTHY P | 4245 E ELM GROVE RD | | | | BLUFFTON | IN | 46714-9312 |
| NOLAN, TIMOTHY P | 4604 HADDINGTON DR | | | | TOLEDO | OH | 43623-3944 |
| NOLAN, TIMOTHY PATRICK | 4604 HADDINGTON DR | | | | TOLEDO | OH | 43623-3944 |
| NOLAN, TOMMY H | PO BOX 2113 | | | | DETROIT | MI | 48202-0113 |
| NOLAN, VIOLA | 12915 N OAK TREE DR | | | | BATON ROUGE | LA | 70818-1444 |
| NOLAN, VIRGINIA D | PO BOX 3283 | | | | FLINT | MI | 48502-0283 |
| NOLAN, WILLIAM C | 1201 BENTLEY DR | | | | MONROE | MI | 48162-5105 |
| NOLAN, WILLIAM L | 2974 WARDLE AVENUE | | | | YOUNGSTOWN | OH | 44505-4090 |
| NOLAN,DERRICK LEE | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45417-5904 |
| NOLAN-DOWDY, ADAM L | 2431 FLINTRIDGE ST | | | | ORION | MI | 48359-1531 |
| NOLAN-ELLISON, BARBARA D | 5196 POLEN DR | | | | DAYTON | OH | 45440-2444 |
| NOLAND ALVIN C (410950) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOLAND CHAD | NOLAND, CHAD | 8558 HIGHWAY 23 STE 2 | | | BELLE CHASSE | LA | 70037-2507 |
| NOLAND DOUGLAS | 939 EDEN RD | | | | MASON | MI | 48854-9280 |
| NOLAND GOLUB | 5409 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3058 |
| NOLAND HALE | 14399 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2529 |
| NOLAND HARRY (459535) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NOLAND HARTZELL | 3757 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| NOLAND HUMPHREY | 3124 EDGAR AVE | | | | SAINT LOUIS | MO | 63143-3906 |
| NOLAND II, JAMES | 5039 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1664 |
| NOLAND II, JAMES A. | 5039 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1664 |
| NOLAND MORROW | 3532 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3943 |
| NOLAND ROAD ENTERPRISES LLC | 1834 S NOLAND RD | | | | INDEPENDENCE | MO | 64055-1314 |
| NOLAND SCHUBERT | 14534 S MULLEN ST | | | | OLATHE | KS | 66062-6563 |
| NOLAND V GOLUB | 5409 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3058 |
| NOLAND, ALBERT C | 410 DEERPATH DR W | | | | SCHERERVILLE | IN | 46375-2500 |
| NOLAND, ALVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOLAND, ARTHUR H | 507A FAIRWAYS LN | | | | OCALA | FL | 34472-8536 |
| NOLAND, BUFORD | 2326 WHITMER RD R 3 | | | | BATAVIA | OH | 45103 |
| NOLAND, BUFORD W | 2330 WHITMER RD ROUTE 3 | | | | BATAVIA | OH | 45103 |
| NOLAND, C V | 1676 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| NOLAND, CATHERINE | 16500 N PARK DR APT 816 | | | | SOUTHFIELD | MI | 48075-4763 |
| NOLAND, CHARLES | 28 HOME AVE | | | | MARKLEVILLE | IN | 46056 |
| NOLAND, CLARENCE M | 13617 FUDGETOWN RD | | | | MARION | IL | 62959-8234 |
| NOLAND, DANIEL E | 7339 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLAND, DANNY G | 18 N KLINE AVE | | | | AMELIA | OH | 45102-1914 |
| NOLAND, DEANNA D | 7339 SPRAGUE STREET | | | | ANDERSON | IN | 46013-3940 |
| NOLAND, DELMER J | 3530 LYCHEE LN | | | | ESTERO | FL | 33928 |
| NOLAND, DELMER J | 3530 LVCHEE LN | | | | ESTERO | FL | 33928-2816 |
| NOLAND, DIANE E | 266 STRIBLING RD | | | | WOODBURY | GA | 30293-2350 |
| NOLAND, DIANNE F | 512 LAKEVIEW AVENUE | | | | MCCOMB | MS | 39648-9648 |
| NOLAND, DONALD R | 5816 NORTH PENNSYLVANIA | #209 | | | OKLAHOMA CITY | OK | 73112 |
| NOLAND, DONNA | PO BOX 394 | | | | OSHKOSH | NE | 69154-0394 |
| NOLAND, ELIZABETH E | 3530 LYCHEE LANE | | | | ESTERO | FL | 33928-2815 |
| NOLAND, ELIZABETH E | 3530 LYCHEE LN | | | | ESTERO | FL | 33928 |
| NOLAND, ELIZABETH G | 7465 WAGERSVILLE RD | | | | IRVINE | KY | 40336-7526 |
| NOLAND, ELMER E | 454 W COLUMBIA ST | | | | ALLIANCE | OH | 44601-2332 |
| NOLAND, GEORGE H | 11420 24 MILE RD | | | | SHELBY TWP | MI | 48316-3720 |
| NOLAND, HAROLD D | 2251 WHITMER RD | | | | BATAVIA | OH | 45103-8508 |
| NOLAND, HARRY | PO BOX 470494 | | | | SAINT LOUIS | MO | 63147-7494 |
| NOLAND, HARRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NOLAND, HELEN L | 9905 W. 61ST | | | | MERRIAM | KS | 66203 |
| NOLAND, HELEN L | 9905 W 61ST ST | | | | MERRIAM | KS | 66203-3211 |
| NOLAND, HELENA | 2330 WHITMER RD, ROUTE 3 | | | | BATAVIA | OH | 45103 |
| NOLAND, HENRIETTA | 3975 CORNERSTONE DR | | | | CANTON | MI | 48188-7911 |
| NOLAND, JAMES A | 2306 DISCOVERY DR | | | | ANDERSON | IN | 46017-9528 |
| NOLAND, JEANNE E | 5270 LOTT RD LOT 4 | | | | EIGHT MILE | AL | 36613-9112 |
| NOLAND, JERRY L | 278 W 375 N TRLR 47 | | | | ANDERSON | IN | 46012-1170 |
| NOLAND, KAREN K | PO BOX 2269 | | | | CALLAHAN | FL | 32011-2269 |
| NOLAND, LOWELL E | PO BOX 267 | | | | MOUNT GILEAD | OH | 43338 |
| NOLAND, MARTHA M | 7316 HIGHWAY 9 NW | | | | PARKVILLE | MO | 64152 |
| NOLAND, MARY F | 1112 MASON DR | | | | HURST | TX | 76053-4516 |
| NOLAND, MARY LOIS | 4025 YEAGER | | | | BURTON | MI | 48519-1418 |
| NOLAND, MARY LOIS | 4025 YEAGER DR | | | | BURTON | MI | 48519-1418 |
| NOLAND, NELLIE | 11171 S STATE RD 13 | | | | LAFONTAINE | IN | 46940-9276 |
| NOLAND, NELSON B | 990 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7309 |
| NOLAND, NORMA J | 407 MARILYN COURT | | | | KOKOMO | IN | 46902-3717 |
| NOLAND, PAMELA J | 7333 SPRAGUE ST. | | | | ANDERSON | IN | 46013-3940 |
| NOLAND, PAUL E | 3387 N STATE ROAD 75 | | | | NORTH SALEM | IN | 46165-9309 |
| NOLAND, PAULINE A | 3608 BERWICK DR | | | | LANSING | MI | 48911-2100 |
| NOLAND, PHILIP M | 3637 GRAHAM RD | | | | FAYETTEVILLE | OH | 45118-9797 |
| NOLAND, RALPH S | 6438 METCALF AVE | | | | SHAWNEE MISSION | KS | 66202-3950 |
| NOLAND, RHONDA L | | | | | | | |
| NOLAND, ROBERT L | TRLR 47 | 278 WEST 375 NORTH | | | ANDERSON | IN | 46012-1170 |
| NOLAND, RONALD L | 2868 DEERFIELD RUN BOULEVARD | | | | ANDERSON | IN | 46017-9337 |
| NOLAND, SHANNON E | 5005 SECRETARIAT DR | | | | RICHMOND | KY | 40475-9103 |
| NOLAND, SHAWANDA | 18350 MULBERRY TERRANCE | | | | COUNTRY CLUB HILLS | IL | 60478 |
| NOLAND, TANYA A | 1939 SCENIC DRIVE | | | | MILFORD | MI | 48380-2028 |
| NOLAND, TERRY L | 10 BITTERSWEET CT | | | | NOBLESVILLE | IN | 46062-9115 |
| NOLAND, TERRY LEE | 10 BITTERSWEET CT | | | | NOBLESVILLE | IN | 46062-9115 |
| NOLAND, VALENTINE D | 2355 RYEWOOD CT | | | | DULUTH | GA | 30096-5662 |
| NOLAND, VERNON W | 6740 N EUCLID AVE | | | | GLADSTONE | MO | 64118-3665 |
| NOLAND, WILLIAM D | 3805 FIRETHORN DR | | | | ARLINGTON | TX | 76017-4617 |
| NOLAND, WILLIAM S | 9532 N 1100 E | | | | MARKLEVILLE | IN | 46056-9605 |
| NOLAND, WILLIAM W | 5611 TURNBERRY DR | | | | WESTERVILLE | OH | 43082-8777 |
| NOLASCO, JUNE T | 97 RED GROUSE CT | | | | YOUNGSTOWN | OH | 44511-3666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLATO/SWEDEN | RINGVAGEN 5 | | | SKANES FAGERJUL SW 28040 SWEDEN | | | |
| NOLD BRET | MELTON, ELLEN | 10812 NE 90 ST | | | VANCOUVER | WA | 98662 |
| NOLD BRET | NOLD, BRET | 10812 NE 90TH ST | | | VANCOUVER | WA | 98662 |
| NOLD ESTATE OF RANDY P AR | 2348 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1427 |
| NOLD, BRET | 10812 NE 90TH ST | | | | VANCOUVER | WA | 98662-2187 |
| NOLD, CONNIE J | 2040 S CHIPMAN ST APT 8 | | | | OWOSSO | MI | 48867-4743 |
| NOLD, JAMES J | 403 CANAAN RD | | | | COLUMBIA | TN | 38401-6059 |
| NOLD, PHILIP C | 191 CASTERTON AVE | | | | AKRON | OH | 44303-1543 |
| NOLD, SHIRLEY A | 2040 S CHIPMAN APT 6 | | | | OWOSSO | MI | 48867-4743 |
| NOLDE, LAWRENCE R | 2440 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| NOLDE, ROGER A | 5261 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| NOLDE, THOMAS W | 3138 BELFORD AVE | | | | GRAND JUNCTION | CO | 81504-6154 |
| NOLDEN BANKS | 6018 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| NOLDEN JR, WILLIE | 5190 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |
| NOLDEN, APRIL | | | | | | | |
| NOLDEN, JUDITH A | 5190 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |
| NOLDEN, RILEY R | 4018 CROSSVALE RD | | | | LITHONIA | GA | 30038-4017 |
| NOLDER PINEDA | 1540 W. BALL RD. 11N | | | | ANAHEIM | CA | 92802-1656 |
| NOLDER, AMANDA L | 2208 LINCOLN BLVD | | | | ELIZABETH | PA | 15037-2913 |
| NOLDER, COLLEEN | 401 LAKESHORE DR | | | | ABBEVILLE | AL | 36310 |
| NOLDER, MICHAEL R | 401 LAKESHORE DR | | | | ABBEVILLE | AL | 36310 |
| NOLDER, RICHARD E | 6627 NOLHUE LN | | | | LOVELAND | OH | 45140-9480 |
| NOLDER, ROBERT R | 4145 CROWDER DR NW | | | | KENNESAW | GA | 30152-6450 |
| NOLDER, WAYNE C | 810 S MARKET ST | | | | KOKOMO | IN | 46901-5452 |
| NOLE M SMITH | 1989 UPPER BELLBROOK RD | | | | XENIA | OH | 45385 |
| NOLE, LISA A | 258 LUTZ DR | | | | UNION | OH | 45322-3233 |
| NOLE, ROBERT E | 554 ORPHANS RD | | | | EATON | OH | 45320-9721 |
| NOLE, ROOSEVELT | 2126 COUNTRY MANOR DR | | | | MOUNT PLEASANT | SC | 29466-7448 |
| NOLEN BRADLEY | 5001 RANCHO VERDE PKWY | | | | CROWLEY | TX | 76036-9441 |
| NOLEN BUNKER | 443 S HORNING RD | | | | MANSFIELD | OH | 44903-8628 |
| NOLEN CROSS | 1701 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9400 |
| NOLEN CROW | | | | | | | |
| NOLEN DOWNING | 711 DEAN ST | | | | EDGERTON | WI | 53534-1307 |
| NOLEN HUDSON | 3556 W WALTON BLVD | | | | WATERFORD | MI | 48329-4263 |
| NOLEN JR, CHARLES E | 8971 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2568 |
| NOLEN JR, SAMUEL | 11502 SOUTHLAND RD | | | | CINCINNATI | OH | 45240-2644 |
| NOLEN MYAN | NOLEN, MYAN | 25897 WOODWARD #106 | | | ROYAL OAK | MI | 48067 |
| NOLEN PARTRIDGE | 769 HLAVEK RD | | | | DECATUR | TX | 76234-4780 |
| NOLEN PAUL (490909) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOLEN R WHITAKER | 1336 PHILATHA | | | | TROY | MI | 48085-3336 |
| NOLEN WHITAKER | 1336 PHILATHA DR | | | | TROY | MI | 48085-3336 |
| NOLEN WILLIE (491256) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOLEN YARBROUGH | 95 BUSH HOLLOW LN | | | | ELMWOOD | TN | 38560-4051 |
| NOLEN, BETTY | 5127 WALROND | | | | KANSAS CITY | MO | 64130-2966 |
| NOLEN, BURNELL | 17155 PRAIRIE ST | | | | DETROIT | MI | 48221-2618 |
| NOLEN, CHARLES T | 6097 WASHINGTON ST | | | | ROMULUS | MI | 48174-1740 |
| NOLEN, CHESTER A | 2051 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| NOLEN, DANIEL | 2318 TOWN CT | | | | YPSILANTI | MI | 48197-7421 |
| NOLEN, DARRELL T | 1972 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLEN, DARRELL TIMOTHY | 1972 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9547 |
| NOLEN, DAVID | 2242 ZION RD | | | | COLUMBIA | TN | 38401-6047 |
| NOLEN, DOLSON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NOLEN, DONALD G | 5814 SNOW RD | | | | PARMA | OH | 44129-3320 |
| NOLEN, DONALD G | 5078 RIDGE TRL S | | | | CLARKSTON | MI | 48348-2180 |
| NOLEN, DOROTHY J | 8337 CAPTONS LN APT 302 | | | | DARIEN | IL | 60561-5548 |
| NOLEN, ELMER | 1116 E WARREN ST | | | | BUCYRUS | OH | 44820-2932 |
| NOLEN, ELVIN H | PO BOX 643 | | | | CAMDEN | TN | 38320-0643 |
| NOLEN, EUGENE M | 2456 FORD AVE | | | | OWENSBORO | KY | 42301-4372 |
| NOLEN, EVELYN | 800 E COURT ST APT 144 | | | | FLINT | MI | 48503-6211 |
| NOLEN, GREGORY A | 1515 W 1350 N | | | | PERRYSVILLE | IN | 47974-8109 |
| NOLEN, HENRY L | 12626 CONNER ST | | | | DETROIT | MI | 48205-3224 |
| NOLEN, HOMER | 2299 NEW MARKET RD | | | | SARDINIA | OH | 45171-8429 |
| NOLEN, HUDSON L | 3556 W WALTON BLVD | | | | WATERFORD | MI | 48329-4263 |
| NOLEN, JAY C | 2900 MUIR AVE | 23 | | | ATWATER | CA | 95301 |
| NOLEN, JERRY R | 106 PENINSULA DR | | | | PRUDENVILLE | MI | 48651-9461 |
| NOLEN, JOHN L | 11160 E 400 SOUTH | | | | CULVER | IN | 46511 |
| NOLEN, JOHN L | 11160 E 400 S | | | | CULVER | IN | 46511-8703 |
| NOLEN, JOHN W | 3241 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| NOLEN, JOHNNIE H | 5264 W US 35 | | | | EATON | OH | 45320-5320 |
| NOLEN, JOSEPH M | 25110 KOONTZ ST | | | | ROSEVILLE | MI | 48066-3842 |
| NOLEN, KATHY D | PO BOX 5913 | | | | PASADENA | TX | 77508-5913 |
| NOLEN, KATHY L | 6515 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4954 |
| NOLEN, LEE V | 25 TOM CLARK LN | | | | CUMBERLAND CITY | TN | 37050-6030 |
| NOLEN, LEE V | 25 TOM CLARK LANE | | | | CUMBERLAND CITY | TN | 37050-6030 |
| NOLEN, LEON | 8245 DOBEL ST | | | | DETROIT | MI | 48234-3917 |
| NOLEN, LISA | | | | | | | |
| NOLEN, LOUISE M | 541 ROCKWELL CHRUCH RD NE | | | | WINDER | GA | 30680-3017 |
| NOLEN, MICHAEL E | 2862 ALISO DR | | | | HENDERSON | NV | 89074-1410 |
| NOLEN, MICHAEL T | 1819 MARIE PEINE CT | | | | WENTZVILLE | MO | 63385-2676 |
| NOLEN, PATSY A | 6112 NE 71ST ST | | | | OKLAHOMA CITY | OK | 73141-9349 |
| NOLEN, PAUL | 3301 JONES DR | | | | LORAIN | OH | 44053-1162 |
| NOLEN, PEARL V | 6515 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| NOLEN, ROBERT E | 14252 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| NOLEN, TIMOTHY R | 148 HOMESHIRE DR | | | | WENTZVILLE | MO | 63385-4862 |
| NOLEN, TIMOTHY R | 3280 ROSEDALE DR | | | | ARNOLD | MO | 63010-3756 |
| NOLEN, WILLIAM C | 1490 WHOOPING DR | | | | GROVELAND | FL | 34736-8320 |
| NOLEN, WILLIE C | PO BOX 270104 | | | | DALLAS | TX | 75227-0104 |
| NOLEN, WILLIE J | 1719 BRIDGEVIEW LN APT 3 | | | | LOUISVILLE | KY | 40242-3947 |
| NOLEN, WILMA | 1116 E WARREN ST | | | | BUCYRUS | OH | 44820-2932 |
| NOLENSVILLE TAX COLLECTOR | PO BOX 1365 | | | | FRANKLIN | TN | 37065-1365 |
| NOLEROTH, CRAIG R | E 506 MAXINE | | | | SPOKANE | WA | 99218 |
| NOLES RUTH | NOLES, RUTH | 1370 ONTARIO ST STE 330 | | | CLEVELAND | OH | 44113-1708 |
| NOLES, CHARLES R | 140 CAMBRIDGE CT | | | | FRANKFORT | IL | 60423-1308 |
| NOLES, JERRY F | 1051 PARSON'S GREENE DR. | | | | POWDER SPGS | GA | 30127 |
| NOLES, MARY A | 15814 S 3RD ST | | | | SCHOOLCRAFT | MI | 49087-9115 |
| NOLES, STEPHEN D | 15814 S 3RD ST | | | | SCHOOLCRAFT | MI | 49087-9115 |
| NOLES, TYRONE M | 3356 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1065 |
| NOLES, VALERIE A | PO BOX 04535 | | | | DETROIT | MI | 48204-0535 |
| NOLES, WILLIAM L | 307 GOVERNOR BROWNING ST. | | | | BRUCETON | TN | 38317 |
| NOLET, EDWARD | 4363 MAIN ST | | | | BROWN CITY | MI | 48416-7723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOLET, JOSEPH E | 4363 MAIN ST | | | | BROWN CITY | MI | 48416-7723 |
| NOLF, ANN C | 7440 ARMOCK RD | | | | ALANSON | MI | 49706-9727 |
| NOLF, DEIN F | 831 TONKAWA TRL | | | | LAKE ORION | MI | 48362-1448 |
| NOLF, EILEEN C | 824 SANDALWOOD DRIVE | | | | ELYRIA | OH | 44035-1830 |
| NOLF, ROBERT A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NOLF, RONALD B | 824 SANDALWOOD DRIVE | | | | ELYRIA | OH | 44035 |
| NOLFF JR, CECIL C | 2825 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| NOLFF, ALLEN L | 7404 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9414 |
| NOLFF, ARISTA P | 5347 LEGEND HILLS LN | | | | BROOKSVILLE | FL | 34609-0373 |
| NOLFF, CHERYL K | 2825 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| NOLFF, DARREL B | 2330 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| NOLFF, DORIS I | 6034 COVENTRY DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| NOLFF, ELIZABETH M | 109 W MAIN ST | PO BOX 105 | | | SOUTH BOARDMAN | MI | 49680-0105 |
| NOLFF, ELIZABETH M | PO BOX 105 | 109 W MAIN ST | | | SOUTH BOARDMAN | MI | 49680-0105 |
| NOLFF, HARLAN D | 5231 N GENESEE RD | | | | FLINT | MI | 48506-1541 |
| NOLFF, HARLAN DUANE | 5231 N GENESEE RD | | | | FLINT | MI | 48506-1541 |
| NOLFF, LIDA J | 11755 14 MILE RD | | | | ROCKFORD | MI | 49341 |
| NOLFF, MARK T | 3429 BURBANK DR | | | | ANN ARBOR | MI | 48105-1518 |
| NOLFF, MARY | 821 MOORE ST | | | | DAVISON | MI | 48423-1124 |
| NOLFF, TRACY L | 9100 OLD OAK DR | | | | GRAND BLANC | MI | 48439-8093 |
| NOLFI JOHN | NOLFI, JOHN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| NOLFI JOHN | NOLFI, JOHN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NOLFI, JOHN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| NOLFO, GENE M | 19687 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2532 |
| NOLFORD HUNTER | 528 BEST ST | | | | BUFFALO | NY | 14208-2435 |
| NOLICE KING | 10106 HALCYON DR | | | | PARMA HEIGHTS | OH | 44130-1912 |
| NOLIE HAYES | 2718 S 11TH ST | | | | IRONTON | OH | 45638-2707 |
| NOLIE V BURTON | 1002 N WARD RD | | | | RAYMORE | MO | 64083-9601 |
| NOLIN JR, BILLY J | 155 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| NOLIN, DALLAS E | 31 PARK ST | | | | OXFORD | MI | 48371-4837 |
| NOLIN, KENT J | 5409 FOXWOOD DR | | | | SARASOTA | FL | 34232-5613 |
| NOLIN, LU A | PO BOX 133 | | | | SHARPSVILLE | IN | 46068-0133 |
| NOLIN, PEGGY J | 10102 GREATWOODS POND DR | | | | FORT PIERCE | FL | 34945-2451 |
| NOLIN, VERONICA B | PO BOX 705 | | | | NORTON | MA | 02766-0705 |
| NOLING, GARY L | 509 N SAWBURG AVE | | | | ALLIANCE | OH | 44601-1504 |
| NOLKEMPER, JOHN W | 16546 DIXIE HWY | | | | DAVISBURG | MI | 48350-1045 |
| NOLKEMPER, LAURA S | 10523 JENNINGS RD | | | | GRAND BLANC | MI | 48439 |
| NOLKEMPER, ROSEMARY F | 4379 ISLAND VIEW DRIVE | | | | FENTON | MI | 48430-9145 |
| NOLKEMPER, SCOTT A | 10523 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| NOLKEMPER, WILLIAM C | 16104 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| NOLL JAMES R SR (494056) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOLL WILLIAMS | 1089 N 400 E | | | | ANDERSON | IN | 46012-9467 |
| NOLL, ANTOINETTE | PO BOX 52976 | | | | MESA | AZ | 85208-0149 |
| NOLL, BERNARD E | 2940 S 400 W | | | | LIBERTY CTR | IN | 46766-9722 |
| NOLL, BRUCE G | 15 DIVISION AVE | | | | BLUE POINT | NY | 11715-1304 |
| NOLL, CHRIS N | 230 E MAIN ST | | | | CANFIELD | OH | 44406-1322 |
| NOLL, FRANK T | 388 MORMAN RD | | | | HAMILTON | OH | 45013-4460 |
| NOLL, GENEROSE E | PO BOX 22604 | | | | INDIANAPOLIS | IN | 46222-0604 |
| NOLL, GERHARD E | 107 19TH ST | | | | INDIAN ROCKS BEACH | FL | 33786-3315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLL, GORDAN N | 20920 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-3123 |
| NOLL, GREGORY S | 283 JENNY WREN DR | | | | MARTINSBURG | WV | 25404-3167 |
| NOLL, HAROLD G | 7755 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9538 |
| NOLL, IRVIN C | 2225 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2234 |
| NOLL, JACQUELINE A | 3728 PENDULUM PATH | | | | BALDSWINVILLE | NY | 13027 |
| NOLL, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOLL, JOE D | 19782 WOODSIDE DRIVE | | | | HARPER WOODS | MI | 48225-2266 |
| NOLL, MONIQUE K | 9363 OLD STAGE RD | | | | AGUA DULCE | CA | 91390-4829 |
| NOLL, PETER | 24312 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-1013 |
| NOLL, PETER E | 700 OVERBROOK DRIVE | | | | MAINEVILLE | OH | 45039-9624 |
| NOLL, RALPH J | 2273 S 36TH ST | | | | GRAND FORKS | ND | 58201-8846 |
| NOLL, RICHARD J | 5103 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| NOLL, RICHARD JOE | 5103 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| NOLL, ROBERT C | 183 WILSON STREET | | | | STRUTHERS | OH | 44471-1641 |
| NOLL, ROBERT C | 183 WILSON ST | | | | STRUTHERS | OH | 44471-1641 |
| NOLL, THOMAS J | 3101 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9543 |
| NOLL, THOMAS L | 1821 CRAIG DR | | | | NO HUNTINGDON | PA | 15642-1796 |
| NOLL, WALTER | 3728 PENDULUM PATH | | | | BALDWINSVILLE | NY | 13027-6202 |
| NOLL, WILLIAM B | 12555 COOPERS LN | | | | WORTON | MD | 21678-1352 |
| NOLL, WILLIAM E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NOLLE, JEFFREY W | 625 E 6TH ST | | | | NEW RICHMOND | WI | 54017-2117 |
| NOLLE, LARUE E. | 100 OXFORD DR APT 109 | | | | MONROEVILLE | PA | 15146-2321 |
| NOLLE, WILLIAM F | 708 CALBERT STREET | | | | METAIRIE | LA | 70001 |
| NOLLEN JOHN | 721 ESPLANADE UNIT 601 | | | | REDONDO BEACH | CA | 90277-4636 |
| NOLLER, MARSHA T | 1760 CRISTO LOOP | | | | LILLIAN | AL | 36549-5242 |
| NOLLER, SUSAN VAN | 1702 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9373 |
| NOLLER, TERRY K | 835 HEARTLAND DR | | | | FORT WAYNE | IN | 46825-6454 |
| NOLLEY, BRIAN L | 3424 S IRISH RD | | | | DAVISON | MI | 48423 |
| NOLLEY, DANIEL D | 530 WHISPERING WINDS TRL | | | | FENTON | MI | 48430-2943 |
| NOLLEY, DANIEL DALE | 530 WHISPERING WINDS TRL | | | | FENTON | MI | 48430-2943 |
| NOLLEY, DIANNA L | 2140 S COUNTY ROAD 1100 E | | | | PERU | IN | 46970-8805 |
| NOLLEY, GLORIA D | 3184 TONEY DR | | | | DECATUR | GA | 30032-6712 |
| NOLLEY, JAMES E | # 123 | 800 VOLUNTEER DRIVE | | | PARIS | TN | 38242-5472 |
| NOLLEY, KEVIN M | 2672 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| NOLLEY, KEVIN MICHAEL | 2672 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| NOLLEY, LARRY E | 2140 S COUNTY ROAD 1100 E | | | | PERU | IN | 46970-8805 |
| NOLLEY, MANTAURIA SHELISSE | 40 HUNTERS RIDGE DR | | | | COVINGTON | GA | 30014-8433 |
| NOLLEY, MARCELLA F | 2412 N BELL ST | | | | KOKOMO | IN | 46901 |
| NOLLEY, STEVEN W | 34 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9185 |
| NOLLEY, SYLVIA I | 2090 SOUTH 1100 E | | | | PERU | IN | 46970 |
| NOLLEY, VERNA L | 7002 DRURY STREET | | | | TAMPA | FL | 33635-9645 |
| NOLLGUIDE LTD | 8365 PONTIAC LAKE RD APT 8 | | | | WHITE LAKE | MI | 48386-1667 |
| NOLLI PEDRIALI SALCE CLAUDIO | VIA DE ROMEI, 9 | | | | FERRARA | | 44121 |
| NOLLIE DIXON JR | 318 CHANDLER ST | | | | DETROIT | MI | 48202-2846 |
| NOLLIE, DEVONE | 17160 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4111 |
| NOLLIE, ELBERT | 2250 NEW YORK DR | | | | ALTADENA | CA | 91001-3433 |
| NOLLMAN JACK (476922) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOLLMAN, JACK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOLOT CHARLES R (481928) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOLOT, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOLPH, DOROTHY E | 319 OAKWOOD AVE | | | | OWOSSO | MI | 48867-3233 |
| NOLPH, FREDRICK B | 1721 CHAMBERLAIN WAY | | | | HASLETT | MI | 48840 |
| NOLPH, FREDRICK B | 10121 HAINES CREEK R.D VILLAGE C | 44 EAST LOT 17 | | | LEESBURG | FL | 34788 |
| NOLPH, PATRICK D | 118 W CLARK ST | | | | DAVISON | MI | 48423-1506 |
| NOLSHEIM, DONALD L | 8968 WHITEMARSH AVE | | | | SARASOTA | FL | 34238-3332 |
| NOLT'S AUTO PARTS | 1140 GARFIELD AVE STE A | | | | LANCASTER | PA | 17601-3187 |
| NOLT'S AUTO PARTS | | 1140 GARFIELD AVE STE A | | | | PA | 17601 |
| NOLTA MD, ROBERT T | 2860 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3066 |
| NOLTA, DELORES M | 2860 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3066 |
| NOLTE CHEVROLET INC. | ROBERT NOLTE* | 169-177 S JEFFERSON ST | | | KITTANNING | PA | 16201 |
| NOLTE CHEVROLET INC. | 169-177 S JEFFERSON ST | | | | KITTANNING | PA | 16201 |
| NOLTE JAMES | 495 JUDD ST | | | | FAIRFIELD | CT | 06824-3517 |
| NOLTE JR, ROBERT L | 46058 PURPLE SAGE COURT | | | | BELLEVILLE | MI | 48111-6433 |
| NOLTE, CARLA L | 1317 BELVEDERE DR | | | | KOKOMO | IN | 46902-5605 |
| NOLTE, CAROLYN A | 8755 S 83RD ST | | | | FRANKLIN | WI | 53132-9777 |
| NOLTE, COLLEEN R | PO BOX 103 | | | | MIO | MI | 48647-0103 |
| NOLTE, CURTIS E | 6181 SANDSHORES DR | | | | TROY | MI | 48085-1341 |
| NOLTE, ERICH J | 30730 FREDA DR | | | | WARREN | MI | 48093-2210 |
| NOLTE, FRANK A | 2262 LAUREL SPGS | | | | BRIGHTON | MI | 48114-9671 |
| NOLTE, J M | 209 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3743 |
| NOLTE, JASON J | 2910 WHEAT VALLEY DR | | | | HOWELL | MI | 48843-7051 |
| NOLTE, JOHN E | 5428 FRANKLIN RD | | | | MARION | NY | 14505-9312 |
| NOLTE, KAREN R | 6181 SANDSHORES DR | | | | TROY | MI | 48085-1341 |
| NOLTE, LINDA S | 9429 BAINWOODS DR | | | | CINCINNATI | OH | 45249-3602 |
| NOLTE, LOIS E | 6796 E 600 N | | | | WILKINSON | IN | 46186-9770 |
| NOLTE, LOIS E | 6796 EAST 600 NORTH | | | | WILKINSON | IN | 46186-9770 |
| NOLTE, MYRON J | 5406 HOWARD | | | | ROSE CITY | MI | 48654 |
| NOLTE, WAYNE | | | | | | | |
| NOLTE-ROGALSKI, LEAH | 235 VERSAILLES RD | | | | ROCHESTER | NY | 14621-1422 |
| NOLTEE, MARGARET J | 141 NORTH COLLEGE STREET | | | | PALMYRA | PA | 17078-1608 |
| NOLTING, HOWARD H | 9700 W JOLIET RD | 17 WILLOW CT | | | COUNTRYSIDE | IL | 60525 |
| NOLTNER JR, WILLIAM A | 241 MORTON RD | | | | VERMILION | OH | 44089-2134 |
| NOLTNER, ROBERT E | 607 WASHINGTON ST | | | | WATERFORD | WI | 53185-4163 |
| NOLTON, DAISY P | 459 LEE LN | | | | GREENVILLE | GA | 30222-3423 |
| NOLTON, DAISY P. | 459 LEE LN | | | | GREENVILLE | GA | 30222-3423 |
| NOLTON, DENNIS R | PO BOX 7866 | | | | INDIAN LAKE ESTATES | FL | 33855-7866 |
| NOLTS AUTO PARTS | 1140 GARFIELD AVE STE A | | | | LANCASTER | PA | 17601-3187 |
| NOMA AUTOMOTIVE | JIM ZAMARELLI | 135 EAST TERMINAL DRIVE | | D.N. HALUTZA 85515 | | | |
| NOMA AYERS | 10236 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| NOMA BURGESS | 1017 HAVERHILL DR | | | | HAMILTON | OH | 45013-2067 |
| NOMA COMPANY | 120 MACK AVE | | | TORONTO ON M1L 1N3 CANADA | | | |
| NOMA COMPANY | | 1330 CRESTLAWN DRIVE | | | | ON | L4W 1 |
| NOMA FANSKA | 18009 E 25TH TER S | | | | INDEPENDENCE | MO | 64057-1343 |
| NOMA FRANKLIN | 35239 MARCUS DRIVE | | | | ROCKWOOD | MI | 48173-9632 |
| NOMA HART | 248 S HEINCKE RD APT 8A | | | | MIAMISBURG | OH | 45342-3578 |
| NOMA LEE LYNCH | 4444 W  COURT ST RM  1220 | | | | FLINT | MI | 48532-4329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOMA LITES CANADA LIMITED | ATTN: LINDA ROSTESKI | 375 KENNEDY ROAD | | SCARBOROUGH ON M1K 2A3 CANADA | | | |
| NOMA STINSON | 703 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1204 |
| NOMA WARRENS | 3723 KLIBRECK DR | | | | COLUMBUS | OH | 43228-3728 |
| NOMA WELLS | 3709 LADERA DR | | | | BEDFORD | TX | 76021-4087 |
| NOMA/TORONTO | 120 MACK AVE | | | TORONTO ON M1L 1N3 CANADA | | | |
| NOMAN, ABU-RASHED M | 14626 32ND PLACE WEST | | | | LYNNWOOD | WA | 98087-3410 |
| NOMAN, PAULO H | PO BOX 9022 | | | | WARREN | MI | 48090 |
| NOMAN, PAULO H LAGE | 8302 SPRING MEADOW DR | | | | CHAPEL HILL | NC | 27517 |
| NOMAX SOLUTIONS LLC | 1731 SOUTHAMPTON DR SE | | | | GRAND RAPIDS | MI | 49508-2646 |
| NOMC PHYS SVC | 8221 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| NOME POLICE DEPARTMENT | | | | | | | |
| NOME-PROPRIO COGNOME | VIA-PIAZZA ETC. | CITTA' | | | | | |
| NOMECOS, GEORGE | 1199 SHELDON RD.BLDG.A #8 | | | | PLYMOUTH | MI | 48170 |
| NOMER, FREDERICK | 14549 EASTPORT DR | | | | STERLING HTS | MI | 48313-5324 |
| NOMMENSEN, MARGARET | 193 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2006 |
| NOMPUMELELO N GLENN | 1115 WILSON DR | | | | DAYTON | OH | 45407 |
| NOMURA JOHNNY S | NOMURA, JOHNNY | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |
| NOMURA, GEORGE M | 3448 BESWICK ST | | | | LOS ANGELES | CA | 90023-3010 |
| NON DESTRUCTIVE TESTING GROUP | 8181 BROADMOOR AVE SE | | | | CALEDONIA | MI | 49316-9509 |
| NON DESTRUCTIVE TESTING GROUP | 3035 W PASADENA AVE | | | | FLINT | MI | 48504-2366 |
| NON FERROUS MATERIALS TECHNOLOGY DEVELOPMENT CENTER (NFTDC) | NON FERROUS MATERIALS TECHNOLOGY DEVELOPMENT CENTER (NFTDC) | DR K ALASUBRAMANIAN, DIRECTOR | NON FERROUS TECHNOLOGY DEVELOPMENT CENTER | HYDERABAD 500 058 INDIA | | | |
| NON FERROUS MATERIALS TECHNOLOGY DEVELOPMENT CENTER (NFTDC) | DR K ALASUBRAMANIAN, DIRECTOR | NON FERROUS TECHNOLOGY DEVELOPMENT CENTER | | HYDERABAD 500 058 INDIA | | | |
| NON FERROUS MATERIALS TECHNOLOGY DEVELOPMENT CENTER, INDIA | | | | | | | |
| NON STOP SERVICE | PO BOX 133 | | | | MORRISVILLE | NC | 27560-0133 |
| NON-DESTRUCTIVE TESTING SERVIC | 8181 BROADMOOR AVE SE | | | | CALEDONIA | MI | 49316-9509 |
| NON-DESTRUCTIVE TESTING SERVICES | 3035 W PASADENA AVE | | | | FLINT | MI | 48504-2366 |
| NON-DESTRUCTIVE TESTING SERVICES | 8181 BROADMOOR AVE SE | | | | CALEDONIA | MI | 49316-9509 |
| NON-FERROUS CAST ALLOYS INC | 1146 N GATEWAY BLVD | | | | MUSKEGON | MI | 49441-6083 |
| NON-METALLIC COMPONENTS | LES GAUNT | 650 NORTHERN COURT | | | WHEELING | IL | 60090 |
| NON-METALLIC COMPONENTS INC | LES GAUNT | 650 NORTHERN COURT | | | WHEELING | IL | 60090 |
| NON-METALLIC COMPONENTS INC | 650 NORTHERN CT | | | | POYNETTE | WI | 53955-9370 |
| NON-PUBLIC-THIRD-PARTY JOINT DEFENSE GROUP IN NJDEP V OCCIDENTAL CHEMI | ERIC B ROTHENBERG, ESQ | O'MELVENY & MYERS, LLP | TIMES SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 |
| NONA ANDERSON | 9920 SHEEHAN RD | | | | DAYTON | OH | 45458-4116 |
| NONA BATTEN | 224 S 3RD ST | | | | TIPP CITY | OH | 45371-1724 |
| NONA C BATTEN | 224 SOUTH THIRD ST | | | | TIPP CITY | OH | 45371-1724 |
| NONA CARROLL-BROWN | 235 CORTINA TRL | | | | LANSING | MI | 48917-3067 |
| NONA CHAPIN | 3850 RED BUD LN | | | | CLARKSTON | MI | 48348-1454 |
| NONA CLARK | 1605 HARRISON ST | | | | LAKE ODESSA | MI | 48849-1122 |
| NONA DENNIS | RR 4 BOX 9510 | | | | EUFAULA | OK | 74432-9354 |
| NONA DEROSIER | 4325 E COLLEY RD | | | | BELOIT | WI | 53511-9712 |
| NONA DESMET | 4294 ROCHESTER RD | | | | DRYDEN | MI | 48428-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NONA FITZGERALD | 3008 FORSYTHE DR NW | | | | HUNTSVILLE | AL | 35810-2724 |
| NONA HANSFORD | 1033 REDFORD CT | | | | FAIRFIELD | OH | 45014-1829 |
| NONA HOLLIS | 4745 WALLACE RD | | | | OXFORD | OH | 45056-9048 |
| NONA HRZINA | 1509 N BALLENGER HWY | | | | FLINT | MI | 48504-3067 |
| NONA KLIDA | 7332 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761-9613 |
| NONA KREISCHER | 961 VIRGIL DR | | | | GAS CITY | IN | 46933-1556 |
| NONA LAROCK | 2412 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8258 |
| NONA MILLER | 4014 BROWN ST | | | | FLINT | MI | 48532-4614 |
| NONA MITCHELL | 6257 ELDRIDGE BLVD | | | | BEDFORD HTS | OH | 44146-4008 |
| NONA NORMAN | 233 SOUTH FULTON AVE | | | | MOUNT VERNON | NY | 10550 |
| NONA NORMAN | 638 E LYNDON AVE | | | | FLINT | MI | 48505 |
| NONA SCHALL | 3828 LITTLE YORK RD | | | | DAYTON | OH | 45414-2460 |
| NONA SCHULER | 10 BROOKS LN | | | | ELKTON | MD | 21921-4857 |
| NONA SPENCER | 8597 HARTWELL ST | | | | DETROIT | MI | 48228-2558 |
| NONA THOMPSON | 122 SANDALWOOD CIR | | | | LAWRENCEVILLE | GA | 30045-5838 |
| NONA, SANDRA L | 6305 FUTURITY DR | | | | HARRAH | OK | 73045-8913 |
| NONCZ, DEBORAH A | 26151 W LESLIE DR | | | | CHANNAHON | IL | 60410-5374 |
| NONDAS MILLER | 3800 N COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9341 |
| NONDAS REED | 2833 DAKOTA DR | | | | ANDERSON | IN | 46012-1413 |
| NONE | 1650 RESEARCH DR STE 300 | | | | TROY | MI | 48083-2159 |
| NONES, BRUCE E | RD#3 BOX 17 JAVES RD. | | | | MILFORD | NJ | 08848 |
| NONES, CARMEN | 20332 NATURES CORNER DR | | | | TAMPA | FL | 33647-3580 |
| NONES, RENO | 6 MEADOW ST | | | | MONONGAHELA | PA | 15063-3640 |
| NONESTIED, GEORGE M | 10 GREENBRAE CT | | | | EAST BRUNSWICK | NJ | 08816-4104 |
| NONG, HUNG T | 1716 APIAN WAY | | | | EDMOND | OK | 73003-3917 |
| NONG, HUNG T. | 1716 APIAN WAY | | | | EDMOND | OK | 73003-3917 |
| NONGUESKWA, HARRY | PO BOX 562 | | | | DEWITT | MI | 48820-0562 |
| NONIA YOUNG | 9434 MARION CRES | | | | REDFORD | MI | 48239-1740 |
| NONIE THOM | 675 SWANSON RD | | | | SAGINAW | MI | 48609-6946 |
| NONIEWICZ, JUDITH A | 15 MADISON AVE | | | | KEARNY | NJ | 07032-1409 |
| NONN, ROSALEE G | PO BOX 149 | | | | ELK MILLS | MD | 21920-0149 |
| NONN, STANLEY H | 9917 TETON CT | | | | FORT WAYNE | IN | 46804-3900 |
| NONN, STANLEY HOWARD | 9917 TETON CT | | | | FORT WAYNE | IN | 46804-3900 |
| NONNABELLE TREE | PO BOX 111 | | | | ELWELL | MI | 48832-0111 |
| NONNAMAKER, DIANNE M | 6248 TWINWILLOW LN | | | | CINCINNATI | OH | 45247-5001 |
| NONNAMAKER, GARY L | 6248 TWINWILLOW LN | | | | CINCINNATI | OH | 45247-5001 |
| NONNENMACHER, DIANNE J | 3904 STERNS RD | | | | LAMBERTVILLE | MI | 48144-9723 |
| NONNIE LUCAS | 1107 LARREL LN | | | | WEST MILTON | OH | 45383-1108 |
| NONOLA M TYLER | ENGLEWOOD MANOR | P.O. BOX 340 | | | ENGLEWOOD | OH | 45322 |
| NONOLA TYLER | PO BOX 340 | ENGLEWOOD MANOR | | | ENGLEWOOD | OH | 45322-0340 |
| NOODEL, ADIN C | 5651 ARROWHEAD DR | | | | ZEPHYRHILLS | FL | 33542-1992 |
| NOODLEPAKA BRENDA | 1046 W TAYLOR ST STE 200 | | | | SAN JOSE | CA | 95126-1815 |
| NOODLES & CO | 29459 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2112 |
| NOODY ROBERT B SR (464875) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOODY, ROBERT B | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOOFT, ALFRED J | 802 MACE AVE | | | | BALTIMORE | MD | 21221-4753 |
| NOOK & TRANNY | | | | | | | |
| NOOK INDUSTRIES | PO BOX 951191 | | | | CLEVELAND | OH | 44193-0005 |
| NOOK INDUSTRIES INC | 4950 E 49TH ST | | | | CLEVELAND | OH | 44125-1016 |
| NOOKS, ALISA J | 322 BUNGALOW ROAD | | | | DAYTON | OH | 45417-1304 |
| NOON ALAN | 934 SCHROLL DR | AD CH PER AFC 8/12/04 AM | | | FORSYTH | IL | 62535-8940 |
| NOON MARY | 21 STONEGATE | | | | UNIONVILLE | CT | 06085-1469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOON, BARBARA J | 953 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2951 |
| NOON, BELINDA L | 8340 WIGGINS RD | | | | HOWELL | MI | 48855-9214 |
| NOON, DARLENE | 6213 ASHTON AVE | | | | DETROIT | MI | 48228-3835 |
| NOON, EDWARD J | 2006 WESTWIND DR | | | | SANDUSKY | OH | 44870-7068 |
| NOON, FRANK G | 114 N LAFAYETTE ST | | | | LAFAYETTE | AL | 36862-1722 |
| NOON, GARY G | 147 RAINBOW DR # 4787 | | | | LIVINGSTON | TX | 77399-1047 |
| NOON, JAYNE D | 107 S MAIN ST | | | | UNIONVILLE | CT | 06085-1254 |
| NOON, KEVIN L | 8340 WIGGINS RD | | | | HOWELL | MI | 48855-9214 |
| NOON, MARY A | 6339 TRALEE AVE | | | | NEW PORT RICHEY | FL | 34653-1045 |
| NOON, MARY L | 1219 E PERKINS AV. | | | | SANDUSKY | OH | 44870-5031 |
| NOON, RICHARD H | 953 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2951 |
| NOON, SCOTT B | 2217 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7666 |
| NOON, WALTER D | 6474 WALDON RD | | | | CLARKSTON | MI | 48346-2467 |
| NOONAN GERALD (491257) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOONAN I I I, JAMES E | 2319 W ALVINA AVE | | | | MILWAUKEE | WI | 53221-4943 |
| NOONAN III, JAMES E | 2319 W ALVINA AVE | | | | MILWAUKEE | WI | 53221-4943 |
| NOONAN JR, MARK | G9070 N SAGINAW RD #117 | | | | MOUNT MORRIS | MI | 48458 |
| NOONAN PONTIAC (MCCULLAGH/GE) | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| NOONAN PONTIAC GMC | 42111 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48314-3673 |
| NOONAN'S AUTO | 2000 CHRISTIE LAKE ROAD | | | PERTH ON K7H 3C6 CANADA | | | |
| NOONAN, ALBERT J | 20 FARVIEW AVE | | | | DANBURY | CT | 06810-5533 |
| NOONAN, ANTHONY J | 1648 ABBEY LOOP | | | | FOLEY | AL | 36535 |
| NOONAN, BETTY J | 4985 S MENARD DR | | | | NEW BERLIN | WI | 53151-7544 |
| NOONAN, CYNTHIA A | 715 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1692 |
| NOONAN, DEBORAH B | 662 KENNEDY ST | | | | XENIA | OH | 45385-5627 |
| NOONAN, DENNIS W | 184 HARVARD AVE | | | | DEPEW | NY | 14043-2866 |
| NOONAN, DENNIS WARREN | 184 HARVARD AVE | | | | DEPEW | NY | 14043-2866 |
| NOONAN, GEORGE J | 13960 S M43 HWY | | | | DELTON | MI | 49046 |
| NOONAN, JANIE | 16615 SUNLIGHT WAY | | | | HOUSTON | TX | 77058-2243 |
| NOONAN, JOHN E | 1054 CHELSEA BOULEVARD | | | | OXFORD | MI | 48371-6721 |
| NOONAN, MARJORIE R | 703 JOHNSON ST | | | | OWOSSO | MI | 48867-3820 |
| NOONAN, MARJORIE R | 703 S JOHNSON ST | | | | OWOSSO | MI | 48867-3820 |
| NOONAN, MARY K | 5814 WOODSIDE TRL UNIT D | | | | TOLEDO | OH | 43623-1289 |
| NOONAN, MICHAEL J | 6685 E 500 S | | | | WABASH | IN | 46992-8580 |
| NOONAN, MICHAEL J | 95 AYRAULT DR | | | | AMHERST | NY | 14228-1928 |
| NOONAN, MICHAEL JAMES | 6685 E 500 S | | | | WABASH | IN | 46992-8580 |
| NOONAN, NANCY A | 35880 ROLF ST | | | | WESTLAND | MI | 48186-8228 |
| NOONAN, NANCY A | 35880 ROLF | | | | WESTLAND | MI | 48186-8228 |
| NOONAN, NATALIE J | 602 HAMPTON HALL LN | | | | CONROE | TX | 77302-3110 |
| NOONAN, PATRICIA F | 1780 SKYLINE DR | | | | PITTSBURGH | PA | 15227-1615 |
| NOONAN, PATRICK V | 6305 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1422 |
| NOONAN, RICHARD A | 511 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4258 |
| NOONAN, RILEY E | PO BOX 41362 | | | | EUGENE | OR | 97404-0343 |
| NOONAN, TIMOTHY | 2334 DAVID ST | | | | SAGINAW | MI | 48603-4112 |
| NOONAN, VINCENT L | 51440 PARKVILLE RD | | | | THREE RIVERS | MI | 49093-9601 |
| NOONAN, WILLIAM E | 715 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1692 |
| NOONAN, WILMA M | 227 KEITH CECIL RD # 227 | | | | LEXINGTON | NC | 27292-6666 |
| NOONAN, WILMA M | 2 PROSPECT ST. | | | | HIGHBRIDGE | NJ | 08829 |
| NOONCHESTER, JOSEPH J | 59150 MONTEGO DR | | | | NEW HUDSON | MI | 48165-8541 |
| NOONE, AVANEL D | 8 HOPE DR | | | | BELLA VISTA | AR | 72715-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOONE, DIANA L | 2598 TOPSHAM DR | | | | ROCHESTER HILLS | MI | 48306-3057 |
| NOONE, MARTIN T | 2693 WILSON CAMBRIA ROAD | | | | WILSON | NY | 14172-9602 |
| NOONE, MATTHEW J | 2598 TOPSHAM DR | | | | ROCHESTER HILLS | MI | 48306-3057 |
| NOONE, MATTHEW JOHN | 2598 TOPSHAM DR | | | | ROCHESTER HILLS | MI | 48306-3057 |
| NOONE, RONNIE L | 2108 N A ST | | | | ELWOOD | IN | 46036-1730 |
| NOONE, WILLIAM R | 10296 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8869 |
| NOONEN, BARBARA J | PO BOX 24741 | | | | OMAHA | NE | 68124-0741 |
| NOONON, JAMES A | 1481 JACKSON DR | | | | OWOSSO | MI | 48867-2934 |
| NOONON, KENNETH E | 951 KRUST DR | | | | OWOSSO | MI | 48867-1919 |
| NOOR MOHAMMED | 622 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| NOOR, WARSAN | HOWARD & HOWARD | 705 G ST SE | | | WASHINGTON | DC | 20003-2815 |
| NOORBAKHSH, LAURA A | APT 205 | 1918 BROOKSTONE WAY | | | ROCK HILL | SC | 29732-2654 |
| NOORDERMEER DEE | 20508 SHAMROCK AVE | | | | PIERRE | SD | 57501-6339 |
| NOORDHOF, GARY J | 7421 LEDGEWOOD DR | | | | FENTON | MI | 48430-9224 |
| NOORIAN, ALICE S | 31242 SCENIC VIEW CIR | | | | FARMINGTON HILLS | MI | 48334-4524 |
| NOORILY, MORRY | 300 OCEAN TRAIL WAY APT 1209 | | | | JUPITER | FL | 33477-5522 |
| NOORLANDER, NELLY | 278 GOODWILL RD. | | | | MONTGOMERY | NY | 12549-1620 |
| NOORMAN, KENNETH F | 5842 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401-9253 |
| NOORMAN, LOIS | 2687 CEDAR GROVE N. | | | | JENISON | MI | 49428-7114 |
| NOORMAN, LOIS | 2687 CEDARGROVE N | | | | JENISON | MI | 49428-7114 |
| NOORMAN, RONALD J | 931 ROGER ST NW | | | | GRAND RAPIDS | MI | 49544-2858 |
| NOORMAN-JACKMAN, PAMELA J | 1456 37TH ST SW | | | | WYOMING | MI | 49509-3813 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, KEITH DEWAYNE | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, KEITH DEWAYNE | 109 EAST MAIN STREET P O BOX 891 | | | STARKVILLE | MS | 39760 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, MARTHA KIMBERLY | 109 EAST MAIN STREET P O BOX 891 | | | STARKVILLE | MS | 39760 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, MICHAEL MARTIN | 109 EAST MAIN STREET P O BOX 891 | | | STARKVILLE | MS | 39760 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, NATHAN JAMES | 109 EAST MAIN STREET P O BOX 891 | | | STARKVILLE | MS | 39760 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, STEVEN CHRISTOPHER | 109 EAST MAIN STREET P O BOX 891 | | | STARKVILLE | MS | 39760 |
| NOOTBAAR TIMOTHY BRYAN | NOOTBAAR, TIMOTHY BRYAN | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| NOOTBAAR, KEITH DEWAYNE | LISTON LANCASTER PLLC | PO BOX 891 | | | STARKVILLE | MS | 39760-0891 |
| NOOTBAAR, KEITH DEWAYNE | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| NOOTBAAR, LEE R | 826 CHEYENNE LN | | | | NEW LENOX | IL | 60451-3258 |
| NOOTBAAR, MARTHA KIMBERLY | LISTON LANCASTER PLLC | PO BOX 891 | | | STARKVILLE | MS | 39760-0891 |
| NOOTBAAR, MICHAEL MARTIN | LISTON LANCASTER PLLC | PO BOX 891 | | | STARKVILLE | MS | 39760-0891 |
| NOOTBAAR, NATHAN JAMES | LISTON LANCASTER PLLC | PO BOX 891 | | | STARKVILLE | MS | 39760-0891 |
| NOOTBAAR, STEVEN CHRISTOPHER | LISTON LANCASTER PLLC | PO BOX 891 | | | STARKVILLE | MS | 39760-0891 |
| NOOTBAAR, TIMOTHY B | | | | | | | |
| NOOTBAAR, TIMOTHY BRYAN | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| NOPLIS, BOBBY G | 3987 KY HIGHWAY 451 | | | | HAZARD | KY | 41701-5839 |
| NOPLIS, GLADYS | PO BOX 1967 | | | | SEWARD | AK | 99664 |
| NOPLIS, RUSSELL C | 766 NEAL DR | | | | SHREVEPORT | LA | 71107-3917 |
| NOPLIS, RUSSELL CORBETT | 766 NEAL DR | | | | SHREVEPORT | LA | 71107-3917 |
| NOPLOS, ANTHONY B | EVRIPIDOU 11 VRILISSIA | | | ATHENS 15235 GREECE | | | |
| NOPONEN, VALESKA | 1611 MONTCLAIR AVE | | | | FLINT | MI | 48503-2070 |
| NOPPENBERGER, NANCY J | 3168 DARTMOUTH RD | | | | OXFORD | MI | 48371-5502 |
| NOPPERT, WILMA | 2263 PIN OAK CT NW | | | | GRAND RAPIDS | MI | 49504-2592 |
| NOPPINGER, MICHELE L | 4339 HALBERT AVE | | | | BALTIMORE | MD | 21236-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORA A CANNON | 2469 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| NORA A SPANIOLA | PO BOX 320923 | | | | FLINT | MI | 48532-0016 |
| NORA ABNEY | 6645 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8500 |
| NORA ACKER | 1330 N JENISON AVE | | | | LANSING | MI | 48915-1418 |
| NORA ADKINS | PO BOX 1343 | | | | OLD TOWN | FL | 32680 |
| NORA ALEXANDER | 4137 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| NORA ASHBY | 109 FAYE ST | | | | BEREA | KY | 40403-2111 |
| NORA B PLANT | 9064 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484 |
| NORA B THOMPSON | 103 LUCAS STREET | | | | BROOKHAVEN | MS | 39601-2519 |
| NORA BACK | 215 N DIVISION ST APT 48 | | | | FLORA | IN | 46929-1077 |
| NORA BACKUS | 143 RICHARDS ST | | | | OAK HILL | WV | 25901-2153 |
| NORA BAILEY | 274 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| NORA BAQUERO | 1479 AVE ASHFORD APT 208 | | | | SAN JUAN | PR | 00907-1538 |
| NORA BARIL | 840 BLOOR AVE | | | | FLINT | MI | 48507-1665 |
| NORA BATES | 9776 ATCHISON RD | | | | CENTERVILLE | OH | 45458-9205 |
| NORA BIRDSALL | 222 W 233RD ST APT 2K | | | | BRONX | NY | 10463-4115 |
| NORA BIVENS | 32107 169TH AVE SE | | | | AUBURN | WA | 98092-2709 |
| NORA BLACK | 5348 W ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1828 |
| NORA BOUCHARD | 735 NEW BRITAIN AVE | | | | FARMINGTON | CT | 06032-2130 |
| NORA BOYD | PO BOX 2013 | | | | ANDERSON | IN | 46018-2013 |
| NORA BOYLL | PO BOX 394 | | | | LAPEL | IN | 46051-0394 |
| NORA BRINKER | PO BOX 420507 | | | | SAN DIEGO | CA | 92142-0507 |
| NORA BROCK | 2812 E CENTER RD | | | | KOKOMO | IN | 46902-9791 |
| NORA BROWN | 15331 OAKWOOD DR | | | | OAK PARK | MI | 48237-2451 |
| NORA BUCHNER | PO BOX 257 | | | | PRUDENVILLE | MI | 48651-0257 |
| NORA C YOUNG | 140 INEZ OWENS DR | | | | JACKSON | MS | 39212 |
| NORA CAMMON | 6297 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| NORA CAMPBELL | 3056 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| NORA CANNON | 2469 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| NORA CARROLL | 50 ANN AVENUE | | | | PENDLETON | IN | 46064-9106 |
| NORA CLAWSON | 14255 SE 85TH AVE | | | | SUMMERFIELD | FL | 34491-9382 |
| NORA CONN | HC 70 BOX 509 | | | | LENORE | WV | 25676-9707 |
| NORA COPELAND | 3680 BLACK ROAD | | | | RAINBOW CITY | AL | 35906-8627 |
| NORA COX | 12115 GRIGGS ST | | | | DETROIT | MI | 48204-1853 |
| NORA COX | 4151 MONTVALE RD | | | | MARYVILLE | TN | 37803-3266 |
| NORA D BROWN | 15331 OAKWOOD DR | | | | OAK PARK | MI | 48237-2451 |
| NORA D O'DWYER | 1429 OAK FOREST DR | | | | ORMOND BEACH | FL | 32174 |
| NORA D REED | 148 DURAN VILLE | | | | JACKSON | MS | 39212-4353 |
| NORA DAWSON | PO BOX 2633 | | | | WAYCROSS | GA | 31502-2633 |
| NORA DEL BUSTO | 1716 N WELLS ST NO 2 | | | | CHICAGO | IL | 60614-5806 |
| NORA DEL BUSTO | 5460 LANE LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-2933 |
| NORA DYKES | 316 DYKES LN | | | | LA FOLLETTE | TN | 37766-5017 |
| NORA EDDY | 215 W PERRY ST | | | | DURAND | MI | 48429-1639 |
| NORA EDWARDS | 302 W RUSSELL AVE | | | | FLINT | MI | 48505-2660 |
| NORA FAULKNER | 1016 E FIR ST | | | | SEVIERVILLE | TN | 37876-8924 |
| NORA FENN | 512 SOUTH 11TH STREET | | | | SAGINAW | MI | 48601-1905 |
| NORA FIELDS | 314 E HOME AVE | | | | FLINT | MI | 48505-2866 |
| NORA FIELDS | 7946 LOWE DR | | | | FRANKLIN | OH | 45005-3832 |
| NORA FLOYD | 4516 HEATHERCOVE PL | | | | TOLEDO | OH | 43614-3193 |
| NORA FORD | 4623 AVE I | | | | BROOKLYN | NY | 11236 |
| NORA FRANKLIN | 206 W ELM ST | | | | JEFFERSON CITY | MO | 65101 |
| NORA GARRISON | 1450 NEW HOPE CHURCH RD | | | | LOGANVILLE | GA | 30052-3842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORA GILLESPIE | 832 ELIZABETH DRIVE | | | | HAMILTON | OH | 45013-3461 |
| NORA GLYNN | 5595 EAST BRONSON LOT#47 | | | | SAINT CLOUD | FL | 34771 |
| NORA GONZALES | 1520 S GALLATIN ST | | | | MARION | IN | 46953-2211 |
| NORA GOODRICH | 2129 MOCK RD | | | | LEXINGTON | OH | 44904-9305 |
| NORA GRAHAM | 4051 W 130TH ST | | | | CLEVELAND | OH | 44135-2209 |
| NORA GRAHAM | 1345 BELL RD UNIT 400 | | | | ANTIOCH | TN | 37013-6718 |
| NORA GREATHOUSE | 3103 JACKPINE DR | | | | LIBRARY | PA | 15129-9201 |
| NORA GRINNELL | 2757 OWENS DR UNIT 3 BOX 8 | | | | HOUGHTON LAKE | MI | 48629 |
| NORA H PAGE | 2171 SOLDIERS HOME ROAD | | | | DAYTON | OH | 45418-2338 |
| NORA HAGER | 5003 BIRCH GROVE DR | | | | GROVEPORT | OH | 43125-9123 |
| NORA HALLENBECK | 205 RENKER RD | | | | LANSING | MI | 48917-2883 |
| NORA HAMMONS | 106 VICMIRON DR | C/O SHIRLEY J. WILSON | | | COHUTTA | GA | 30710-9589 |
| NORA HASKINS | 211 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| NORA HAYES | 519 WOODSON DR | | | | JACKSON | MS | 39206-2232 |
| NORA HEATH | 280 HICKORY ST | | | | MONTROSE | MI | 48457-9418 |
| NORA HEMPHILL | 11116 QUIRK RD | | | | BELLEVILLE | MI | 48111-5215 |
| NORA HENSON | 7811 CONTOUR DR | | | | SAINT LOUIS | MO | 63121-2165 |
| NORA HILL | PO BOX 201 | | | | NEW KENSINGTON | PA | 15068-0201 |
| NORA HILL | 15W715 72ND ST | | | | BURR RIDGE | IL | 60527-5557 |
| NORA HOLT | 101 MECHANIC ST APT 301 | | | | PONTIAC | MI | 48342 |
| NORA HOULE | PO BOX 218 | C/O PRESENTATION CARE CENTER | | | ROLETTE | ND | 58366-0218 |
| NORA HOWARD | 142 E STEWART AVE | | | | FLINT | MI | 48505-3418 |
| NORA HOWARD | G3248 VAN SLYKE | | | | FLINT | MI | 48552-0001 |
| NORA HOWARD | 1442 WACO CT | | | | ORANGE PARK | FL | 32065-7554 |
| NORA HOWARD | 5923 SUNNY RIDGE RD | | | | OZARK | AR | 72949 |
| NORA HOWELL | 301 TAYLOR ST | | | | PENDLETON | IN | 46064-1142 |
| NORA HOYLE | 1915 S 39TH ST UNIT 12 | | | | MESA | AZ | 85206-3813 |
| NORA J COX | 4151 MONTVALE RD | | | | MARYVILLE | TN | 37803 |
| NORA J JOHNSON | 907 25TH ST | | | | MC COMB | MS | 39648-5326 |
| NORA J PATE | 4901 S PENNSYLVANIA AVE APT 16 | | | | LANSING | MI | 48910-5669 |
| NORA JACKSON | 720 N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| NORA JEANNETTE AUSTIN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| NORA JOBE | 4005 WEST 625 SOUTH | | | | LEBANON | IN | 46052-9488 |
| NORA JOHNSON | 4300 RIVERSIDE DR APT 16 | | | | PUNTA GORDA | FL | 33982 |
| NORA JOHNSON | 2086 SCAFFOLD CANE RD | | | | MOUNT VERNON | KY | 40456-7156 |
| NORA JOHNSON | 907 25TH ST | | | | MCCOMB | MS | 39648-5326 |
| NORA JONES | 5534 BRUNSWICK BLVD | | | | WATERFORD | MI | 48327-2507 |
| NORA JONES JR | 502 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |
| NORA KINDER | 4501 N WHEELING AVE # 2-212 | | | | MUNCIE | IN | 47304-1218 |
| NORA KORONICH | 2305 NOMAD AVE | | | | DAYTON | OH | 45414-3362 |
| NORA KUDRICK | PO BOX 607 | | | BLENHEIM ON CANADA N0P-1A0 | | | |
| NORA L MCCOY | 81 KATHY CT | | | | DOUGLASVILLE | GA | 30134-5062 |
| NORA L MULLEN | 107 DURHAM AVE | | | | BUFFALO | NY | 14215-3009 |
| NORA L REDMAN | 319 W MARION AVE | | | | YOUNGSTOWN | OH | 44511-1619 |
| NORA LAMB | PO BOX 35 | | | | FAIRMOUNT | IN | 46928-0035 |
| NORA LANCASTER | PO BOX 24118 | | | | HUBER HEIGHTS | OH | 45424-0118 |
| NORA LAND | 10592 TRAPPER LN | | | | CANADIAN LAKES | MI | 49346-8701 |
| NORA LANNING | 1220 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| NORA LEPPANEN | 6298 COVERTY CT | | | | VERO BEACH | FL | 32966-6485 |
| NORA LOWE | 1612 DARST AVE | | | | DAYTON | OH | 45403-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORA LUNDSKI | 565 CLARK AVE APT 40 | | | | BRISTOL | CT | 06010-4053 |
| NORA LYLES | C/O TERI A JORDAN | THE HISTORIC FORD BUILDING | | | DETROIT | MI | 48226 |
| NORA M ALEXANDER | 4137 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| NORA M ASHBY | 109 FAYE STREET | | | | BEREA | KY | 40403-2111 |
| NORA M. HUDSON, ATTORNEY AT LAW | 18505 PLYMOUTH ROAD | | | | DETROIT | MI | 48228 |
| NORA MACK | 966 DANIEL RD | | | | WEATHERFORD | TX | 76087-5537 |
| NORA MASSE | 1844 RANDOLPH ST | | | | DELANO | CA | 93215-1525 |
| NORA MC CULLOUGH | 43 N TRUMBULL CIR | | | | SAINT CHARLES | MO | 63301-8401 |
| NORA MC DONALD | 55 MACSAIN RD | | | | BUCHANAN | TN | 38222-4962 |
| NORA MCCOY | 81 KATHY COURT | | | | DOUGLASVILLE | GA | 30134-5062 |
| NORA MCDONALD | 600 RAEBURN RD | | | | EATON RAPIDS | MI | 48827-1645 |
| NORA MILLIGAN | 615 BENTON RD SE | | | | BOLIVIA | NC | 28422-8747 |
| NORA MOORE | 4192 29TH ST | | | | DETROIT | MI | 48210-2602 |
| NORA MULLEN | 107 DURHAM AVE | | | | BUFFALO | NY | 14215-3009 |
| NORA MURPHEY | 129 SPENCER BOX 522 | | | | REDKEY | IN | 47373 |
| NORA NANCE | PO BOX 139 | | | | HOWARD CITY | MI | 49329-0139 |
| NORA NIELSEN | 208 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| NORA NOFFSINGER | 106 FRANK LN | | | | GREENVILLE | KY | 42345-3830 |
| NORA PAGE | 2171 SOLDIERS HOME ROAD | | | | DAYTON | OH | 45418 |
| NORA PALMER | 813 NELSON CIR | | | | NOBLESVILLE | IN | 46060-5607 |
| NORA PANKOKE | BAUSTRASSE 10 | | | 46446 EMMERICH AM RHEIN GERMANY | | | |
| NORA PATE | APT 16 | 4901 SOUTH PENNSYLVANIA AVENUE | | | LANSING | MI | 48910-5669 |
| NORA PENA | 3203 N SPRING ST | | | | INDEPENDENCE | MO | 64050-1150 |
| NORA POLLEY | 4027 MAR MOOR DR | | | | LANSING | MI | 48917-1611 |
| NORA POMPLUN | 65 NEWELL AVE | | | | TONAWANDA | NY | 14150-6203 |
| NORA PONTICELLO | 7 MAGNOLIA RD | | | | MANAHAWKIN | NJ | 08050-4913 |
| NORA POWELL | 1302 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4549 |
| NORA R DUNAVAN | 302 N L ST | | | | TILTON | IL | 61833-7453 |
| NORA R HAYES | 519 WOODSON DR | | | | JACKSON | MS | 39206-2232 |
| NORA RAINS | 3260 GLADY RD | | | | BLANCHESTER | OH | 45107-7894 |
| NORA RANDIG | 3824 N SUNNYFIELD DR | | | | COPLEY | OH | 44321-1941 |
| NORA RAY | PO BOX 1031 | | | | SOUTH SHORE | KY | 41175-1031 |
| NORA RAY | 6312 JOHNNIE TER | | | | OKLAHOMA CITY | OK | 73149-2202 |
| NORA REDMAN | 319 W MARION AVE | | | | YOUNGSTOWN | OH | 44511-1619 |
| NORA REED | 148 DURANVILLE ST | | | | JACKSON | MS | 39212-4353 |
| NORA RINCON | 4521 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1681 |
| NORA RODGERS | 294 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1822 |
| NORA ROPER | 43455 MCLEAN CT | | | | NOVI | MI | 48375-4017 |
| NORA RUSSELL | 3432 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| NORA RUSSELL | 454 WATERBURY CT | | | | BELLEVILLE | MI | 48111-4928 |
| NORA S LOWE | 1612 DARST AVE | | | | DAYTON | OH | 45403-3102 |
| NORA S MONEY | 616 CANDYWOOD DR | | | | VIENNA | OH | 44473 |
| NORA SAINT BLANCARD | 5760 BUNKERS AVE | | | | BURLINGTON | KY | 41005-6538 |
| NORA SETTLE | 424 N MANSION ST | | | | SULLIVAN | MO | 63080-1520 |
| NORA SHABA D/B/A THE HAIR SALON | 28665 GROBBEL AVE | | | | WARREN | MI | 48092-2389 |
| NORA SHAW | 2002 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1802 |
| NORA SIBLEY | 207 TULANE DR | | | | CLINTON | MS | 39056-6011 |
| NORA SMITH | 5450 E WOODLAND WAY | | | | BRINGHURST | IN | 46913-9699 |
| NORA SNIDER | 545 HILL DR | | | | SEDALIA | CO | 80135-9414 |
| NORA STAMPER-PARDEE | 1459 PROPER AVE | | | | BURTON | MI | 48529-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORA T BATES | 9776 ATCHISON ROAD | | | | CENTERVILLE | OH | 45458-9205 |
| NORA TANCREDI | 1526 E 49TH TER | | | | KANSAS CITY | MO | 64110-2304 |
| NORA TAYLOR | 135 STONEWALL CREEK DR | | | | DARDENNE PR | MO | 63368-7594 |
| NORA THOMPSON | 103 LUCAS ST | | | | BROOKHAVEN | MS | 39601-2519 |
| NORA THOMPSON | 2420 W COLDWATER RD | | | | FLINT | MI | 48505-4809 |
| NORA THRASH | 3309 MERIDALE RD | | | | MERIDIAN | MS | 39301-1420 |
| NORA TUMEY | 176 LARRY TINCHER LN | | | | BEDFORD | IN | 47421-6989 |
| NORA TURNER | 1938 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3609 |
| NORA V FUGGS | 888 PALLISTER ST APT 901 | | | | DETROIT | MI | 48202-2673 |
| NORA W CAMPBELL | 3056 ROSEMONT RD | | | | N JACKSON | OH | 44451-- 97 |
| NORA WARD | 804 THEDFORD RD | | | | SEAGOVILLE | TX | 75159-1626 |
| NORA WATERS | 256 E WILSON AVE | | | | PONTIAC | MI | 48341-3267 |
| NORA WHITE | 17 CALLE DE SUENOS | | | | ALAMOGORDO | NM | 88310-9501 |
| NORA WHITE | 700 MADISON CHASE DR | | | | LAWRENCEVILLE | GA | 30045-8599 |
| NORA WHYTE | 729 VIA DEL SOL | | | | NORTH FORT MYERS | FL | 33903-1572 |
| NORA WILSON | 6913 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4310 |
| NORA YOST | 108 W MAIN ST | P.O. BOX 83 | | | HALE | MI | 48739-9235 |
| NORA Z STEIBEL | 5169 W COURT ST | | | | FLINT | MI | 48532-4114 |
| NORAH BACHMAN | 2305 AARON ST | APT 307 | | | PT CHARLOTTE | FL | 33952-5312 |
| NORAH GERMAIN | 2758 W SAGINAW RD | | | | MAYVILLE | MI | 48744 |
| NORAH HOWELL | 3874 BEEBE ROAD | | | | NEWFANE | NY | 14108-9661 |
| NORAH JOHNSON | 2505 TAFT AVE SW | | | | WYOMING | MI | 49519-2265 |
| NORAH L THOMPSON | 2420 W COLDWATER RD | | | | FLINT | MI | 48505-4809 |
| NORAH PICKETT | 11050 OSTRANDER RD | | | | MAYBEE | MI | 48159-9758 |
| NORAH VERDICT | 453 S LAUREL RD APT 31 | | | | LONDON | KY | 40744-7906 |
| NORAH WOLOSUK | 4226 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| NORAIAN, GEORGE | 9144 BRADY | | | | REDFORD | MI | 48239-1534 |
| NORAIAN, JOHN M | 4065 JUSTIN CT | | | | BLOOMFIELD HILLS | MI | 48302-4025 |
| NORAIR RICHARD (ESTATE OF) (481929) | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| NORAIR, RICHARD | PARKER DUMLER & KIELY | 111 S CALVART ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| NORALEE M TAYLOR | 804   FIFTH ST. | | | | WARREN | OH | 44485-3817 |
| NORALEE TAYLOR | 804 5TH ST SW | | | | WARREN | OH | 44485-3817 |
| NORAME | 50 MCCLEARY COURT | | | CONCORD ON L4K 3L5 CANADA | | | |
| NORAMPAC INC | 450 EVANS AVE | | | TORONTO ON M8W 2T5 CANADA | | | |
| NORAN INSTRU/MIDDLTN | 2551 PARMENTER ST | | | | MIDDLETON | WI | 53562-2609 |
| NORANA A CAMPANA | 1365 NILES VIENNA RD | | | | NILES | OH | 44446 |
| NORANDA INC | | 100 GALLERIA OFFICENTRE | | | | MI | 48034 |
| NORANDEX DISTRIBUTION INC | ATTN:  KRIS STIMAC | 38160 AMRHEIN RD | | | LIVONIA | MI | 48150-5016 |
| NORASIA CONTAINER LINES | 99 WOOD AVENUE SOUTH 9TH FLOOR | | | | ISELIN | NJ | 08830 |
| NORAT, DONALD E | 20529 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5313 |
| NORBAC III INTERNATIONAL CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4175 FREIDRICH LN STE 100 | | | AUSTIN | TX | 78744-1013 |
| NORBAC III INTERNATIONAL CO | 4175 FREIDRICH LN STE 100 | | | | AUSTIN | TX | 78744-1013 |
| NORBACK, GARY V | 768 GRACE ST | | | | NORTHVILLE | MI | 48167-2742 |
| NORBECK JOSEPH M | 4522 SANDANO ST | | | | RIVERSIDE | CA | 92507 |
| NORBERG JR, LOUIS K | 13040 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| NORBERG SUSAN | 1104 E 61ST ST | | | | SIOUX FALLS | SD | 57108-4628 |
| NORBERG, BROR W | 19 OTIS ST | | | | AUBURN | MA | 01501-3419 |
| NORBERG, CARL B | 889 HIGHLAND RD | | | | ITHACA | NY | 14850-1475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORBERG, CARL W | 12509 TORREY RD | | | | FENTON | MI | 48430-9754 |
| NORBERG, CAROL | 5912 CLOUSE RD | | | | GLENNIE | MI | 48737 |
| NORBERG, FORREST W | 5 HEMLOCK PT RD | | | | SEBAGO | ME | 04029 |
| NORBERG, LELAND R | PO BOX 198 | | | | NORTH JAVA | NY | 14113-0198 |
| NORBERG, LELAND RICHARD | PO BOX 198 | | | | NORTH JAVA | NY | 14113-0198 |
| NORBERG, LOUIS K | 5245 LIVERMORE RD 1 | | | | CLIFFORD | MI | 48727 |
| NORBERG, RALPH V | 2949 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4353 |
| NORBERG, ROGER E | 2707 N LAKE DR | | | | WATERFORD | MI | 48329-2548 |
| NORBERG, ROXANN | 4525 W TWAIN AVE SPC 169 | | | | LAS VEGAS | NV | 89103-1615 |
| NORBERG, WILHELM G | 22925 W HARRIS RD | | | | BRANT | MI | 48614-8717 |
| NORBERG, WILHELM GUSTAF | 22925 W HARRIS RD | | | | BRANT | MI | 48614-8717 |
| NORBERRY, C R | 1876 E FLORES DR | | | | TEMPE | AZ | 85282-2827 |
| NORBERT A STARK | 1712 SHEARING DR | | | | MARILLA | NY | 14102-9740 |
| NORBERT A WEISS | 515 E SWAYZEE ST | | | | MARION | IN | 46952-2811 |
| NORBERT AHRENS | 35 DUQUESNE DR | | | | NAPOLEON | OH | 43545-2220 |
| NORBERT ALBERS | PO BOX 271 | 891 RANDOLPH ST | | | BECKEMEYER | IL | 62219-0271 |
| NORBERT AND MAGDALENA PROSKE | STORCHENWEG 6 | 90522 OBERASBACH | | | | | |
| NORBERT AND MAGDALENA PROSKE | STORCHENWEG 6 | | | 90522 OBERASBACH GERMANY | | | |
| NORBERT ANDRUS | 9891 KESSLER DR | | | | SAGINAW | MI | 48609-9517 |
| NORBERT ANDRZEJEWSKI | 1700 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9166 |
| NORBERT AURIT | 2008 MYRA AVE | | | | JANESVILLE | WI | 53548-6602 |
| NORBERT BARBEE | 1671 SILVERWOOD DRIVE | | | | TALLAHASSEE | FL | 32301-6783 |
| NORBERT BARHORST | 1836 STANSBERRY RD | | | | BEAVERCREEK | OH | 45432-2265 |
| NORBERT BARTHOLOMEW | 8192 W KALAMO HWY | | | | BELLEVUE | MI | 49021-9453 |
| NORBERT BECK | REGERSTR 3 | | | 74906 BAD RAPPENAU GERMANY | | | |
| NORBERT BIEN | NIKOLAUS-EHLEN-STRA■E 33 | 45475 MUELHEIM AN DER RUHR | GERMANY | | | | |
| NORBERT BIEN | NIKOLAUS-EHLEN-STRASSE 33 | | | 45475 MUELHEIM AN DER RUHR GERMANY | | | |
| NORBERT BOECKER | PO BOX 365 | | | | OTTOVILLE | OH | 45876-0365 |
| NORBERT BROWN | 301 OTTAWA ST APT 209 | | | | COOPERSVILLE | MI | 49404-1263 |
| NORBERT BURWELL | 5073 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| NORBERT CHARLES DREHER | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| NORBERT CLEVER | WEIDENWEG 20 | | | 41515 GREVENBROICH GERMANY | | | |
| NORBERT CODARMAZ | 7718 ACRE LN | | | | BROWNSBURG | IN | 46112-8567 |
| NORBERT D HESSON | 126  E. WARD ST | | | | VERSAILLES | OH | 45380-1428 |
| NORBERT DANCZYK | 720 N GRANT AVE | | | | JANESVILLE | WI | 53548-2302 |
| NORBERT DENNERSMANN | AM MERGELSBERG 53 | 40699 ERKRATH | GERMANY | | | | |
| NORBERT DENNERSMANN | AM MERGELSBERG 53 | | | 40699 ERKRATH GERMANY | | | |
| NORBERT DERNER | SIEBENBURGENSTR 27 | | | D 74081 HEILBRONN GERMANY | | | |
| NORBERT DERYLAK | 54 MILSOM AVE | | | | CHEEKTOWAGA | NY | 14227-1216 |
| NORBERT DEVEREAUX JR | 7138 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6249 |
| NORBERT DUELL | 3535 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9727 |
| NORBERT E SAUTER JR | 253 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9756 |
| NORBERT FABER-MONETA JACQUELINE | 19 RUE ERNEST BERES | | | L 1232 HOWALD LUXEMBOURG (EUROPE) | | | |
| NORBERT FERNANDEZ | 2301 GROESBECK AVE | | | | LANSING | MI | 48912-3452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORBERT FREISLEBEN | HAUPTSTRASSE 31C | | | 85716 UNTERSCHLEISSHEIM, GERMANY | | | |
| NORBERT FRITSCH | JOHANNA STEGEN STR.8 | 12167 BERLIN | | | | | |
| NORBERT FUHS | 1040 BELLBROOK RD | | | | LOOGOOTEE | IN | 47553-4614 |
| NORBERT FURTAK | 4200 W UTICA RD | | | | SHELBY TOWNSHIP | MI | 48317-4767 |
| NORBERT GAEBEL | 9956 BEECH TREE LN | | | | FRANKENMUTH | MI | 48734-9154 |
| NORBERT GAST | 311 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-5769 |
| NORBERT GAZAREK | 4189 IRENE AVE | | | | LINCOLN PARK | MI | 48146-3721 |
| NORBERT GOERGE | AM RHEINDORFER UFER, 4 | 53117 | BONN | | | | |
| NORBERT GORAJCZYK | 5624 TOWNSHIP CT | | | | STERLING HEIGHTS | MI | 48310-4082 |
| NORBERT GWARDZINSKI | 2047 DARTMORE ST | | | | PITTSBURGH | PA | 15210-4007 |
| NORBERT HAYES | 14835 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1856 |
| NORBERT HESSON | 126 E WARD ST | | | | VERSAILLES | OH | 45380-1428 |
| NORBERT HILKOWSKI | 172 N OAK RD | | | | WELLSTON | MI | 49689-8706 |
| NORBERT HOLL | ZOLLTURMSTRASSE 7 | | | 51143 KOLN GERMANY | | | |
| NORBERT HORNER | 2911 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3417 |
| NORBERT HUNT | 1640 NE 6TH TER | | | | MOORE | OK | 73160-7916 |
| NORBERT IND/STER HGT | 38111 COMMERCE DR | | | | STERLING HEIGHTS | MI | 48312-1007 |
| NORBERT J KUNZWEILER | 316 WOOD ST | | | | WILSON | NY | 14172-9674 |
| NORBERT J RAPP | 11080 KILARNEY DR | | | | WASHINGTON | MI | 48095-2508 |
| NORBERT J REIGELSPERGER | 765 B , CALDERWOOD COURT | | | | LEBANON | OH | 45036 |
| NORBERT KACZOROWSKI | 9406 HALL DR | | | | LENEXA | KS | 66219-2221 |
| NORBERT KINTSCHER | HAGEBUTTENWEG 15 | | | D63225 LANGEN GERMANY | | | |
| NORBERT KLEIN | 22416 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021-2186 |
| NORBERT KOLESAR | 12274 BLISS CT | | | | STERLING HTS | MI | 48312-3102 |
| NORBERT KONEN | 41734 MERRIMAC CIR | | | | CLINTON TOWNSHIP | MI | 48038-2276 |
| NORBERT KOTT JR | 334 ALMONT AVE | | | | ALMONT | MI | 48003-8603 |
| NORBERT KRAWCZYK | 515 W EDWIN ST | | | | LINWOOD | MI | 48634-9447 |
| NORBERT KREUTZER | 5570 ASHMOORE CT | | | | FLOWERY BRANCH | GA | 30542-2778 |
| NORBERT KUKLA | PO BOX 36 | | | | WEBBERVILLE | MI | 48892-0036 |
| NORBERT KUNKEL | OBERPETTERWEILER WEG 24 | | | KARBEN 61184 GERMANY | | | |
| NORBERT KUNZWEILER | 316 WOOD ST | | | | WILSON | NY | 14172-9674 |
| NORBERT LASKOSKY JR | 5916 CEDAR SHORES DR LOT 231 | | | | HARRISON | MI | 48625-8982 |
| NORBERT LERO | 404 JEFFERSON ST | | | | SAINT PAUL | KS | 66771-4004 |
| NORBERT LESTAN | 4157 DREXEL DR | | | | TROY | MI | 48098-6617 |
| NORBERT LEVASSEUR | 2451 APPLE BLOSSOM LANE | | | | WAUCHULA | FL | 33873-9035 |
| NORBERT LEWANDOWSKI | 5237 S NORMANDY AVE | | | | CHICAGO | IL | 60638-1227 |
| NORBERT LIBBY | 5865 THOMAS RD | | | | OXFORD | MI | 48371 |
| NORBERT LOCK | NEUGASSE 4 | | | D 65719 HOFHEIM GERMANY | | | |
| NORBERT LOSCHMIDT | LETTENWEG 12 | | | 91710 GUNZENHAUSEN GERMANY | | | |
| NORBERT M KIDD | 21 MARSTON ST | | | | DETROIT | MI | 48202-2539 |
| NORBERT M KIDD | 5930 WOODWARD AVE | | | | DETROIT | MI | 48202-3516 |
| NORBERT M MERCIER | 6227 MCKENZIE DR | | | | FLINT | MI | 48507-3835 |
| NORBERT MARTIN | RA FRANZ BRAUN | CLLB RECHTSANWALTE | LIEBIGSTRABE 21 | D 80538 MUENCHEN GERMANY | | | |
| NORBERT MARTIN | SACHSENWEG 4 | D-66121 | SAARBRUECKEN | GERMANY | | | |
| NORBERT MARTIN JR | 7573 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1609 |
| NORBERT MCELDOWNEY | 45 SHORT ST | | | | VERSAILLES | OH | 45380-9487 |
| NORBERT MCELDOWNEY | 45   SHORT STREET | | | | VERSAILES | OH | 45380-9487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORBERT MERCIER | 6227 MCKENZIE DR | | | | FLINT | MI | 48507-3835 |
| NORBERT MITCHELL CO., INC. | 7 FEDERAL RD | | | | DANBURY | CT | 06810-6111 |
| NORBERT MODZELEWSKI | 2057 STANRICH CT | | | | MARIETTA | GA | 30062-6721 |
| NORBERT MOSE | 12126 GASPER RD | | | | SAINT CHARLES | MI | 48655-9634 |
| NORBERT NABER | 506 RIMROCK RD | | | | JANESVILLE | WI | 53548-5848 |
| NORBERT NEUFANG | IN DEN HANFG—RTEN 6 A | 66578 SCHIFFWEILER | | | SCHIFFWEILER | DE | |
| NORBERT NOWAK | 51 W GIRARD BLVD | | | | KENMORE | NY | 14217-1915 |
| NORBERT OWENS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| NORBERT PACKBIER | CARLO-MENSE-STR 34 | | | 53117 BONN GERMANY | | | |
| NORBERT PAUL | PAUL-KLEE-STR 12 | | | 76227 KARLSRUHE GERMANY | | | |
| NORBERT PERRY | 1915 GRAHAM RD | | | | MONROEVILLE | OH | 44847-9752 |
| NORBERT PIORO | 5150 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1652 |
| NORBERT PRZYBYLO | 2954 HAMPIKIAN DR | | | | MILFORD | MI | 48380-3512 |
| NORBERT PUGH | 616 FRAZER STREET | | | | OWOSSO | MI | 48867 |
| NORBERT R HUNT | 1640 NE 6TH TER | | | | MOORE | OK | 73160-7916 |
| NORBERT RADLICK | 36651 TULANE DR | | | | STERLING HTS | MI | 48312-2866 |
| NORBERT RALL | 2935 NOBLET RD | | | | MANSFIELD | OH | 44903-7705 |
| NORBERT RAPP | 11080 KILARNEY DR | | | | WASHINGTON | MI | 48095-2508 |
| NORBERT REED | 9940 S CR 40O E | | | | WALTON | IN | 46994 |
| NORBERT REIGELSPERGER | 765 CALDERWOOD CT APT B | | | | LEBANON | OH | 45036-8718 |
| NORBERT RINTZEL | GERMERSHEIMERSTR. 24 | | | | KARLSRUHE | DE | 76187 |
| NORBERT RIVETTE | 883 WAUKEE LN | | | | SAGINAW | MI | 48604-1141 |
| NORBERT ROLAND | 2333 BENGAL CT | | | | PUNTA GORDA | FL | 33983-8604 |
| NORBERT ROLAND | 2333 BENGAL COURT | | | | PUNTA GORDA | FL | 33983-8604 |
| NORBERT ROMANOW | 4800 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| NORBERT ROTHER | LUTTHAMP 64 | | | 22547 HAMBURG | | | |
| NORBERT SARGENT | 3474 PINE RDG | | | | BURTON | MI | 48519-2815 |
| NORBERT SCHERER | AUGUST-MACKE-STR. 11 | | | | NEUMUENSTER | DE | 24539 |
| NORBERT SCHMIDT | FLIEDERSTRASSE 31 | | | 82110 GERMERING GERMANY | | | |
| NORBERT SCHMIDT | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | L ﬀEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| NORBERT SCHOENING | 7225 PHILLIPSBURG UNION RD | | | | BROOKVILLE | OH | 45309-8664 |
| NORBERT SCHULTZ JR | 270 LONGPOINTE CT | | | | VERO BEACH | FL | 32966-7115 |
| NORBERT SCOTT | PO BOX 214296 | | | | AUBURN HILLS | MI | 48321-4296 |
| NORBERT SIEBENECK | 16721 COUNTY ROAD Z | | | | COLUMBUS GRV | OH | 45830 |
| NORBERT SIMON | 11300 CHANDLER RD | | | | DEWITT | MI | 48820-9789 |
| NORBERT SKIBINSKI | 118 WESTLAND PKWY | | | | CHEEKTOWAGA | NY | 14225-3045 |
| NORBERT SPECHT | 248 STONE BRIDGE DR | | | | SAGAMORE HILLS | OH | 44067-3249 |
| NORBERT STANISZEWSKI | 634 BRIDGE PARK DR | | | | TROY | MI | 48098-1856 |
| NORBERT STARK | 1712 SHEARING DR | | | | MARILLA | NY | 14102-9740 |
| NORBERT STARK | 1875 W ERICKSON RD | | | | LINWOOD | MI | 48634-9750 |
| NORBERT STASIAK | 3023 MILL POND DRIVE | | | | BELLBROOK | OH | 45305-1480 |
| NORBERT STEUBE | 1215 BOUCHARD AVE | | | | JANESVILLE | WI | 53546-2648 |
| NORBERT SWETLIK | 636 E 158TH ST | | | | HARVEY | IL | 60426-3722 |
| NORBERT TORCHALA | 30111 VALENTI DR | | | | WARREN | MI | 48088-3380 |
| NORBERT TRENKLE | MUHLWEG 38 | | | D76779 SCHEIBENHARDT GERMANY | | | |
| NORBERT TRESCHER | 1310 MONTEREY LN | | | | JANESVILLE | WI | 53546-5567 |
| NORBERT TUREK | 2269 SW OLYMPIC CLUB TER | | | | PALM CITY | FL | 34990-6044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORBERT U. MAGDALENA PROSKE | STORCHENWEG 6 | 90522 OBERASBACH | GERMANY | | | | |
| NORBERT UNDERWOOD | 34909 CURRIER ST | | | | WAYNE | MI | 48184-2394 |
| NORBERT VANDENBOOM | SCHARHOERNSTR 21 | | | D-22880 WEDEL GERMANY | | | |
| NORBERT VOSS | ALTER TEICHWEG 187 | | | 22049 HAMBURG | | | |
| NORBERT WARNECKE | PARADIESWEG 26 | | | 27239 TWISTRINGEN, GERMANY | | | |
| NORBERT WEBER | 11662 LONGDEN AVE | | | | PINCKNEY | MI | 48169-9020 |
| NORBERT WEISS | 515 E SWAYZEE ST | | | | MARION | IN | 46952-2811 |
| NORBERT WERNER BINKE | FREUDENTAL 18 | | | D-25746 HEIDE GERMANY | | | |
| NORBERT WROBEL | 176 SYCAMORE DR | | | | BOLINGBROOK | IL | 60490-1015 |
| NORBERT WUDARCKI | 434 WOOD VALLEY RD | | | | SALEM | AR | 72576-9262 |
| NORBERT ZEMRUS | 198 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1612 |
| NORBERT ZIARNIAK | 223 ROLAND ST | | | | SLOAN | NY | 14212-2369 |
| NORBERT ZIELINSKI | 41 EUCLID AVE | | | | BUFFALO | NY | 14211-2603 |
| NORBERT ZIELKE JR | 1708 S CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9511 |
| NORBERT ZRENNER | 2338 RIVIERA DR | | | | ANDERSON | IN | 46012-4722 |
| NORBERT ZYLINSKI | 7287 BOSTON STATE RD APT 17 | | | | HAMBURG | NY | 14075-6971 |
| NORBERTO ALICEA | 198 SW GLENWOOD DR | | | | PORT ST LUCIE | FL | 34984-5032 |
| NORBERTO BASSO | 26793 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-5523 |
| NORBERTO BERMEA | 10283 LEV AVE | | | | ARLETA | CA | 91331-4472 |
| NORBERTO BORSARI | VIA COSTITUZIONE 8 | | | | SAN FELICE SUL PANARO | | 41038 |
| NORBERTO CORTEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| NORBERTO DI SANTE | 15 ARGOSY DR | | | | AMHERST | NY | 14226-1223 |
| NORBERTO GONZALES | CALLE 67 BLQUE 119 19 VILLA | | | | CAROLINA | PR | 00985 |
| NORBERTO MOLINA | 264 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3240 |
| NORBERTO QUINONES | 9166 W 122ND ST APT 826 | | | | OVERLAND PARK | KS | 66213-2563 |
| NORBERTO VASQUEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| NORBERTO ZARAGOZA | 11604 SAMOLINE AVE | | | | DOWNEY | CA | 90241-4518 |
| NORBERTO ZINI | VIA CARDINAL FERRARI, 60 | SESTO SAN GIOVANNI | MILANO | | | | |
| NORBOT, RAYMOND J | 27345 W BRITTANY LN | | | | MONEE | IL | 60449-8579 |
| NORBREY JR., ELMO | 10310 LEAVELLS RD | | | | FREDERICKSBURG | VA | 22407-1337 |
| NORBROOK PLATING INC | 11400 E 9 MILE RD | | | | WARREN | MI | 48089-2583 |
| NORBURG, LUCILLE V | 7126 PINE HILL DRIVE | | | | BELMONT | MI | 49306 |
| NORBURG, SHERIDAN M | 3057 ROGUE HILL CT | | | | BELMONT | MI | 49306 |
| NORBURN, ROGER W | 14085 SHADYWOOD DR APT 165 | | | | PLYMOUTH | MI | 48170-3159 |
| NORBURY, COURTNEY | PATRICK KELLEHER | | | | | | |
| NORBURY, LYNN C | | | | | | | |
| NORBURY, RUTH | | | | | | | |
| NORBURY, WAYNE H | 5883 OAK RUN | | | | FARWELL | MI | 48622-9665 |
| NORBUT, JOSEPH J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NORBUT, RAYMOND A | 5240 CLAUSEN AVE | | | | WESTERN SPRGS | IL | 60558-2066 |
| NORBUT, VICTOR J | 913 COMMUNITY DR | | | | LA GRANGE PK | IL | 60526-1560 |
| NORBY KILFORD | 142 HEMLOCK ST | | | | SEASIDE | OR | 97138-7720 |
| NORBY, DONNA M | 8708 WILL GROVE DRIVE | | | | FORT WAYNE | IN | 46804 |
| NORBY, HANS H | 107 PRENTICE ST | | | | EVANSVILLE | WI | 53536-1242 |
| NORBY, LANCE E | 1614 ONTARIO DR | | | | JANESVILLE | WI | 53545-1377 |
| NORCH ERIC | NORCH, ERIC | 5072 WHIPPOORWILL ST NW | | | NORTH CANTON | OH | 44720-6823 |
| NORCH, ERIC | 5072 WHIPPOORWILL ST NW | | | | NORTH CANTON | OH | 44720-6823 |
| NORCIA, ANTOINETTE J | 5 NO BAYSIDE RD BOX 601 | | | | NORMANDY BEACH | NJ | 08739 |
| NORCIA, FRANCES | 1460 NE 18TH ST APT 101 | | | | FORT LAUDERDALE | FL | 33305 |
| NORCIA, MICHAEL | 116 N BAYSIDE ROAD BOX 601 | | | | NORMANDY BEACH | NJ | 08739 |
| NORCO AUTOMOTIVE INC. | 2551 HAMNER AVE | | | | NORCO | CA | 92860-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORCO COMPUTER SYSTEMS INC | 21745 CEDAR BRANCH TRL | | | | STRONGSVILLE | OH | 44149-1287 |
| NORCO DELIVERY SERVICE | | 851 E CERRITOS AVE | | | | CA | 92805 |
| NORCROSS MARK | 1049 ROCKFORD RD | | | | HIGH POINT | NC | 27262-3605 |
| NORCROSS, KARL R | 747 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2220 |
| NORCROSS, KARL RICHARD | 747 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2220 |
| NORD EUROPE PRIVATE BANK | 4A RUE HENAI SCHNADT | | | 2530 LUXEMBOURG | | | |
| NORD FRANK F (498296) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORD RAYMOND C (494057) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORD TERESA H | 10503 W BRAEMAR | | | | HOLLY | MI | 48442-8691 |
| NORD, DENISE A | 1072 ROMAN DRIVE | | | | FLINT | MI | 48507-4018 |
| NORD, EVELYN P. | 7066 IRISH RD | | | | OTISVILLE | MI | 48463-8403 |
| NORD, EVELYN P. | 7066 N IRISH RD | | | | OTISVILLE | MI | 48463-8403 |
| NORD, FRANK F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORD, FREDERICK | | | | | | | |
| NORD, HELEN F | 910 N TAWAS LAKE RD #C-6 | | | | EAST TAWAS | MI | 48730-9772 |
| NORD, HELEN F | 910 NORTH TAWAS LAKE ROAD | | | | EAST TAWAS | MI | 48730-9772 |
| NORD, JOANNE J | 2191 WELL COURT | | | | EUREKA | CA | 95503-8536 |
| NORD, JOANNE J | 2191 WELL CT | | | | EUREKA | CA | 95503-8536 |
| NORD, JOHN E | 1072 ROMAN DRIVE | | | | FLINT | MI | 48507-4018 |
| NORD, LORETTA J | 1960 ANITA AVENUE | | | | GROSSE POINTE | MI | 48236-1428 |
| NORD, LORETTA J | 1960 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236 |
| NORD, MARION N | 2820 FERRY ST | | | | EUGENE | OR | 97405-3634 |
| NORD, MICHAEL L | 9559 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| NORD, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORD, ROBERT | 10601 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53224-3841 |
| NORD, ROSALEE | 2705 FILLMORE LN | | | | DAVENPORT | IA | 52804-1713 |
| NORDAHL, LAWRENCE W | 8235 MEMORIAL DR W | | | | SAINT GERMAIN | WI | 54558-8993 |
| NORDBERG, DOROTHY I | 3248 S WASHBURN RD | | | | DAVISON | MI | 48423 |
| NORDBERG, GREGORY A | 1320 CONNELL ST | | | | BURTON | MI | 48529-2216 |
| NORDBERG, GREGORY ALLEN | 1320 CONNELL ST | | | | BURTON | MI | 48529-2216 |
| NORDBERG, VIOLA C | 3618 S 116TH AVE | | | | OMAHA | NE | 68144-4641 |
| NORDBERG, WILLIAM J | 2275 CONNELL ST | | | | BURTON | MI | 48529-1336 |
| NORDBY, DAVID A | 7301 AUTUMN CHACE DR | | | | MINNEAPOLIS | MN | 55438-1112 |
| NORDBY, JANICE M | 402 WOLFE AVE | | | | MONTEVIDEO | MN | 56265-1013 |
| NORDBY, LOUISE E | 7301 AUTUMN CHACE DR | | | | MINNEAPOLIS | MN | 55438-1112 |
| NORDBYE, CAROL E | 3407 DAKOTA | | | | FLINT | MI | 48506 |
| NORDCAST INC | 501 CHEMIN GIROUX | 760 BOUL SAINT-JOSEPH CHEMIN GIROUX | | LACHINE QC H8S 2M3 CANADA | | | |
| NORDCAST INC | 760 ST JOSEPH BLVD #6 | | | LACHINE CANADA PQ H8S 2M3 CANADA | | | |
| NORDCO DRUM SITE ADMIN FUND | C/O P BROOKS/AKZO COATINGS INC | 4730 CRITTENDEN DR | | | LOUISVILLE | KY | 40209-1518 |
| NORDCO DRUM TRUST FUND | C\O D SCHNEIDER\BRESSLER AMERY | PO BOX 1980 | | | MORRISTOWN | NJ | 07962-1980 |
| NORDEEN, DANIEL J | 618 RICHARD AVE | | | | LANSING | MI | 48917-2751 |
| NORDEEN, DONALD K | 1944 ASHLEY CIR | PO BOX 115 | | | HOWELL | MI | 48855-7666 |
| NORDEEN, DONALD L | 996 DOEPATH PL | | | | GAYLORD | MI | 49735-9071 |
| NORDEEN-HUFF, MARY M | 100 SHERWIN DR | | | | TONAWANDA | NY | 14150-4738 |
| NORDEN I I, KENNETH D | 2415 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| NORDEN II, KENNETH DUANE | 2415 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORDEN, DEBRA K | 250 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512-1331 |
| NORDEN, JEFFREY S | 11796 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9048 |
| NORDEN, JEFFREY SCOTT | 11796 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9048 |
| NORDEN, JENNIFER D | 7755 E QUINCY AVE APT T13 | | | | DENVER | CO | 80237-3227 |
| NORDEN, KENNETH D | 2408 PRESTWICK DR | | | | SHREVEPORT | LA | 71118-4509 |
| NORDEN, MAXINE HELEN | 29481 WESTFIELD | | | | LIVONIA | MI | 48150-4041 |
| NORDEN, RANDALL A | PO BOX 154 | | | | RIDGEVILLE CORNERS | OH | 43555-0154 |
| NORDEN, RICHEA A | 11796 TIMBER RIDGE DRIVE | | | | KEITHVILLE | LA | 71047-9048 |
| NORDEN, SHERRIE D | 2415 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| NORDEN, SHERRIE DENI | 2415 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| NORDEN, WELDON | PO BOX 441 | | | | COOKEVILLE | TN | 38503-0441 |
| NORDENG, ARTHUR R | 1301 W 3RD AVE | | | | BRODHEAD | WI | 53520-1615 |
| NORDENG, BARBARA | 902 3RD ST | | | | BRODHEAD | WI | 53520-1028 |
| NORDENG, GARY K | 26 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-2502 |
| NORDENG, JAMES R | N8169 COUNTY RD E | | | | TOMAHAWK | WI | 54487-9771 |
| NORDENG, KENNETH E | 3441 CURRY LN | | | | JANESVILLE | WI | 53546-1139 |
| NORDENG, ROBERT A | 9003 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576-9509 |
| NORDENG, ROBERT J | 326 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3320 |
| NORDENG, ROXANN D | 1301 W 3RD AVE | | | | BRODHEAD | WI | 53520-1615 |
| NORDENG, SHIRLEY A | 150 E MAIN ST APT 8 | | | | EVANSVILLE | WI | 53536-2110 |
| NORDENG, SHIRLEY A | 150 EAST MAIN STREET | APT# 8 | | | EVANSVILLE | WI | 53536-2110 |
| NORDENGREEN, WILLIAM F | 8421 MANER DR | CONDO 102 | | | MUNSTER | IN | 46321 |
| NORDENSON, GARY E | 18979 CHEYENNE ST | | | | CLINTON TWP | MI | 48036-2128 |
| NORDENTOFT, DARRYL C | 335 S SPRING AVE | | | | LA GRANGE | IL | 60525-6207 |
| NORDER, ALLAN J | 10050 GARRISON RD | | | | LAINGSBURG | MI | 48848-9614 |
| NORDER, CLAYTON J | 5862 GINSBERG CT | | | | NORTH FORT MYERS | FL | 33903-5805 |
| NORDER, DELWOOD R | 3230 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9629 |
| NORDER, JAMES A | 3640 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9286 |
| NORDER, ROLAND P | 6530 HIBBARD RD | | | | LAINGSBURG | MI | 48848-9631 |
| NORDER, VIRGIL D | 7400 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9628 |
| NORDER, WENDELL J | 6510 DOYLE RD R 1 | | | | LAINGSBURG | MI | 48848 |
| NORDESTE TAXI AERO | | | | | | | |
| NORDGAARD, LYLE D | 11093 CRABTREE | | | | CLIO | MI | 48420-1978 |
| NORDHAGEN, EARL A | 5305 LEISURE DR | | | | VALPARAISO | IN | 46383-1132 |
| NORDHAUS/SOUTHFIELD | C/O CREATIVE MARKETING | CONSULTANTS, 20300 W. 12 MILE | | | SOUTHFIELD | MI | 48076 |
| NORDHEIM, DANIEL | 5610 NEW VIENNA RD | | | | NEW VIENNA | OH | 45159-9611 |
| NORDHEIM, PAUL | 5610 NEW VIENNA RD | | | | NEW VIENNA | OH | 45159-9611 |
| NORDHOLT, ROSEMARIE | 714 REDA RD | | | | INDIANAPOLIS | IN | 46227-8532 |
| NORDHUS MOTOR COMPANY | 1406 CENTER ST | | | | MARYSVILLE | KS | 66508-1742 |
| NORDHUS MOTOR COMPANY | RICHARD NORDHUS | 1406 CENTER ST | | | MARYSVILLE | KS | 66508-1742 |
| NORDIC CAPITAL SVENSKA AB | 1376 PITTSBURGH DR | | | | DELAWARE | OH | 43015-3814 |
| NORDIC CAPITAL SVENSKA AB | 500 ROSS ST 154-0455 | ATTN: BOX 200344 | | | PITTSBURGH | PA | 15219 |
| NORDIC CAPITAL SVENSKA AB | BIANCA LEIFELS 0114 | INDUSTRIESTRASSE 20 | | OBERHAUSEN GERMANY | | | |
| NORDIC CAPITAL SVENSKA AB | INDUSTRIESTRASSE 20 | | | BERGKAMEN NW 59192 GERMANY | | | |
| NORDIC CAPITAL SVENSKA AB | JOHAN LUNDSGARD | KUNGSG 6 | | KUNGSGOR SWEDEN | | | |
| NORDIC CAPITAL SVENSKA AB | STUREPLAN 4 A | | | STOCKHOLM 114 35 SWEDEN | | | |
| NORDIC CONCEPT SOLUTIONS AB | SANDAKERGATAN 7 | | | VARBERG 43237 SWEDEN | | | |
| NORDIC EXPRESS INC | PO BOX 727 | | | | MANITOWOC | WI | 54221-0727 |
| NORDIC GROUP OF COMPANIES INC | 414 BROADWAY | | | | BARABOO | WI | 53913 |
| NORDIC GROUP OF COMPANIES INC | 801 LYNN AVE | | | | BARABOO | WI | 53913-2746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORDIC GROUP OF COMPANIES INC | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | |
| NORDIC GROUP OF COMPANIES INC | DEBBIE HARPER | FLAMBEAU CORP. | 1330 ATLANTA HWY. | | MADISON | GA | 30650 |
| NORDIC GROUP OF COMPANIES INC | MIKE LARKIN | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 |
| NORDIC GROUP OF COMPANIES INC | MIKE LARKIN | 801 LYNN AVENUE | | | IOLA | KS | 66749 |
| NORDIC GROUP OF COMPANIES INC | PATRICIA ADAMS | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | ATHENS | TN | 37303 |
| NORDIC REACH | SWEDISH NEWS INC | 268 FILLOW ST | | | NORWALK | CT | 06850-2215 |
| NORDIC/SWEDEN | SANDAKERGATAN 7 | | | VARBERG SW 432 37 SWEDEN | | | |
| NORDIKE, DOUGLAS C | 262 LEWIS RD | | | | BOWLING GREEN | KY | 42104-7414 |
| NORDIN, H E | T-20 FOREST LANE | | | | ROCHESTER | VT | 05767 |
| NORDIN, JOY R | 2301 FAIRFIELD AVE   APT 704 | | | | FORT WAYNE | IN | 46807-1241 |
| NORDIN, MARK C | 5947 HAVERFORD AVE | | | | INDIANAPOLIS | IN | 46220-2752 |
| NORDIN, RICHARD | 6930 THAYER LAKE DR | | | | ALDEN | MI | 49612-9508 |
| NORDING, BRYAN L | 5425 N NORTHWOOD TRCE | | | | JANESVILLE | WI | 53545-8362 |
| NORDING, GINGER R | 216 N JANESVILLE ST | | | | MILTON | WI | 53563-1307 |
| NORDING, GINGER R | 216 N. JANESVILLE ST | | | | MILTON | WI | 53563-1307 |
| NORDLANDER, LUCILLE M | 1095 DUTTON AVE | | | | SAN LEANDRO | CA | 94577-2156 |
| NORDLIE, ERIC A | 220 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3424 |
| NORDLING MOTORS | 428 MARKET ST | | | | OSAGE CITY | KS | 66523-1156 |
| NORDLING MOTORS, INC. | THOMAS NORDLING | 428 MARKET ST | | | OSAGE CITY | KS | 66523-1156 |
| NORDLING, ERIC A | 748 JOSHUA DR | | | | HIGHLAND | MI | 48356-2959 |
| NORDLUND, GORDON RAY | 344 ORIOLE ST | | | | LAPEER | MI | 48446-2381 |
| NORDLUND, KATHARINA L | PO BOX 13 | | | | FOSTORIA | MI | 48435-0013 |
| NORDLUND, KATHARINA L | 9206 FOSTORIA RD | | | | FOSTORIA | MI | 48435 |
| NORDMANN, CHERYL J | 23429 W VAN HORN LN | | | | PLAINFIELD | IL | 60586-9078 |
| NORDMANN, JAMES R | 512 W FRANKLIN AVE | | | | NAPERVILLE | IL | 60540-4457 |
| NORDMARK JAMES | PO BOX 127 | | | | ROLLA | ND | 58367-0127 |
| NORDMEIER BROS. CHEVROLET, INC. | 114 DIVISION N | | | | MORRISTOWN | MN | 55052 |
| NORDMEIER BROS. CHEVROLET, INC. | DONALD NORDMEIER | 114 DIVISION N | | | MORRISTOWN | MN | 55052 |
| NORDMEYER JR, WALTER | 367 CAMERON RD | | | | SAINT LOUIS | MO | 63137-3902 |
| NORDMEYER, PAUL E | 2014 WINTON AVE | | | | SPEEDWAY | IN | 46224-5628 |
| NORDMEYER, STEVEN J | 419 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| NORDNESS JR, WALTER E | 32841 MEADOWBROOK LN | | | | WARREN | MI | 48093-6146 |
| NORDNESS, JANET L | PO BOX 296 | | | | GRABILL | IN | 46741-0296 |
| NORDNESS, MICHAEL J | N2516 EVENSON RD | | | | CAMBRIDGE | WI | 53523-9790 |
| NORDON INC | 691 EXCHANGE ST | | | | ROCHESTER | NY | 14608-2714 |
| NORDQUEST, RICHARD A | 1159 BYRNWYCK CT NE | | | | ATLANTA | GA | 30319-1651 |
| NORDQUIST ANDREW | PO BOX 2313 | | | | UNIVERSAL CITY | TX | 78148-1313 |
| NORDQUIST MARVIN (ESTATE OF) (482618) | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| NORDQUIST ROBERT E (626683) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORDQUIST, BRADLEY A | PO BOX 1800 | | | | YAZOO CITY | MS | 39194-1800 |
| NORDQUIST, CARL W | 1027 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9685 |
| NORDQUIST, LINDA L | 2040 SOUTHWYCK DR | | | | FLINT | MI | 48507-3922 |
| NORDQUIST, MARGARET | 15000 VENADO DR | | | | RANCHO MURIETA | CA | 95683-9323 |
| NORDQUIST, MARTHA K | 8021 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-4146 |
| NORDQUIST, MARVIN | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| NORDQUIST, MARY ROSE | 4651 EUCLID BLVD. | | | | BOARDMAN | OH | 44512-1635 |
| NORDQUIST, ROBERT A | 407 OLD NORTH ST | | | | COLUMBIANA | OH | 44408-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORDQUIST, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORDQUIST, RONALD L | 70 LYNDON CIR | | | | OAKLAND | MI | 48363-1320 |
| NORDQUIST, SHARON D | 25474 IVANHOE | | | | REDFORD | MI | 48239-3415 |
| NORDQUIST, SHARON D | 14204 E TYLER DR | | | | PLYMOUTH | MI | 48170 |
| NORDQUIST, SHARON DEE | 25474 IVANHOE | | | | REDFORD | MI | 48239-3415 |
| NORDQUIST, WILLIAM A | 30715 COOLEY BLVD | | | | WESTLAND | MI | 48185-1796 |
| NORDSELL CHARLES E (626684) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORDSELL, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORDSON AUTOMOTIVE | ATTN STEVE CRUZ | 100 NORDSON DR | | | AMHERST | OH | 44001-2454 |
| NORDSON CANADA LIMITED | 555 JACKSON ST | PO BOX 151 | | | AMHERST | OH | 44001-2408 |
| NORDSON CANADA LTD | 1211 DENISON ST | | MARKHAM ON L3R 4B3 CANADA | | | | |
| NORDSON CORP | 300 NORDSON DR M/S 22 | | | | AMHERST | OH | 44001 |
| NORDSON CORP | 2762 LOKER AVE W | | | | CARLSBAD | CA | 92010-6603 |
| NORDSON CORP | 555 JACKSON ST | | | | AMHERST | OH | 44001-2408 |
| NORDSON CORP | 100 NORDSON DR MAIL STATION # | | | | AMHERST | OH | 44001 |
| NORDSON CORPORATION | 100 NORDSON DR | | | | AMHERST | OH | 44001-2454 |
| NORDSON DE MEXICO S A DE CV | PROLONGACION 5 DE MAYO #27 | PARQUE IND NAUCALPAN 53489 | ESTADO DE MEXICO MEXICO | | | | |
| NORDSON/AMHERST | 555 JACKSON ST | P.O. BOX 151 | | | AMHERST | OH | 44001-2408 |
| NORDSON/NORCROSS | 5875 PEACHTREE INDUSTRIAL BLVD. | SUITE 210 | | | NORCROSS | GA | 30092 |
| NORDSON/NOVI | 41252 VINCENTI CT | AUTOMOTIVE DIVISION | | | NOVI | MI | 48375-1925 |
| NORDSTERN TRADING COMPANY | 401 W CARMEL DR | | | | CARMEL | IN | 46032-2529 |
| NORDSTROM CHEVROLET-OLDSMOBILE-CADILLAC, INC. | GLENN NORDSTROM | 2531 N SALISBURY BLVD | | | SALISBURY | MD | 21801-2140 |
| NORDSTROM EASTON LLC | 28140 WOODLAND CT | | | | CASTON | MD | 21601-0142 |
| NORDSTROM EASTON LLC | MILES & STOCKBRIDGE PC | 101 BAY STREET SUITE 2 | | | EASTON | MD | 21601 |
| NORDSTROM EASTON LLC | STONEBRIDGE BANK, | COON & COLE LLC | 401 WASHINGTON AVE STE 501 | | TOWNSON | MD | 21204 |
| NORDSTROM EASTON LLC | 101 BAY STREET SUITE 2 | | | | EASTON | MD | 21601 |
| NORDSTROM EASTON LLC | STONEBRIDGE BANK | 401 WASHINGTON AVE STE 501 | | | TOWSON | MD | 21204 |
| NORDSTROM GILBERT V (626685) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORDSTROM KENNETH J (345796) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORDSTROM SAMSON & ASSOCIATES | 23761 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2626 |
| NORDSTROM TAX SVC | ATTN: DAVID NORDSTROM | 1345 N JOHNSON ST | | | BAY CITY | MI | 48708-6274 |
| NORDSTROM, BOYDEN E | 20 CHAYER POND DR | UNIT 5 | | | NORTH OXFORD | MA | 01537 |
| NORDSTROM, BOYDEN E | 20 THAYER POND DR UNIT 5 | | | | NORTH OXFORD | MA | 01537-1146 |
| NORDSTROM, CARL D | 2267 SCARLET OAK DR | | | | AVON | IN | 46123-8891 |
| NORDSTROM, CARL E | 409 ORCHARD DR. | APT 1 | | | ESSEXVILLE | MI | 48732 |
| NORDSTROM, CATHERINE A | 5205 LIDO SANDS DRIVE | | | | NEWPORT BEACH | CA | 92663-2202 |
| NORDSTROM, CHARLES A | 3375 E TOMPKINS AVE UNIT 161 | | | | LAS VEGAS | NV | 89121-5781 |
| NORDSTROM, DENNIS K | 26951 FORD RD | | | | DEARBORN HTS | MI | 48127-2838 |
| NORDSTROM, DOLORES R | 4171 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1175 |
| NORDSTROM, DOLORES R | 4171 RICHMOND N W | | | | GRAND RAPIDS | MI | 49544-1175 |
| NORDSTROM, ERIK C | 2245 TRAVERSE DR | | | | TROY | MI | 48083-5951 |
| NORDSTROM, GILBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORDSTROM, HARRY A | PO BOX 249 | | | | GWINN | MI | 49841-0249 |
| NORDSTROM, KENNETH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORDSTROM, LARZ H | 299 N DUNTON AVE APT 405 | | | | ARLINGTON HTS | IL | 60004-5941 |
| NORDSTROM, LOUIS D | 1689 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9422 |
| NORDSTROM, MARY J | 4165 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| NORDSTROM, ROLAND G | 16870 WOODBINE ST | | | | DETROIT | MI | 48219-3742 |
| NORDSTROM, SUSAN A | 409 ORCHARD DR. | APT 1 | | | ESSEXVILLE | MI | 48732 |
| NORDSTROM, THOMAS A | 2468 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| NORDYKE, ANNE | 2710 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-3535 |
| NORDYKE, CATHERINE B | 32718 GRAND RIVER AVE UNIT D4 | | | | FARMINGTON | MI | 48336-3156 |
| NORDYKE, JANE F. | 31 BURLINGTON AVE | | | | DAYTON | OH | 45403-1119 |
| NORDYKE, ROBERT R | 2520 STATE ROUTE 222 | | | | NEW RICHMOND | OH | 45157-8601 |
| NORDYKE, RONALD L | 134 SHENANDOAH TRAIL | | | | WEAT CARROLLTON | OH | 45449-5449 |
| NOREANE AUCH | 8029 GIBBONS RD | | | | GRANT TOWNSHIP | MI | 48032-1700 |
| NOREEN A BARRY | 1393 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| NOREEN A RUTHIG | 650 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| NOREEN B DUNLAP | ROUTE 1 BOX 401 | | | | MOATSVILLE | WV | 26405-9758 |
| NOREEN B SHELAR | 282 LOUIS AVE # 1 | | | | GIRARD | OH | 44420 |
| NOREEN BACA | 5419 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |
| NOREEN BARRY | 1393 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| NOREEN DONAT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NOREEN DRYSDALE | 9221 KATHLYN DR | | | | SAINT LOUIS | MO | 63134-3557 |
| NOREEN DUNLAP | RR 1 BOX 401 | | | | MOATSVILLE | WV | 26405-9758 |
| NOREEN ELLIOTT | 2065 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3439 |
| NOREEN F GREGORY | 2454 YORK ST NE | | | | FARMDALE | OH | 44417-9725 |
| NOREEN FISHER | 11060 S COUTY RD 1100 E | | | | GALVESTON | IN | 46932 |
| NOREEN FRARY | 4100 DYE RD | | | | SWARTZ CREEK | MI | 48473-1529 |
| NOREEN GLASPIE | 196 PARKWAY DR | | | | DAVISON | MI | 48423-9131 |
| NOREEN GOULD | 3658 ASPEN CT SW | | | | GRANDVILLE | MI | 49418-2002 |
| NOREEN GREGORY | 2454 YORK ST | | | | FARMDALE | OH | 44417-9725 |
| NOREEN H TABIT | 3946 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9752 |
| NOREEN HALL | 26843 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1863 |
| NOREEN HAMMOND | 426 CHARVID AVE | | | | MANSFIELD | OH | 44905-2506 |
| NOREEN HERMANS | 91 SHOREWAY DR | | | | ROCHESTER | NY | 14612-1223 |
| NOREEN HUGHES | 1440 SHARON HOGUE RD | | | | MASURY | OH | 44438-9750 |
| NOREEN ISHAM | 4801 WALKER RD R# 1 | | | | LESLIE | MI | 49251 |
| NOREEN K GLASPIE | 196 PARKWAY DRIVE | | | | DAVISON | MI | 48423-9131 |
| NOREEN KEARNEY | 4504 W 101ST ST | | | | OAK LAWN | IL | 60453-4122 |
| NOREEN KENYON | 8970 SOUTHEAST 144TH STREET | | | | SUMMERFIELD | FL | 34491-3445 |
| NOREEN KRINGETA | 5584 PIERCE RD NW | | | | WARREN | OH | 44481-9310 |
| NOREEN LEROUX | 805 N WALNUT ST | | | | BAY CITY | MI | 48706-3766 |
| NOREEN M FLETCHER & | DENNIS J & KEVIN L FLETCHER | TRUSTEES U/A/D 7/23/01 | NOREEN M FLETCHER LIVING TRUST | 26643 WILTON COURT | NEW HUDSON | MI | 48165 |
| NOREEN M OWEN | 486 NIMICK ST | | | | SHARON | PA | 16146 |
| NOREEN NADEAU | 11327 E MONTE AVE | C/O JAMES PALFINI | | | MESA | AZ | 85209-2948 |
| NOREEN OLESKY | 12253 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9776 |
| NOREEN OWEN | 486 NIMICK ST | | | | SHARON | PA | 16146-1238 |
| NOREEN PERSHA | 3293 KENWOOD ST | | | | FERNDALE | MI | 48220-1132 |
| NOREEN PRATSCHER | 2383 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9416 |
| NOREEN R LEARN | 3301 ALT 19 N LOT 407 | | | | DUNEDIN | FL | 34698-1540 |
| NOREEN REED | 210 WATSON AVE | | | | TRENTON | NJ | 08610-5104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOREEN RUTHIG | 650 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| NOREEN SAHAYDAK | 535 97TH AVE N | | | | NAPLES | FL | 34108-2286 |
| NOREEN T KRINGETA | 5584 PIERCE ROAD, N.W. | | | | WARREN | OH | 44481-9310 |
| NOREEN TABIT | 3946 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9752 |
| NOREEN W FOX | 59 SHIRE OAKS DR | | | | PITTSFORD | NY | 14534 |
| NOREEN W HUGHES | 1440 SHARON HOGUE RD. | | | | MASURY | OH | 44438-9750 |
| NOREEN YOUNG | 2706 DAVIDSON DR | | | | LITHONIA | GA | 30058-7411 |
| NOREIK, FRIEDRICH W | N7391 COUNTY ROAD X | | | | ALBANY | WI | 53502-9746 |
| NOREIK, JOSEPH F | N7391 COUNTY ROAD X | | | | ALBANY | WI | 53502-9746 |
| NOREK, RICHARD M | 1920 ALLENDALE DR | | | | TOLEDO | OH | 43611-1787 |
| NOREK, RICHARD MARTIN | 1920 ALLENDALE DR | | | | TOLEDO | OH | 43611-1787 |
| NORELEM NORMELEMENTE GMBH | VOLMARSTR 2 | BOX 1163 | | MARKGROENINGEN BW 71702 GERMANY | | | |
| NORELL JUNE | 832 E MAPLE ST | | | | HOLLY | MI | 48442-1751 |
| NORELL, CHARLIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NORELL, JOYCE K | 4004 REGATTA DRIVE | | | | DISCOVERY BAY | CA | 94505-1720 |
| NORELLA BEATTY | PO BOX 83 | | | | NEWTON FALLS | OH | 44444-0083 |
| NORELLA H BEATTY | PO BOX 83 | | | | NEWTON FALLS | OH | 44444 |
| NORELLI, ARTHUR | 634 KISSAM RD | | | | PEEKSKILL | NY | 10566-2473 |
| NOREM JAMES (625300) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| NOREN ARLENE | NOREN, ARLENE | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| NOREN PRODUCTS INC | 1010 O BRIEN DRIVE | | | | MENLO PARK | CA | 94025 |
| NOREN PRODUCTS INC | 1010 OBRIEN DR | | | | MENLO PARK | CA | 94025-1409 |
| NOREN, ARLENE | LEMBERG & ASSOCIATES LLC | 1100 SUMMER ST | | | STAMFORD | CT | 06905-5534 |
| NORENA ANDERSON | N9071 SPRANG RD | | | | GERMFASK | MI | 49836-9221 |
| NORENA DAYTON | 407 DALLAS STREET | | | | PLAINVIEW | TX | 79072 |
| NORENE ANDERSON | 352 OAK GROVE RD | | | | SPARTA | TN | 38583-7112 |
| NORENE BERRYMAN | 727 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| NORENE BILLIPS | 6254 BEECHFIELD DRIVE | | | | LANSING | MI | 48911-5731 |
| NORENE C TRAYNOR | 2617 OLD HICKORY CT | | | | HERRMITAGE | PA | 16148-7325 |
| NORENE CASSIDY | PO BOX 4101 | | | | PRESCOTT | MI | 48756-4101 |
| NORENE F FERKO | 410  WHITE COLUMNS WAY | | | | WILMINGTON | NC | 28411-8354 |
| NORENE FERKO | 410 WHITE COLUMNS WAY | | | | WILMINGTON | NC | 28411-8354 |
| NORENE HICKS | 8808 WINCHESTER RIDGE DR | | | | FORT WAYNE | IN | 46819-2271 |
| NORENE L CASSIDY | PO BOX 4101 | | | | PRESCOTT | MI | 48756-4101 |
| NORENE LEE | 5945 NW 42ND ST | | | | OKLAHOMA CITY | OK | 73122-4131 |
| NORENE M WILLIAMS | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85704 |
| NORENE MCGUIRE | 10091 STATESVILLE RD | | | | NORTH WILKESBORO | NC | 28659 |
| NORENE RITCHEY | 5110 HIGHWAY 194 | | | | ROSSVILLE | TN | 38066-3630 |
| NORENE ROOD | 8259 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| NORENE SCHUSTER | 880 S ANGLIM AVE | DILLA DEL SOUL | | | AVON PARK | FL | 33825-3531 |
| NORENE TRAVIS | 2123 WHITTIER ST | | | | SAGINAW | MI | 48601-2265 |
| NORENE TRAYNOR | 2617 OLD HICKORY CT | | | | HERMITAGE | PA | 16148-7325 |
| NORENE WILLIAMS | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85704-8304 |
| NORENE WITTMER | APT 101 | 5055 PROVIDENCE DRIVE | | | SANDUSKY | OH | 44870-1424 |
| NORENE WOODS | 4013 WHEELER RD | | | | BAY CITY | MI | 48706-1833 |
| NORENE WRIGHT | 3184 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 |
| NORETTE BARNETT | PO BOX 114 | | | | GASTON | IN | 47342-0114 |
| NORETTE BRINEGAR | 8107 OLD HIGHWAY 16 | | | | CRUMPLER | NC | 28617-9306 |
| NOREUS, EDWARD | 28840 BOHN ST | | | | ROSEVILLE | MI | 48066-2491 |
| NOREUS, EDWARD | 28840 BOHN | | | | ROSEVILLE | MI | 48066-2491 |
| NOREV SA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORFLEET ALEXANDER | 161 OAK ST | | | | EAST ORANGE | NJ | 07018-2710 |
| NORFLEET DEBRA | 19465 BRETTON DR | | | | DETROIT | MI | 48223-1270 |
| NORFLEET, BENNETTA J | 3120 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| NORFLEET, BROWN & PETKEWICZ, INC. | 228 BYERS RD STE 301 | | | | MIAMISBURG | OH | 45342-3675 |
| NORFLEET, CAROL M | P O BOX 204 | | | | WILLISTON | FL | 32696 |
| NORFLEET, CAROL M | PO BOX 204 | | | | WILLISTON | FL | 32696-0204 |
| NORFLEET, DANIEL S | 1394 ROSS LN | | | | BOYD | TX | 76023-5444 |
| NORFLEET, DERREL W | RR 2 BOX 105B | | | | MARION | AL | 36756-9220 |
| NORFLEET, EARL | 9195 ADAMS ST | | | | LIVONIA | MI | 48150-3368 |
| NORFLEET, JOHN T | 5242 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9448 |
| NORFLEET, LAURENCE H | 110 LAKESIDE DR | | | | MIDDLETOWN | DE | 19709-1371 |
| NORFLEET, LEONARD L | 22983 W KEYES ST | | | | TAYLOR | MI | 48180-4119 |
| NORFLEET, LORI M | 37800 WESTWOOD CIR APT 103 | | | | WESTLAND | MI | 48185-1063 |
| NORFLEET, LORI MAE | 37800 WESTWOOD CIR APT 103 | | | | WESTLAND | MI | 48185-1063 |
| NORFLEET, MARY J | 5 WOODLAND DR | | | | TENNESSEE RIDGE | TN | 37178-5161 |
| NORFLEET, SUSAN I | 5061 NIAGARA | | | | WAYNE | MI | 48184-2639 |
| NORFLEET, SUSAN I | 5061 NIAGARA ST | | | | WAYNE | MI | 48184-2639 |
| NORFLEET, SYLVIA D | 9807 MIAMISBURG - SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4765 |
| NORFLEET, WILLIE M | 8661 PENROD | | | | DETROIT | MI | 48228-3134 |
| NORFOLK & WESTERN RAILWAY COMPANY | | | | | | | |
| NORFOLK AND WESTERN RAILWAY COMPANY | PO BOX 1215 | | | | FORT WAYNE | IN | 46801 |
| NORFOLK AND WESTERN RAILWAY COMPANY | | | | | | | |
| NORFOLK CHEVROLET BUICK PONTIAC GMC | 1123 S 20TH ST | | | | NORFOLK | NE | 68701-4634 |
| NORFOLK CHEVROLET BUICK PONTIAC GMC CADILLAC | 1123 S 20TH ST | | | | NORFOLK | NE | 68701-4634 |
| NORFOLK HAMPTON ROADS VOICE | ERVIN CLARKE | 205 E CLAY ST | | | RICHMOND | VA | 23219-1325 |
| NORFOLK MOTOR COMPANY | LOREN HOLUB | 1123 S 20TH ST | | | NORFOLK | NE | 68701-4634 |
| NORFOLK PENNY | 5775 HEATHERMERE LN | | | | PORT ORANGE | FL | 32127-7991 |
| NORFOLK SOUTHERN | 110 FRANKLIN RD | | | | ROANOKE | VA | 24042-0034 |
| NORFOLK SOUTHERN | DAVID JULIAN | THREE COMMERCIAL PLACE | | | NORFOLK | VA | 23510 |
| NORFOLK SOUTHERN | RUDY DOWE | THREE COMMERCIAL PLACE | | | NORFOLK | VA | 23510 |
| NORFOLK SOUTHERN COMPANIES | NORFOLK  SOUTHERN COMPANIES | P.O. BOX 116944 | | | ATLANTA | GA | 30368 |
| NORFOLK SOUTHERN COMPANY | JOHN A. KELLY | 8000 RAVINES EDGE COURT | SUITE 300-B | | COLUMBUS | OH | 43235 |
| NORFOLK SOUTHERN CORP | 3 COMMERCIAL PL | | | | NORFOLK | VA | 23510 |
| NORFOLK SOUTHERN CORP | 125 SPRING ST.S.W./BOX 142 | | | | ATLANTA | GA | 30303 |
| NORFOLK SOUTHERN CORP | | | | | | | |
| NORFOLK SOUTHERN CORP | 489070035 MC | 920 TOWNSEND | | | LANSING | MI | 48921-0001 |
| NORFOLK SOUTHERN CORP. 80 | 110 FRANKLIN RD # 72 | | | | ROANOKE | VA | 24042-0002 |
| NORFOLK SOUTHERN CORPORATION | 1200 PEACHTREE ST NORTHEAST | | | | ATLANTA | GA | 30309-3759 |
| NORFOLK SOUTHERN CORPORATION | PO BOX 116944 | | | | ATLANTA | GA | 30368-6944 |
| NORFOLK SOUTHERN CORPORATION | REAL ESTATE DEPARTMENT | 1200 PEACHTREE STREET, NE | 12TH FLOOR | | ATLANTA | GA | 30309 |
| NORFOLK SOUTHERN CORPORATION | PO BOX 1215 | | | | FORT WAYNE | IN | 46801 |
| NORFOLK SOUTHERN CORPORATION | 4100 SPRINGBORO PIKE | | | | MORAINE | OH | 45439 |
| NORFOLK SOUTHERN CORPORATION | DIRECTOR OF CONTRACT SERVICES | 600 W. PEACHTREE ST.  NW | SUITE 600 | | ALTANTA | GA | 30308 |
| NORFOLK SOUTHERN CORPORATION C/O MET FAB=METAL FAB DIV | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| NORFOLK SOUTHERN R.R. COMPANY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORFOLK SOUTHERN RAILROAD COMPANY | 3900 MOTORS INDUSTRIAL WAY | MC 621-390-100 | | | DORAVILLE | GA | 30360-3163 |
| NORFOLK SOUTHERN RAILWAY | 110 FRANKLIN RD # 44 | HOLD PER REJECT | | | ROANOKE | VA | 24042-0044 |
| NORFOLK SOUTHERN RAILWAY CO | 600 W PEACHTREE ST NW | 1 GEORGIA CENTER STE 1650 | | | ATLANTA | GA | 30308-3602 |
| NORFOLK SOUTHERN RAILWAY CO | 3 COMMERCIAL PL | | | | NORFOLK | VA | 23510 |
| NORFOLK SOUTHERN RAILWAY CO | 1200 PEACHTREE ST NORTHEAST | | | | ATLANTA | GA | 30309-3579 |
| NORFOLK SOUTHERN RAILWAY CO. | ATTN: RAY RUCKS | 2601 W STROOP RD | | | MORAINE | OH | 45439-1929 |
| NORFOLK SOUTHERN RAILWAY CO. | ATTN: DIRECTOR, CONTRACT SERVICES | 600 WEST EACHTREE STREET, N.W., SUITE 1650 | | | ATLANTA | GA | 30308 |
| NORFOLK SOUTHERN RAILWAY CO. | ATTN: RAY RUCKS | 1324 RANKIN DRIVE | | | TROY | MI | 48083-2826 |
| NORFOLK SOUTHERN RAILWAY COMPANY | 2001 MARKET ST FL 29 | | | | PHILADELPHIA | PA | 19103-7054 |
| NORFOLK SOUTHERN RAILWAY COMPANY | WORLDWIDE REAL ESTATE | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| NORFOLK SOUTHERN RAILWAY COMPANY | DIRECTOR OF REAL ESTATE | 600 WEST PEACHTREE STREET | SUITE 1650 | | ATLANTA | GA | 30308 |
| NORFOLK SOUTHERN RAILWAY COMPANY | DIVISION SUPERINTENDENT | 1120 W WASHINGTON ST | | | GREENVILLE | SC | 29601-1344 |
| NORFOLK SOUTHERN RAILWAY COMPANY | 600 W PEACHTREE ST NW | ONE GEORGIA CENTER-SUITE 1650 | | | ATLANTA | GA | 30308 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ATTN: JOHN A .KELLY | 8000 RAVINES EDGE CT STE 300B | | | COLUMBUS | OH | 43235-5428 |
| NORFOLK SOUTHERN RAILWAY COMPANY | | | | | | | |
| NORFOLK SOUTHERN RAILWAY COMPANY | THOMPSON COBURN | ONE US BANK PLAZA | | | SAINT LOUIS | MO | 63101 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ANDREW C CORKERY ESQ | BOYLE BRASHER LLC | 5000 WEST MAIN STREET | PO BOX 23560 | BELLEVILLE | IL | 62223 |
| NORFOLK SOUTHERN RAILWAY COMPANY | 5000 W. MAIN ST. | P.O. BOX 23560 | | | BELLEVILLE | IL | 62223 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ANDREW C. CORKERY, ESQ. | BOYLE BRASHER LLC | 5000 W. MAIN ST. | P.O. BOX 23560 | BELLEVILLE | IL | 62223 |
| NORFOLK SOUTHERN RAILWAY COMPANY - DEMURRAGE CLAIMS | NORFOLK SOUTHERN RAILWAY COMPANY | RIDER R BRUCE | THREE COMMERCIAL PLACE | | NORFOLK | VA | 23510 |
| NORFOLK SOUTHERN RAILWAY COMPANY NA | 5000 W. MAIN ST. | P.O. BOX 23560 | | | BELLEVILLE | IL | 62223 |
| NORFOLK SOUTHERN RAILWAY CORPORATION | MEL SPROUSE | 110 FRANKLIN RD SE | | | ROANOKE | VA | 24042-0002 |
| NORFOLK STATE UNIVERSITY | 2401 CORPREW AVE | | | | NORFOLK | VA | 23504-3907 |
| NORFOLK STATE UNIVERSITY OFFICE STUDENT FINAN SERVICES | 700 PARK AVE STE 169 | | | | NORFOLK | VA | 23504-8050 |
| NORFOLK TRANSMISSION & MUFFLER SERVICE | 1001 S 13TH ST | | | | NORFOLK | NE | 68701-5776 |
| NORFOLK, HENRY E | 623 WALKER PKWY | | | | ATOKA | TN | 38004-7707 |
| NORFOLK-NORWOOD FIGURE SKATINGCLUB | PO BOX 209 | | | | NORFOLK | NY | 13667-0209 |
| NORFOLK-NORWOOD MINOR HOCKEY ASSOCIATION | 16 SPRING ST | | | | NORWOOD | NY | 13668-1113 |
| NORFORD, JAMES R | 16730 GARNET RIDGE CT | | | | FORT WAYNE | IN | 46845-8857 |
| NORFUL, GILESPIE | 969 EASTLAND AVE. | | | | AKRON | OH | 44305 |
| NORFUL, J D | 11809 STRAND PL APT 9 | | | | FLORISSANT | MO | 63033 |
| NORFUL, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORGAN-CURTISS, LYNETTE M | 24777 SARAH FLYNN | | | | NOVI | MI | 48374-2921 |
| NORGENIX PHARMACEUTICALS, LLC | STEPHEN BARRETT | 101 WEST SAINT JOHN STREET | | | SPARTANBURG | SC | 29306 |
| NORGREN AUTOMATIVE INC | 44831 GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48046 |
| NORGREN AUTOMATIVE INC | 44831 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-1124 |
| NORGREN DETROIT | 36740 COMMERCE ST | | | | LIVONIA | MI | 48150-1164 |
| NORGREN GERALD D (464752) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NORGREN INC | VI RODRIGUEZ | NORGREN/CATERPILLAR LOGISTICS | 11302A EASTPOINT DR - DOOR 10 | | MADISON HEIGHTS | MI | 48071 |
| NORGREN LIMITED | IMI KYNOCH LTD-FINANCE-NORGEN | PO BOX 22 EASTERN AVE | LICHFIELD STAFFS WS13 7PY | UNITED KINGDOM GREAT BRITAIN | | | |
| NORGREN LTD | PO BOX 22 EASTERN AVE | | LICHFIELD STAFFORDSHIRE , GB WS13 GREAT BRITAIN | | | | |
| NORGREN, GERALD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NORGREN, GERALD D | 968 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1224 |
| NORGREN, GERALD G | 2500 MASTERS BLVD | | | | NAVARRE | FL | 32566-8831 |
| NORHWEST EXTERMINATING COMPANY | STEVE PHILLIPS | 830 KENNESAW AVE NW | | | MARIETTA | GA | 30060-1003 |
| NORI, LOIS P | 1695 ROOSEVELT AVE. | | | | NILES | OH | 44446-4107 |
| NORIA/TULSA | 1328 E 43RD CT | | | | TULSA | OK | 74105-4124 |
| NORICE, EDWARD E | 22210 LARSON RD | | | | CROSBY | MN | 56441-2398 |
| NORICE, EDWARD E | 3200 JAMESTOWN DR | | | | FOREST HILL | TX | 76140-1867 |
| NORICE, EUGENIA D | 121 TERRACE DR | | | | DESOTA | TX | 75115-5752 |
| NORICE, EUGENIA W | 121 TERRACE DR | | | | DESOTO | TX | 75115-5752 |
| NORICE, VENESSA ANN | 2428 HILLVIEW DR | | | | FORT WORTH | TX | 76119-2723 |
| NORICE, VERNICE P | 3200 JAMESTOWN DR | | | | FOREST HILL | TX | 76140-1867 |
| NORIEGA JR, ARNULFO | 18412 ROAD 19 | | | | COLUMBUS GROVE | OH | 45830-9260 |
| NORIEGA JR, MANUEL | 2122 N KENNEDY DR | | | | WESLACO | TX | 78596-8847 |
| NORIEGA MARCIANO | NORIEGA, MARCIANO | 12406 AHDANUM RD | | | JACAMA | WA | 98903 |
| NORIEGA, ADOLPHO | 408 W MULBERRY ST | | | | DESHLER | OH | 43516-1018 |
| NORIEGA, ADOLPHO | PO BOX 55 | | | | BELMORE | OH | 45815-0055 |
| NORIEGA, ANAHUAC T | 182 MELANIE BLVD | | | | IMLAY CITY | MI | 48444-1431 |
| NORIEGA, ARMANDO G | 10 207 COUNTY ROAD Y | | | | HAMLER | OH | 43524 |
| NORIEGA, ARNULFO | PO BOX 55 | | | | BELMORE | OH | 45815-0055 |
| NORIEGA, ARTURO | 2549 NAVASOTA CIR | | | | FORT WORTH | TX | 76131-1325 |
| NORIEGA, AUGUSTINE | 9647 E MASON WAY | | | | MESA | AZ | 85207-6220 |
| NORIEGA, DANIEL | 1816 S. 61ST COURT | | | | CICERO | IL | 60804-1625 |
| NORIEGA, DANIEL | 1816 S 61ST CT | | | | CICERO | IL | 60804-1625 |
| NORIEGA, DAVID J | 10420 DENTON CREEK DR | | | | FENTON | MI | 48430-3517 |
| NORIEGA, DAVID JOSEPH | 10420 DENTON CREEK DR | | | | FENTON | MI | 48430-3517 |
| NORIEGA, DAVID M | 6600 S PHILLIPS AVE | | | | OKLAHOMA CITY | OK | 73149-2322 |
| NORIEGA, ISABEL A | 6243 INDIAN VALLEY DR | | | | SAN ANTONIO | TX | 78242-2535 |
| NORIEGA, JESUS | PO BOX 52 | | | | LEIPSIC | OH | 45856-0052 |
| NORIEGA, JOAQUINA | 213 COEN RD | | | | ROSHARON | TX | 77583-3312 |
| NORIEGA, MARCIANO | 12406 AHTANUM RD | | | | YAKIMA | WA | 98903-9163 |
| NORIEGA, ROLANDO | PO BOX 1813 | | | | ARLINGTON | TX | 76004-1813 |
| NORIEGA, YOLANDA M | 2020 N MASON | | | | SAGINAW | MI | 48602-5163 |
| NORIEGA, YOLANDA M | 2020 N MASON ST | | | | SAGINAW | MI | 48602-5163 |
| NORIETTA KING | 3819 MICHIGAN BLVD | | | | SHREVEPORT | LA | 71109-2013 |
| NORILSK NICKEL | ROBERT C. LAPPLE | 2 PENN CTR W STE 330 | | | PITTSBURGH | PA | 15276-0110 |
| NORILSK NICKEL USA INC | PGM BM DEPOSITORY ACCOUNT | 2 PENN CTR W STE 330 | | | PITTSBURGH | PA | 15276-0110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORILSK NICKEL USA INC | PENN CENTER W BLDG 2 STE 330 | | | | PITTSBURGH | PA | 15222 |
| NORILSK NICKEL USA INC | 2 PENN CTR W STE 330 | | | | PITTSBURGH | PA | 15276-0110 |
| NORINE D DEATON | 2778  QUAIL LANE | | | | DAYTON | OH | 45439-1659 |
| NORINE J MALLETT | 18262 HARLOW ST | | | | DETROIT | MI | 48235-3271 |
| NORINE KOVALCHICK | 113 STANTON ST | | | FORT ERIE ON L2A3M9 CANADA | | | |
| NORINE MAHS | PO BOX 422 | | | | WILLIS | MI | 48191-0422 |
| NORINE MALLETT | 18262 HARLOW ST | | | | DETROIT | MI | 48235-3271 |
| NORINE MAROUSEK | 1905 OLDE MILL RD | | | | PLAINFIELD | IL | 60586-0549 |
| NORINE MCCOY | 3172 SW WATSON CT | | | | PORT ST LUCIE | FL | 34953-6341 |
| NORINE SHEFFER | LOCKWOOD 2173 S. CENTRE RD. | | | | BURTON | MI | 48519 |
| NORINE WAGLE | 314 WELLINGTON ST | | | | SAGINAW | MI | 48604-1519 |
| NORINE, SCOTT D | W355S2825 MANOR HOUSE RD | | | | OCONOMOWOC | WI | 53066-8781 |
| NORINNE FARMER | 151 GARFIELD AVE | | | | COCOA BEACH | FL | 32931-4013 |
| NORIO LORENZI | 8527 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| NORIO VOZZA | 1268 KINLOCK DR | | | | TROY | MI | 48098-2027 |
| NORIS BARDWELL | PO BOX 21 | | | | GOWEN | MI | 49326-0021 |
| NORIS PRITCH | 100 PAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9726 |
| NORITA PALMORE | 766 BARRY KNOLL ST | | | | DANVILLE | IN | 46122-1504 |
| NORITAKE CO INC | ABRASIVES DIVISION | 11411 WILLIAMSON RD | | | CINCINNATI | OH | 45241-2234 |
| NORITSU | 6900 NORITSU AVE | | | | BUENA PARK | CA | 90620-1311 |
| NORITSU | BRYON KUNIMURA | 6900 NORITSU AVE | | | BUENA PARK | CA | 90620-1311 |
| NORKIEWICZ, THOMAS G | 20944 S 186TH PL | | | | QUEEN CREEEK | AZ | 85242-3588 |
| NORKIEWICZ, THOMAS G | 20944 S 185TH PL | | | | QUEEN CREEK | AZ | 85242-3588 |
| NORKO, ANTHONY P | 48652 QUAIL RUN DR S | | | | PLYMOUTH | MI | 48170-5717 |
| NORKO, EDWARD P | 3080 PINEHILL PL | | | | FLUSHING | MI | 48433-2429 |
| NORKO, TERRENCE M | 9095 ROTONDO DR | | | | HOWELL | MI | 48855-7130 |
| NORKO, TERRENCE MARK | 9095 ROTONDO DR | | | | HOWELL | MI | 48855-7130 |
| NORKOOLI, GERALD F | 40052 KOPPERNICK RD | | | | CANTON | MI | 48187-4252 |
| NORKOOLI, GERALD FRANCIS | 40052 KOPPERNICK RD | | | | CANTON | MI | 48187-4252 |
| NORKOWSKI, MARTIN D | 2740 CHARLES PL | | | | TRAVERSE CITY | MI | 49686-4902 |
| NORKUNAS, GERALDINE A | 7601 ROSEMONT AVE | | | | DETROIT | MI | 48228-3461 |
| NORKUNAS, GERALDINE A | 7601 ROSEMONT | | | | DETROIT | MI | 48228-3461 |
| NORKUS, JOSEPH | 2420 MILLER NW | | | | GRAND RAPIDS | MI | 49544 |
| NORKUS, LEONA G | 1412 S BELLO DR | | | | LOCKPORT | IL | 60441-3882 |
| NORKUS, RAYMOND W | PO BOX 282 | NAUMKEAG | | | INLET | NY | 13360-0282 |
| NORL ELLIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| NORL MC KANNA | 726 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2949 |
| NORLAND, GARY L | 131 THORNCREST DR. | | | | MOORESVILLE | IN | 46158 |
| NORLAND, MICHAEL J | 2507 NE SPRINGBROOK ST | | | | BLUE SPRINGS | MO | 64014-1441 |
| NORLEASE, INC. | ATTN: PRESIDENT | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 |
| NORLEASE, INC. | ATTENTION: GLENN P. DAVIS, VICE PRESIDENT | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 |
| NORLEEN BELLAH | 5547 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8985 |
| NORLEEN HILLERY | 345 WYOMING AVE | | | | BUFFALO | NY | 14215-3119 |
| NORLEEN WENZEL | 940 KOCHVILLE RD. | | | | FREELAND | MI | 48623 |
| NORLINE M MCPETERS | 6436  TRUMBULL AVE. | | | | HUBBARD | OH | 44425-2464 |
| NORLINE MCPETERS | 6436 TRUMBULL AVE | | | | HUBBARD | OH | 44425-2464 |
| NORLING CLIFFORD W (ESTATE OF) (653719) | JOYCE MICHAEL P | 201 DEVONSHIRE ST STE 407 | | | BOSTON | MA | 02110-1416 |
| NORLING KOLSRUD SIFFERMAN & DAVIS PLC | 16427 N SCOTTSDALE RD STE 210 | PROMENADE CORPORATE CENTER | | | SCOTTSDALE | AZ | 85254-1592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORLING PAUL | 2042 PINEHURST RD | | | | LOS ANGELES | CA | 90068-3732 |
| NORLING PERRY PIERSON & KOLSRUD | ONE COLUMBUS PLAZA STE 500 | 3636 N CENTRAL AVE | | | PHOENIX | AZ | 85012 |
| NORLING, ALLEN W | 1582 TANGLEWOOD CIR | | | | SEBRING | FL | 33872-9214 |
| NORLING, BEVERLY J | 1107 STATE ST | | | | BAY CITY | MI | 48706-3668 |
| NORLING, CLIFFORD W | JOYCE MICHAEL P | 201 DEVONSHIRE ST STE 407 | | | BOSTON | MA | 02110-1416 |
| NORLING, JACK E | 3409 42ND ST | | | | CANFIELD | OH | 44406-8216 |
| NORLING, KEITH A | 1528 CROOKS RD | | | | ROYAL OAK | MI | 48067-1305 |
| NORLING, RANDY L | 818 MARQUETTE ST | | | | BAY CITY | MI | 48706-4019 |
| NORLING, RICHARD L | 16299 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-4203 |
| NORLING, ROBERT E | PO BOX 153 | | | | MELROSE | OH | 45851-0153 |
| NORLING, SUSAN K | 4496 BURGUNDY DR | | | | FLINT | MI | 48506-1018 |
| NORLING, TIMOTHY J | 1837 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9554 |
| NORLOCK, JOSEPH M | 2915 CONTINENTAL DR | | | | BAY CITY | MI | 48706-3107 |
| NORLOCK, KURT A | 2786 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| NORLOCK, RONDA L | PO BOX 644 | | | | LINWOOD | MI | 48634-0644 |
| NORM BENNETT | 21465 DETROIT RD APT A204 | | | | ROCKY RIVER | OH | 44116-2293 |
| NORM CARLSON | 2169 KIETZKE LN APT C | | | | RENO | NV | 89502-3626 |
| NORM CLARK | 1574 MARY LN E | | | | WOODRUFF | WI | 54568-9516 |
| NORM CUNNINGHAM | 9555 BELSAY RD | | | | MILLINGTON | MI | 48746-9773 |
| NORM FLINT | 752 WALKEM RD | KAMLOOP BC | CANADA V2B7M6 | | | | |
| NORM J BENNETT | 21465 DETROIT RD APT A204 | | | | ROCKY RIVER | OH | 44116-2293 |
| NORM JACKSON | 2319 BRADFORD DR | | | | FLINT | MI | 48507-4403 |
| NORM KERNELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NORM LEVERICH | 1839 BEACON HILL CIR APT 21 | | | | CUYAHOGA FALLS | OH | 44221 |
| NORM LIBBY ENTERPRISES INC | 7781 HOWARD AVE | ASSGNMENT TERMINATED 2/22/07CB | | MCGREGOR CANADA ON N0R 1J0 CANADA | | | |
| NORM MARSHALL | | | | | | | |
| NORM MARSHALL & ASSOCIATES | 11059 SHERMAN WAY | | | | SUN VALLEY | CA | 91352-4928 |
| NORM MARSHALL & ASSOCIATES, INC. | 11059 SHERMAN WAY | | | | SUN VALLEY | CA | 91352-4928 |
| NORM NELSON | | | | | | | |
| NORM'S AUTO BODY/ WALKER AUTO REPAIR | | 8229 INDUSTRIAL PARK ROAD | | | | MN | 56484 |
| NORM'S AUTOMOTIVE CENTER, INC. | 3441 SAUSALITO ST | | | | LOS ALAMITOS | CA | 90720-2123 |
| NORMA  CASTELLO | 16720 STONE CREEK CT | | | | FLORISSANT | MO | 63034-1019 |
| NORMA & HENRY SAAVEDRA | 4716 TANNERY AVE | | | | TAMPA | FL | 33624 |
| NORMA A ELSTON | 20 S. RHODES AVE. | | | | NILES | OH | 44446-3747 |
| NORMA A PORTER | 4810 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2849 |
| NORMA A SCHNETTLER | 4428 ESTA DR | | | | FLINT | MI | 48506-1454 |
| NORMA A SOLLBERGER | 22615  SW 66 AVE #100 | | | | BOCA RATON | FL | 33428-5947 |
| NORMA ADAMS | 3735 CLYDE RD | | | | LYONS | MI | 48851-9727 |
| NORMA ADAMS | 1906 E NELSON CIR | | | | TALLAHASSEE | FL | 32303-4318 |
| NORMA ADKINS | 2641 VASSAR AVE | | | | LORAIN | OH | 44053-2359 |
| NORMA AGAR | 4613 LAKE RESORT DR | | | | GLADWIN | MI | 48624-9601 |
| NORMA AGUILAR-JARDON | 37704 HIGHWAY 145 | | | | MADERA | CA | 93636-9206 |
| NORMA AIKEN | 137 FOREST LAKE DR | | | | COCOA | FL | 32926-3171 |
| NORMA ALLEN | 10209 E 71ST TER | | | | RAYTOWN | MO | 64133-6624 |
| NORMA ALLEN | 5315 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8968 |
| NORMA ALLMAN | 1111 W WALNUT ST | | | | KOKOMO | IN | 46901-4389 |
| NORMA ALT | 155 SUMMIT DR | | | | MOOREFIELD | WV | 26836-8369 |
| NORMA ANDERSON | PO BOX 202808 | | | | ARLINGTON | TX | 76006-8808 |
| NORMA ANDERSON | 6224 S STINE RD | | | | OLIVET | MI | 49076-9657 |
| NORMA ANDERSON | 19908 SALEM ST | | | | DETROIT | MI | 48219-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA ANDERSON REV LVG TST | 2227 SE 102ND AVE | | | | PORTLAND | OR | 97216 |
| NORMA ANDREWS | 75 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-8323 |
| NORMA ANSELMI | PO BOX 14 | | | | BRADFORD | AR | 72020-0014 |
| NORMA ANTRICAN | 3910 HILDEBRANT RD | | | | BUTLER | OH | 44822-9732 |
| NORMA ARBOGAST | 6017 MORROW DR | | | | BROOK PARK | OH | 44142-3041 |
| NORMA ARCAUTE | 5 MARY DR | | | | LANSING | MI | 48906-2312 |
| NORMA ARNDT | 2601 CITATION DR | | | | JANESVILLE | WI | 53546-6189 |
| NORMA ATHERTON | 5836 STRATHDON WAY | | | | WATERFORD | MI | 48327-2053 |
| NORMA ATKINS | PO BOX 734 | | | | CONYERS | GA | 30012-0734 |
| NORMA ATTEBURY | 13806 LANGLEY DR | | | | CARMEL | IN | 46032-5243 |
| NORMA AUSTIN | PO BOX 165 | | | | PADEN | OK | 74860-0165 |
| NORMA AVERY | 322 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3218 |
| NORMA B AGUILAR | 207 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1608 |
| NORMA B DAWSON | 6814 18TH AVE W | | | | BRADENTON | FL | 34209-4943 |
| NORMA B LAVELLE | 8 ST. ANDREWS LN | | | | BLUFFTON | SC | 29909-4584 |
| NORMA BABB | 406 N DAISY LN | | | | DANVILLE | IL | 61834-6755 |
| NORMA BABCOCK | 1406 MAXWELL HILL RD | | | | BECKLEY | WV | 25801-2326 |
| NORMA BACHUNAS | 207 TIMBER OAKS DR | | | | NORTH AURORA | IL | 60542-3006 |
| NORMA BACKUS | 14902 OXFORD RD | | | | GERMANTOWN | OH | 45327-7701 |
| NORMA BAKER | 3239 LAKEVIEW LN NE APT 204 | | | | GRAND RAPIDS | MI | 49525-2761 |
| NORMA BAKER | 7084 NICHOLS ST | | | | ENGLEWOOD | FL | 34224-8302 |
| NORMA BAKER | 2706 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1216 |
| NORMA BAKER | 10505 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| NORMA BARBER | 10415 PORTAGE ROAD | | | | PORTAGE | MI | 49002-7282 |
| NORMA BARNES | 334 SEVILLE RD | | | | WADSWORTH | OH | 44281-1022 |
| NORMA BARTEK | 2510 W SHELL POINT RD LOT 124 | | | | RUSKIN | FL | 33570-3116 |
| NORMA BARTO | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH PL | | | NEW YORK | NY | 10022-4213 |
| NORMA BARTON | 2052 S IDAHO RD APT 3 | | | | APACHE JUNCTION | AZ | 85219-3779 |
| NORMA BARTOTTI-HOEPPNER | 6150 WILDOAK STREET | | | | SAGINAW | MI | 48603 |
| NORMA BASILISCO | 9101 BALLARD LN | | | | CLINTON | MD | 20735-2705 |
| NORMA BASSETT | 1309 MCINNIS VERNAL RD | | | | LUCEDALE | MS | 39452-2245 |
| NORMA BAUDENDISTLE | 289 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5639 |
| NORMA BAUMGARTNER | 496 PINE LAKE RD | | | | SEBRING | OH | 44672-1558 |
| NORMA BAUMGARTNER | 2816 MIDLAND RD | | | | SAGINAW | MI | 48603-2759 |
| NORMA BECKETT | 7727 E BASELINE RD | | | | WHITE CLOUD | MI | 49349-8977 |
| NORMA BELCHER | 13605 SE 226 RD | | | | OSCEOLA | MO | 64776-7295 |
| NORMA BELLANT | 2210 S GOEBBERT RD APT 234 | | | | ARLINGTON HEIGHTS | IL | 60005-4226 |
| NORMA BENNINGTON | 2117 MOUNTVIEW CIR | | | | DAYTON | OH | 45414-5217 |
| NORMA BERTORELLO | | | | | | | |
| NORMA BEST | 5208 PASADENA AVE | | | | FLUSHING | MI | 48433-2417 |
| NORMA BEY | 9600 STRATHMOOR ST | | | | DETROIT | MI | 48227-2715 |
| NORMA BIDDULPH | 3923 PINSTAR TERRACE | | | | NORTH PORT | FL | 34287-3217 |
| NORMA BIGELOW | 10330 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| NORMA BIGGER | 19631 CONKLIN ST | | | | CONKLIN | MI | 49403-9702 |
| NORMA BIGGS | 809 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1695 |
| NORMA BIRCH | 27 NORTH ROAD 450 EAST | | | | AVON | IN | 46123 |
| NORMA BISACCA | 494 SPRING VALLEY RD | | | | WEST MIFFLIN | PA | 15122-2541 |
| NORMA BISDORF | | | | | | | |
| NORMA BLACK | 1101 NORTHCREST RD | | | | LANSING | MI | 48906-1295 |
| NORMA BLACKWELL | 571 ART GALLERY RD | | | | BEDFORD | IN | 47421-8191 |
| NORMA BLANDFORD | 1139 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2549 |
| NORMA BLANKENSHIP | PO BOX 561 | 505B HAYES AVE | | | BRANDON | MN | 56315-0561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA BLOOMER | 6820 LANDSTAR DR | | | | LOUISVILLE | KY | 40272-4789 |
| NORMA BOGGESS | 3977 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 |
| NORMA BONISA | 1324 NORTH DR | | | | ANDERSON | IN | 46011-1169 |
| NORMA BOWERS | 7570 E SPEEDWAY BLVD UNIT 129 | | | | TUCSON | AZ | 85710-8813 |
| NORMA BOYCE | 34616 NANCY ST | | | | WESTLAND | MI | 48186-4325 |
| NORMA BOYER | 10075 WATSON LN | | | | CADET | MO | 63630-9814 |
| NORMA BOYTS | 2917 CARRIE AVE | | | | SOUTHINGTON | OH | 44470-9556 |
| NORMA BRACKETT | 3626 JONESBORO RD | | | | HAMPTON | GA | 30228-1745 |
| NORMA BRANDOW | PO BOX 165 | 205 N CASS | | | HOWARD CITY | MI | 49329-0165 |
| NORMA BRANSON | 8200 MARTINSBURG PIKE | | | | SHEPHERDSTOWN | WV | 25443-4405 |
| NORMA BRAWLEY | 18715 US HIGHWAY 27 N 27 | | | | MARSHALL | MI | 49068 |
| NORMA BRAY | 4812 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241-4436 |
| NORMA BRIDGEWATER | 403 S KING AVE | | | | BRAZIL | IN | 47834-3127 |
| NORMA BRIGHT | 5044 N ELMS RD | | | | FLUSHING | MI | 48433-1481 |
| NORMA BRISTOL | 323 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1841 |
| NORMA BROCK | 24800 WOLCOTT RD | C/O DONALD L WOLF | | | LEAVENWORTH | KS | 66048-7246 |
| NORMA BROWN | 1644 MATILDA ST NE | | | | GRAND RAPIDS | MI | 49503-1350 |
| NORMA BROWN | 8504 NARISE ST | | | | WESTLAND | MI | 48185-1333 |
| NORMA BROWN | 10005 E 84TH ST | | | | RAYTOWN | MO | 64138-3411 |
| NORMA BUCHHOLZ | 215 N 3RD ST | C/O KAY MARIE DUDDECK, POA | | | FORT ATKINSON | WI | 53538-1840 |
| NORMA BUKER | 815 WHITMORE ST., R.R. 1 | | | | ANDERSON | IN | 46012 |
| NORMA BUNCH | 13670 KINGSTON STREET | | | | OAK PARK | MI | 48237-1138 |
| NORMA BURGESS | 620 HUNTERS RIDGE DR | | | | VERSAILLES | KY | 40383-1666 |
| NORMA BURKE | 1610 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| NORMA BURNS | PO BOX 1434 | | | | CLARKSTON | MI | 48347-1434 |
| NORMA BURNS | 28110 E 24 HWY | | | | BUCKNER | MO | 64016 |
| NORMA BURNS | 337 OAKLAND WOODS COURT LOT 45 | | | | FESTUS | MO | 63028 |
| NORMA BURRELL | 8126 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| NORMA BUSH | 32710 LEONA ST | | | | GARDEN CITY | MI | 48135-1286 |
| NORMA BUTLER | 7303 SEWELL CREEK RD | | | | MEADOW BRIDGE | WV | 25976-7655 |
| NORMA BUTTS | 14425 S 35TH ST | | | | BELLEVUE | NE | 68123-2709 |
| NORMA C SCHOENRADE | 6601 SHUTTLE WAY #32920/UNIT-C | | | | CAPE CANAVERAL | FL | 32920 |
| NORMA CALDWELL | 7088 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| NORMA CANFIELD | PO BOX 194 | | | | CORTLAND | OH | 44410-0194 |
| NORMA CARLSON | 132 WILLOW BREEZE RD | | | | BUFFALO | NY | 14223 |
| NORMA CARPENTER | 1029 DIAMOND HEAD RD | | | | DRASCO | AR | 72530-9155 |
| NORMA CARROLL | 2929 SE OCEAN BLVD | APT 142-1 | | | STUART | FL | 34996-2759 |
| NORMA CARROLL | 6696 GEORGIA HIGHWAY 120 | | | | BREMEN | GA | 30110-2652 |
| NORMA CARTER | 2741 SCHURTZ AVE | | | | COLUMBUS | OH | 43204-2773 |
| NORMA CARTWRIGHT | 10200 WEST RIDGE WOOD DR | | | | PARMA HEIGHTS | OH | 44130 |
| NORMA CASSIDY | PO BOX 84 | | | | DAVISBURG | MI | 48350-0084 |
| NORMA CASTILLO-MUNGUIA | 2704 PLAZA ST | | | | ARLINGTON | TX | 76010-2460 |
| NORMA CETINA | 39 WOODGLEN AVE | | | | NILES | OH | 44446 |
| NORMA CHAMBERS | 1119 CHESTER ST | | | | ANDERSON | IN | 46012-4330 |
| NORMA CHANCE | 2228 GREGORY LN | C/O ANGELA KK ELSTEN | | | ANDERSON | IN | 46012-9331 |
| NORMA CHANDLER | 1420 BACON ST | | | | SOUTHPORT | IN | 46227-3112 |
| NORMA CHAPMAN | 2021 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3228 |
| NORMA CHAPMAN | 17021 UPRIVER DR | | | | N FORT MYERS | FL | 33917-3827 |
| NORMA CHASTAIN | 412 M ST | | | | BEDFORD | IN | 47421-1819 |
| NORMA CHERRY | 113 PARK LN | | | | LEESBURG | FL | 34788-2685 |
| NORMA CHESTLER | PO BOX 245 | | | | CLIO | MI | 48420-0245 |
| NORMA CHRISCO | PO BOX 732 | 608 FISHER ST | | | MONETTE | AR | 72447-0732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA CIOPPA | 17 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5757 |
| NORMA CIRIELLO | 8180 S KIMBERLY CIR | | | | FLORAL CITY | FL | 34436-2630 |
| NORMA CLARK | 19200 ROSELAND AVE APT 545 | | | | EUCLID | OH | 44117-1383 |
| NORMA CLEM | 973 W SATE ROAD 218 | | | | BUNKER HILL | IN | 46914 |
| NORMA CLONCE | 406 N DARLINGTON ST | | | | JAMESTOWN | IN | 46147-9067 |
| NORMA COCHRAN | 3401 ROLLAND DR | | | | KOKOMO | IN | 46902-4735 |
| NORMA COCHRANE | 8107 CROYDON AVENUE | | | | LOS ANGELES | CA | 90045-3034 |
| NORMA COINER | 26245 CAMBRIDGE DR | | | | BEDFORD | OH | 44146-3148 |
| NORMA COLES | 1442 NEW YORK AVE | | | | FLINT | MI | 48506-3327 |
| NORMA COLLETT | 15465 OUTSIDE TRL | | | | NOBLESVILLE | IN | 46060-8060 |
| NORMA COLLINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NORMA CONNER | PO BOX 561 | | | | BUFORD | GA | 30515-0561 |
| NORMA COOKE | 15785 LAKESIDE VILLAGE DR APT 206 | | | | CLINTON TOWNSHIP | MI | 48038-6111 |
| NORMA COOL | 16557 210TH AVE | | | | LEROY | MI | 49655-8359 |
| NORMA COOPER | 5832 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4447 |
| NORMA COOPER | 3420 ERHARDT DRIVE | | | | MOUNT MORRIS | MI | 48458-9404 |
| NORMA COOPER | 9417 ARTZ RD | | | | NEW CARLISLE | OH | 45344-2208 |
| NORMA COTTON | 2 SOPHIA ST | | | | DANSVILLE | NY | 14437-1606 |
| NORMA COWDEN | 1806 E WEBSTER RD LOT 40 | | | | FLINT | MI | 48505-5734 |
| NORMA COWELL | 345 MESA DR | | | | RUSSIAVILLE | IN | 46979-9182 |
| NORMA CRAIG | 3736 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1489 |
| NORMA CRAMER | 1238 1/2 E LIBERTY ST | | | | GIRARD | OH | 44420-2410 |
| NORMA CREDIT | 5800 ROUTE 138 | | | | HILLSBORO | OH | 45133 |
| NORMA CREEKMORE | PO BOX 1708 | | | | CORBIN | KY | 40702-1708 |
| NORMA CROWE | 6055 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1053 |
| NORMA CROWELL | 342 E HENRY ST | | | | POPLAR BLUFF | MO | 63901-6704 |
| NORMA CUNNINGHAM | 4203 SW 9TH PL | | | | CAPE CORAL | FL | 33914-5739 |
| NORMA CURTIS | 335 SUNSET LAKE BLVD | | | | VENICE | FL | 34292-4530 |
| NORMA D MASLUK | 711   GARY DR. | | | | HUBBARD | OH | 44425-1232 |
| NORMA D MULLINS | 3476   LAWSON DR | | | | BEAVER CREEK | OH | 45432-2710 |
| NORMA D TERBOVICH | 144 N PARK AVE | STE 101 | | | WARREN | OH | 44481-1124 |
| NORMA DAHN | 330 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1126 |
| NORMA DALBY | 1617 N OSPREY CIR | | | | SANFORD | FL | 48657-9237 |
| NORMA DALDINE | 8365 TUBSPRING RD | | | | ALMONT | MI | 48003-8218 |
| NORMA DANFORTH P | 5701 HARDING ST | | | | DETROIT | MI | 48213-3334 |
| NORMA DANIELSON | 216 LEGACY PARK DR. #2 | | | | CHARLOTTE | MI | 48813 |
| NORMA DARBY | 469 DAYTONA RD | | | | COLUMBUS | OH | 43228-1909 |
| NORMA DARTIS | 10913 RUTGERS LN | | | | FISHERS | IN | 46038-4744 |
| NORMA DAUGHERTY | 2980 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 |
| NORMA DAVIDSON | 1712 GRIDER POND ROAD | | | | BOWLING GREEN | KY | 42104-4607 |
| NORMA DAVIS | 3126 KINGSMEAD TRCE | | | | DUBLIN | OH | 43017-2217 |
| NORMA DAWSON | 6814 18TH AVE W | | | | BRADENTON | FL | 34209-4943 |
| NORMA DE LIMA SASSO | BOSQUES DE LINDORA NO. 124 | POZOS DE SANTA ANA | | | | | |
| NORMA DEAN | 206 SOUTHGATE DR | | | | BELLEVILLE | IL | 62223-4323 |
| NORMA DEATON | 6258 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8212 |
| NORMA DEAVER | 278 LANDSRUSH STREET | | | | SANDUSKY | OH | 44870-7504 |
| NORMA DEGRAFFENREID | 1717 N LINDSAY ST | | | | KOKOMO | IN | 46901-2022 |
| NORMA DELPH | 8315 N 500 E | | | | ALEXANDRIA | IN | 46001-8765 |
| NORMA DENNEY | 1833 FENTON STREET | | | | COLUMBUS | OH | 43224-1364 |
| NORMA DEROSSETT | 340 E SOUTH ST | | | | MARTINSVILLE | IN | 46151-2854 |
| NORMA DEVERNA | 550 E FLORENCE AVE LOT 314 | E. LAKE MOBILE MANOR | | | TOLEDO | OH | 43605-3940 |
| NORMA DIAZ | P.O. BOX 67141 | | | | ROCHESTER | NY | 14617-7141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA DIFFIN | 3689 WALLAKER RD | | | | BENZONIA | MI | 49616-9707 |
| NORMA DILLOW | 238 RAYMOND AVE | | | | W PORTSMOUTH | OH | 45663-6341 |
| NORMA DISTRIBUTION CENTER GMBH | UNTERM OHMBERG 24 | | | MARSBERG NW 34431 GERMANY | | | |
| NORMA DOBBS | 4100 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2432 |
| NORMA DONALDSON | 11315 DICE RD | | | | FREELAND | MI | 48623-9279 |
| NORMA DOUGLAS | 14795 CHRISTIE ANN DR | | | | FORTVILLE | IN | 46040-9683 |
| NORMA DOWDY | APT 1620 | 1401 SOUTH JOYCE STREET | | | ARLINGTON | VA | 22202-1885 |
| NORMA DOWLAND | PO BOX 1276 | | | | CLATSKANIE | OR | 97016-1276 |
| NORMA DOWNING | 3155 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2256 |
| NORMA DRAY | 486 11TH ST | | | | STRUTHERS | OH | 44471-1012 |
| NORMA DRENNAN | 3802 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| NORMA DUNCAN | 1415 N LINDSAY ST | | | | KOKOMO | IN | 46901-2674 |
| NORMA DUNCAN | 1101 POPLAR DR | | | | MONTICELLO | IN | 47960-1670 |
| NORMA DUNKELBERG | 208 OXMOOR PLACE | | | | BIRMINGHAM | AL | 35211 |
| NORMA DUNN | 530 CURTIS BLVD | | | | ENGLEWOOD | FL | 34223-2616 |
| NORMA DUNN | 1550 KY HIGHWAY 698 | | | | STANFORD | KY | 40484-9121 |
| NORMA DUPREY | PO BOX 776 | | | | MIO | MI | 48647-0776 |
| NORMA E COTTON | 2 SOPHIA ST | | | | DANSVILLE | NY | 14437-1606 |
| NORMA E EDWARDS | 2407 OAK PARK COURT | | | | RICHMOND | IN | 47374 |
| NORMA E HOGAN | 7645  RAGLAN DR., N.E. | | | | WARREN | OH | 44484-1433 |
| NORMA E RENICK | 1008 ELMONT ROAD | | | | SULLIVAN | MO | 63080 |
| NORMA E ROTOLO | 217 BENNINGTON HILLS CT | | | | W HENRIETTA | NY | 14586-9775 |
| NORMA EARLS | 4333 SAYLOR ST | | | | DAYTON | OH | 45416-2115 |
| NORMA EARLY | 43150 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| NORMA EDGMON | 4308 N AYDELOTTE AVE | | | | SHAWNEE | OK | 74804-1231 |
| NORMA EDMONDSON | 5038 ST ANDREWS ARC | | | | LEESBURG | FL | 34748-7574 |
| NORMA EHMAN | 4505 CHELSEA DR | | | | ANDERSON | IN | 46013-4515 |
| NORMA EISEMAN | 37676 CAROLINE DR | | | | AVON | OH | 44011-1104 |
| NORMA ELAM | 6931 HOMESTRETCH RD | | | | DAYTON | OH | 45414-2519 |
| NORMA ELLINGWOOD | C/O MONICA JANE CUMMINGS | 937 OSTIN CREEK TRL | | | MILL SPRING | NC | 28756 |
| NORMA ELLIOTT | 1267 HULL AVE | | | | YPSILANTI | MI | 48198-6429 |
| NORMA ELSTON | 20 S RHODES AVE | | | | NILES | OH | 44446-3747 |
| NORMA EMMONS | 1542 MCLAIN ST | | | | DAYTON | OH | 45403 |
| NORMA ENDRASKE | 12565 SANTA MARIA CT APT 223 | | | | HAZELWOOD | MO | 63042-1577 |
| NORMA ENTLER | 914 N BENTLEY AVE | | | | NILES | OH | 44446-5218 |
| NORMA EPPERHART | 5811 E JACKSON ST | | | | MUNCIE | IN | 47303-4438 |
| NORMA ERFORD | 23655 ROAD 128 | | | | OAKWOOD | OH | 45873-9316 |
| NORMA ESLINGER | 4479 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1253 |
| NORMA ESTES | 7 CEDARWOOD LN | | | | MILL VALLEY | CA | 94941-2608 |
| NORMA ETHERINGTON | 6715 E 350 S | | | | BRINGHURST | IN | 46913-9691 |
| NORMA ETSON | 4080 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9449 |
| NORMA EVANOFF | 53 BALANCING ROCK DR | | | | HOLLISTON | MA | 01746-3415 |
| NORMA EVANS | 516 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| NORMA EVILSIZER | 2225 S HOYT AVE APT 1 | | | | MUNCIE | IN | 47302-3052 |
| NORMA EYTCHISON | 4226 DELAWARE ST | | | | ANDERSON | IN | 46013-4342 |
| NORMA F BARRETT | 105 SASSAFRAS CT | | | | N BRUNSWICK | NJ | 08902-5005 |
| NORMA F PUGH | 5660  BREEZEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9746 |
| NORMA F WEBB | 17553  AFTON AVENUE | | | | LAKE MILTON | OH | 44429-9751 |
| NORMA FARR | 1331 W WIELAND RD | | | | LANSING | MI | 48906-1895 |
| NORMA FERRER | PO BOX 55 | | | | THE DALLES | OR | 97058-0055 |
| NORMA FERRINGER | 2600 HARDEN BLVD APT 130 | | | | LAKELAND | FL | 33803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA FILTER | 1759 RUSH RD | | | | WICKLIFFE | OH | 44092-1128 |
| NORMA FISHER | 5133 HOMESIDE AVE | | | | TOLEDO | OH | 43612-3023 |
| NORMA FISHER | J520 COUNTY ROAD 3 | C/O MARY JANE FLOWERS | | | MC CLURE | OH | 43534-9776 |
| NORMA FISHER | 980 WILMINGTON AVE APT 310 | | | | DAYTON | OH | 45420-1620 |
| NORMA FISHER | 2600 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 |
| NORMA FLANIGAN | GENERAL DELIVERY | | | | FAIRBANKS | AK | 99701-9999 |
| NORMA FLEENER | 2110 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4565 |
| NORMA FLETCHER | 1201 S HOLMES ST | | | | LANSING | MI | 48912-1927 |
| NORMA FLOOD | 1624 CHARLEVOIS DR | | | | TROY | MI | 48085-5093 |
| NORMA FLORES | PO BOX 100562 | | | | FORT WORTH | TX | 76185-0562 |
| NORMA FLORES | 29532 NOTTINGHAM CT | BLDG 5 UNIT 52 | | | LIVONIA | MI | 48152-2194 |
| NORMA FLOWERS | 22336 JAMES ALAN CIR | | | | CHATSWORTH | CA | 91311-2054 |
| NORMA FOLEY | 41 CROSSROAD DR | | | | GRAY | KY | 40734-6600 |
| NORMA FOLKS | PO BOX 90482 | | | | EAST POINT | GA | 30364-0482 |
| NORMA FORRER | 3098 S STATE ROAD 13 13 | | | | LAPEL | IN | 46051 |
| NORMA FORST | 421 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1535 |
| NORMA FOSS | 130 TURNER ST | | | | ROMEO | MI | 48065-4677 |
| NORMA FOSTER | 13014 W JADESTONE DR | | | | SUN CITY WEST | AZ | 85375-3244 |
| NORMA FOSTER | 1009 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3721 |
| NORMA FOX | 520 W CHURCH ST | | | | MASON | OH | 45040-1639 |
| NORMA FRALEY | 601 VICTORIA PL | | | | TRENTON | OH | 45067-1239 |
| NORMA FRANK | 7 PARKWAY DR | | | | WABASH | IN | 46992-2110 |
| NORMA FRANTZ | 1968 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| NORMA FRASER | 224 E RADAR AVE | | | | RIDGECREST | CA | 93555-5309 |
| NORMA FREEMAN | 154 CASSADY ST | | | | UMATILLA | FL | 32784-9011 |
| NORMA FREEMAN STANLEY | 29119 ORVA DR | | | | PUNTA GORDA | FL | 33982-8540 |
| NORMA FREY | 5628 E 30TH ST | | | | KANSAS CITY | MO | 64128-1809 |
| NORMA FREY | 2340 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46203-4561 |
| NORMA FRIZZELL | 128 WOODFIELD PL | | | | SOUTH BLOOMFIELD | OH | 43103-2001 |
| NORMA FRUTOS | 308 WESTON CT | | | | SANTA PAULA | CA | 93060-1535 |
| NORMA FULLER | 6685 3 MILE RD | | | | BAY CITY | MI | 48706-9324 |
| NORMA FUNKE | 40237 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4739 |
| NORMA FUTRELL | 3761 W WEMBLEY LN | | | | KALAMAZOO | MI | 49009-7818 |
| NORMA G WEBB | 505 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005 |
| NORMA GAMEZ | 817 E GREENLAWN AVE | | | | LANSING | MI | 48910-3309 |
| NORMA GARNER | 1101 W PARK AVE | | | | HARTFORD CITY | IN | 47348-1227 |
| NORMA GARRETSON | 4534 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1030 |
| NORMA GARRINGER | 3726 QUAIL LN | | | | ANDERSON | IN | 46012-9243 |
| NORMA GEESAMAN | 2121 COBBLESTONE DR | | | | KOKOMO | IN | 46902-5866 |
| NORMA GEORGE | 6108 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |
| NORMA GERMANY GMBH | EDISONSTR 4 | POSTFACH 1149 | | MAINTAL HE 63461 GERMANY | | | |
| NORMA GERMANY GMBH | EDISONSTR 4 | | | MAINTAL HE 63477 GERMANY | | | |
| NORMA GIBSON | 1182 RIVIERA DR | | | | FLINT | MI | 48507-3362 |
| NORMA GILLESPIE | 2713 MEADOW WAY | | | | ANDERSON | IN | 46012-9451 |
| NORMA GILLETTE | 1783 W QUARRY RD | | | | GULLIVER | MI | 49840 |
| NORMA GIMA | 93 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| NORMA GINTHER | 2623 THOR CT NE | | | | SALEM | OR | 97305 |
| NORMA GLOVER | 725 LUCERNE DR | | | | SPARTANBURG | SC | 29302-4006 |
| NORMA GODDARD | 2705 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73119-4612 |
| NORMA GOELZER | S69W14142 TESS CORNERS DR APT 214 | | | | MUSKEGO | WI | 53150-3176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA GOFF | 10190 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6903 |
| NORMA GONDA | 394 W HARVEY ST | | | | STRUTHERS | OH | 44471-1331 |
| NORMA GONZALEZ | 405 N OAK ST | | | | ARLINGTON | TX | 76011-7150 |
| NORMA GOUDY | 8094 ATTLEBORO DR | | | | JONESBORO | GA | 30238-2903 |
| NORMA GOUGH | G 5191 WOODHAVEN CT | APT 709 | | | FLINT | MI | 48532 |
| NORMA GOULD | 508 LENAPE PATH | | | | COLUMBIA | TN | 38401-2298 |
| NORMA GOULD | 127 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| NORMA GRAHAM | 7525 DICKSON ST | | | | SWISSVALE | PA | 15218-2505 |
| NORMA GRAHAM | 38000 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045-2757 |
| NORMA GRANDON | 301 AIRPORT DR | | | | HOLLY | MI | 48442-1284 |
| NORMA GRANLUND | 2501 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 |
| NORMA GRANT | 1607 W KING ST | | | | MARTINSBURG | WV | 25401-2076 |
| NORMA GRANT | PO BOX 382 | | | | BURLINGTON | IN | 46915-0382 |
| NORMA GRAVES | 14712 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| NORMA GRAVLEY | 4407 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| NORMA GRAY | 2100 E HIGH ST APT 3D | | | | SPRINGFIELD | OH | 45505-1344 |
| NORMA GRAY | APT 311 | 201 EAST ELIZABETH STREET | | | FENTON | MI | 48430-2672 |
| NORMA GRAYSON | 127 VALLEY CIRCLE NORTHEAST | | | | WARREN | OH | 44484-1084 |
| NORMA GRICAR | 3291 BROWNSVILLE ROAD EXT | | | | SOUTH PARK | PA | 15129-9463 |
| NORMA GRIFFIN | 29451 GRANDVIEW ST | | | | INKSTER | MI | 48141-1003 |
| NORMA GRIMES | 1120 S GRANT AVE | | | | CRAWFORDSVILLE | IN | 47933-3322 |
| NORMA GROUP MEXICO S DE RL DE CV | ARISTOLTELES NO 201 COL PARQUE | | | APODACA NL 66600 MEXICO | | | |
| NORMA GUTHRIE | 6032 HUTCHINSON | | | | HASLETT | MI | 48840-8237 |
| NORMA H BATES | 804 BOWMAN STREET | | | | NILES | OH | 44446-2712 |
| NORMA H FERRINGER | 2600 HARDEN BLVD APT 130 | | | | LAKELAND | FL | 33803 |
| NORMA HAINES | 48 S WRIGHT AVE | | | | DAYTON | OH | 45403-2250 |
| NORMA HAJDINO | 5497 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| NORMA HALL | 5350 LOUISVILLE RD LOT 176 | | | | BOWLING GREEN | KY | 42101 |
| NORMA HALLMAN | 970 COUNTY ROAD 328 | | | | MOULTON | AL | 35650-6948 |
| NORMA HALTON | 5813 MONONA DR | | | | KOKOMO | IN | 46902-5580 |
| NORMA HALVERSON | 21 S CLEAR LAKE AVE | | | | MILTON | WI | 53563-1151 |
| NORMA HAMILTON | 702 TEE CIR | | | | NEW SMYRNA BEACH | FL | 32168-6314 |
| NORMA HAMMONDS | RR 1 BOX 53 | | | | SWIFTON | AR | 72471 |
| NORMA HAND | 26939 66TH AVE | | | | LAWTON | MI | 49065-9551 |
| NORMA HANDZEL | 3430 N 56TH PL | | | | KANSAS CITY | KS | 66104-1503 |
| NORMA HANNA | 3305 ORLEANS DR | | | | KOKOMO | IN | 46902-3995 |
| NORMA HANNAH | 3308 OAK BEND BLVD | | | | CANAL WINCHESTER | OH | 43110-9375 |
| NORMA HARDEN | 508 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5015 |
| NORMA HARDER | | | | | | | |
| NORMA HARPER | 5007 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| NORMA HARPST | 803 BOSTON DR | | | | KOKOMO | IN | 46902-6903 |
| NORMA HARRINGTON | 28910 MONTEREY DR | | | | SOUTHFIELD | MI | 48076-5558 |
| NORMA HARRINGTON | 1014 PERSONS CT | | | | LANSING | MI | 48906-5415 |
| NORMA HARRIS | 3557 PINE ACRES RD | | | | GLENNIE | MI | 48737-9417 |
| NORMA HARRIS | PO BOX 12742 | | | | KANSAS CITY | KS | 66112-0742 |
| NORMA HARTLEY | 5742 MISTY RIDGE CIR | | | | INDIANAPOLIS | IN | 46237-2736 |
| NORMA HASTINGS | PO BOX 1414 | | | | CAMDENTON | MO | 65020-1414 |
| NORMA HAUGHT | 2606 E 10TH ST | | | | ANDERSON | IN | 46012-4412 |
| NORMA HAVRILLA | 4307 POST DR | | | | FLINT | MI | 48532-2673 |
| NORMA HAYES | 10191 CENTRAL DR | | | | SAINT HELEN | MI | 48656-8208 |
| NORMA HAZZARD | 61 HOLLY ST SW | | | | WYOMING | MI | 49548-4270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA HEACOCK | 103 PARK VILLAGE | | | | SHELBY | OH | 44875-1878 |
| NORMA HEATON | 38943 PLUMBROOK DRIVE | | | | FARMINGTN HLS | MI | 48331-2970 |
| NORMA HEED | 3168 TARPON DR 102 | | | | LAS VEGAS | NV | 89120 |
| NORMA HEIL | 4802 CYPRESS CREEK LANE | | | | KALAMAZOO | MI | 49004-3715 |
| NORMA HELSTERN | 7984 GARLAND RD | | | | UNION | OH | 45322 |
| NORMA HENDERSON | 3393 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8257 |
| NORMA HENDERSON | 31010 SUFFOLK CT | | | | FLUSHING | MI | 48433-3120 |
| NORMA HERGE | 1360 MUIRFIELD PL | | | | FOSTORIA | OH | 44830-3562 |
| NORMA HERMANSON | N6457 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2416 |
| NORMA HESS | 1917 BALLA WAY | | | | GRAND PRAIRIE | TX | 75051-3905 |
| NORMA HESS | 34 GLENN HVN | | | | SPENCERPORT | NY | 14559-2501 |
| NORMA HESSE | 3313 PROVINE RD | | | | MCKINNEY | TX | 75070-9205 |
| NORMA HEUSINGER | 35 JENNIE LN | | | | ROCHESTER | NY | 14606-5813 |
| NORMA HEWER | OCALA FOREST CAMP GR #85 | | | | UMATILLA | FL | 32784 |
| NORMA HILEN | 3105 OLD SALEM RD | C/O RONALD HILEN | | | DAYTON | OH | 45415-1228 |
| NORMA HILL | 1417 S PLEASANTVIEW DR | | | | YORKTOWN | IN | 47396-1328 |
| NORMA HILL | 11163 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| NORMA HILTON | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3208 |
| NORMA HOBBS | 1532 KATHY LN | | | | MIAMISBURG | OH | 45342-2622 |
| NORMA HOBSON | 6736 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| NORMA HOCKIN | 3014 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 |
| NORMA HODGES | PO BOX 154 | | | | BRANDON | MS | 39043-0154 |
| NORMA HOFFMAN | 7482 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3506 |
| NORMA HOGAN | 7645 RAGLAN DR NE | | | | WARREN | OH | 44484-1433 |
| NORMA HOGAN | 1900 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6122 |
| NORMA HOIST | APT 1 | 2017 RAINTREE DRIVE | | | ELKHART | IN | 46514-4182 |
| NORMA HOLAVA | 170 EVERINGHAM RD | | | | SYRACUSE | NY | 13205-3233 |
| NORMA HOLBROOK | 5537 NORTH SHORELINE DR | | | | PINCONNING | MI | 48650 |
| NORMA HOLMES | 11300 124TH AVE LOT 154 | | | | LARGO | FL | 33778-2751 |
| NORMA HOOKER | 1705 GREENACRES DR | | | | KOKOMO | IN | 46901 |
| NORMA HOPKINS | 50 WILSON ST | | | | CICERO | IN | 46034-9587 |
| NORMA HORN | PO BOX 401 | | | | CARSON CITY | MI | 48811-0401 |
| NORMA HORSMAN | 18488 PROMISE RD | | | | NOBLESVILLE | IN | 46060-1601 |
| NORMA HOWELL | 4626 BROWN RD | | | | VASSAR | MI | 48768-9101 |
| NORMA HUBER | 4141 CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| NORMA HUBER | 5933 RED MAPLE DRIVE | | | | INDIANAPOLIS | IN | 46237-2573 |
| NORMA HUBERD | 924 MONROE CT | | | | STOUGHTON | WI | 53589-1332 |
| NORMA HUETHER | 210 ANTHONY ST | | | | HARRISON CITY | PA | 15636-1224 |
| NORMA HUNT | 4565 ADOLPH AVE | | | | NORTH PORT | FL | 34288-8955 |
| NORMA HUNT | 11084 EFFIE DR | | | | EVART | MI | 49631-9658 |
| NORMA HURLEY | 127 S CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1428 |
| NORMA HURT | 6015 SORBUS DR APT B | | | | INDIANAPOLIS | IN | 46254-6176 |
| NORMA HYMES | 140 RIVERSIDE DRIVE | | | | NEW YORK | NC | 10024 |
| NORMA I HURLEY | 410 FLORIDA RD | | | | MATTYDALE | NY | 13211-1522 |
| NORMA I JIMENEZ | 1597 GILES ST NW | | | | PALM BAY | FL | 32907 |
| NORMA I RIFFLE | 461   ANNAWAN LANE | | | | BOARDMAN | OH | 44512 |
| NORMA IBARRA-PALMER | 6723 PLAINFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3911 |
| NORMA ILIC | 349 N ADAM ST | | | | LOCKPORT | NY | 14094-1457 |
| NORMA IOANNONE | 28 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420-2304 |
| NORMA J ANDERSON | PO BOX 202808 | | | | ARLINGTON | TX | 76006-8808 |
| NORMA J BAYS | 219 W 6TH ST | | | | TILTON | IL | 61833-7801 |
| NORMA J BUHRLAGE | 3806 MARY ANN DR | | | | LEBANON | OH | 45036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA J CHRISTIE | 8205 BRITTANY PL | | | | PITTSBURGH | PA | 15237 |
| NORMA J COOPER | 9417 ARTZ RD | | | | NEW CARLISLE | OH | 45344-2208 |
| NORMA J COWDEN | 1806 E WEBSTER RD LOT 40 | | | | FLINT | MI | 48505-5734 |
| NORMA J CREEKMUR | 450 W SPRINGVILLE DR APT 205 | | | | PORTERVILLE | CA | 93257-7815 |
| NORMA J CRUMMER | 1084 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| NORMA J ELAM | 6931  HOMESTRETCH RD | | | | DAYTON | OH | 45414-2519 |
| NORMA J FARR | 1331 W WIELAND RD | | | | LANSING | MI | 48906-1895 |
| NORMA J GENTILE | 567 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| NORMA J HAINES | 48   S. WRIGHT AVE. | | | | DAYTON | OH | 45403-2250 |
| NORMA J HESS | 34 GLENN HVN | | | | SPENCERPORT | NY | 14559-2501 |
| NORMA J HUNTER | 504 COLONIAL DRIVE | | | | XENIA | OH | 45385-5810 |
| NORMA J KYLE | 624 W MARTINDALE RD | | | | ENGLEWOOD | OH | 45322 |
| NORMA J LEE | 4448 PHEASANT RIDGE RD # 307 | | | | ROANOKE | VA | 24014 |
| NORMA J LISTING REV TRUST | UA DTD 8/17/93 | 4650 DONCASTER AVE | | | HOLT | MI | 48842 |
| NORMA J MCFELLIN | 628 KIRKWOOD DR | | | | VANDALIA | OH | 45377 |
| NORMA J MOORE | 881 S FULS RD | | | | N LEBANON | OH | 45345-9115 |
| NORMA J PASSMORE | 1090 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| NORMA J PATTERSON | 655 STUYVESANT AVE APT 1 | | | | IRVINGTON | NJ | 07111 |
| NORMA J PEARSON | 25803 MULROY DR | | | | SOUTHFIELD | MI | 48033-5803 |
| NORMA J PEOPLES | 195 W CORNELL AVE | | | | PONTIAC | MI | 48340-2723 |
| NORMA J PROFITT | 216 APPALOOSA CT | | | | DAYTON | OH | 45414 |
| NORMA J ROZIER | PO BOX 88002 | | | | GRAND RAPIDS | MI | 49518-0002 |
| NORMA J SCHMIDT | 2130 S WALNUT ST | | | | JANESVILLE | WI | 53546-6136 |
| NORMA J SEARS | 2555 POPLAR ST | | | | GIRARD | OH | 44420-3141 |
| NORMA J SETTERS | 5400  SUSAN DR. | | | | DAYTON | OH | 45415-3034 |
| NORMA J SETTERS | 5400 SUSAN DR | | | | DAYTON | OH | 45415-3034 |
| NORMA J STEPHENS | 221  EASTLAND S.E. | | | | WARREN | OH | 44483-6314 |
| NORMA J TARVER | 52 GATEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-3822 |
| NORMA J WARD | 57685 WALNUT ST | | | | THREE RIVERS | MI | 49093-1398 |
| NORMA J WATKINS | 1461 DAYTON YELLOW SPRINGS RD | | | | XENIA | OH | 45385-9518 |
| NORMA J.VOSS | | | | | | | |
| NORMA JACKSON | 12450 SHAKER BLVD APT 409 | | | | CLEVELAND | OH | 44120-2045 |
| NORMA JAMES | 1218 QUAKER RD | | | | BARKER | NY | 14012-9538 |
| NORMA JEAN IOANNONE | 28 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420-2304 |
| NORMA JEAN STANTON | 1845 TARPON LN | #G101 | | | VERO BEACH | FL | 32960 |
| NORMA JENKINS | 8705 HUNTERS CREEK DR | | | | FORT WORTH | TX | 76123-2547 |
| NORMA JENKINS | 3211 E 69TH ST | | | | KANSAS CITY | MO | 64132-3261 |
| NORMA JENNINGS | 55 DIANA BLVD | | | | MERRITT ISLAND | FL | 32953-3111 |
| NORMA JENSEN | PO BOX 430417 | | | | PONTIAC | MI | 48343-0417 |
| NORMA JESSUP | 21 NORTH OLD ORCHARD AVE | APT 217A | | | WEBSTER GROVES | MO | 63119 |
| NORMA JIMENEZ | 1597 GILES ST NW | | | | PALM BAY | FL | 32907-7077 |
| NORMA JOHNS FITCH | 329 S HARVEY DR | | | | GREENTOWN | IN | 46936-1618 |
| NORMA JOHNSON | 1523 GARFIELD RD | | | | AUBURN | MI | 48611-9753 |
| NORMA JOHNSON | 3512 S 350 E | | | | KOKOMO | IN | 46902-9259 |
| NORMA JOHNSON | 1731 KANSAS AVE | | | | SAGINAW | MI | 48601-5215 |
| NORMA JOHNSON - JENKINS | 1214 MARGO ST | | | | OLNEY | IL | 62450-3433 |
| NORMA JOHNSTON | 5443 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |
| NORMA JOHNSTON | 710 VILLAGE LN | | | | LOGANVILLE | GA | 30052-6920 |
| NORMA JONES | 2820 S MEMORIAL DR APT 119 | | | | NEW CASTLE | IN | 47362-1165 |
| NORMA JONES | 2944 JEFFERSON ST | | | | ANDERSON | IN | 46016-5454 |
| NORMA JONES | 37740 ALISSA DR | | | | ZEPHYRHILLS | FL | 33542-5600 |
| NORMA JUNE COLE | 17 PHLOX WAY | | | | CHICO | CA | 95973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA JUSTICE | 7904 STATE ROUTE 125 | | | | RUSSELLVILLE | OH | 45168-8714 |
| NORMA K JACOBSON | 3323 BAYFIELD BLVD | | | | OCEANSIDE | NY | 11572-4621 |
| NORMA KANENBLEY | 8311 ELM AVE | | | | RAYTOWN | MO | 64138-3226 |
| NORMA KANIPE | 14712 COCHRAN ST | C/O LORINDA S BENETEAU | | | SOUTHGATE | MI | 48195-2571 |
| NORMA KEEN | 5380 WESTCHESTER DR | | | | FLINT | MI | 48532-4052 |
| NORMA KELEHER | 275 CHESTNUT ST | | | | LOCKPORT | NY | 14094-3009 |
| NORMA KELLER | 2001 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-2958 |
| NORMA KELLEY | 409 DAVENPORT ST | | | | MEMPHIS | NE | 68042-5002 |
| NORMA KELLOGG | 99 PEARCE DR | | | | AMHERST | NY | 14226-4933 |
| NORMA KENNEDY | PO BOX 161 | | | | SCANDINAVIA | WI | 54977-0161 |
| NORMA KENNEDY | 104 GORDON TER | | | | COLUMBIA | TN | 38401-2693 |
| NORMA KENNERLY | 167 STEWART AVE | | | | BUFFALO | NY | 14211-2138 |
| NORMA KEY | 1382 HILLSDALE DR | | | | DAVISON | MI | 48423-2324 |
| NORMA KEY | PO BOX 112 | | | | DELAPLAINE | AR | 72425-0112 |
| NORMA KIRBY | PO BOX 967 | | | | RINGGOLD | GA | 30736-0967 |
| NORMA KLINE | 457 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9780 |
| NORMA KNEER | 2905 SPRINGWOOD DR | | | | SPRINGFIELD | IL | 62712-5839 |
| NORMA KNOWLES-LEWIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| NORMA KOENIGS | 244 S 7 MILE RD | | | | LINWOOD | MI | 48534-9707 |
| NORMA KONKEL | 8442 BURT RD | | | | DETROIT | MI | 48228-2816 |
| NORMA KOPP | PO BOX 149 | | | | NEW SALISBURY | IN | 47161-0149 |
| NORMA KOSBAR | 1031 TONI DR | | | | DAVISON | MI | 48423-2825 |
| NORMA KOSS | 726 SMITH AVE | | | | SHARON | PA | 16146-3153 |
| NORMA KUIPER | 6635 BELL MDWS | | | | GRANT | MI | 49327-9778 |
| NORMA L BURKE | 1610 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| NORMA L CANFIELD | PO BOX 194 | | | | CORTLAND | OH | 44410 |
| NORMA L CIRIELLO | 8180 S KIMBERLY CIR | | | | FLORAL CITY | FL | 34436-2630 |
| NORMA L CRAMER | 1238 1/2 LIBERY ST | | | | GIRARD | OH | 44420-- 00 |
| NORMA L GIMA | 93 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| NORMA L HALVERSON | 4497 ORIOLE ST | | | | MUSKEGON | MI | 49444 |
| NORMA L KUIPER | 6635 BELL MDWS | | | | GRANT | MI | 49327 |
| NORMA L LEVY | 34 CHASANNA DR | | | | RUTLAND TOWN | VT | 05701 |
| NORMA L NOLAN | 198 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1948 |
| NORMA L PELFREY | 10095 LITTLE FOREST DR. | | | | GERMANTOWN | OH | 45327-9511 |
| NORMA LAIRD | 1617 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3135 |
| NORMA LAMB | 3718 E STATE ROAD 18 | | | | KOKOMO | IN | 46901-7608 |
| NORMA LAPOINT | 3018 POWHATTAN PKWY | | | | TOLEDO | OH | 43606-3739 |
| NORMA LARSON | 7448 W STATE ROAD 81 | | | | BELOIT | WI | 53511-9237 |
| NORMA LAVELLE | 8 SAINT ANDREWS LN | | | | BLUFFTON | SC | 29909-4584 |
| NORMA LAWSON | 104 OLD NIAGARA RD | C/O ODD FELLOW & REBEKAH | | | LOCKPORT | NY | 14094-1500 |
| NORMA LAY | 319 E 12TH ST APT B313 | | | | ANDERSON | IN | 46016-2784 |
| NORMA LAYNE | 9271 SR 56 | | | | COALMONT | TN | 37313-2407 |
| NORMA LEEMAN | 401 EDGEWOOD DR | | | | ANDERSON | IN | 46011-2213 |
| NORMA LEGGE | 210 W PIKE ST APT 214N | | | | MARTINSVILLE | IN | 46151-1437 |
| NORMA LEWIS | 635 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1077 |
| NORMA LILLY | 730 S SAGINAW ST APT 201 | | | | LAPEER | MI | 48446-2681 |
| NORMA LILLY | 4347 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3820 |
| NORMA LINDSEY | 1415 S EMMERTSEN RD APT 201 | | | | RACINE | WI | 53406-5724 |
| NORMA LOGAN | 2500 MANN RD LOT 273 | | | | CLARKSTON | MI | 48346-4258 |
| NORMA LOMAX | 28933 WILLOW CT APT 302 | | | | SOUTHFIELD | MI | 48034-5456 |
| NORMA LONG | 11121 WATER OAK DR | | | | PORT RICHEY | FL | 34668-2448 |
| NORMA LOVE | 1133 KINGSTON AVE | | | | FLINT | MI | 48507-4741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA LOVE | 5454 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| NORMA M DENNEY | 1833 FENTON ST | | | | COLUMBUS | OH | 43224-1364 |
| NORMA M DILLOW | 238 RAYMOND AVE | | | | W PORTSMOUTH | OH | 45663-6341 |
| NORMA M ENTLER | 914 N BENTLEY AVE | | | | NILES | OH | 44446-5218 |
| NORMA M GRAYSON | 127 VALUE CIRCLE NE | | | | WARREN | OH | 44484 |
| NORMA M ORSINI | 102 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4664 |
| NORMA M RENTSCH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| NORMA MACDONALD | 5145 OAK PARK DR | | | | ALGER | MI | 48610-9317 |
| NORMA MACLIN | 219 SMARTY JONES TER | | | | HAVRE DE GRACE | MD | 21078-2345 |
| NORMA MAGREY | 21206 SHELDON RD | | | | BROOK PARK | OH | 44142-1264 |
| NORMA MANN | 4463 WISTERIA CT | | | | WARREN | MI | 48092-6119 |
| NORMA MANNING | 806 CARRIAGE LN | | | | TRENTON | OH | 45067-1198 |
| NORMA MARSH | 7879 KENDALL RD | | | | COLUMBUS | MI | 48063-2703 |
| NORMA MARTIN | 4725 N RIDGELAWN PL | | | | PEORIA | IL | 61615-3624 |
| NORMA MARTIN | 1716 JENNY LN | | | | WARSAW | IN | 46580-1803 |
| NORMA MARTIN | 5200 DUNBAR DR | | | | LAFAYETTE | IN | 47905-7574 |
| NORMA MARTINEZ | PO BOX 1493 | 901 CANYON DR | | | LEBEC | CA | 93243-1493 |
| NORMA MARTINEZ | 2959 SANFORD AVE SW | | | | GRANDVILLE | MI | 49418-1327 |
| NORMA MARVIN | 430 KINGS HWY C-16 | | | | DOVER | DE | 19901 |
| NORMA MASLUK | 711 GARY DR | | | | HUBBARD | OH | 44425-1232 |
| NORMA MASON | 1616 E 30TH ST | | | | ANDERSON | IN | 46016-5611 |
| NORMA MASSEY | 910 RALEIGH RD | | | | ANDERSON | IN | 46012-2646 |
| NORMA MATICH | 284 DOREMUS AVE | | | | WATERFORD | MI | 48328-2820 |
| NORMA MAUN | 524 S 4TH ST | | | | ODESSA | MO | 64076-1464 |
| NORMA MAXWELL | 2913 29TH ST | | | | BEDFORD | IN | 47421-5206 |
| NORMA MAY | 2382 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8774 |
| NORMA MAYLE | 6615 WATERS EDGE WAY | | | | LAKEWOOD RANCH | FL | 34202-2255 |
| NORMA MC CALL | 5499 TUBBS RD | | | | WATERFORD | MI | 48327-1366 |
| NORMA MCARTHUR | 6029 ROLTON CT | | | | WATERFORD | MI | 48329-1435 |
| NORMA MCBRIDE | 2444 DENBY DR | | | | WATERFORD | MI | 48329-3924 |
| NORMA MCCASKEY | 15181 FORD RD APT 313 | | | | DEARBORN | MI | 48126-4684 |
| NORMA MCCLINCY | 4877 CHARLOTTE HWY | | | | CLOVER | SC | 29710 |
| NORMA MCCOY | 15399 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6803 |
| NORMA MCGAHEY | 932 W CHURCHILL WAY | | | | MUSTANG | OK | 73064-2124 |
| NORMA MCGLOTHLIN | 5414 NATHAN PL | | | | INDIANAPOLIS | IN | 46237-3038 |
| NORMA MCMANN | PO BOX 136 | | | | CLIFFORD | MI | 48727-0136 |
| NORMA MESCHER | 7130 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| NORMA MIFFLIN | 264 PEACE DR | | | | CAMDENTON | MO | 65020-4421 |
| NORMA MIKITS | 965 N 1200 E | | | | LEHI | UT | 84043-1451 |
| NORMA MILLER | 14772 MERRY LAKE DR, E | | | | CAMDEN | MI | 49232 |
| NORMA MILLER | 284 MAPLE RUN | | | | MASON | MI | 48854-1057 |
| NORMA MILLER | 4490 E BRISTOL RD | | | | BURTON | MI | 48519-1410 |
| NORMA MILLER | 900 LONG BLVD APT 723 | | | | LANSING | MI | 48911-6829 |
| NORMA MILLER | 12 HUMMINGBIRD LN | | | | FREDERICKTOWN | MO | 63645-1082 |
| NORMA MILLER | 3212 THRUSH DR | | | | SAINT CHARLES | MO | 63301-0445 |
| NORMA MILLS | 10940 SOUTH 560 WEST | | | | MODOC | IN | 47358-9419 |
| NORMA MINERD | 611 DAVIDSON AVE | | | | CONNELLSVILLE | PA | 15425-4740 |
| NORMA MINOR | 477 WEST HIGHLAND STREET | | | | WHITE CLOUD | MI | 49349-9490 |
| NORMA MOESCH | 4233 W COURT ST APT 40 | | | | FLINT | MI | 48532-4352 |
| NORMA MONTNEY | RR 3 BOX 94-C | | | | MARTIN | GA | 30557 |
| NORMA MOODY | 303 N MECCA ST APT 206 | | | | CORTLAND | OH | 44410-1083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA MOON | 1211 N ELEANOR ST | | | | INDIANAPOLIS | IN | 46214-3442 |
| NORMA MOONEY | 3337 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| NORMA MOORE | 434 W ASH ST | | | | JAMESTOWN | IN | 46147-9072 |
| NORMA MOORE | 2401 MOCK ROAD RT #7 | | | | LEXINGTON | OH | 44904 |
| NORMA MOORE | 167 EDITH ST APT 205 | | | | PETALUMA | CA | 94952-3184 |
| NORMA MOORE | 881 FULS RD | | | | NEW LEBANON | OH | 45345-9115 |
| NORMA MOREY | 677 DEWEY ST APT 110 | | | | LAPEER | MI | 48446-1732 |
| NORMA MORRIS | 2995 HARMONY HILLS DR | | | | ARNOLD | MO | 63010-2541 |
| NORMA MORRIS | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 320 | | | | SHREVEPORT | LA | 71129-5034 |
| NORMA MOTSINGER | 508 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8028 |
| NORMA MOTT | 10911 GARRISON RD | | | | DURAND | MI | 48429-1831 |
| NORMA MULLINS | 405 SOUTHRIDGE CT | | | | EDGEWOOD | MD | 21040-3136 |
| NORMA MULLINS | 3476 LAWSON DR | | | | DAYTON | OH | 45432-2710 |
| NORMA MULLINS | 225 LEISURE LN | | | | MEDINA | OH | 44256-1670 |
| NORMA MUND | 3360 LAMBETH RD | | | | BONNE TERRE | MO | 63628-3426 |
| NORMA MUNDY | 3336 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8873 |
| NORMA MURIEL | 50030 DEGAS DR | | | | CHESTERFIELD | MI | 48051-2442 |
| NORMA MURT | 11025 DUMONT AVE | | | | DOWNEY | CA | 90241-3130 |
| NORMA NANNINGA | 1533 S JAMAICA ST | | | | AURORA | CO | 80012-5019 |
| NORMA NELSON | 1141 CARTER DR | | | | OKLAHOMA CITY | OK | 73129-6111 |
| NORMA NELSON | 2214 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9645 |
| NORMA NEWBY | 23600 MARINE VIEW DR S #109 | | | | DES MOINES | WA | 98198 |
| NORMA NICELEY | 7548 FLORA AVE | | | | SAINT LOUIS | MO | 63143-3802 |
| NORMA NICHOLSON | 942 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| NORMA NIX | 948 CLOVERLEAF CT | | | | MARTINSVILLE | IN | 46151-3201 |
| NORMA NOE | 5833 QUAIL CHASE DR | | | | INDIANAPOLIS | IN | 46237-2721 |
| NORMA NOLAN | 319 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1750 |
| NORMA NOVICKY | 11 ROOSEVELT DR | | | | HUBBARD | OH | 44425-2666 |
| NORMA NUNN | 2639 W 8TH ST | | | | ANDERSON | IN | 46011-1947 |
| NORMA O SAUCEMAN | 20 WALKER CIRCLE | | | | GIRARD | OH | 44420-1274 |
| NORMA O'HAIR | 679 WESTOVER RD | | | | AVON | IN | 46123 |
| NORMA OAKLEY | 3806 N SPRUCE AVE | | | | WHITE CLOUD | MI | 49349-9619 |
| NORMA ONADY | 6012 BAINBRIDGE CT | | | | HAMILTON | OH | 45011-9157 |
| NORMA OPPENLANDER-ISLEY | 5352 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254-1667 |
| NORMA ORRISON | G-6117 WENDT DRIVE | | | | FLINT | MI | 48507 |
| NORMA ORSINI | 102 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4664 |
| NORMA ORTIZ | COND RIVER PARK APT N-202 | | | | BAYAMON | PR | 00961 |
| NORMA ORTIZ | 8090 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2477 |
| NORMA ORTMAN | 169 VILLAGE CT | | | | ORTONVILLE | MI | 48462-9791 |
| NORMA OVERBY | 31615 NORTHWOOD | | | | FRASER | MI | 48026-2495 |
| NORMA OVERMYER | 460 SOUTH FINCH STREET | | | | MONTPELIER | IN | 47359-1470 |
| NORMA OWENS | 7324 S WASHTENAW AVE | | | | CHICAGO | IL | 60629-2044 |
| NORMA P KOSS | 726   SMITH AVENUE | | | | SHARON | PA | 16146-3153 |
| NORMA P MONFORT TTEE | THE NORMA P MONFORT REV TR | 3700 SE JENNINGS RD | APT 303 W | | PORT ST LUCIE | FL | 34952-7775 |
| NORMA PACIFIC PTY LTD | BRYCE LEYDON | 85 MERRINDALE DR | | | MUSKEGON | MI | 49442 |
| NORMA PACIFIC PTY LTD | 85 MERRINDALE DR | | | CROYDON SOUTH VI 3136 AUSTRALIA | | | |
| NORMA PALMER | 503 STATE ST | | | | VICKSBURG | MI | 49097-1231 |
| NORMA PARENT | 2787 DOLL RD | | | | LUPTON | MI | 48635-9700 |
| NORMA PARK | 113 LEE ANN DR | | | | DAYTON | OH | 45427-1116 |
| NORMA PARSONS | 1429 N COAST HWY #31 | | | | OCEANSIDE | CA | 92054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA PARTLOW | 1212 PEARL ST APT 312 | | | | ANDERSON | IN | 46016-2794 |
| NORMA PATRICK | 321 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1711 |
| NORMA PAYNE | 5698 W US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8406 |
| NORMA PEARSON | 25803 MULROY DR | | | | SOUTHFIELD | MI | 48033-5803 |
| NORMA PECK | 170 HEATHERBRIDGE LN | | | | COLUMBUS | OH | 43004 |
| NORMA PELFREY | 10095 LITTLE FOREST DR | | | | GERMANTOWN | OH | 45327-9511 |
| NORMA PEMBROKE | 89 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1663 |
| NORMA PEPPER | 1924 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1046 |
| NORMA PERKINS | 1216 LINCOLN PARK BLVD | | | | KETTERING | OH | 45429-3612 |
| NORMA PERRY | 1563 E 236TH ST | | | | ARCADIA | IN | 46030-9666 |
| NORMA PETCH | C/O PARKLAND LAW | ATTN: SARAH HARRIS | 998 PARKLAND DRIVE, SUITE 202 | HALIFAX, NS B3M 0A6 | | | |
| NORMA PETERSON | 2415 READY RD | | | | CARLETON | MI | 48117-9764 |
| NORMA PETROF | 3126 KRUEGER RD | | | | NORTH TONAWANDA | NY | 14120-1408 |
| NORMA PETTUS | 1674 THREE RIVERS RD | | | | FARMINGTON | MO | 63640-7179 |
| NORMA PHILLIPS | 2135 MOLE AVE | | | | JANESVILLE | WI | 53548-1487 |
| NORMA PHILLIPS | 2921 MEADOWS PARK WAY | | | | FORT WAYNE | IN | 46825-3183 |
| NORMA PIKE | 4504 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4542 |
| NORMA PINKERTON | 582 N ROAD 450 E | | | | AVON | IN | 46123 |
| NORMA PIORKOWSKI | 1440 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| NORMA PIPPIN | 4483 COLUMBINE AVE | | | | BURTON | MI | 48529-2145 |
| NORMA PIPPIN | 103 S MARGARET ST | | | | JOLIET | IL | 60436-1313 |
| NORMA POCHOPIN | 2344 E BIRCHWOOD AVE | | | | MESA | AZ | 85204-1442 |
| NORMA PORTER | 2866 S WATERWORKS RD | | | | BUFORD | GA | 30518-1454 |
| NORMA PORTER | 2732 W 38TH ST | | | | ANDERSON | IN | 46011-9038 |
| NORMA PORTER | 4810 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2849 |
| NORMA PORTNER | 7675 LAURIE LN N | | | | SAGINAW | MI | 48609-4910 |
| NORMA POSTLETHWAIT | 206 DAVIS ST | | | | BRIDGEPORT | WV | 26330-1704 |
| NORMA PRENTICE | 38440 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| NORMA PRESLEY | 240 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1375 |
| NORMA PRICE | 11575 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| NORMA PRIEST | 12942 W BALLAD DR | | | | SUN CITY WEST | AZ | 85375-1835 |
| NORMA PROD/WIXOM | 50 CEEMAR ROAD | | | | WATERTOWN | CT | 06795 |
| NORMA PROD/WIXOM | 2430 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-1956 |
| NORMA PROD/WIXOM | EDISONSTR 4 | | | MAINTAL HE 63477 GERMANY | | | |
| NORMA PRODU/WIXOM | 2430 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-1956 |
| NORMA PRODUCTS INC | 2430 E WALTON BLVD | | | | AUBURN HILLS | MI | 48325-1956 |
| NORMA PRODUCTS OF CANADA. LTD. | GREG NIBLING X16 | 2430 E WALTON BLVD | | | AUBURN HILLS | MI | 48326-1956 |
| NORMA PRODUCTS OF CANADA. LTD. | GREG NIBLING X16 | 31132 CENTURY DR | | KITCHENER ON CANADA | | | |
| NORMA PRODUCTS US INC | 2430 EAST WALTON BOULEVARD | | | | AUBURN HILLS | MI | 48326-1956 |
| NORMA PUGH | 5660 BREEZEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9746 |
| NORMA PUGSLEY | PO BOX 85 | | | | DALEVILLE | IN | 47334-0085 |
| NORMA PULLIAM | 5406 E 1100 S | | | | LADOGA | IN | 47954-7237 |
| NORMA PURVIS | 126 JEFFERSON ST | | | | MARINE CITY | MI | 48039-1613 |
| NORMA R HUNT | 4 INDIGO RUN DR | APT 322 | | | HILTON HEAD | SC | 29926 |
| NORMA R WEBB | 222 CRANBERRY COURT | | | | WARREN | OH | 44483-1550 |
| NORMA RAGSDALE | 5000 GREELEY AVE | | | | KANSAS CITY | KS | 66104-3134 |
| NORMA RALL | 1900 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1329 |
| NORMA RAYA | 2940 HOLLY ST | | | | KANSAS CITY | MO | 64108-3543 |
| NORMA RAYMOND | 5261 HIGHLAND RD UNIT 112 | | | | WATERFORD | MI | 48327-1937 |
| NORMA RAYNES | 533 W VINE ST | | | | MONDOVI | WI | 54755-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA REAVILLE | 933 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2251 |
| NORMA REDDY | 2472 E COUNTY ROAD 350 S | | | | LOGANSPORT | IN | 46947-8191 |
| NORMA REDMON | 3475 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-1609 |
| NORMA REECE | 480 BUTTERWORTH RD | | | | CANTON | GA | 30114-8359 |
| NORMA REED | 111 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| NORMA RENICK | 1008 ELMONT RD | | | | SULLIVAN | MO | 63080-1006 |
| NORMA REYNOLDS | PO BOX 29153 | | | | SHREVEPORT | LA | 71149-9153 |
| NORMA RICHARDS | 7435 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9556 |
| NORMA RICHMOND | 2300 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| NORMA RIDENOURE | 8615 ETHANS GLEN TER | | | | JACKSONVILLE | FL | 32256-9072 |
| NORMA RIDINGS | 205 EISENHOWER DR | | | | SAINT PETERS | MO | 63376-3897 |
| NORMA RIEDMAIER | 911 COLUMBIA AVE | | | | PORT CLINTON | OH | 43452-2203 |
| NORMA RINKERMAN | 285 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921-6625 |
| NORMA RINKINES | 221 OLD JACKSON RD | | | | TRENTON | TN | 38382-9793 |
| NORMA ROACH | 19 PATIO LN | | | | OLMSTED FALLS | OH | 44138-2952 |
| NORMA ROBINSON | 1260 COMMERCE ST APT 302 | | | | SPARKS | NV | 89431-2974 |
| NORMA ROBINSON | 549 ADAMS ST | | | | BUFFALO | NY | 14211-3101 |
| NORMA ROBINSON | 1809 W MCCLELLAN ST | | | | FLINT | MI | 48504-2587 |
| NORMA ROCKHOLD | 224 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3513 |
| NORMA RODRIGUEZ | 1945 MORRELL ST | | | | DETROIT | MI | 48209-1611 |
| NORMA ROGERS | 10320 W 650 N | | | | SHARPSVILLE | IN | 46068-8921 |
| NORMA ROSE | 101 N 38TH ST LOT 116 | | | | MESA | AZ | 85205-8531 |
| NORMA ROTHERY | 112 CRAMER AVE | | | | GREEN BROOK | NJ | 08812-2202 |
| NORMA ROTUNNO | 927 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2517 |
| NORMA ROUP | 217 LOCUST ST | | | | CLINTON | MI | 49236-9563 |
| NORMA ROY | 1018 E 3RD ST | | | | ROYAL OAK | MI | 48067-2845 |
| NORMA ROZIER | PO BOX 88002 | | | | GRAND RAPIDS | MI | 49518-0002 |
| NORMA RUNYON | 2023 MORROW RD | | | | MARION | IN | 46952-1513 |
| NORMA RUSSELL | 4720 BANVIEW LN | | | | APEX | NC | 27539-9383 |
| NORMA S CREDIT | 5800 ROUTE 138 | | | | HILLSBORO | OH | 45133-6500 |
| NORMA S GREENE | 1940 TYLER RD | | | | YPSILANTI | MI | 48198-6155 |
| NORMA S JARVIS | RT 1, BOX 207B | | | | BELINGTON | WV | 26250-9760 |
| NORMA S NOVICKY | 11   ROOSEVELT DR. | | | | HUBBARD | OH | 44425-2666 |
| NORMA SALADINO | 4936 S PECK AVE | | | | INDEPENDENCE | MO | 64055-6329 |
| NORMA SALOW | 3 PINE HURST LN | | | | PALM COAST | FL | 32164-7023 |
| NORMA SAMMONS | 25761 MILL ST | | | | OLMSTED FALLS | OH | 44138-1909 |
| NORMA SAMS | 1603 WOODMAN DR | | | | DAYTON | OH | 45432-3323 |
| NORMA SAMUELSON | 2077 ALGONAC DR | | | | FLINT | MI | 48532-4507 |
| NORMA SANCHEZ | 4223 SAINT FRANCIS ST | | | | METAIRIE | LA | 70001-2546 |
| NORMA SANDERS | 2760 CHEROKEE DR APT 25 | | | | WATERFORD | MI | 48328-3155 |
| NORMA SANTERRE | 2265 TOMAHAWK DR | | | | LAPEER | MI | 48446-8034 |
| NORMA SATAL | 8201 3RD ST. | P.O. BOX 431 | | | ONEKAMA | MI | 49675 |
| NORMA SAUCEMAN | 20 WALKER CIR | | | | GIRARD | OH | 44420-1274 |
| NORMA SAXTON | 8322 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-8306 |
| NORMA SCALLY | 2012 LAKEFIELD DR | | | | HURON | OH | 44839-2000 |
| NORMA SCHMIDT | 2130 S WALNUT ST | | | | JANESVILLE | WI | 53546-6136 |
| NORMA SCHNETTLER | 4428 ESTA DR | | | | FLINT | MI | 48506-1454 |
| NORMA SCHOENMEYER | 1515 ALLENDALE DR | | | | SAGINAW | MI | 48638-4403 |
| NORMA SCOTT | 528 SCOTT AVE | | | | NILES | OH | 44446-2914 |
| NORMA SELBY | 4543 MCINTOSH LN | | | | SARASOTA | FL | 34232-5309 |
| NORMA SELSOR | PO BOX 944 | | | | CATLIN | IL | 61817-0944 |
| NORMA SETTERS | 5400 SUSAN DR | | | | DAYTON | OH | 45415-3034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA SEXTON | 248 N MAIN ST | | | | AMHERST | OH | 44001-1426 |
| NORMA SEXTON | 378 BARTON MILL RD | | | | CORBIN | KY | 40701-2917 |
| NORMA SGARLATA | 201 BROOKS ST | | | | SOLVAY | NY | 13209-2507 |
| NORMA SHAFER | 811 SE 6TH AVE | | | | POMPANO BEACH | FL | 33060-8139 |
| NORMA SHAFFER | 18808 B ST E | | | | SPANAWAY | WA | 98387-8390 |
| NORMA SHELP | 392 SOUTHVIEW DR | | | | ARCADE | NY | 14009-9513 |
| NORMA SHIELDS | 120 AQUA CIR | | | | PARKERSBURG | WV | 26104-7639 |
| NORMA SHIVELY | 26 SHADY LN | | | | NEW PARIS | OH | 45347-1229 |
| NORMA SIDOR | 2560 JOHNSON ST | | | | MARNE | MI | 49435-9728 |
| NORMA SIMMONS | 12947 TOWNSEND DR APT 611 | | | | GRAND LEDGE | MI | 48837-8727 |
| NORMA SIMON | 9697 BARNES RD | | | | PORTLAND | MI | 48875-9674 |
| NORMA SIMPSON | 3510 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9006 |
| NORMA SIMS | 7406 EAST 3RD STREET | | | | TULSA | OK | 74112-2110 |
| NORMA SKINNER | 1361 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| NORMA SLOAN | PO BOX 61 | 311 W 15TH ST | | | GEORGETOWN | IL | 61846-0061 |
| NORMA SMALLWOOD | 8184 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| NORMA SMITH | 918 W 5TH ST | | | | FLORA | IL | 62839-1139 |
| NORMA SMITH | 7988 MICHIGAN RD APT 715 | | | | INDIANAPOLIS | IN | 46268-1954 |
| NORMA SMITH | 10165 HIGHWAY 172 | | | | WEST LIBERTY | KY | 41472-9202 |
| NORMA SMITH | 4375 BUSCH RD | | | | BIRCH RUN | MI | 48415-8733 |
| NORMA SMITH | 11701 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| NORMA SMITH | 6240 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2416 |
| NORMA SMITH | 511 LEWIS AVE | | | | JEANNETTE | PA | 15644 |
| NORMA SMITH | PO BOX 123 | | | | GRIMSLEY | TN | 38565-0123 |
| NORMA SMITH | PO BOX 126 | | | | HARRAH | OK | 73045-0126 |
| NORMA SMITH | 4488 S SCHRIEBER RD | | | | HEMLOCK | MI | 48626-9534 |
| NORMA SMITH-JOHN | 4117 NE SHADY LANE DR | | | | GLADSTONE | MO | 64119-5020 |
| NORMA SNYDER | 10370 W GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318-8906 |
| NORMA SNYDER | 418 W DEERFIELD RD | | | | MT PLEASANT | MI | 48858-7528 |
| NORMA SOLLBERGER | 22615 SW 66TH AVE APT 100 | | | | BOCA RATON | FL | 33428-5947 |
| NORMA SONGER | 720 N IOWA AVE | | | | YORK | NE | 68467-3013 |
| NORMA SPENCER | 17335 SANTA ROSA DR | | | | DETROIT | MI | 48221-2607 |
| NORMA SPIESS | 105 UNCLE LEO DR UNIT A | | | | BRADLEY | IL | 60915-1565 |
| NORMA SPROAT | 722 E MARSHALL ST | | | | MARION | IN | 46952-2965 |
| NORMA SPURGEON | 49499 SOUTH DR | | | | PLYMOUTH | MI | 48170-2341 |
| NORMA SPURGEON | 1205 NE 84TH TER | | | | KANSAS CITY | MO | 64155-2803 |
| NORMA ST ARNO | 6600 TRILLIUM VILLAGE LN UNIT 5 | | | | CLARKSTON | MI | 48346-5204 |
| NORMA STAFFORD | 921 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1834 |
| NORMA STAGNITTA | 5207 SILVER FOX DR | | | | JAMESVILLE | NY | 13078-8742 |
| NORMA STAHL | 7282 CREEK RD | | | | LOCKPORT | NY | 14094 |
| NORMA STANBERY | 1700 ALLEN RD | | | | TALBOTT | TN | 37877-9003 |
| NORMA STAUP | 228 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2430 |
| NORMA STCLAIR | 2010 E 500 N | | | | KOKOMO | IN | 46901-8122 |
| NORMA STEELE | 6454 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5106 |
| NORMA STEINHALL | 8022 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9721 |
| NORMA STEPHENS | 21948 MAIN ST | | | | RANBURNE | AL | 36273-4123 |
| NORMA STEPHENS | 221 EASTLAND AVE SE | | | | WARREN | OH | 44483-6314 |
| NORMA STEVENS | 3609 MARY ELLEN ST NE | | | | ALBUQUERQUE | NM | 87111-4803 |
| NORMA STEWART | 11040 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8515 |
| NORMA STILLMAN | 2529 LOUIS AVE | | | | SAINT LOUIS | MO | 63144-2534 |
| NORMA STOTTS | 1840 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-8887 |
| NORMA STRABEL | 4436 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA SUNKEL / MARIO CORREA | NORMA GABRIELA SUNKEL WINKLER | MARIO MARCELO CORREA PIWONKA | LUIS MATTE LARRAIN NO 9818 | SANTIAGO CHILE | | | |
| NORMA SURDOCK | 5770 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8520 |
| NORMA SZCZEPANSKI | 15835 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2944 |
| NORMA SZCZESNY | 15567 JONAS AVE | | | | ALLEN PARK | MI | 48101-1750 |
| NORMA T BOGGESS | 3977 HERR-FIELDHOUSE RD NW | | | | SOUTHINGTON | OH | 44470-9543 |
| NORMA T HARP | 325 MONTERAY AVE | | | | DAYTON | OH | 45419-2652 |
| NORMA T SPEER | 2027 SCENIC RIDGE | | | | DEWITT | IA | 52742 |
| NORMA T TAYLOR | P.O. BOX 223 | | | | WARREN | OH | 44482-0223 |
| NORMA TAGGART | 4001 HOMINY WOOD RD | | | | COLUMBIA | MO | 65201-4114 |
| NORMA TANNER | 255 MAYER RD APT 221C | | | | FRNKENMUTH | MI | 48734-1489 |
| NORMA TARVER | 52 GATEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-3822 |
| NORMA TATUM | 300 LAKE AVE NE | | | | LARGO | FL | 33771 |
| NORMA TAYLOR | PO BOX 223 | | | | WARREN | OH | 44482-0223 |
| NORMA TAYLOR | 3709 WHITNEY AVE | | | | FLINT | MI | 48532-5257 |
| NORMA TAYLOR | 6338 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8493 |
| NORMA TAYLOR | 832 OAK ST | | | | CAVE CITY | AR | 72521-9025 |
| NORMA TERRY | 2128 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| NORMA THACKER | 132 W CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1109 |
| NORMA THOMAS | 816 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-2006 |
| NORMA THOMAS | 1328 WEST WINDEMERE AVENUE | | | | ROYAL OAK | MI | 48073-2441 |
| NORMA THOMAS | 2005 ELKINS DR | | | | SAINT LOUIS | MO | 63136-4414 |
| NORMA THOMAS | 721 GRAY OAK DRIVE | | | | TROTWOOD | OH | 45426 |
| NORMA THOMPSON | 195 CAVE RUN DR APT 5 | | | | ERLANGER | KY | 41018-4011 |
| NORMA THOMPSON | PO BOX 310236 | | | | FLINT | MI | 48531-0236 |
| NORMA TIBBETT | 5715 N 75TH ST | | | | MILWAUKEE | WI | 53218-2234 |
| NORMA TICKNER | 11201 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| NORMA TIDWELL | 27434 RONEY AVE | | | | BROWNSTOWN TWP | MI | 48183-4849 |
| NORMA TODD | 210 CALIFORNIA ST | | | | KEMP | TX | 75143-7836 |
| NORMA TOMLINSON | 2744 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8504 |
| NORMA TORSKY | 1305 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440 |
| NORMA TOTA | PO BOX 3113 | | | | N FT MYERS | FL | 33918-3113 |
| NORMA TOWNSEND | 5565 SAVOY DRIVE | | | | WATERFORD | MI | 48327-2772 |
| NORMA TOYE | 94 HUNTERS LANE | | | | ANDERSON | SC | 29625-2032 |
| NORMA TRAWICK | 509 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1143 |
| NORMA TRENT | 911 EVELYN WAY | | | | LEBANON | IN | 46052-3340 |
| NORMA TUCKER | 5545 N 800 E | | | | HOWE | IN | 46746-9767 |
| NORMA TUCKY | 5407 FOREST AVE | | | | PARMA | OH | 44129-3002 |
| NORMA UMPHREY | 150 S JAMES ST | | | | STANDISH | MI | 48658-9669 |
| NORMA UPCHURCH | 300 FAIRGROUNDS RD | MILLERS MERRY MANOR | | | TIPTON | IN | 46072-8458 |
| NORMA UPTON | PO BOX 917 | | | | LAPEL | IN | 46051-0917 |
| NORMA URBAN | 18 W SARAZEN DR | | | | MIDDLETOWN | DE | 19709-9357 |
| NORMA VALENTINE | 1070 S BLOCK RD | | | | REESE | MI | 48757-9302 |
| NORMA VAN DE WATER | 2100 WIND WILLOW WAY APT 1 | BLUEBERRY HILL | | | ROCHESTER | NY | 14624-6102 |
| NORMA VENUTI | 2900 BANYAN ST 2900 BANYAN ST APT 407 | | | | FORT LAUDERDALE | FL | 33316 |
| NORMA VERBLE | 8645 INWOOD DR | | | | LAS VEGAS | NV | 89145-4802 |
| NORMA VINCE | 6005 LATHAM DRIVE | | | | PLANO | TX | 75023-4969 |
| NORMA VINEY | 1374 MEMORIAL DR | | | | AVON PARK | FL | 33825-3838 |
| NORMA W MOODY | 303 N MECCA STREET | APT 206 | | | CORTLAND | OH | 44410-1083 |
| NORMA WAGNER | 118 ABSEGAMI RUN | P.O BOX 290 | | | CHATHAM | MA | 02633 |
| NORMA WALKER | 11450 APACHE DR APT 204 | | | | PARMA HEIGHTS | OH | 44130-9002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMA WALKER | 12021 GLENBROOK DR | | | | MARYLAND HEIGHTS | MO | 63043-1611 |
| NORMA WALKER | 412 MCCONKEY DR | | | | KENMORE | NY | 14223-1136 |
| NORMA WALKER | 1801 RESTFUL DRIVE N-7 UNIT 2 | | | | BRADENTON | FL | 34207 |
| NORMA WALLER | 410 E SAINT JOSEPH ST | | | | PERRYVILLE | MO | 63775-2025 |
| NORMA WALTERS | 113 LAZY AVE | | | | BRADENTON | FL | 34208-1823 |
| NORMA WARD | 57685 WALNUT ST | | | | THREE RIVERS | MI | 49093-1398 |
| NORMA WARD | 704 E PRINCETON DR | | | | DURAND | MI | 48429-1347 |
| NORMA WARNER | 1050 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1442 |
| NORMA WATTS | 115 SIMS RD | | | | CHOUDRANT | LA | 71227-3707 |
| NORMA WAY | 912 SEMINOLE ROAD | | | | MUSKEGON | MI | 49441-4342 |
| NORMA WEAN | 2607 HIGHLAND RD | | | | ANDERSON | IN | 46012-1927 |
| NORMA WEBB | 125 N SWAIN ST | | | | INGALLS | IN | 46048-9759 |
| NORMA WEBB | 222 CRANBERRY CT | | | | WARREN | OH | 44483-1550 |
| NORMA WEBB | 17553 AFTON AVE | | | | LAKE MILTON | OH | 44429-9751 |
| NORMA WEBSTER | 1085 LAKESIDE RD | | | | WATERPORT | NY | 14571-9714 |
| NORMA WEEDA | 3705 STANDISH AVE NE | | | | GRAND RAPIDS | MI | 49525-2221 |
| NORMA WEINGARTZ | 4509 VINEYARDS BLVD | | | | STERLING HEIGHTS | MI | 48314-1844 |
| NORMA WEISBERG | ONE WASHINGTON SQ VLG | APT 16A | | | NEW YORK | NY | 10012 |
| NORMA WELLS | 3209 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| NORMA WENDT | 402 SIMMONS ST | | | | PLAINFIELD | IN | 46168-2046 |
| NORMA WESTENDORF | FS EST 80 N MIAMI RD | | | | LA FONTAINE | IN | 46940 |
| NORMA WETZEL | 11909 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9674 |
| NORMA WHEELER | 1623 N WAUGH ST | | | | KOKOMO | IN | 46901-2482 |
| NORMA WHITE | 1075 COUNTY ROAD 36 | | | | WADLEY | AL | 36276-9208 |
| NORMA WHITSON | 5813 SHAKER RD | | | | FRANKLIN | OH | 45005-4442 |
| NORMA WHITTECAR | 7451 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| NORMA WIGNER | 1038 BROOKLINE ST | | | | ANDERSON | IN | 46012-4319 |
| NORMA WILFONG | 5806 RISHER RD | | | | LEAVITTSBURG | OH | 44430-9427 |
| NORMA WILLIAMS | 416 SANDESTIN DR | | | | WINTER HAVEN | FL | 33884-1317 |
| NORMA WILLIAMS | 523 S FACTORY ST | | | | FAIRMOUNT | IN | 46928-2128 |
| NORMA WILLIAMS | 2691 EUGENE AVE | | | | GROVE CITY | OH | 43123-3561 |
| NORMA WILLIAMS | 1750 PHELPS RD | | | | BRISTOLVILLE | OH | 44402-9710 |
| NORMA WILLIAMS | 3944 GLENBURNE BLVD | | | | LANSING | MI | 48911-2531 |
| NORMA WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NORMA WILLIAMSON | 7776 THORNHILL DR | | | | YPSILANTI | MI | 48197-6148 |
| NORMA WILLIAMSON | 12218 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9754 |
| NORMA WILLIS | 7350 E TURNER CAMP RD | | | | INVERNESS | FL | 34453-1447 |
| NORMA WILSON | 229 WALKER AVE | | | | KOKOMO | IN | 46901-4015 |
| NORMA WILSON | 5904 ORCHARD ST | | | | HALE | MI | 48739-8801 |
| NORMA WILSON | 4600 STANEK RD | | | | EAST JORDAN | MI | 49727-9670 |
| NORMA WINDNAGLE | 3016 D RD | | | | GRAND JUNCTION | CO | 81504-8606 |
| NORMA WING | 7667 W EATON HWY | C/O MICHAEL W WING | | | GRAND LEDGE | MI | 48837-9311 |
| NORMA WINGFIELD | 2358 NORTH VASSAR ROAD | | | | DAVISON | MI | 48423-9553 |
| NORMA WINK | 2392 DOUGLAS DR TRLR 18 | | | | FERNDALE | WA | 98248-9503 |
| NORMA WINTERS | 5707 PAWNEE DR | | | | KANSAS CITY | KS | 66106-1543 |
| NORMA WITHROW | 1011 FUSELAGE AVE | | | | MIDDLE RIVER | MD | 21220-4514 |
| NORMA WITHROW | 6066 PAWNEE DR | | | | CINCINNATI | OH | 45224-2312 |
| NORMA WOLCOTT | 12 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1641 |
| NORMA WOLFF | 1011 WILLOW SPRINGS DR | | | | LOUISVILLE | KY | 40242-7943 |
| NORMA WOLNER | 3354 GLENDALE CIR | | | | BAY CITY | MI | 48706-1517 |
| NORMA WOOD | 12676 RABBIT FARM RD | | | | RAYVILLE | MO | 64084-8236 |
| NORMA WOOD | 401 N 10TH ST | | | | HERRIN | IL | 62948-3332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMA WOODBERRY | 2802 BERKLEY ST | | | | FLINT | MI | 48504-7511 |
| NORMA WOODHALL | 13802 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4960 |
| NORMA WOODS | 15568 PINE CONE CT | | | | LINDEN | MI | 48451-8758 |
| NORMA WOODS | 3430 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-1262 |
| NORMA WREN | 725 GENERAL SENTER DR | | | | MIDWEST CITY | OK | 73110-7916 |
| NORMA WRIGHT | 10 NELSON ST | | | | HOLLEY | NY | 14470-1204 |
| NORMA WRIGHT | 2002 GOLFVIEW DR | | | | TARPON SPRINGS | FL | 34689-6100 |
| NORMA YATES | 45625 CUMBERLAND ST | | | | SHELBY TWP | MI | 48317-4607 |
| NORMA YOUNG | 7311 PINEGROVE DR | | | | JENISON | MI | 49428-7784 |
| NORMA YOUNG | 2514 W HY-VIEW AVE | | | | OAK CREEK | WI | 53154 |
| NORMA ZIELINSKI | 16 GARFIELD ST | | | | LANCASTER | NY | 14086-2409 |
| NORMA ZODY | 10813 S 550 E | | | | AMBOY | IN | 46911-9416 |
| NORMA ZUEHLKE | 1112 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| NORMA ZUMBACK | 872 TOLLIS PARKWAY BLDG. #A | | | | BROADVIEW HTS | OH | 44147 |
| NORMAC INC | 10 LOOP RD | | | | ARDEN | NC | 28704-8401 |
| NORMAC INC | 720 BASELINE RD | PO BOX 245 | | | NORTHVILLE | MI | 48167-1266 |
| NORMAC INC/BOX 207 | P.O. BOX 245 | | | | NORTHVILLE | MI | 48167 |
| NORMAC/NORTHVILLE | PO BOX 245 | | | | NORTHVILLE | MI | 48167-0245 |
| NORMADEEN THOMPSON | 4193 BROOKSTREAM | | | | BURTON | MI | 48519-2809 |
| NORMAL BARKER | 5335 WADSWORTH RD | | | | DAYTON | OH | 45414-3515 |
| NORMAL EILER | 2375 PRICE DR | | | | ANDERSON | IN | 46012-9270 |
| NORMAL JUNCTION LP | C\O SANDHILL MGMT INC | 1666 20TH ST STE 200 | | | SANTA MONICA | CA | 90404 |
| NORMAL L MELTON | 5900 BRIDGE RD APT 911 | | | | YPSILANTI | MI | 48197-6900 |
| NORMAL L SCROGGINS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| NORMAL WALKER | PO BOX 523 | | | | MUNFORDVILLE | KY | 42765-0523 |
| NORMAL WEBB JR | 2534 HACKMAN DR | | | | SAINT LOUIS | MO | 63136-5837 |
| NORMALEE GRECU | 4109 COLTER DR | | | | KOKOMO | IN | 46902-4493 |
| NORMALEE LOCKHART | 8079 W COUNTY ROAD 950 N | | | | DALEVILLE | IN | 47334-9502 |
| NORMALINE STURGILL | 4258 DANIEL BOONE RD | | | | GATE CITY | VA | 24251-2890 |
| NORMAN  KINSMAN | | | | | | | |
| NORMAN & ANITA HERMAN TRUST | NORMAN HERMAN TTEE | ANITA HERMAN TTEE | 3350 FRYMAN RD | | STUDIO CITY | CA | 91604 |
| NORMAN & ASSOCIATES | 40 NE LOOP 410 STE 330 | | | | SAN ANTONIO | TX | 78216-5863 |
| NORMAN & BARBARA SIBERSON | 700 AGENCY TRAIL #209 | | | | MANKATO | MN | 56001 |
| NORMAN & BARBRA LOWE TTFG | 77 TENNYSON DRIVE | | | | NANUET | NY | 10954 |
| NORMAN & SONDRA KAY JT-TEN | 7301 COVENTRY AVE. APT 502 | | | | MELROSE PARK | PA | 19027 |
| NORMAN A BUSSARD | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| NORMAN A LEGG | 1509  OHMER STREET | | | | DAYTON | OH | 45410-3013 |
| NORMAN A MEADOWS | 5698  LYNN ST | | | | FRANKLIN | OH | 45005-5110 |
| NORMAN A OLSZEWSKI | 18 HARRIS COURT | | | | CHEEKTOWAGA | NY | 14225-3812 |
| NORMAN A RODAS | 2706  LAKE RD RD #1 | | | | HILTON | NY | 14468-9158 |
| NORMAN A STAHL | 4416  WOODNER ROAD | | | | KETTERING | OH | 45440-1223 |
| NORMAN A STJOHN | 15261  THORNTON RD. | | | | FT. MYERS | FL | 33908 |
| NORMAN A. LEON | 91 KNICKERBOCKER AVE STE C | | | | BOHEMIA | NY | 11716-3168 |
| NORMAN AARON | 1523 KORBY ST | | | | KOKOMO | IN | 46901-1923 |
| NORMAN ABEL | 8148 KLONDIKE RD | | | | DITTMER | MO | 63023-2300 |
| NORMAN ABERNATHY III | 16861 WOODSIDE DR | | | | NEWALLA | OK | 74857-1331 |
| NORMAN ACKLER | 6027 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| NORMAN ADAMS | 5003 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9548 |
| NORMAN ADAMS | 7664 CAPRI DR | | | | CANTON | MI | 48187-1854 |
| NORMAN ADRIENNE | NORMAN, ADRIENNE | THE COCHRAN FIRM | ONE COMMERCE SQUARE 26TH FLOOR | | MEMPHIS | TN | 38103 |
| NORMAN ALEXANDER | 663 HARDY WAY | | | | HIRAM | GA | 30141-2015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN ALEXANDER | 2626 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| NORMAN ALEXANDER | 5 KIRKCUDBRIGHT LN | | | | BELLA VISTA | AR | 72715-3612 |
| NORMAN ALFORD | 10033 NEWKIRK DR | | | | PARMA HEIGHTS | OH | 44130-3144 |
| NORMAN ALLEN | 5303 SILVER CREEK ST | | | | ALGER | MI | 48610-9310 |
| NORMAN ALLEN | 7416 CREEKSIDE DR | | | | LANSING | MI | 48917-9693 |
| NORMAN ALLEN | 415 LAWNDALE DR | | | | BRYAN | OH | 43506-2448 |
| NORMAN ALTZ | 2228 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2057 |
| NORMAN AMELONG | 183 FAIRGATE DR | | | | SAINT PETERS | MO | 63375-4488 |
| NORMAN ANAMAN | 5540 N THOMAS RD | | | | FREELAND | MI | 48623-9200 |
| NORMAN AND ASSOCIATES | 4938 LINCOLN DR | | | | EDINA | MN | 55436-1071 |
| NORMAN AND CYNTHIA COLLINS | 1096 BERRYBUSH ST | | | | BUNNELL | FL | 32110 |
| NORMAN ANDERSON | 2413 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| NORMAN ANDERSON | 12274 GOWANDA STATE RD | | | | LAWTONS | NY | 14091-9761 |
| NORMAN ANDERSON | 184 YORK AVE NW | | | | WARREN | OH | 44485-2723 |
| NORMAN ANDERSON | 2082 CHATFIELD LN | | | | LAPEER | MI | 48446-8041 |
| NORMAN ANDERSON | 1705 S ARCH ST | | | | JANESVILLE | WI | 53546-5736 |
| NORMAN ANDERSON | 4225 SW EMLAND DR APT 6 | | | | TOPEKA | KS | 66606-2139 |
| NORMAN ANDERSON | 1439 S ELMS RD | | | | FLINT | MI | 48532-5348 |
| NORMAN ANDERSON FAMILY TRUST | ROGER A. ANDERSON | 1108 N BLACKBURN DR | | | INVERNESS | IL | 60067-4220 |
| NORMAN ANGST | 6179 CHESANING RD | | | | CHESANING | MI | 48616-9464 |
| NORMAN ANNEXSTEIN REV TRUST | 3594 S OCEAN BLVD  #505 | TOWER ONE | | | HIGHLAND BEACH | FL | 33487 |
| NORMAN ANSPAUGH | 740 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-7207 |
| NORMAN ANTHONY E | 10 CANNONBALL DR | | | | BARNEGAT | NJ | 08005-1856 |
| NORMAN ANTWAN | 6677 E NASHWAY | | | | W BLOOMFIELD | MI | 48322-3206 |
| NORMAN ASHBY | PO BOX 234 | | | | ALBANY | IN | 47320-0234 |
| NORMAN ASHLEY | 222 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-6704 |
| NORMAN ATCHESON | 462 CLAYROOT RD | | | | DALLAS | GA | 30132-1325 |
| NORMAN ATKINS | 341 TERRA CEIA DR | | | | PALMETTO | FL | 34221-3419 |
| NORMAN ATKINSON | 11413 TOBAGGON TRL | | | | FLORISSANT | MO | 63033-7717 |
| NORMAN AUBREY | 15440 ROBIN LN | | | | MILLERSBURG | MI | 49759-9643 |
| NORMAN AVERESCH | 12072 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| NORMAN B FOSTER | 5221 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| NORMAN B NICHOLS JR | 1423 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| NORMAN B RICHARD | 100 BEACHVIEW DR 2N | | | | VERO BEACH | FL | 32963-3676 |
| NORMAN B SCHEFFEL | CGM IRA ROLLOVER CUSTODIAN | 12372 N. FOREST CANYON DRIVE | | | PARKER | CO | 80138 |
| NORMAN B THOT | ANGERSTRASSE 11A | | | 40878 RATINGEN | | | |
| NORMAN B. THOT | ANGERSTRASSE 11A | | | 40878 RATINGEN | | | |
| NORMAN BAASO | APT 306 | 5968 PARK LAKE ROAD | | | EAST LANSING | MI | 48823-9206 |
| NORMAN BADER | 8092 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9749 |
| NORMAN BAJERSKI | 7787 SILVER FOX DR | | | | BOARDMAN | OH | 44512-5326 |
| NORMAN BALDWIN | 7445 WREN DR | | | | DAVISON | MI | 48423-7813 |
| NORMAN BALLGE | 2072 HOWE RD | | | | BURTON | MI | 48519-1126 |
| NORMAN BANCROFT | 5344 W. TONSEND RD RT#2 | | | | SAINT JOHNS | MI | 48879 |
| NORMAN BARKER JR | 705 SE 16TH AVE | | | | PORTLAND | OR | 97214-2617 |
| NORMAN BARNARD | 9981 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9786 |
| NORMAN BARNES | 590 S HOME AVE | | | | MARTINSVILLE | IN | 46151-2340 |
| NORMAN BARTLE | 14643 YALE ST | | | | LIVONIA | MI | 48154-5162 |
| NORMAN BARTLETT | 10611 HOWARD HERREN RD | | | | SILVER POINT | TN | 38582-6269 |
| NORMAN BATCHELOR | 2777 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7950 |
| NORMAN BATEMAN | 32049 NEWCASTLE DR | | | | WARREN | MI | 48093-1206 |
| NORMAN BATES | 1757 SIMMS LANE RT 2 | | | | HANOVER | MD | 21076 |
| NORMAN BATES | 5875 VERNIER DR | | | | COLLEGE PARK | GA | 30349-3561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN BAYLISS | 14300 GOOSE LAKE RD | | | | JONESVILLE | MI | 49250-9532 |
| NORMAN BEAL | 5261 MORGAN RIDGE DR | | | | MILTON | FL | 32570-8573 |
| NORMAN BEAN | 10028 MERRIMAC RD | | | | MANCELONA | MI | 49659-8909 |
| NORMAN BEAR | 1102 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| NORMAN BEASLEY | 36912 THINBARK ST | | | | WAYNE | MI | 48184-1142 |
| NORMAN BEATTY | 9847 S INGLESIDE AVE | | | | CHICAGO | IL | 60628-1519 |
| NORMAN BEAVER | 30900 PALMER RD | | | | WESTLAND | MI | 48186-9526 |
| NORMAN BECK | 983 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7740 |
| NORMAN BEKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NORMAN BELEN | 1924 HOLLY WAY | | | | LANSING | MI | 48910-2543 |
| NORMAN BELLEAU | 1560 MAYER RD | | | | KIMBALL | MI | 48074-2223 |
| NORMAN BELLENGER | 1180 MATT URBAN DR APT 104 | | | | HOLLAND | MI | 49423-9700 |
| NORMAN BENDER | PO BOX 3 | | | | MARSHALL | MI | 49068-0003 |
| NORMAN BENEDICT | 5707 N 8TH ST | | | | KALAMAZOO | MI | 49009-8896 |
| NORMAN BENFORD | 20029 WESTBROOK ST | | | | DETROIT | MI | 48219-1347 |
| NORMAN BERG REV TRUST | UAD 11/11/88 | NORMAN BERG & DAVID C | SPRAFKIN CO-TTEES | 3610 GARDENS PARKWAY APT 501A | PALM BCH GDNS | FL | 33410 |
| NORMAN BERGMAN | 87 MCCONKEY DR | | | | BUFFALO | NY | 14223-1029 |
| NORMAN BERNSTEIN | N.W. BERNSTEIN & ASSOCIATES, LLC | 800 WESTCHESTER AVENUE | SUITE N319 | | RYE BROOK | NY | 10573 |
| NORMAN BERNSTEIN | ENVIRONMENTAL CONSERVATION & CHEMICAL CO | 800 WESTCHESTER AVENUE | SUITE N319 | | RYE BROOK | NY | 10573 |
| NORMAN BERNSTEIN, N.W. BERNSTEIN & ASSOCIATES, LLC | C/O DUANE MARINE FACILITY PRP GROUP | 800 WESTCHESTER AVE STE N319 | | | RYE BROOK | NY | 10573-1373 |
| NORMAN BERRY JR | 11971 JUNIPER WAY 331 | | | | GRAND BLANC | MI | 48439 |
| NORMAN BERRY SR | 647 N PINE APT. 2 | | | | CHICAGO | IL | 60644 |
| NORMAN BERTHIAUME | PO BOX 1337 | | | | BUCKSPORT | ME | 04416-1337 |
| NORMAN BEYER | 110 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| NORMAN BIAGETTI | 427 FOREST LN | | | | KISSIMMEE | FL | 34746-4912 |
| NORMAN BIBLER | 1126 THURMAN ST | | | | DEFIANCE | OH | 43512-3133 |
| NORMAN BIDWELL | 25470 ODETTE RD | | | | FLAT ROCK | MI | 48134-9708 |
| NORMAN BIERFREIND | 6728 EAST LISERON | | | | BOYNTON BEACH | FL | 33437-6483 |
| NORMAN BIGGS | 4686 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| NORMAN BILGER | 5203 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| NORMAN BISSELL JR | 137 SNOWFLAKE WAY | P.O. BOX 848 | | | HOUGHTON LAKE | MI | 48629-9152 |
| NORMAN BISSONNETTE | 4480 JENA LN | | | | FLINT | MI | 48507-6219 |
| NORMAN BLACKWOOD & TRACEY BLACKWOOD | THE FERRARO LAW FIRM PA | 4000 PONCE DE LEON BLVD | STE 700 | | MIAMI | FL | 33146 |
| NORMAN BLAISDELL | 513 HAMILTON AVE | | | | LEHIGH ACRES | FL | 33972-4530 |
| NORMAN BLAISDELL JR | 216 ASH DR | | | | FRANKLIN | TN | 37064-2305 |
| NORMAN BLEAU JR | 2106 BENJAMIN RD | | | | IRVING | TX | 75060-5107 |
| NORMAN BLOMER | 1079 CEDAR LN | | | | METROPOLIS | IL | 62960-2805 |
| NORMAN BLOSSER | 8468 GROVE RD | | | | LOCKPORT | NY | 14094-9342 |
| NORMAN BLOWER | 11181 HILLCREST BLVD NORTHEAST | | | | KALKASKA | MI | 49646-9083 |
| NORMAN BLUM | 3175 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8237 |
| NORMAN BLUME | 4296 E MAIN ST | | | | AVON | IN | 46123-9195 |
| NORMAN BOAL | 2575 VINNY DR | | | | MIDDLETOWN | OH | 45044-3010 |
| NORMAN BOEGNER | 5095 JACKSON RD | | | | FLINT | MI | 48506-1009 |
| NORMAN BOELL JR | 5372 POINT PLEASANT PIKE | | | | DOYLESTOWN | PA | 18902-9513 |
| NORMAN BOIKE | 1414 JANE AVE | | | | FLINT | MI | 48506-3341 |
| NORMAN BOILARD | 120 JACOBS ST | | | | BRISTOL | CT | 06010-5662 |
| NORMAN BOLES | 6550 IONA RD | | | | INDIANAPOLIS | IN | 46203-5031 |
| NORMAN BOOTH | 3914 NOWAK DR | | | | STERLING HEIGHTS | MI | 48310-5325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN BOUCHER | 1614 MOUNT HOLLY RD | | | | BURLINGTON | NJ | 08016-3740 |
| NORMAN BOURGEOIS | 608 STEELE RD | | | | NEW HARTFORD | CT | 06057-3103 |
| NORMAN BOURQUE | 10 OAK ST APT 319 | | | | LEWISTON | ME | 04240-7993 |
| NORMAN BOWDEN | 512 BEACH ST APT 143 | | | | FENTON | MI | 48430 |
| NORMAN BOWERS | 15731 19 MILE RD | APT 217 | | | CLINTON TOWNSHIP | MI | 48038-5317 |
| NORMAN BOWLES | 405 CLARA AVE | | | | POTOSI | MO | 63664-1112 |
| NORMAN BOYD | 1022 PERKINS JONES RD NE APT A8 | | | | WARREN | OH | 44483-1841 |
| NORMAN BOYEA | 38 BEMAN ST | | | | MALONE | NY | 12953-1609 |
| NORMAN BRACKEN | 2016 N 900 W | | | | ANDERSON | IN | 46011-9121 |
| NORMAN BRACKINS | 1081 ZUNI DR | | | | BURTON | MI | 48509-1448 |
| NORMAN BRADFIELD | PO BOX 60293 | | | | DAYTON | OH | 45406-0293 |
| NORMAN BRADFORD | 27834 WAGNER DR | | | | WARREN | MI | 48093-8357 |
| NORMAN BRADY | 154 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4835 |
| NORMAN BRAIDWOOD | 5400 VAN DYKE RD | | | | ALMONT | MI | 48003-8948 |
| NORMAN BRANCH | 909 PINGREE AVE | | | | FLINT | MI | 48503-4015 |
| NORMAN BRANDENBURG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NORMAN BRANSON | 409 IONIA ST | | | | MULLIKEN | MI | 48861-9799 |
| NORMAN BRANT JR | 4487 ERHART RD | | | | MEDINA | OH | 44256-8986 |
| NORMAN BREDEWEG | 4507 6TH ST | | | | CALEDONIA | MI | 49316-9626 |
| NORMAN BREEDLOVE | 14819 WHB RD | | | | SMITHVILLE | MO | 64089-8128 |
| NORMAN BREILER | 7220 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| NORMAN BRIESKE JR | 19987 N MATILDA LN | | | | GLENDALE | AZ | 85308 |
| NORMAN BRIGHT | 10128 BUSSEY RD | | | | SYCAMORE | GA | 31790-3917 |
| NORMAN BRINKMAN | 2515 SOMERSET BLVD | APT 207 | | | TROY | MI | 48084-4057 |
| NORMAN BROADEN | 3702 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1252 |
| NORMAN BRONIS | 814 ELM ST | | | | ADRIAN | MI | 49221-2331 |
| NORMAN BROUGHTON | P.O. BOX 7204 WILLIAMS ST | | | | DAYTON | OH | 45407 |
| NORMAN BROWN | 1363 STANDISH AVE | | | | DAYTON | OH | 45432-3132 |
| NORMAN BROWN | 9921 WILTSHIRE MANOR DR APT 101 | | | | RIVERVIEW | FL | 33578-3587 |
| NORMAN BROWN | 6300 S NIBLICK CT | | | | GOLD CANYON | AZ | 85218-6483 |
| NORMAN BROWN | 9814 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| NORMAN BROWN | 19389 NORBORNE | | | | REDFORD | MI | 48240-1414 |
| NORMAN BROWNSCHIDLE | 65753 E ROSE RIDGE DR | | | | TUCSON | AZ | 85739-1632 |
| NORMAN BRUG | 225 PELLMAN PL | | | | BUFFALO | NY | 14218-3617 |
| NORMAN BUCKNER | 5019 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4508 |
| NORMAN BUCKNOR | 1246 STONETREE DR | | | | TROY | MI | 48083-5219 |
| NORMAN BUDD | 1213 MEADOWCREST RD | | | | LA GRANGE PK | IL | 60526-1030 |
| NORMAN BUJANOS | 6905 DONEGAL RD | | | | AUSTIN | TX | 78749 |
| NORMAN BUJANOS | 6905 DOUEGAL RD | | | | AUSTIN | TX | 78749 |
| NORMAN BULLARD CHILDERS | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| NORMAN BUNGARD | 674 PARK AVE | | | | MT PLEASANT | PA | 15666-1228 |
| NORMAN BUNN | 90 PLEASANTDALE CIRCLE | | | | GREENVILLE | SC | 29607 |
| NORMAN BURDETTE | 516 PINE HAVEN DR | | | | ROCKWOOD | TN | 37854-3024 |
| NORMAN BURKLEY | 618 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1561 |
| NORMAN BURLEW | 4935 LAKE POINTE DR | | | | HARRISON | MI | 48625-9636 |
| NORMAN BURLOCK | 149 BROOK ST | | | | TORRINGTON | CT | 06790-5051 |
| NORMAN BURRIS | 105 NANTUCKETT DR | | | | ROGERSVILLE | MO | 65742-7825 |
| NORMAN BURTON | 2256 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| NORMAN BURTON | 3741 MARSHALL RD | | | | KETTERING | OH | 45429-4919 |
| NORMAN BURTON | 2010 KING ST | | | | TILTON | IL | 61833-8131 |
| NORMAN BUSH | 1719 RADCLIFF RD | | | | DAYTON | OH | 45406-4920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN BUTCHER | 3597 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| NORMAN BUTLER | 2909 2ND AVE APT B20 | | | | DETROIT | MI | 48201-2622 |
| NORMAN BUTTERWORTH | 4149 KEHELEY DR NE | | | | MARIETTA | GA | 30066-1905 |
| NORMAN BUTTS | 4169 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| NORMAN C BRUG | 225 PELLMAN PLACE | | | | BUFFALO | NY | 14218-3617 |
| NORMAN C BUDD | 820 W BURLINGTON AVE DEPT TR | | | | LA GRANGE | IL | 60525 |
| NORMAN C EDGAR | C/O OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| NORMAN C GRESHAM | 679 SILVER ROAD | | | | VALLEY SPRINGS | CA | 95252 |
| NORMAN C MOSS | 4351  CURUNDU AVE. | | | | DAYTON | OH | 45416-1304 |
| NORMAN C POLES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7770 TAHITI LN APT 308 | | LAKE WORTH | FL | 33467 |
| NORMAN C SHAFER  MARGARET L SHAFER | 100 S 18TH STREET | | | | EASTON | PA | 18042 |
| NORMAN C SHROYER | 109 WILD TURKEY LANE | | | | FRANKLIN | VA | 23851 |
| NORMAN CADARETTE | 3100 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9007 |
| NORMAN CADWELL | 2100 SOMERSET DR | | | | FLORISSANT | MO | 63033-1008 |
| NORMAN CAMPBELL | 3305 N COUNTY ROAD 400 E | | | | MUNCIE | IN | 47303-9135 |
| NORMAN CAMPBELL | 417 TURNER RD | | | | CLINCHCO | VA | 24226-8654 |
| NORMAN CAMPBELL | 4900 HEDGEWOOD DR | | | | MIDLAND | MI | 48640-1928 |
| NORMAN CAMPBELL | 5640 S SCRIBNER RD | | | | DURAND | MI | 48429-9125 |
| NORMAN CAPELLO JR | 2102 E GANSON ST | | | | JACKSON | MI | 49202-3716 |
| NORMAN CAPPITTE | 30 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2313 |
| NORMAN CAPPITTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NORMAN CARHART | 101 YORKWOOD DR | | | | BRICK | NJ | 08723-7807 |
| NORMAN CARLSON | 6812 EMERALD SHORES DR | | | | TROY | MI | 48085-1438 |
| NORMAN CARPENTER | 3070 HILLBROOK DR | | | | EDEN | NY | 14057-1246 |
| NORMAN CARR | 615 E LINCOLN ST | | | | MERRILL | MI | 48637-2515 |
| NORMAN CARRIGAN JR | 1208 STREAMWOOD DR N APT 1B | | | | LANSING | MI | 48917-8911 |
| NORMAN CARTER | 818 N WOODINGTON RD | | | | BALTIMORE | MD | 21229-1840 |
| NORMAN CARTER | 11964 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-2821 |
| NORMAN CARTER | 5149 VIBURNUM DR | | | | SAGINAW | MI | 48603-1161 |
| NORMAN CARVER | 13502 N FRONTAGE | LOT-120 | | | YUMA | AZ | 85367 |
| NORMAN CASTLE | 42 SIERRA VISTA ST | | | | NOKOMIS | FL | 34275-1537 |
| NORMAN CATES | 906 W 101ST TER | | | | KANSAS CITY | MO | 64114-4242 |
| NORMAN CATT | PO BOX 50530 | | | | BOWLING GREEN | KY | 42102-3730 |
| NORMAN CERNY | 1853 HUNTINGTON CIR | | | | BRUNSWICK | OH | 44212-4115 |
| NORMAN CHAMBERS | 8452 S STATE ROAD 71 | | | | DANA | IN | 47847-8012 |
| NORMAN CHAPIN | 4455 41ST ST SW | | | | GRANDVILLE | MI | 49418-2255 |
| NORMAN CHAPMAN | 615 GRISWOLD ST STE 800 | | | | DETROIT | MI | 48226-3983 |
| NORMAN CHARTERS | 1322 INEZ RD | | | | EAST TAWAS | MI | 48730-9341 |
| NORMAN CHARTIER | 2431 SHORE OAKS PASS | | | | FORT WAYNE | IN | 46814-9029 |
| NORMAN CHASE | 6925 N BERKLEY AVE | | | | PARKVILLE | MO | 64152-4504 |
| NORMAN CHILDRESS | 1626 BROOKSIDE DR | | | | FLINT | MI | 48503-2745 |
| NORMAN CHOJNICKI | 516 CRUSADE CIR | | | | CONWAY | SC | 29526-1107 |
| NORMAN CHRISTY | 18103 BLOSSER RD | | | | NEY | OH | 43549-9615 |
| NORMAN CINDY | NORMAN, CINDY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NORMAN CLAERR | 12956 HUMMINGBIRD RIDGE | | | | DAVISBURG | MI | 48350 |
| NORMAN CLARK | 5745 LOUISE AVE NW | | | | WARREN | OH | 44483-1125 |
| NORMAN CLARK | 2207 121ST ST | | | | BLUE ISLAND | IL | 60406-1203 |
| NORMAN CLAXTON | 8920 CARNEGIE AVE APT 206 | | | | CLEVELAND | OH | 44106-2934 |
| NORMAN CLINE | 4641 S BELL DR | | | | MARION | IN | 46953-5386 |
| NORMAN CLORE | 70681 BAUMAN RD | | | | STURGIS | MI | 49091-8408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN CLUTTS | 193 COUTANT ST | | | | FLUSHING | MI | 48433-1547 |
| NORMAN COATES JR | 384 CONCORD RD | | | | ROBBINS | TN | 37852-3525 |
| NORMAN COCHRAN | 1449 S MORELAND AVE | | | | INDIANAPOLIS | IN | 46241-4125 |
| NORMAN COFFMAN | HC 72 BOX 7140 | | | | SCHERR | WV | 26726-9607 |
| NORMAN COGAN | 61 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2934 |
| NORMAN COLBERT | 1801 CHESTNUT ST | | | | CADILLAC | MI | 49601-9240 |
| NORMAN COLEGROVE | 8909 ANCHERBAY DR | | | | ALGONAC | MI | 48001 |
| NORMAN COLEMAN | 2661 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043-1638 |
| NORMAN COLLARD | 5214 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| NORMAN COLLINS | 13911 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9011 |
| NORMAN COLLINS | 2231 HUFF PL | | | | HIGHLAND | MI | 48356-2146 |
| NORMAN COMBS | 4826 LAMONT CT | | | | WARREN | MI | 48091-4387 |
| NORMAN CONNER | 1186 HILHAM HWY | | | | LIVINGSTON | TN | 38570-8171 |
| NORMAN COOK | 240 FAIRFAX ST | | | | ERIE | MI | 48133-9456 |
| NORMAN COOK | 1202 BREEZY LN | | | | JACKSON | MI | 49201-8372 |
| NORMAN COOPER | 3110 N MADISON ST | | | | WILMINGTON | DE | 19802-3008 |
| NORMAN COOPER | 7311 ROLLWAY RD | | | | SOUTH BRANCH | MI | 48761-9609 |
| NORMAN COOPER | 507 SABLE PALM N | | | | ELLENTON | FL | 34222-3621 |
| NORMAN COOPER | 6451 STATE RD | | | | VASSAR | MI | 48768-9215 |
| NORMAN CORNELIOUS | 500 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-2105 |
| NORMAN CORYELL | PO BOX 3284 | | | | BALD HEAD ISLAND | NC | 28461-7000 |
| NORMAN COTE | 4386 PELICAN RD | | | | ORR | MN | 55771-8244 |
| NORMAN COUCH | 7407 N VICKIE DR | | | | MUNCIE | IN | 47303-9768 |
| NORMAN COUNTS | 3115 TAGEN LN | | | | MORRISTOWN | TN | 37813-1563 |
| NORMAN COZZA | 29617 SUTHERLAND DR | | | | WARREN | MI | 48088-3713 |
| NORMAN CRAFT | 5179 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1920 |
| NORMAN CRAFT | 5179  GREENCROFT DR. | | | | TROTWOOD | OH | 45426-1920 |
| NORMAN CRANE | 1121 WASHINGTON DR | | | | FLINT | MI | 48507-4209 |
| NORMAN CRAWFORD | PO BOX 21 | 304 ENTERPRISE | | | WINDFALL | IN | 46076-0021 |
| NORMAN CROCKETT | 284 POST RD | | | | RISING SUN | MD | 21911-2418 |
| NORMAN CRONFELD | 1105 ROCK CREEK DR | | | | WYNCOTE | PA | 19095-2013 |
| NORMAN CROW | 1519 TOPPING AVE | | | | KANSAS CITY | MO | 64126-2417 |
| NORMAN CROWE | 414 BROAD ST | | | | ASHLAND | OH | 44805-3053 |
| NORMAN CROWE JR | 13820 TOWNSHIP ROAD 471 | | | | LAKEVILLE | OH | 44638-9719 |
| NORMAN CUDECK | 66 LAMSON RD | | | | TONAWANDA | NY | 14223-2535 |
| NORMAN CUMMINGS | 4965 SOUTH NORFOLK AVENUE | | | | TULSA | OK | 74105-4620 |
| NORMAN CUSHING I I I | 4 PAISLEY CT | | | | BALTIMORE | MD | 21221-4754 |
| NORMAN D AKERS | KAREN I AKERS | 4614 BROOKWOOD TERRACE | | | SAINT JOSEPH | MO | 64506 |
| NORMAN D BAHE | 1061 LANCEWOOD AVE | | | | RIALTO | CA | 92376-3914 |
| NORMAN D CLARK | 1659 HARVESTER LN. | | | | COLUMBUS | OH | 43229-7038 |
| NORMAN D FINKEL | 203 N LASALLE ST | | | | CHICAGO | IL | 60601 |
| NORMAN D FINKEL | FINKEL MARTWICK & COLSON PC | 203 N LASALLE ST, 15TH FL | | | CHICAGO | IL | 60601-1293 |
| NORMAN D MACKENZIE | C/O CGMI IRA CUSTODIAN | 6 LESLIE LANE | | | ORVILLE | CA | 95966 |
| NORMAN D NICKELS | 293 MOUNT AIR ROAD | | | | VANDALIA | OH | 45377 |
| NORMAN D RITTENHOUSE | & ALICE C RITTENHOUSE TENNANTS IN COMMON | 167 HARLEYSVILLE PIKE | | | HARLEYSVILLE | PA | 19438 |
| NORMAN D TANNER | 4842 HOOVER AVE | | | | DAYTON | OH | 45427-3161 |
| NORMAN D WORKMAN | 1706 CAROLINA ST | | | | MIDDLETOWN | OH | 45044 |
| NORMAN D'AMICO | 2000 S HILL RD | | | | MILFORD | MI | 48381-3232 |
| NORMAN DANTZLER | 3401 BARTH ST | | | | FLINT | MI | 48504-2407 |
| NORMAN DAUGHERTY | 996 HOLDERNESS LN | | | | CINCINNATI | OH | 45240-1831 |
| NORMAN DAVIDSON | 47 5TH ST | | | | MARION | NC | 28752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN DAVIS | 11975 BRITTON RD | | | | BYRON | MI | 48418-9552 |
| NORMAN DAVIS | 3433 CENTRAL AVE | APT A-103 | | | INDIANAPOLIS | IN | 46205 |
| NORMAN DAVIS | 2465 PETERS ST | | | | ORION | MI | 48359-1147 |
| NORMAN DAVIS III | 2101 S MERIDIAN RD LOT 80 | | | | APACHE JUNCTION | AZ | 85220-7242 |
| NORMAN DAWSON | 863 KENDALL RD | | | | PECULIAR | MO | 64078-9574 |
| NORMAN DECKER | 117 SAGAMORE DR S | | | | LIVERPOOL | NY | 13090-2219 |
| NORMAN DEKKER | 2247 1ST AVE | | | | HOLLAND | MI | 49424-2376 |
| NORMAN DENNY | 7180 CENTERLINE RD | | | | SARANAC | MI | 48881-9423 |
| NORMAN DENT | 2414 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| NORMAN DERKOVITZ | 24 KENNEDY CT | | | | LANCASTER | NY | 14086-1213 |
| NORMAN DERSHEM | 7283 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| NORMAN DESMARAIS | 91 BATES ST | | | | MENDON | MA | 01756-1106 |
| NORMAN DEVINE | 102 RUMSEY RD | | | | COLUMBUS | OH | 43207-3861 |
| NORMAN DEVOLDER | 41147 OLIVET DR | | | | STERLING HTS | MI | 48313-4355 |
| NORMAN DICKSON | 102 FOREST HILLS DR | | | | HURON | OH | 44839-2314 |
| NORMAN DIETZ | 859 ALAN DR | | | | LAKE ORION | MI | 48362-2805 |
| NORMAN DILL | 3590 BAKER RD | | | | WALWORTH | NY | 14568-9731 |
| NORMAN DIPZINSKI | 100 N HURON RD | | | | AU GRES | MI | 48703-9615 |
| NORMAN DIVELY | 5287 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| NORMAN DIVER | 12276 MCMAHON RD | | | | DEERFIELD | MI | 49238-9772 |
| NORMAN DOBBINS | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| NORMAN DOIRON | 249 LOWELL ST | | | | WALTHAM | MA | 02453-5020 |
| NORMAN DOLLAS | PO BOX 67 | | | | ELMA | NY | 14059-0067 |
| NORMAN DOMANN | 735 CLELL MATTINGLY RD APT 1 | | | | RAYWICK | KY | 40060-7551 |
| NORMAN DOMBROWSKI | 7684 PIERSON ST | | | | DETROIT | MI | 48228-3239 |
| NORMAN DONTIGNEY | 5436 S LANDING TER LOT D13 | | | | INVERNESS | FL | 34450 |
| NORMAN DOUGLAS | 177 LYNWOOD LN | | | | BATTLE CREEK | MI | 49015-7912 |
| NORMAN DOUGLAS | 2908 SHERMAN ST | | | | ANDERSON | IN | 46016-5916 |
| NORMAN DOUGLAS DAVIS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| NORMAN DRAPER | 9238 GOOSENECK DR NE | | | | SPARTA | MI | 49345-8213 |
| NORMAN DRAYTON JR | PO BOX 2926 | | | | DETROIT | MI | 48202-0956 |
| NORMAN DRESSLER | 941 BREWSTER AVE | | | | BELOIT | WI | 53511-5621 |
| NORMAN DROST | 3555 REEDS CROSSING DR SE | | | | GRAND RAPIDS | MI | 49546-8339 |
| NORMAN DUES | 2927 MEISNER AVE | | | | FLINT | MI | 48506-2433 |
| NORMAN DUFFIELD SR. | 11239 NICHOLSON RD | | | | GARRETTSVILLE | OH | 44231-9718 |
| NORMAN DUKARSKI | 2706 LAMBROS DR | | | | MIDLAND | MI | 48642-3948 |
| NORMAN DUMAIS | 16405 ALFORD LN | | | | SPRING HILL | FL | 34610-1329 |
| NORMAN DUNCAN | | | | | | | |
| NORMAN DUNLAP | 3007 NILES CARVER RD | | | | NILES | OH | 44446-1329 |
| NORMAN DUNLAP | 190 COUNTY ROAD 3889 | | | | BLOOMBURG | TX | 75556-1747 |
| NORMAN DUNLEVY | PO BOX 624 | | | | RUSSELLS POINT | OH | 43348-0624 |
| NORMAN DUNN | 205 DORAL PARK DR | | | | KOKOMO | IN | 46901-7017 |
| NORMAN DUNSON | PO BOX 609123 | | | | ORLANDO | FL | 32860-9123 |
| NORMAN DUPAUL | 4 KIEFER RD | | | | SOUTHINGTON | CT | 06489-4111 |
| NORMAN DURBIN | 428 BOSTONIAN WAY | | | | HAVRE DE GRACE | MD | 21078-2583 |
| NORMAN DURHAM | 5707 MELODY LN | | | | MILFORD | OH | 45150-2612 |
| NORMAN DURNELL | 117 HAWLEY ST | | | | BUFFALO | NY | 14213-1013 |
| NORMAN E BRENNAN SR | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| NORMAN E CHAMBERS | PO BOX 27 # 1 | | | | DANA | IN | 47847 |
| NORMAN E EARLY | 4117 E AVENUE R13 # 13 | | | | PALMDALE | CA | 93552-4327 |
| NORMAN E GRAF JR | 400 W SHIPWRECK RD | | | | SANTA ROSA BEACH | FL | 32459-3005 |
| NORMAN E GRAVES | 78 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN E JACKSON | 241  WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |
| NORMAN E JEFFERSON | 2216  DEERING AVE | | | | DAYTON | OH | 45406-2507 |
| NORMAN E JUELCH SR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| NORMAN E KEITH | 2854  W. LIBERTY ST. | | | | GIRARD | OH | 44420-3118 |
| NORMAN E PETRLLI & POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | | GLEN MILLS | PA | 19342-8121 |
| NORMAN E PEYTON | 6973 RONALD DR | | | | MIDDLETOWN | OH | 45042-3110 |
| NORMAN E ROSE | 2400 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| NORMAN E SMITH | 214  CHILDRENS HOME ROAD | | | | TROY | OH | 45373 |
| NORMAN E STINGELY & JOAN M STINGELY | NORMAN E STINGELY & JOAN M STINGELY JT TEN | 127 SOUTH 294TH PLACE | | | FEDERAL WAY | WA | 98003-3625 |
| NORMAN E STOVALL | 1911 N CHARLES ST | | | | SAGINAW | MI | 48602-4853 |
| NORMAN E STRATZ | 220 S 4TH ST | | | | TIPP CITY | OH | 45371-1605 |
| NORMAN E. STINGELY AND JOAN M. STINGELY JT TEN | NORMAN E. STINGELY | JOAN M. STINGELY | 127 SOUTH 294TH PLACE | | FEDERAL WAY | WA | 98003-3625 |
| NORMAN EARLY | 4117 E AVENUE R13 # 13 | | | | PALMDALE | CA | 93552-4327 |
| NORMAN EASTERLING | 4380 ALYDAR DR | | | | BURLESON | TX | 76028-3243 |
| NORMAN EASTMAN | 1937 PAGEANT WAY | | | | HOLT | MI | 48842-1546 |
| NORMAN EATON | 6309 RAYMOND RD | | | | LOCKPORT | NY | 14094-7942 |
| NORMAN EDELEN | 6616 CANARY PINE AVE | | | | ALTA LOMA | CA | 91737-4248 |
| NORMAN EDMONDSON JR | 5292 N PINE AVE | | | | WHITE CLOUD | MI | 49349-9641 |
| NORMAN EDWARD HURST | 14 HOOVER AVE | | | | MIAMISBURG | OH | 45342-3119 |
| NORMAN EDWARDS | PO BOX 371 | | | | BROWN CITY | MI | 48416-0371 |
| NORMAN EDWIN E (412592) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORMAN ELLIS | PO BOX 351971 | REYNOLDS CORNER STATION | | | TOLEDO | OH | 43635-1971 |
| NORMAN ELLISON I I I | 2126 KRATAGE CT | | | | COMMERCE TWP | MI | 48382-3266 |
| NORMAN ELLSWORTH | 11 ROSE LN | | | | MOUNT DORA | FL | 32757-3230 |
| NORMAN EMERY | 10034 S BLAIR RD | | | | ASHLEY | MI | 48806-9751 |
| NORMAN ENGEL | 1-3701-2 | | | | SWANTON | OH | 43558 |
| NORMAN ENSLEY | 5135 WINTERHILL CT | | | | TIPP CITY | OH | 45371-9430 |
| NORMAN ERB | 7606 AKINS RD | | | | N ROYALTON | OH | 44133-4873 |
| NORMAN ERICKSON | 16010 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| NORMAN ESLER JR | 5976 TREASURER RD | | | | MAYVILLE | MI | 48744-9531 |
| NORMAN ESTES | 1670 W HACKLEBURG RD | | | | INDIAN RIVER | MI | 49749-9601 |
| NORMAN EVANS | 274 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8914 |
| NORMAN EVANS | 5934 OVERBROOKE RD | | | | CENTERVILLE | OH | 45440-2348 |
| NORMAN F BATES | 5511 ROYAL OAKS DR | | | | LAKE OSWEGO | OR | 97035 |
| NORMAN F BOYD | 1022 PERKINS JONES RD NE APT A8 | | | | WARREN | OH | 44483-1841 |
| NORMAN F DUNLAP | 3007 NILES CARVER RD | | | | NILES | OH | 44446-1329 |
| NORMAN F KATZ SURVIVORS TRUST | NORMAN F KATZ | 7639 E OVERLOOK DR | | | SCOTTSDALE | AZ | 85255 |
| NORMAN F NEFFIELD | 404 HUNT CLUB DR | | | | GREENSBURG | PA | 15601 |
| NORMAN F PARMELEE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| NORMAN F PENNELL | 920 N JACKSON ST | | | | BAY CITY | MI | 48708-5954 |
| NORMAN FAUGHT | PO BOX 665 | | | | PERRY | MI | 48872-0665 |
| NORMAN FEIGEL | 25000 MESA GRANDE RD | | | | SANTA YSABEL | CA | 92070 |
| NORMAN FELKER | 4145 HONEYVALE ST SW | | | | GRANDVILLE | MI | 49418 |
| NORMAN FELKER JR | 4145 HONEYVALE ST SW | | | | GRANDVILLE | MI | 49418-3103 |
| NORMAN FENTON | 524 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1469 |
| NORMAN FENWICK | 3707 N FRASER RD | | | | PINCONNING | MI | 48650-9424 |
| NORMAN FETSKO | 3621 SANDBURG DR | | | | YOUNGSTOWN | OH | 44511-1115 |
| NORMAN FIELDING | 3431 DEER LAKE RD | | | | HARRISON | MI | 48625-8916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN FIELDS | 885 PARK AVENUE | | | | NEW YORK | NY | 10075 |
| NORMAN FINK | 135  TURPIN ST | | | | ROCHESTER | NY | 14621-3961 |
| NORMAN FINKEL | C/O LAW OFFICES | FINKEL, MARTWICK & COLSON, PC | 203 NORTH LA SALLE ST 15TH FLOOR | | CHICAGO | IL | 60601-1293 |
| NORMAN FISCHER | 6119 SUNSET DR | | | | SAINT HELEN | MI | 48656-9201 |
| NORMAN FISHEL | 2232 ROSEDALE DR | | | | INDIANAPOLIS | IN | 46227-4322 |
| NORMAN FISHER | 2809 MINOR DR | | | | NEWPORT | AR | 72112-4769 |
| NORMAN FISHER | 3670 JORDAN RD | | | | MARTINSVILLE | IN | 46151-8435 |
| NORMAN FITZPATRICK | 21034 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2221 |
| NORMAN FLAGA | 1033 W ELMWOOD AVE | | | | CLAWSON | MI | 48017-1320 |
| NORMAN FLESHMAN | RR 1 BOX 136 | | | | MEADOW BRIDGE | WV | 25976-9411 |
| NORMAN FLOUD | 5344 N CENTER RD | | | | SAGINAW | MI | 48604-9460 |
| NORMAN FLYNN | 118 WORTHS BRIDGE RD | | | | OXFORD | PA | 19363-1140 |
| NORMAN FOLSOM | 7200 GREEN MEADOW LN | | | | OKLAHOMA CITY | OK | 73132-3970 |
| NORMAN FONTAINE | 10821 VIREO CIR 11 | | | | ESTERO | FL | 33928 |
| NORMAN FONTAINE JR | 6700 MARK CT | | | | BLOOMFIELD HILLS | MI | 48301-2829 |
| NORMAN FORBES | 1325 EL DORA RD | | | | ALAMO | TX | 78516-6994 |
| NORMAN FORD | 711 BENNINGTON DR | | | | LEHIGH ACRES | FL | 33974-2621 |
| NORMAN FORESTER | C/O J KENT EMISON, LANGDON & EMISON | P O BOX 220, 911 MAIN | | | LEXINGTON | MO | 64067 |
| NORMAN FORESTER | ATTN:  J KENT EMISON, LANGDON & EMISON | P O BOX 220, 911 MAIN | | | LEXINGTON | MO | 64067 |
| NORMAN FORMENTI | 511 PEALE ST | | | | JOLIET | IL | 60433-2143 |
| NORMAN FORSTER | 290 MILLER RD | | | | GETZVILLE | NY | 14068-1120 |
| NORMAN FORTIER | 11211 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9769 |
| NORMAN FOSMOEN | 829 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-8930 |
| NORMAN FOSSUM | 1628 HOLLY WAY | | | | LANSING | MI | 48910-2587 |
| NORMAN FOSTER | 2758 WALTON RD APT B | | | | SAINT LOUIS | MO | 63114-5100 |
| NORMAN FOSTER | 2190 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 |
| NORMAN FOX | 26 W FRANCIS AVE | | | | PITTSBURGH | PA | 15227-2438 |
| NORMAN FOX | 901 IRWIN AVE | | | | ALBION | MI | 49224-9713 |
| NORMAN FOX | 2929 S E OCEAN BLVD | BLDG 145 APT 7 | | | STUART | FL | 34996 |
| NORMAN FOX | 913 W 1100 N | | | | FOUNTAINTOWN | IN | 46130-9710 |
| NORMAN FRANCE | 281 PATRICIA AVE | | | | NAPOLEON | OH | 43545-9167 |
| NORMAN FRANCIS | 3420 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| NORMAN FRANKS | 2681 IONIA RD RR 2 | | | | BELLEVUE | MI | 49021 |
| NORMAN FREDE CHEVROLET CO. | 16801 FEATHER CRAFT LN | | | | HOUSTON | TX | 77058-2607 |
| NORMAN FREDE CHEVROLET CO. | NORMAN FREDE | 16801 FEATHER CRAFT LN | | | HOUSTON | TX | 77058-2607 |
| NORMAN FREELAND | C/O GRACE MANOR HCF | PO BOX 412 | | | BUFFALO | NY | 14240 |
| NORMAN FREER JR | 3517 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| NORMAN FRENCH | 6601 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1517 |
| NORMAN FREY | 3518 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3803 |
| NORMAN FREY | 5117 22 MILE RD | | | | SAND LAKE | MI | 49343-8939 |
| NORMAN FUGATE JR | 53949 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1253 |
| NORMAN FUNCH | 210 E CABIN LAKE RD | | | | WEST BRANCH | MI | 48661-9787 |
| NORMAN FURLETTI | 141 E 9TH ST | | | | OSWEGO | NY | 13126-1617 |
| NORMAN FYE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NORMAN G BOAL | 2575 VINNY DRIVE | | | | MIDDLETOWN | OH | 45044 |
| NORMAN G CORBETT | 4508 MILDRED AVE | | | | KILLEEN | TX | 76549 |
| NORMAN G HAZELBAKER | 3520  S DITMER RD | | | | LAURA | OH | 45337-8741 |
| NORMAN G HOWARTH | 2720 TIGER CREEK TRL | | | | LAKE WALES | FL | 33898-5514 |
| NORMAN G KILGORE | 1916 DOROTHY AVE | | | | FAIRBORN | OH | 45324-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN G KOLBRICH | 5610 LAMOR RD | | | | HERMITAGE | PA | 16148 |
| NORMAN G MOODY JR | 5071 DERBY RD | | | | DAYTON | OH | 45417 |
| NORMAN G MORRIS | 1901 TAYLOR RD | | | | COLUMBUS | IN | 47203 |
| NORMAN G MORRIS TRUSTEE | U/A DTD 7/28/98 | FBO NORMAN G MORRIS | 1901 TAYLOR RD | | COLUMBUS | IN | 47203-3908 |
| NORMAN G TILLMAN | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| NORMAN GAGNON JR | 6339 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| NORMAN GAGNON SR | 2101 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| NORMAN GALE BUICK PONTIAC GMC TRUCK | 1247 ROUTE 10 | | | | CEDAR KNOLLS | NJ | |
| NORMAN GALE BUICK PONTIAC GMC TRUCKS CORP. | DAVID GALEMBO | 1247 ROUTE 10 | | | CEDAR KNOLLS | NJ | 07927 |
| NORMAN GALE BUICK PONTIAC GMC TRUCKS CORP. | 1247 ROUTE 10 | | | | CEDAR KNOLLS | NJ | 07927 |
| NORMAN GALE/AVIS | 1247 RTE 10 E | | | | CEDAR KNOLLS | NJ | 07927 |
| NORMAN GAMMAGE | 4913 BILLIE LYNN RD | | | | CASEVILLE | MI | 48725-9757 |
| NORMAN GARANT | 2425 TINSMAN RD | | | | FENTON | MI | 48430-1665 |
| NORMAN GARCEAU | 49 PINE ST | | | | HUDSON | MA | 01749-1909 |
| NORMAN GARDNER | 6 1/2 KIRKLAND AVE APT H26 | | | | CLINTON | NY | 13323-1446 |
| NORMAN GARNETT | 3589 BENTWOOD CIR W | | | | WHITE LAKE | MI | 48383-3537 |
| NORMAN GAULIN | 146 S CENTRAL AVE | | | | ELMSFORD | NY | 10523-3509 |
| NORMAN GEAN | 9594 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9402 |
| NORMAN GEE | 5659 FEN CT | | | | INDIANAPOLIS | IN | 46220-7401 |
| NORMAN GEIGER | PO BOX 250 | | | | GRAND MARAIS | MI | 49839-0250 |
| NORMAN GEMPELER | 2714 2ND ST | | | | MONROE | WI | 53566-1232 |
| NORMAN GEORGE | 423 MARYLAND LINE RD | | | | TOWNSEND | DE | 19734-9628 |
| NORMAN GEORGE | 1213 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1237 |
| NORMAN GERHAUSER | 981 DELTA RD | | | | FREELAND | MI | 48623-9321 |
| NORMAN GERKEN | | | | | | | |
| NORMAN GERLACH I I | 6535 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| NORMAN GERSCHUTZ | 12267 ROAD 12H | | | | OTTAWA | OH | 45875-8653 |
| NORMAN GESCHKE | 6806 FRANKE RD | | | | MIDDLEBRG HTS | OH | 44130-2640 |
| NORMAN GIACO | 8312 ACKLEY RD | | | | PARMA | OH | 44129-4920 |
| NORMAN GIDCUMB | 18211 MOORE RD | | | | THOMPSONVILLE | MI | 49683-9513 |
| NORMAN GIDDINGS | 9900 HILLSIDE PTE | | | | EVART | MI | 49631 |
| NORMAN GIFFORD | 7095 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1818 |
| NORMAN GIFFORD | 7230 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| NORMAN GILBERT | 12029 COUNTY LINE RD | | | | DELEVAN | NY | 14042-9772 |
| NORMAN GILLESPIE | 2713 MEADOW WAY | | | | ANDERSON | IN | 46012-9451 |
| NORMAN GILLEY | 20733 NORWALK BLVD | | | | LAKEWOOD | CA | 90715-1541 |
| NORMAN GITCHELL | 3202 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| NORMAN GLADIEUX JR | 12742 N LAKESHORE DR | | | | LA SALLE | MI | 48145-9773 |
| NORMAN GOBESKE | 1059 N PINE RD | | | | ESSEXVILLE | MI | 48732-1915 |
| NORMAN GODDARD | 2405 WILLOWDALE DR | | | | BURTON | MI | 48509-1317 |
| NORMAN GODDARD JR | 10486 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| NORMAN GOENS | PO BOX 381 | | | | DECATUR | MI | 49045-0381 |
| NORMAN GOETTMAN | 5996 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1816 |
| NORMAN GOLTRY | 6966 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |
| NORMAN GONNELLA | 183 SHORELINE CIR | | | | NEWNAN | GA | 30263-5938 |
| NORMAN GOODWIN JR | 1699 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8714 |
| NORMAN GOULET I I I | 207 DARLEY AVE | | | | AUBURN | MI | 48611-9439 |
| NORMAN GRACZ | 4049 SOUTH MEADOW LANE | LOT 348 | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN GRAF JR | 400 W SHIPWRECK RD | | | | SANTA ROSA BEACH | FL | 32459-3005 |
| NORMAN GRAHAM | 1137 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| NORMAN GRAHAM | PO BOX 178 | | | | MONROE | MI | 48161-0178 |
| NORMAN GRAHAM | 2006 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| NORMAN GRAPES | 6400 BROWN HILL RD | | | | BOSTON | NY | 14025 |
| NORMAN GRAY | PO BOX 44 | | | | SUNFIELD | MI | 48890-0044 |
| NORMAN GRAYSON | 2941 SEMINOLE ST | | | | DETROIT | MI | 48214-1857 |
| NORMAN GREEN | 20 PINE PARK STREET | | | | CHEEKTOWAGA | NY | 14225 |
| NORMAN GREEN | 15016 WHITCOMB ST | | | | DETROIT | MI | 48227-2608 |
| NORMAN GREEN | 126 WEST STERLING WAY | | | | LEESBURG | FL | 34788-2782 |
| NORMAN GREEN JR. | 5152 MORRISH RD APT 29 | | | | SWARTZ CREEK | MI | 48473-1801 |
| NORMAN GREENFIELD | 2044 OAKDALE DR | | | | WATERFORD | MI | 48329-3855 |
| NORMAN GREENLEAF | 7181 WILKIE ST | | | | TAYLOR | MI | 48180-1527 |
| NORMAN GREGORY | 632 S CHAPMAN ST | | | | CHESANING | MI | 48616-1408 |
| NORMAN GRIFFITH | 3090 COIN ST | | | | BURTON | MI | 48519-1536 |
| NORMAN GRIFKA | 3372 LAKE BAYSHORE DR | BUILDING P APT 219 | | | BRADENTON | FL | 34205-5576 |
| NORMAN GRIGG | 10186 SAND LAKE HWY | | | | ONSTED | MI | 49265-9618 |
| NORMAN GRILL | 20269 20TH AVE | | | | MARION | MI | 49665-8813 |
| NORMAN GRINNELL | 5148 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| NORMAN GRITCHE | 1010 CROMWELL AVE | | | | SAINT PAUL | MN | 55114-1137 |
| NORMAN GULBRANSEN | 301 E FOLLETT ST | | | | SANDUSKY | OH | 44870-4916 |
| NORMAN GUNN | 1103 E BRISTOL RD | | | | BURTON | MI | 48529-1126 |
| NORMAN GURNEE | 1559 WILLETT RD | PO BOX 247 | | | SAINT HELEN | MI | 48656-9506 |
| NORMAN GURSKI | 3339 EDWIN ST | | | | HAMTRAMCK | MI | 48212-3324 |
| NORMAN GUSMANN | 173 BANNARD AVE | | | | TONAWANDA | NY | 14150-6213 |
| NORMAN GUSSE | 1405 LAUREL DRIVE | | | | MACEDONIA | OH | 44056-1431 |
| NORMAN GUY | 1713 N 150TH ST | | | | BASEHOR | KS | 66007-9380 |
| NORMAN H BUSH | 1719 RADCLIFF | | | | DAYTON | OH | 45406 |
| NORMAN H DUNLEVY | P O BOX 624 | | | | RUSSELLS POINT | OH | 43348-0624 |
| NORMAN H GEIGER | 1139 STATE RTE 885 | | | | JEFFERSON HILLS | PA | 15025 |
| NORMAN H GOETTMAN | 5996 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1816 |
| NORMAN H LOVAN | 2230 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1634 |
| NORMAN H MAY | 282   NORWOOD DRIVE | | | | BUFFALO | NY | 14224-3151 |
| NORMAN H MONCE | 5823 FREEMAN RD | | | | CENTERVILLE | OH | 45459-1818 |
| NORMAN H MOSS | 19091 HOFFMASTER DR | | | | SPRING LAKE | MI | 49456 |
| NORMAN H WARSAW | 505 N CHILSON ST | | | | BAY CITY | MI | 48706-4425 |
| NORMAN HAASE | 56355 INDIAN TRL | | | | MACOMB | MI | 48042-1407 |
| NORMAN HAGAN | PO BOX 3191 | | | | MONTROSE | MI | 48457-0891 |
| NORMAN HAIGHT | 1448 MEADOWLANE DR SE | | | | GRAND RAPIDS | MI | 49508-4640 |
| NORMAN HALDEMAN | 1222 OHIO DR | | | | BUCYRUS | OH | 44820-3536 |
| NORMAN HALFORD | 10 LAWRENCE RD | | | | FLETCHER | NC | 28732-9102 |
| NORMAN HALL | 3312 PERKINS AVE | | | | HURON | OH | 44839-1049 |
| NORMAN HALL | 2608 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| NORMAN HALLIFAX | 4920 SHADIGEE RD | | | | NEWFANE | NY | 14108-9676 |
| NORMAN HAMILTON | 110 WOODSTORK DR | | | | GOOSE CREEK | SC | 29445-4030 |
| NORMAN HANES | 579 E SCHENCK ST | | | | NORTH TONAWANDA | NY | 14120-4639 |
| NORMAN HANISZEWSKI | 5325 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9619 |
| NORMAN HANSEN | W9395 ISLAND DR | | | | WHITEWATER | WI | 53190-3727 |
| NORMAN HANSEN JR | 6204 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-5668 |
| NORMAN HARDENBURG | 1052 CARTER DR | | | | FLINT | MI | 48532-2712 |
| NORMAN HARE | 14245 COLLIER RD | | | | HEMLOCK | MI | 48626-9731 |
| NORMAN HARE JR | 531 YORKSHIRE DR APT 57 | | | | ROCHESTER HILLS | MI | 48307-4081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN HARMS | | | | | | | |
| NORMAN HARRINGTON | 5212 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1242 |
| NORMAN HARRIS | 4708 JORDAN ST | | | | SAINT LOUIS | MO | 63121-3022 |
| NORMAN HARRIS | 1112 WEST KIRBY STREET | | | | TAMPA | FL | 33604-4708 |
| NORMAN HART | 6633 W HOME AVE | | | | WORTH | IL | 60482-2305 |
| NORMAN HART | 7109 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| NORMAN HARWOOD | 5458 OMARA DR | | | | BREWERTON | NY | 13029-9726 |
| NORMAN HASE | 7475 DORWOOD RD | | | | BIRCH RUN | MI | 48415-9027 |
| NORMAN HASH | PO BOX 129 | | | | OOLITIC | IN | 47451-0129 |
| NORMAN HATFIELD | 31466 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| NORMAN HAUDRICH | 4158 HAUDRICH RD | | | | WATERLOO | IL | 62298-4434 |
| NORMAN HAWKINS | RR 2 BOX 1242 | | | | NEWTON | GA | 39870-9667 |
| NORMAN HAWKINS | 9 LOGAN TERRACE | | | | DANVILLE | IL | 61832 |
| NORMAN HAYNES | 839 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-5011 |
| NORMAN HAYS | 329 HAWLEY ST | | | | LOCKPORT | NY | 14094-2729 |
| NORMAN HAZELBAKER | 3520 DITMER RD | | | | LAURA | OH | 45337-8741 |
| NORMAN HEAD | 309 N PINE ST | | | | ROANOKE | TX | 76262-6637 |
| NORMAN HEALEY | 5140 BALZER ST | | | | LANSING | MI | 48911-3529 |
| NORMAN HECKMAN | 537 EVERETT TRL | | | | HALE | MI | 48739-9120 |
| NORMAN HEIER | 8230 DEERPATH RD | | | | PETOSKEY | MI | 49770-8665 |
| NORMAN HEILEMAN | 3003 BAUER RD | | | | JENISON | MI | 49428-9445 |
| NORMAN HEIN | 34583 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9435 |
| NORMAN HEIN | 3644 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5141 |
| NORMAN HEINTZ | 500 W 28TH ST LOT 79 | | | | YUMA | AZ | 85364 |
| NORMAN HENRY NELSON | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| NORMAN HENRYS | 4694 W MONROE RD | | | | PENTWATER | MI | 49449-8909 |
| NORMAN HERDER | 1419 SUMMER FIELD LANE | | | | BRYAN | OH | 43506-8919 |
| NORMAN HERINGTON | PO BOX 155 | | | | LAPEER | MI | 48446-0155 |
| NORMAN HILL | 4206 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| NORMAN HILL JR | 418 ANGLE RD | | | | LAPEER | MI | 48446-7502 |
| NORMAN HILLS | 516-3955 THIRTEENTH ST | | | WINDSOR ON N9H2S7 CANADA | | | |
| NORMAN HILLYARD | 35 TROUPE ST | | | | BUFFALO | NY | 14210-1635 |
| NORMAN HIMES | 1418 18TH ST | | | | NIAGARA FALLS | NY | 14305-2942 |
| NORMAN HINES | 1721 DIFFORD DR | | | | NILES | OH | 44446-2833 |
| NORMAN HODGMAN | 1888 MAPLE ST | | | | HOLT | MI | 48842-1663 |
| NORMAN HOELDTKE | 3234 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| NORMAN HOGABOOM | 11900 S 34TH ST | | | | VICKSBURG | MI | 49097-7801 |
| NORMAN HOLBERT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NORMAN HOLLENBAUGH | 4812 COTTAGE LN | | | | LOCKPORT | NY | 14094-1640 |
| NORMAN HOLLOWAY | 1307 MACINTOSH CIRCLE | | | | TROTWOOD | OH | 45426 |
| NORMAN HOLTROP | 692 VILLAGE LN | | | | JENISON | MI | 49428-8373 |
| NORMAN HORNER | 216 N GRANT ST UPPR APT | | | | BAY CITY | MI | 48708 |
| NORMAN HOUGHTON | 8750 LAMOREAUX RD | | | | FOWLERVILLE | MI | 48836-8216 |
| NORMAN HOVIS | 2735 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| NORMAN HOVIS | 5167 RAY RD | | | | LINDEN | MI | 48451-8459 |
| NORMAN HOWARD | 4140 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9468 |
| NORMAN HOWARTH | 2720 TIGER CREEK TRL | | | | LAKE WALES | FL | 33898-5514 |
| NORMAN HUFFMAN | 5188 HIGHWAY 69 | | | | PARAGOULD | AR | 72450-5859 |
| NORMAN HUGHES | 18877 SUNBRIGHT AVE | | | | LATHRUP VILLAGE | MI | 48076-4427 |
| NORMAN HUGHES | 3250 WALTON BLVD APT 130 | | | | ROCHESTER HILLS | MI | 48309-1292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN HULBERT | 447 ORCHARD DR | | | | KENMORE | NY | 14223-1111 |
| NORMAN HUNTER | 940 RIDGEPOINTE PLACE CIRCLE | | | | LAKE ST.LOUIS | MO | 63367 |
| NORMAN HURST | 14 HOOVER AVE | | | | MIAMISBURG | OH | 45342-3119 |
| NORMAN HUSELTON | PO BOX 228 | | | | FORD CITY | PA | 16226 |
| NORMAN HUSTON | 22124 S 2400 RD | | | | MILO | MO | 64767-7677 |
| NORMAN HYATT | 5475 LOW GAP RD | | | | MARTINSVILLE | IN | 46151-8670 |
| NORMAN INDERBITZIN | 8431 DYGERT DR SE | | | | ALTO | MI | 49302-9389 |
| NORMAN INGRAM | 10534 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9439 |
| NORMAN ION | 13465 TRIST RD | | | | GRASS LAKE | MI | 49240-9159 |
| NORMAN IRELAN | 2846 E DRYDEN RD | | | | METAMORA | MI | 48455-9328 |
| NORMAN IVY | 21460 DEQUINDRE RD APT 101 | | | | WARREN | MI | 48091-2272 |
| NORMAN J AND MARGARET H KRINEY JR | 9 PARKWAY | | | | GOSHEN | NY | 10924-2149 |
| NORMAN J BOND | 1324 PATTERSON RD | | | | DAYTON | OH | 45420-1528 |
| NORMAN J BROADEN | 3702 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1252 |
| NORMAN J BROWNSCHIDLE | 65753 E ROSE RIDGE DR | | | | TUCSON | AZ | 85739-1632 |
| NORMAN J BROWNSCHIDLE | 27 CAPE HATTERAS WALK | | | | EAST AMHERST | NY | 14051 |
| NORMAN J CORLISS AND | GINNY H CORLIS JTWROS | 7955 EAST LAKE RD | | | TWIN LAKE | MI | 49457 |
| NORMAN J GRITCHE | 1010 CROMWELL AVE | | | | SAINT PAUL | MN | 55114-1137 |
| NORMAN J HALL | 1202 GREENVIEW DR | | | | MIAMISBURG | OH | 45342-3324 |
| NORMAN J KNORR REV CONVERTIBLE TRUST U/A 6/12/1996 | C/O NORMAN J KNORR | 2520 WATERSIDE DRIVE #203 | | | FREDERICK | MD | 21701 |
| NORMAN J LASHOMB | 1640 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3236 |
| NORMAN J LEVANDER | 8070 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| NORMAN J LUTHMAN | 1913  PITTSFIELD ST | | | | KETTERING | OH | 45420-2127 |
| NORMAN J MOLBERGER | 163 W 17TH ST | APT 2C | | | NEW YORK | NY | 10011-5445 |
| NORMAN J MOLBERGER LIVING TR | NORMAN J MOLBERGER TTEE | UAD 05/26/2005 | 163 W 17TH ST APT 2C | | NEW YORK | NY | 10011-5445 |
| NORMAN J PHILLIPS | 135   DOWNSVIEW DRIVE | | | | ROCHESTER | NY | 14606-3837 |
| NORMAN J RAYMOND | 640 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2882 |
| NORMAN J SCHROEDER | 647 KAREN PKWY | | | | NEWARK | OH | 43055-4319 |
| NORMAN J SEITZ | 114 ILLINOIS ST | | | | JOLIET | IL | 60436-1608 |
| NORMAN J THOMPSON | 682 STATE RD NW | | | | WARREN | OH | 44483-1630 |
| NORMAN JACKSON | 7415 MALLOW LN | | | | GRAND LEDGE | MI | 48837-8164 |
| NORMAN JACKSON | 241 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |
| NORMAN JACKSON JR | 2820 W STATE RD | | | | HASTINGS | MI | 49058-8911 |
| NORMAN JAHNKE | PO BOX 74 | | | | SHELBYVILLE | MI | 49344-0074 |
| NORMAN JAMES JR | 1054 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-4638 |
| NORMAN JANKE | 15990 SW COLONY CT | | | | TIGARD | OR | 97224-1020 |
| NORMAN JARVIS | 3017 ARTESIAN LN | | | | NORTH FORT MYERS | FL | 33917-1529 |
| NORMAN JAY | 703 STRAWBRIDGE LN | | | | WAYNE | PA | 19087-2067 |
| NORMAN JEFFERSON | 2216 DEERING AVE | | | | DAYTON | OH | 45406-2507 |
| NORMAN JENKS | 1769 LAVENDER RD | | | | THOMPSONS STATION | TN | 37179-9785 |
| NORMAN JENNINGS | 6129 SEBRING DR | | | | COLUMBIA | MD | 21044-3923 |
| NORMAN JENNINGS | 3983 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| NORMAN JESKE | 1949 E COGGINS RD | | | | PINCONNING | MI | 48650-7491 |
| NORMAN JEWELL | 13761 TOWNSEND RD | | | | MILAN | MI | 48160-9109 |
| NORMAN JOHNNIE R (464534) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| NORMAN JOHNS | 2987 BONAVENTURE CIRCLE P102 | | | | PALM HARBOR | FL | 34684 |
| NORMAN JOHNS | 611 EAST 4TH STREET | | | | ADEL | GA | 31620-2756 |
| NORMAN JOHNSON | 5772 GARTHBY ST | | | | COMMERCE TWP | MI | 48382-3042 |
| NORMAN JOHNSON | 614 N BIRNEY ST | | | | BAY CITY | MI | 48708-6676 |
| NORMAN JOHNSON | 2364 S YERIAN RD | | | | LENNON | MI | 48449-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN JOHNSON | PO BOX 430867 | | | | PONTIAC | MI | 48343-0867 |
| NORMAN JOHNSON | 2419 S BELLWOOD AVE | | | | NILES | OH | 44446-4264 |
| NORMAN JONAS | 9742 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-9369 |
| NORMAN JONES | 3744 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3273 |
| NORMAN JONES | 4863 BETHESDA DUPLEX RD | | | | COLLEGE GROVE | TN | 37046-9259 |
| NORMAN JONES | 15085 FOREST HILL RD | # R3 | | | GRAND LEDGE | MI | 48837 |
| NORMAN JONES | 9535 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1418 |
| NORMAN JONES I I I | 7944 ROAD K6 | | | | OTTAWA | OH | 45875-9744 |
| NORMAN JONES II | 26268 OLD CARRIAGE RD | | | | SEAFORD | DE | 19973-4663 |
| NORMAN JORDAN | 6025 W 112TH ST | | | | GRANT | MI | 49327-8958 |
| NORMAN JR, ARTHUR E | 2225 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| NORMAN JR, CECIL | 2401 CALUMET ST | | | | FLINT | MI | 48503-2810 |
| NORMAN JR, EARL L | 19506 BLACKSTONE ST | | | | DETROIT | MI | 48219-1955 |
| NORMAN JR, JIMMY | PO BOX 671 | | | | JACKSON | KY | 41339-0671 |
| NORMAN JR, JOEL | 2040 RIDGEHILL RD | | | | CLEVELAND | OH | 44121-1035 |
| NORMAN JR, RAYMOND E | 802 FIRST SOUTH ST | | | | ENTERPRISE | OR | 97828-6002 |
| NORMAN JR, THEODORE C | 1229 S LOXLEY RD | | | | HOUGHTON LAKE | MI | 48629-9295 |
| NORMAN JR, WILLIE F | 3566 PINE ST | | | | DORAVILLE | GA | 30340-2734 |
| NORMAN JULIAN | 8700 S NASH DR | | | | NINEVEH | IN | 46164-9768 |
| NORMAN JUNG | 21310 DENKER AVE | | | | TORRANCE | CA | 90501-3011 |
| NORMAN K MYLES | 675 SEWARD ST APT 211 | | | | DETROIT | MI | 48202-2442 |
| NORMAN K STRACHAN | 510 E BRITTON RD | | | | MORRICE | MI | 48857-9697 |
| NORMAN KACZMAREK | 90 PANORAMA DR | | | | SEVEN HILLS | OH | 44131-2803 |
| NORMAN KAISER | 214 FAIRGREEN AVE | | | | NEW SMYRNA BEACH | FL | 32168-6192 |
| NORMAN KAMINSKI | 179 BREEZEWOOD CMN | | | | EAST AMHERST | NY | 14051-1426 |
| NORMAN KANDAL | 9029 LANE RD | | | | MILLINGTON | MI | 48746-9649 |
| NORMAN KARCH | 6518 PARAMOUNT SPRINGS DR | | | | ANDERSON | IN | 46013-9410 |
| NORMAN KARCHER | 405 CHURCH ST | | | | NAPOLEON | OH | 43545-5788 |
| NORMAN KEARNEY SHELTON | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| NORMAN KEITH | 2854 W LIBERTY ST | | | | GIRARD | OH | 44420-3118 |
| NORMAN KEMPTON | 314 TAYLOR RD | | | | MANSFIELD | OH | 44903-1858 |
| NORMAN KENDER | 12121 SANDCASTLE DR | | | | PERRY | MI | 48872-9170 |
| NORMAN KENDRICK | 409 W 104TH ST APT D | | | | KANSAS CITY | MO | 64114-4612 |
| NORMAN KENDRICK | 1586 POUND DR | | | | FLINT | MI | 48532-4560 |
| NORMAN KENNEDY | 137 GREENRIDGE DR | | | | MONONGAHELA | PA | 15063-1230 |
| NORMAN KENNEDY | 5A SCRUGGS BRIDGE BOAT RAMP RD | | | | IUKA | MS | 38852-7418 |
| NORMAN KENNETH | 928 PRATT RIDGE CT | | | | ANN ARBOR | MI | 48103-1402 |
| NORMAN KERN | 4610 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| NORMAN KIESER | 5 MAIN ST APT 504 | | | | TONAWANDA | NY | 14150-2120 |
| NORMAN KILGORE | 1916 DOROTHY AVE | | | | FAIRBORN | OH | 45324-2313 |
| NORMAN KING | 2525 S B ST | | | | ELWOOD | IN | 46036-2149 |
| NORMAN KING | 266 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586-9767 |
| NORMAN KING | 3333 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| NORMAN KING | 2368 E NEWBURG RD | | | | DURAND | MI | 48429-9122 |
| NORMAN KINGSLIEN | 4850 DEAL RD | | | | FOWLERVILLE | MI | 48836-9557 |
| NORMAN KINNISON JR | 2500 MANN RD LOT 170 | | | | CLARKSTON | MI | 48346-4251 |
| NORMAN KLEPPINGER | 4440 HARVEY AVE | | | | WESTERN SPRINGS | IL | 60558-1645 |
| NORMAN KLINE | 6001 MURRAY ST | | | | GRAND BLANC | MI | 48439-9391 |
| NORMAN KLOEPPER | 2257 TRILLIUM LN | | | | NAPERVILLE | IL | 60565-8891 |
| NORMAN KLOS | 408 NORTH WATER'S EDGE DRIVE | | | | DURHAM | NC | 27703 |
| NORMAN KLUSKA | 33820 LACROSSE ST | | | | WESTLAND | MI | 48185-2310 |
| NORMAN KNACK | 11143 N LEWIS RD | | | | CLIO | MI | 48420-7911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN KNAPP | 7398 40TH ST | | | | NEWAYGO | MI | 49337-9513 |
| NORMAN KNOTT | PO BOX 324 | | | | MT PLEASANT | MI | 48804-0324 |
| NORMAN KNOWLTON | 37 YORK ST | | | | PERU | IN | 46970-2811 |
| NORMAN KNUTSON | 12311 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| NORMAN KOCHAN JR | 7667 ASHTON AVE | | | | DETROIT | MI | 48228-3450 |
| NORMAN KOENIGSKNECHT | 4325 BLACKBERRY LN | | | | LANSING | MI | 48917-1634 |
| NORMAN KOEPKE | 11801 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| NORMAN KOEPP | 3011 W GRAND BLVD STE 871 | | | | DETROIT | MI | 48202-3063 |
| NORMAN KOHLER | 13687 W TREMBLAY DR | | | | VICKSBURG | MI | 49097-8419 |
| NORMAN KOHLMEYER | 1041 EAGLE DR | | | | SAINT HELEN | MI | 48656-9400 |
| NORMAN KONIECZNY | 30765 MAYFLOWER ST | | | | ROSEVILLE | MI | 48066-1439 |
| NORMAN KOOPMAN | 4690 E COUNTY ROAD 450 N | | | | DANVILLE | IN | 46122-8388 |
| NORMAN KOPP | 2109 CLEVELAND AVE SW | | | | WYOMING | MI | 49509-1810 |
| NORMAN KORPI | 3097 MCCOLLUM AVE | | | | FLINT | MI | 48504-1820 |
| NORMAN KOSZELAK | 142 15TH AVE | | | | N TONAWANDA | NY | 14120-3224 |
| NORMAN KREFELD | 3169 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| NORMAN KRUEGER | 16940 OAKLEY RD LOT 82 | | | | CHESANING | MI | 48616-9571 |
| NORMAN KRUSE | 15449 US 6 | | | | NAPOLEON | OH | 43545 |
| NORMAN KRUTZIK | 622 E PERSHING ST | | | | APPLETON | WI | 54911 |
| NORMAN KUBITSKEY | 39669 TYLER RD | | | | BELLEVILLE | MI | 48111-1448 |
| NORMAN KUKUK | 5811 TRAIL CREST DR | | | | ARLINGTON | TX | 76017-1034 |
| NORMAN KULBA | 1404 TALL GRASS ST | | | | HUDSON | WI | 54016-9269 |
| NORMAN KUNCE | 1207 RALSTON AVE | | | | DEFIANCE | OH | 43512-1337 |
| NORMAN KUNESH | 1604 GARFIELD AVE | | | | DELAVAN | WI | 53115-4048 |
| NORMAN KUSH | 8160 SW 108LP | | | | OCALA | FL | 34476 |
| NORMAN KVETENSKY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NORMAN L AND DOROTHY ALDRIDGE | 1118 SOUTH MILL ST | | | | DECORAH | IA | 52101 |
| NORMAN L BLUME | 4296 E MAIN ST | | | | AVON | IN | 46123-9195 |
| NORMAN L CAMPBELL | 1722 WYLLYS ST | | | | MIDLAND | MI | 48642 |
| NORMAN L CORENON | 6145 N SHERIDAN RD | | | | CHICAGO | IL | 60660 |
| NORMAN L DAUGHERTY | 996 HOLDERNESS LN | | | | FOREST PARK | OH | 45240 |
| NORMAN L DUNSON | P.O. BOX 609123 | | | | ORLANDO | FL | 32860-9123 |
| NORMAN L FLENER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| NORMAN L HAMILTON | 110 WOODSTORK DR | | | | GOOSE CREEK | SC | 29445-4030 |
| NORMAN L HAUDRICH | 4158 HAUDRICH RD | | | | WATERLOO | IL | 62298-4434 |
| NORMAN L HICKS | 200 EL PASO DR | PO BOX 1041 | | | JAL | NM | 88252 |
| NORMAN L HIRTLE | 3652  EL PASO | | | | DAYTON | OH | 45406-1503 |
| NORMAN L LAMB | BOX 94 | | | | WAYNESVILLE | OH | 45068-0094 |
| NORMAN L LAMM | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| NORMAN L LOOPER | 2116  BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| NORMAN L MC DANIEL | 4353 WATSON RD | | | | COOKEVILLE | TN | 38506-6918 |
| NORMAN L MITCHELL | 810   ACCENT PK DR | | | | DAYTON | OH | 45427-2710 |
| NORMAN L MOYER | 6085 SEBRING WARNER RD N LOT 103 | | | | GREENVILLE | OH | 45331 |
| NORMAN L PHILLIPS JR | PO BOX 2662 | | | | DETROIT | MI | 48202-0662 |
| NORMAN L PILCHER | 108 CANAL DRIVE | | | | PRUDENVILLE | MI | 48651 |
| NORMAN L SMITH | 160 IVANHOE ST NE | | | | WARREN | OH | 44483 |
| NORMAN L TOLLEY | 10220 N COUNTY ROAD 25 A LOT1 | | | | PIQUA | OH | 45356-8564 |
| NORMAN L TOLLEY | 827 E MAIN ST | | | | XENIA | OH | 45385-3230 |
| NORMAN L TURCSAK | 3107 DEVONSHIRE ST | | | | FLINT | MI | 48504-4307 |
| NORMAN L VALENTINE | 3430  MODENA ST. | | | | DAYTON | OH | 45408-2116 |
| NORMAN L WAGNER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| NORMAN L WAGNER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN L WHITE | 4939 FOXDALE DRIVE | | | | KETTERING | OH | 45429 |
| NORMAN L WHITMAN | 6556  SUMMERDALE DR | | | | DAYTON | OH | 45424-2266 |
| NORMAN L. DIXON | 2476 104TH CALVARY ROAD | | | | CLEARFIELD | PA | 16830 |
| NORMAN LACK | M█HLENBERG 2 | | | | | | |
| NORMAN LAFARY | 39 WOLF CREEK RD | | | | TROY | MO | 63379-3708 |
| NORMAN LAFRANCE | 161 STATE HIGHWAY 37B | | | | MASSENA | NY | 13662-3141 |
| NORMAN LAIDLER | 4261 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| NORMAN LAJOIE | 9453 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| NORMAN LAKE | 10888 ROOSEVELT HWY | | | | LYNDONVILLE | NY | 14098-9756 |
| NORMAN LAKE | 2312 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| NORMAN LAKE | 4057 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| NORMAN LAMB | PO BOX 94 | | | | WAYNESVILLE | OH | 45068-0094 |
| NORMAN LANCASTER | 908 18TH ST | | | | BRODHEAD | WI | 53520-1864 |
| NORMAN LANDIS | 204 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-2836 |
| NORMAN LANE | 5145 HIGHWAY 69 S | | | | PARIS | TN | 38242-7418 |
| NORMAN LANEY | 727 INDUSTRIAL PKWY W STE H | | | | HAYWARD | CA | 94544 |
| NORMAN LANG | 836 VENANGO AVE | | | | PITTSBURGH | PA | 15209-1224 |
| NORMAN LAPP | 7620 IDA CENTER RD | | | | IDA | MI | 48140-9745 |
| NORMAN LARAMAY | 30 STATE ROUTE 95 | | | | MOIRA | NY | 12957-2201 |
| NORMAN LARGE | 6262 MOUNDVIEW PL | | | | GROVE CITY | OH | 43123-8977 |
| NORMAN LARSEN | 3380 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4283 |
| NORMAN LARUE | 10708 N ALFORD RD | | | | FORTVILLE | IN | 46040-9316 |
| NORMAN LASAL | 7905 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| NORMAN LASHOMB | 1640 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3236 |
| NORMAN LATHAM | 2109 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301-2339 |
| NORMAN LAWNZAK | 7361 HARBOUR LIGHT COURT | | | | MAUMEE | OH | 43537-8683 |
| NORMAN LAZAN | 4550 E CALLE TUBERIA | | | | PHOENIX | AZ | 85018 |
| NORMAN LEACH | 3163 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314-8432 |
| NORMAN LEACH | PO BOX 11435 | | | | BALTIMORE | MD | 21239-0435 |
| NORMAN LEBLANC | 52 AZALEA DR | | | | WINTER HAVEN | FL | 33881-9679 |
| NORMAN LEGG | 1509 OHMER AVE | | | | DAYTON | OH | 45410-3013 |
| NORMAN LEIS | PO BOX 32 | | | | KENNEDALE | TX | 76060-0032 |
| NORMAN LEMAY | 15257 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2010 |
| NORMAN LEMBICZ | 20 WANDA AVE | | | | BUFFALO | NY | 14211-2825 |
| NORMAN LENDZION JR | 13800 REED RD | | | | BYRON | MI | 48418-8917 |
| NORMAN LEONARD | 152 CHARIOT DR | | | | ANDERSON | IN | 46013-1043 |
| NORMAN LESPERANCE | 1084 PARTRIDGE DR | | | | BAY CITY | MI | 48706-9752 |
| NORMAN LESTER | 130 LYLE ST | | | | CEDAR BLUFF | VA | 24609-9568 |
| NORMAN LESZCZ | 11800 BROOKPARK RD TRLR 134 | | | | CLEVELAND | OH | 44130-1189 |
| NORMAN LEVANDER | 8070 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| NORMAN LEVELY | 6921 RAINBOW LAKE RD NE | | | | MANCELONA | MI | 49659-9276 |
| NORMAN LEWIS | PO BOX 143 | | | | ORESTES | IN | 46063-0143 |
| NORMAN LINK | 13 BUTLER RD | | | | EDISON | NJ | 08820-1032 |
| NORMAN LINTO | 3790 RAY RD | | | | OXFORD | MI | 48370-1828 |
| NORMAN LITTLEJOHN | 3360 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1808 |
| NORMAN LIVERMORE | 5845 SALTILLA RD | | | | SALTILLA | TN | 38370 |
| NORMAN LIVINGSTON | 1926 CLARK TRL | | | | GRAND PRAIRIE | TX | 75052-2209 |
| NORMAN LLOYD | 4760 FLAKES MILL RD | | | | ELLENWOOD | GA | 30294-1914 |
| NORMAN LLOYD | 40136 VINCENZIA DR | | | | CLINTON TWP | MI | 48038-4083 |
| NORMAN LLOYD W (429542) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORMAN LOERCH | 4 SHERWOOD CT | | | | WEST SENECA | NY | 14224-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN LOHR | 4995 WIXSON RD | | | | KENOCKEE | MI | 48006-3530 |
| NORMAN LONDBERG | 14930 HANFOR AVE | | | | ALLEN PARK | MI | 48101-3506 |
| NORMAN LONG | 14904 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101-1665 |
| NORMAN LONGLAND | 13333 BONANZA ST | | | | ARLETA | CA | 91331-4009 |
| NORMAN LOOS | 672 TOWN LINE RD | | | | LANCASTER | NY | 14086-9638 |
| NORMAN LOUGHMAN | PO BOX 77 | | | | PITSBURG | OH | 45358-0077 |
| NORMAN LOVE | 1141 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9287 |
| NORMAN LOWREY | 6386 CLUB COURT WEST 29 | | | | GRAND BLANC | MI | 48439 |
| NORMAN LUMSDEN | 9810 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2802 |
| NORMAN LUTHMAN | 1913 PITTSFIELD ST | | | | KETTERING | OH | 45420-2127 |
| NORMAN LYON | 1849 COLLEEN DR | | | | NORTH HUNTINGDON | PA | 15642-4401 |
| NORMAN LYONS | 3903 FERNWAY DR | | | | ANDERSON | IN | 46013-4347 |
| NORMAN M KINSMAN | 1350 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| NORMAN M PENROD | 3510 DARK SHADE DR | | | | WINDBER | PA | 15963 |
| NORMAN M RUBENSTEIN | 1 MCKNIGHT PL #221 | | | | ST LOUIS | MO | 63124-1982 |
| NORMAN M SPALENY | G-6220 LUCAS RD. | | | | FLINT | MI | 48506 |
| NORMAN MAASSHOFF | 11306 CHICAGO RD | | | | WARREN | MI | 48093-1148 |
| NORMAN MAC KENZIE | 4108 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1537 |
| NORMAN MAC LEOD | 7196 CRYSTAL LAKE DR | | | | WEST PALM BEACH | FL | 33411-5712 |
| NORMAN MACK | 200 WALNUT HILL AVE UNIT 42 | | | | HILLSBORO | TX | 76645-9523 |
| NORMAN MAGRICH | 2201 S RIDGEWOOD AVE LOT 38 | | | | EDGEWATER | FL | 32141-4299 |
| NORMAN MAHLE | 53 MEADOW VIEW DR | | | | PENFIELD | NY | 14526-2537 |
| NORMAN MAKOWSKI | 12 KATHLEEN DR | | | | CHEEKTOWAGA | NY | 14225-2318 |
| NORMAN MALCOLM | RR 1 BOX 517 | | | | SUGAR GROVE | OH | 43155-9605 |
| NORMAN MALCOLM | 7580 GROVEPORT RD | | | | GROVEPORT | OH | 43125-9748 |
| NORMAN MANNING | 4350 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9366 |
| NORMAN MANSSUR | 2025 BAGLEY ST | | | | FLINT | MI | 48504-4659 |
| NORMAN MARBLE | 13248 M 96 | | | | AUGUSTA | MI | 49012-8861 |
| NORMAN MARLER | 17209 STATE HIGHWAY U | | | | MINERAL POINT | MO | 63660-9552 |
| NORMAN MARSHALL | 323 JAYMAR BLVD | | | | NEWARK | DE | 19702-2881 |
| NORMAN MARTIN | 336 CLIFF OVERLOOK | | | | NOBLESVILLE | IN | 46062-8477 |
| NORMAN MARTIN | 577 QUAIL CREEK DR. | LOT 82 | | | GALLIPOLIS | OH | 45631 |
| NORMAN MARTIN | 9779 ELM RD | | | | OVID | MI | 48866-9560 |
| NORMAN MASON | 24004 E STRODE RD | | | | BLUE SPRINGS | MO | 64015-9628 |
| NORMAN MATHIS | 6103 JACKSON AVE | | | | BERKELEY | MO | 63134-2119 |
| NORMAN MATHIS | 7523 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| NORMAN MATTHEW | NORMAN, AMY | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| NORMAN MATTHEW | NORMAN, MATTHEW | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| NORMAN MAURER JR | 4219 4 MILE RD | | | | BAY CITY | MI | 48706-9291 |
| NORMAN MAYNARD | 6138 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| NORMAN MC COMB | 5790 MARJORIE WAY | | | | POLLOCK PINES | CA | 95726-9708 |
| NORMAN MC DANIEL | 4353 WATSON RD | | | | COOKEVILLE | TN | 38506-6918 |
| NORMAN MC DOWELL JR | 8472 INDIAN WELLS WAY | | | | NAPLES | FL | 34113-3003 |
| NORMAN MC LEOD | 3987 S MIELKE WAY RD | | | | LEWISTON | MI | 49756-7923 |
| NORMAN MCCLEERY | 3501 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| NORMAN MCCLURE | PO BOX 82 | | | | OAKWOOD | OH | 45873-0082 |
| NORMAN MCCOMB | 4711 ROWAN RD APT 411 | | | | NEW PORT RICHEY | FL | 34653-5605 |
| NORMAN MCDONALD | 143 DALE ST | | | | SYRACUSE | NY | 13208-2325 |
| NORMAN MCDOWELL | 3613 WESLEY ST | | | | FLINT | MI | 48505-3887 |
| NORMAN MCFERRON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NORMAN MCGARRY | 1506 CALLENDER RD | | | | SPRING HILL | TN | 37174-6134 |
| NORMAN MCINTYRE | 901 PALLISTER ST APT 1207 | | | | DETROIT | MI | 48202-2676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN MCKAIN | 214 W OAK ST | | | | ANDERSON | IN | 46012-2548 |
| NORMAN MCKEE | 572 W DAVIS RD | | | | GREENFIELD | IN | 46140-2602 |
| NORMAN MCLEOD | 5380 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| NORMAN MCPHEE | 150 SITTON SHOALS RD | | | | SENECA | SC | 29678-5125 |
| NORMAN MEAD | 2482 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9497 |
| NORMAN MEADOWS | 5698 LYNN ST | | | | FRANKLIN | OH | 45005 |
| NORMAN MEEK JR | 741 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| NORMAN MEINTS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| NORMAN MELUCH | 2440 MERSHON DR | | | | ANN ARBOR | MI | 48103-6051 |
| NORMAN MENDHAM | 1514 W STEWART ST | | | | OWOSSO | MI | 48867-4071 |
| NORMAN MERCIER | 1729 OHIO AVE | | | | FLINT | MI | 48506-4340 |
| NORMAN MERRILL | PO BOX 206 | 9213 CLIO RD | | | CLIO | MI | 48420-0206 |
| NORMAN MESSER | 4548 LUTZ DR | | | | WARREN | MI | 48092-4404 |
| NORMAN METCALF | 1251 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2841 |
| NORMAN METZINGER | 223 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5623 |
| NORMAN MEYER | 4059 OBERLIN RD | | | | GLADWIN | MI | 48624-8954 |
| NORMAN MEYERS | 1133 YEOMANS ST LOT 115 | SHERWOOD FOREST | | | IONIA | MI | 48846-1954 |
| NORMAN MICKLES | 3128 ENRIGHT ST | | | | TOLEDO | OH | 43608-2132 |
| NORMAN MIELKE | 5598 WORTH RD | | | | STANDISH | MI | 48658-9438 |
| NORMAN MIELKE | 1056 W M-61 | | | | STANDISH | MI | 48658 |
| NORMAN MIKAELIAN | 39805 CORONATION RD | | | | CANTON | MI | 48188-1526 |
| NORMAN MILLER | 2741 LOCKPORT RD | | | | SANBORN | NY | 14132-9351 |
| NORMAN MILLER | G 2480 BETTY LANE | | | | FLINT | MI | 48507 |
| NORMAN MILLER | 2203 27TH ST | | | | BEDFORD | IN | 47421-4945 |
| NORMAN MILLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| NORMAN MILLETT | 3057 BAYARD AVE | | | | SAINT LOUIS | MO | 63115-2048 |
| NORMAN MINSHALL | 7633 AUTUMN ST | | | | PORTAGE | MI | 49002-9448 |
| NORMAN MITCHELL | 810 ACCENT PARK DR | | | | DAYTON | OH | 45427-2710 |
| NORMAN MITCHELL | 20 PARWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2627 |
| NORMAN MIXON | 2005 NELSON ST SE | | | | DECATUR | AL | 35601-5231 |
| NORMAN MIZZI | 629 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2021 |
| NORMAN MOILANEN | 2056 CHANCERY DR | | | | TROY | MI | 48085-1028 |
| NORMAN MONTLE | 9207 ARBELA RD | | | | MILLINGTON | MI | 48746-9577 |
| NORMAN MONTO | 352 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| NORMAN MOORE | 151 ROCKY TOP LN | | | | WAYNESBORO | TN | 38485-5825 |
| NORMAN MOREY | 5010 JONES RD | | | | NORTH BRANCH | MI | 48461-9586 |
| NORMAN MORGAN JR | 6087 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| NORMAN MORIAN | 4350 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| NORMAN MOSS | 4351 CURUNDU AVE | | | | DAYTON | OH | 45416-1304 |
| NORMAN MUDD | 2338 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-8733 |
| NORMAN MULLINS | 3312 W OLD STATE ROAD 234 | | | | KINGMAN | IN | 47952-8337 |
| NORMAN MULLINS | 1226 MILITARY ST | | | | DETROIT | MI | 48209-2377 |
| NORMAN MURDOCK | 212 E MADISON AVE | | | | PENDLETON | IN | 46064-1225 |
| NORMAN MURK | 17 DAWN DR | | | | CLARK | NJ | 07066-1401 |
| NORMAN MYSZYNSKI | 8450 CHRISTINE ST | | | | WARREN | MI | 48093-4914 |
| NORMAN N BERKSON | 540 CHERBOURG CT S | | | | BUFFALO GROVE | IL | 60089 |
| NORMAN N SPANN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| NORMAN NAIF JR | 11313 MANDARIN RIDGE LN | | | | JACKSONVILLE | FL | 32258-1462 |
| NORMAN NALE | 1823 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| NORMAN NALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NORMAN NASH | 4418 WICKHAM CT | | | | ADRIAN | MI | 49221-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN NAUGLE | 420 CENTER ST | | | | BRYAN | OH | 43506-2332 |
| NORMAN NEARGARDNER | 4748 SUSY LN | | | | INDIANAPOLIS | IN | 46221-3455 |
| NORMAN NELSON | 6822 BANNER ST | | | | TAYLOR | MI | 48180-1678 |
| NORMAN NELSON | 1508 S ARCH ST | | | | JANESVILLE | WI | 53546-5733 |
| NORMAN NELSON | 2939 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5334 |
| NORMAN NELSON | PO BOX 181 | | | | GREEN POND | AL | 35074-0181 |
| NORMAN NENNINGER | 14130 PERNELL DR | | | | STERLING HTS | MI | 48313-5449 |
| NORMAN NEPHEW | 8490 RIVEREST DR | | | | PORTLAND | MI | 48875-9692 |
| NORMAN NEUENFELDT | 16600 DICE RD | | | | HEMLOCK | MI | 48626-9650 |
| NORMAN NEUENSCHWANDER | 4586 WINDSWEPT DR | | | | MILFORD | MI | 48380-2776 |
| NORMAN NEW | PO BOX 735 | | | | SCIENCE HILL | KY | 42553-0735 |
| NORMAN NEWCOME | 19 SUNSET CT | | | | AMHERST | NY | 14228-1632 |
| NORMAN NICHOLAS JR | 25 OUTWATER DR | | | | LOCKPORT | NY | 14094-2103 |
| NORMAN NICHOLS | 12091 HIGHWAY 503 | | | | NEWTON | MS | 39345-9008 |
| NORMAN NICHOLS JR | 1423 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| NORMAN NICKEL | 9642 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| NORMAN NIETHE SR | 153 HARVEY AVE | | | | LOCKPORT | NY | 14094-4905 |
| NORMAN NIMMO | 2750 HIBBARD RD | | | | CORUNNA | MI | 48817-9306 |
| NORMAN NISENBAUM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NORMAN NORTHRUP | 2278 THAYER RD | | | | FREELAND | MI | 48623-9426 |
| NORMAN NOWAKOWSKI | 18485 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231-9505 |
| NORMAN NUMERICK | 21234 | LEFEVER | | | WARREN | MI | 48091 |
| NORMAN O PEDERSON JR | 3588 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| NORMAN O WAAG | 6087 SINGLE TREE LN | | | | CENTERVILLE | OH | 45459-2423 |
| NORMAN O WYANT | 4406 KNOLLCROFT ROAD | | | | DAYTON | OH | 45426-1935 |
| NORMAN OGDEN | 2681 EPPINGER BLVD | | | | THORNTON | CO | 80229-8114 |
| NORMAN OLIVER J (626686) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORMAN OLKA JR | 5948 SHAWNEE RD | | | | SANBORN | NY | 14132-9222 |
| NORMAN OLSZEWSKI | 18 HARRIS CT | | | | CHEEKTOWAGA | NY | 14225-3812 |
| NORMAN OPRY | 200 STEVENSON DR | | | | MONROE | LA | 71203-2109 |
| NORMAN ORAVEC | 1269 PEBBLE BEACH RD | | | | TOBYHANNA | PA | 18466 |
| NORMAN ORVIG | 132 COUNTY ROAD 1944 | | | | EMORY | TX | 75440-7254 |
| NORMAN ORZEL | 140 LAKE ST | | | | WILSON | NY | 14172-9656 |
| NORMAN OSENKOWSKI | 41310 RAYBURN DR | | | | NORTHVILLE | MI | 48168-3453 |
| NORMAN OSTROWSKI | 8310 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-1317 |
| NORMAN OTT | 2116 JAYMIE WAY | | | | LAS VEGAS | NV | 89106-3930 |
| NORMAN OTT | 39210 E AL GOSSETT RD | | | | LONE JACK | MO | 64070-8525 |
| NORMAN OWENS | 84 COUNTRY RD. 341 | | | | MOULTON | AL | 35650 |
| NORMAN P DROSKI IRA | 2858 OAK CT | | | | SPRING LAKE | MI | 49456 |
| NORMAN P ELLSWORTH | 11 ROSE LN | | | | MOUNT DORA | FL | 32757-3230 |
| NORMAN PACER | 3535 BIRD RD | | | | ORTONVILLE | MI | 48462-9084 |
| NORMAN PADEREWSKI | 10960 WOOD HOLLOW DR | | | | CHARDON | OH | 44024-9440 |
| NORMAN PALMER | 1401 W LAKE RD | | | | CLIO | MI | 48420-8882 |
| NORMAN PAPKEY | 12103 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| NORMAN PARISE | 222 SMITHFIELD ST | | | | STRUTHERS | OH | 44471-1561 |
| NORMAN PARKER | 988 NATHANIEL RD | | | | CLEVELAND | OH | 44110-3235 |
| NORMAN PARR | 11312 N 100 E | | | | ALEXANDRIA | IN | 46001-8831 |
| NORMAN PARRY | PO BOX 2405 | | | | YOUNGSTOWN | OH | 44509-0405 |
| NORMAN PATRICK | 227 CARTER LN | | | | TAZEWELL | TN | 37879-5002 |
| NORMAN PATTERSON | 127 WESTWIND LN | | | | BUFFALO | NY | 14228-1890 |
| NORMAN PATTON | 4895 FILER ST | | | | WATERFORD | MI | 48328-2844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN PATTON | 9329 E BEECH CIR | | | | INVERNESS | FL | 34450-2807 |
| NORMAN PAUL | 19061 WOOD ST | | | | MELVINDALE | MI | 48122-1615 |
| NORMAN PAULUS | 6200 EVERGREEN DR | | | | WEST MILTON | OH | 45383-9732 |
| NORMAN PEDERSON JR | 3588 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| NORMAN PELAK | 2107 PALMA SOLA BLVD LOT 20 | | | | BRADENTON | FL | 34209-4837 |
| NORMAN PEMBERTON | 144 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9440 |
| NORMAN PEPIN JR | 5249 WATERMAN RD | | | | VASSAR | MI | 48768-9727 |
| NORMAN PERALTA | 22273 INNSBROOK DR | | | | NORTHVILLE | MI | 48167-9323 |
| NORMAN PERRAULT | 5770 HAVENS RD | | | | DRYDEN | MI | 48428-9355 |
| NORMAN PERRY | 2654 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| NORMAN PERRY | 159 GLENLOCH PKWY | | | | STOCKBRIDGE | GA | 30281-5915 |
| NORMAN PERRY | 1113 BLAKELEY RD | | | | EAST AURORA | NY | 14052-9717 |
| NORMAN PERRY | 11880 GLADSTONE RD SW | | | | WARREN | OH | 44481-9507 |
| NORMAN PETERSON | 2510 W RUSSELL RD | | | | TECUMSEH | MI | 49286-8701 |
| NORMAN PETTIT | 906 CHELSEA WAY | | | | LAKE WALES | FL | 33853-3461 |
| NORMAN PETZOLD | 5244 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9737 |
| NORMAN PEYTON | 6973 RONALD DR | | | | MIDDLETOWN | OH | 45042-3110 |
| NORMAN PEYTON | 4259 E 450 N | | | | ALEXANDRIA | IN | 46001-8719 |
| NORMAN PFEIFFER | 417 1ST ST | | | | FENTON | MI | 48430-1949 |
| NORMAN PFUND | 2474 E MEADOW DR | | | | BAY CITY | MI | 48706-9079 |
| NORMAN PFUNDT | 618 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9705 |
| NORMAN PHILLIPS | 135 DOWNSVIEW DR | | | | ROCHESTER | NY | 14606-3837 |
| NORMAN PHILLIPS | 12498 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9767 |
| NORMAN PHILLIPS | 4833 DAWN DR | | | | INDIANAPOLIS | IN | 46268-2400 |
| NORMAN PIERCE | 3351 LASSIE DRIVE LOT #122 | | | | ALMA | MI | 48801 |
| NORMAN PIFHER | 315 DOUGLAS DR | | | | BELLEVUE | OH | 44811-1305 |
| NORMAN PILLINGER | 4184 GINGOLD ST | | | | PORT CHARLOTTE | FL | 33948-7484 |
| NORMAN PINGEL | 5251 HODIAMONT AVE | | | | JENNINGS | MO | 63136-3414 |
| NORMAN PLOOR | 1706 E NAVAJO AVE | | | | TAMPA | FL | 33612-7074 |
| NORMAN PLOTZKA | 889 ISLAND RD | | | | HOPE | MI | 48628-9617 |
| NORMAN POOLE | 3473 MARYVALE DR | | | | DECATUR | GA | 30032-3018 |
| NORMAN POORE | APT 202 | 600 MAIN STREET | | | ANDERSON | IN | 46016-1580 |
| NORMAN POPP | 2711 S FADE DR | | | | GREEN VALLEY | AZ | 85614-1152 |
| NORMAN POROSTOVKSY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NORMAN POWELL | 12 GONZALES RD | | | | ROXIE | MS | 39661-9644 |
| NORMAN POWERS | 7378 COUNTY ROAD 49 | | | | HELENA | OH | 43435-9771 |
| NORMAN PRANGE | 125 62ND ST W | | | | BRADENTON | FL | 34209-2444 |
| NORMAN PRAST | 6203 FAIRWAY PINES COURT 3 | | | | BAY CITY | MI | 48706-9351 |
| NORMAN PRATER | 9991 W CENTER ST | | | | ANDERSON | IN | 46011-9008 |
| NORMAN PRETZER JR | 1142 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| NORMAN PRICE | 10054 LONGACRE ST | | | | DETROIT | MI | 48227-1089 |
| NORMAN PRIESTLEY | 3428 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3262 |
| NORMAN PRIEUR | 2419 WELCH BLVD | | | | FLINT | MI | 48504-2998 |
| NORMAN PRUE | 6394 BADGER DR | | | | LOCKPORT | NY | 14094-5948 |
| NORMAN PURDY I I I | 412 THOMAS LN | | | | GRAND BLANC | MI | 48439-1526 |
| NORMAN PURZYCKI | 15990 WIDGEON CT | | | | MACOMB | MI | 48044-3239 |
| NORMAN QUINTEL | 734 N PINE RD | STERLING HOUSE | | | BAY CITY | MI | 48708-9178 |
| NORMAN QUINTERN | 2660 LATTIN RD | | | | ALBION | NY | 14411-9725 |
| NORMAN R ASHLEY | 222 CHAPEL HILL DR. | | | | WARREN | OH | 44483 |
| NORMAN R ATKINSON | 618 N 11TH AVENUE | | | | MELROSE PARK | IL | 60160-4112 |
| NORMAN R DAY | 48 TAFT ST | | | | SHELBY | OH | 44875 |
| NORMAN R EVANS | 5934 OVERBROOKE ROAD | | | | CENTERVILLE | OH | 45440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN R HEESE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| NORMAN R HEITLAUF | 320 TUCKER STATION RD | | | | LOUISVILLE | KY | 40243-1359 |
| NORMAN R HOUGHTON | 8750 LAMOREAUX RD | | | | FOWLERVILLE | MI | 48836-8216 |
| NORMAN R PAETH | 2702 COUNTY LINE ROAD | | | | HOLLEY | NY | 14470 |
| NORMAN R POWELL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| NORMAN R PRICE | 11404 SO HORTON | | | | DOWNEY | CA | 90241-4428 |
| NORMAN R RANDALL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| NORMAN R REINKE | 2555 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |
| NORMAN R STUCK | 3782 M-65 | | | | TURNER | MI | 48765 |
| NORMAN R WEAVER | 1615 W GINGHAMSBURG-FREDRK | | | | TIPP CITY | OH | 45371-9648 |
| NORMAN RAAB | 11325 BANCROFT ST | | | | SWANTON | OH | 43558-8914 |
| NORMAN RAMAGE | 1045 PENNCRAFT RD | | | | E MILLSBORO | PA | 15433-1233 |
| NORMAN RAMSEY | 14535 N MCCAULEY LN | C/O DANNY RAMSEY | | | MOUNT VERNON | IL | 62864-7969 |
| NORMAN RANDALL SR | PO BOX 232 | | | | SPICELAND | IN | 47385-0232 |
| NORMAN RANDOL | 18025 N 125 E | | | | SUMMITVILLE | IN | 46070-9110 |
| NORMAN RAPSON | 1237 GLENMEADOW LN | | | | EAST LANSING | MI | 48823-2223 |
| NORMAN RATKOS | 9940 PARRENT RD | | | | REESE | MI | 48757-9505 |
| NORMAN RAUPP JR | 16088 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| NORMAN RAYMOND | 640 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2882 |
| NORMAN RECTOR | 375 FROST RD | | | | WILLIAMSTON | MI | 48895-9799 |
| NORMAN REED | 4100 S WILLIAMS RD | | | | STOCKBRIDGE | MI | 49285-9440 |
| NORMAN REED | 1256 S 100 W | | | | HARTFORD CITY | IN | 47348-9509 |
| NORMAN REED | 15911 WHITCOMB ST | | | | DETROIT | MI | 48227-2668 |
| NORMAN REED | PO BOX 746 | | | | CASEVILLE | MI | 48725-0746 |
| NORMAN REETZ | 8462 WILSON RD | | | | OTISVILLE | MI | 48463-9479 |
| NORMAN REGIONAL HOSP | PO BOX 268961 | | | | OKLAHOMA CITY | OK | 73126-8961 |
| NORMAN REINKE | 2555 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |
| NORMAN REINKE | G1244 W ROWLAND ST | | | | FLINT | MI | 48507 |
| NORMAN REMBERT | 5456 KLEBERG DR | | | | GRAND PRAIRIE | TX | 75052-2691 |
| NORMAN RENNER | 15021 REID RD | | | | BRUCE TWP | MI | 48065-2118 |
| NORMAN RENNER | | | | | | | |
| NORMAN RESNER | 8453 TOMPKINSVILLE RD | | | | GLASGOW | KY | 42141-7808 |
| NORMAN REYBURN | 234 S ENDEAVOUR BLVD | | | | GRANT | MI | 49327 |
| NORMAN REYNOLDS | 7948 E COUNTY ROAD 150 S | | | | AVON | IN | 46123-8197 |
| NORMAN REYNOLDS | 7650 SALEM UNITY RD | | | | SALEM | OH | 44460-9207 |
| NORMAN REYNOLDS | 10480 LISBON RD | | | | CANFIELD | OH | 44406-9470 |
| NORMAN RHODES | 2675 W VERNE RD | | | | BURT | MI | 48417-2216 |
| NORMAN RICHARDSON | 9051 GOULD RD | | | | LINDEN | MI | 48451-9615 |
| NORMAN RIFFETT | 13622 HALL RD 1 | | | | CHARDON | OH | 44024 |
| NORMAN RIGGS | 13468 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| NORMAN RIMER | 3986 MAIN ST | | | | STRYKERSVILLE | NY | 14145-9506 |
| NORMAN RITTER I I | PO BOX 541 | | | | OSCODA | MI | 48750-0541 |
| NORMAN ROBBINS | 2115 HIGHWAY 1157 | | | | LEBANON | KY | 40033-9586 |
| NORMAN ROBERT ANTHONY SR (641333) | ROUSSEL GEROLYN P | 1710 CANNES DR | | | LA PLACE | LA | 70068-2407 |
| NORMAN ROBERTSON | 2950 NE 52ND CT LOT G47 | | | | SILVER SPRINGS | FL | 34488-8625 |
| NORMAN ROBINSON | PO BOX 492 | | | | FRANKTON | IN | 46044-0492 |
| NORMAN RODAS | 2706 LAKE RD RD #1 | | | | HILTON | NY | 14468 |
| NORMAN ROHRAFF | 1793 N BERRY ST | | | | WESTLAND | MI | 48185-3543 |
| NORMAN RONDEAU | 2419 57TH AVE W | | | | BRADENTON | FL | 34207-3260 |
| NORMAN ROPER | 1802 OLD OAK DR | | | | ARLINGTON | TX | 76012-5627 |
| NORMAN ROSA | 2545 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN ROSE | 2400 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| NORMAN ROSENBROCK | 301 BAY MIDLINE RD | | | | MIDLAND | MI | 48640 |
| NORMAN ROSENTHAL | 55 E LAKE FOREST PKWY | | | | LANCASTER | NY | 14086-9691 |
| NORMAN ROSS | 10830 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| NORMAN ROSS BJORNDALEN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| NORMAN ROTH | 5428 LISA DR | | | | BAY CITY | MI | 48706-3483 |
| NORMAN ROUGHTON | 3250 POINT PLEASANT RD | | | | BUCHANAN | TN | 38222-3659 |
| NORMAN ROYSDEN | 620 N BRADNER AVE | | | | MARION | IN | 46952-2447 |
| NORMAN RUARKE | 1 W. MORELAND AVE. | | | | WILMINGTON | DE | 19804 |
| NORMAN RUDZINSKI | 17339 FAULMAN RD | | | | CLINTON TWP | MI | 48035-2351 |
| NORMAN RUGGLES | 189 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| NORMAN RUMPH | 14403 27 MILE RD | | | | WASHINGTON | MI | 48094-2505 |
| NORMAN RUMPLE | 557 E SHERMAN ST | | | | MARION | IN | 46952-2815 |
| NORMAN RUPE | 1704 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3227 |
| NORMAN RUSCH | 1116 E MALLWOOD DR | | | | EDGERTON | WI | 53534-8714 |
| NORMAN RUSHER | 182 ABNER CREEK PKWY | | | | AVON | IN | 46123-9602 |
| NORMAN RUSHTON | 1690 E BURT RD | | | | BURT | MI | 48417-9453 |
| NORMAN RUSHTON | 630 LANSING ST | | | | CHESANING | MI | 48616-1128 |
| NORMAN RUSSELL | 376 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3045 |
| NORMAN RUSSELL | 205 NW 21ST RD | | | | WARRENSBURG | MO | 64093-7901 |
| NORMAN RUST | 409 WRIGHT CT | | | | GRAND LEDGE | MI | 48837-1111 |
| NORMAN S THOMAS | 3753 WOOD LENHART LORDSTOWN | | | | WARREN | OH | 44481 |
| NORMAN SAAGMAN | 3593 146TH AVE | | | | ZEELAND | MI | 49464-9208 |
| NORMAN SALOW | 2437 PALMETTO RD | | | | MOUNT DORA | FL | 32757-2421 |
| NORMAN SALTER | 6572 CANNONSBURG RD NE | | | | BELMONT | MI | 49306-9127 |
| NORMAN SALYER JR | 5288 TUXWORTH DR | | | | COLUMBUS | OH | 43232-5832 |
| NORMAN SAMONS | 675 GRAND PLAZA DR | | | | ORANGE CITY | FL | 32763-7907 |
| NORMAN SAMS | 1244 DOUGLAS FIR DR | | | | HOWELL | MI | 48843-9703 |
| NORMAN SAMUEL | 18694 ALCOY ST | | | | DETROIT | MI | 48205-2702 |
| NORMAN SANDERS | 3127 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5441 |
| NORMAN SANDMANN JR | 47709 GREENVIEW RD | | | | SHELBY TOWNSHIP | MI | 48317-2833 |
| NORMAN SANFORD | 116 FLORAL AVE | | | | SAINT JOHNS | MI | 48879-1046 |
| NORMAN SANFORD | 19926 CONLEY ST | | | | DETROIT | MI | 48234-2254 |
| NORMAN SAWAYA | 3169 CASTLE CT | | | | STERLING HEIGHTS | MI | 48310-4928 |
| NORMAN SAXTON | 1079 LEWERENZ ST | | | | DETROIT | MI | 48209-2242 |
| NORMAN SCHALK JR | 5352 ARCHERS WAY | | | | GLADWIN | MI | 48624-8207 |
| NORMAN SCHEAR | 3141 S EAGLE RIDGE DR | | | | ROCKY MOUNT | NC | 27804-7882 |
| NORMAN SCHLICKER | 300 N MEECH RD | | | | DANSVILLE | MI | 48819-9676 |
| NORMAN SCHLUETER | 118 REBECCA DR | | | | SAINT CHARLES | MO | 63301-1378 |
| NORMAN SCHNABEL JR | 622 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814-8919 |
| NORMAN SCHNABEL SR | 606 DEER CLIFF CT | | | | FORT WAYNE | IN | 46804-3559 |
| NORMAN SCHNELL JR | 1727 PARISH RD | | | | KAWKAWLIN | MI | 48631-9460 |
| NORMAN SCHNITZ | 1721 DAFFODIL CT. | | | | HIGHLAND PARK | IL | 60035 |
| NORMAN SCHOENEK | 43498 CASTLEWOOD | | | | NOVI | MI | 48375-4002 |
| NORMAN SCHOFF | 2215 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2032 |
| NORMAN SCHRADER | 768 FRANKLIN AVE | | | | SALEM | OH | 44460-3843 |
| NORMAN SCHUETT | 1602 E MAPLE BEACH DR | | | | EDGERTON | WI | 53534-9040 |
| NORMAN SCHULTZ | 1610 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1413 |
| NORMAN SCHULTZ | 510 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-7494 |
| NORMAN SCHUMACHER | 5381 WINDSWEPT LN | | | | HOUSE SPRINGS | MO | 63051-4500 |
| NORMAN SCHWIEGER | 2113 PARMENTER BLVD APT 3 | | | | ROYAL OAK | MI | 48073-4308 |
| NORMAN SEAMAN | 4802 GLENMORE DRIVE | | | | SARANAC | MI | 48881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN SEIDEL | 1150 AUBORNE RD | | | | ADRIAN | MI | 49221-1374 |
| NORMAN SEITZ | 114 ILLINOIS STREET | | | | JOLIET | IL | 60436-1608 |
| NORMAN SELZER | HARRIET SELZER | 56-41 UTOPIA PARKWAY | | | FLUSHING | NY | 11365-1634 |
| NORMAN SERGENT | 3146 N LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46224-2172 |
| NORMAN SHAFER | HC 81 BOX 280 N | | | | LEWISBURG | WV | 24901 |
| NORMAN SHALEK | 2409 PHILADELPHIA LAKE CT | | | | GREENSBORO | NC | 27408-4300 |
| NORMAN SHALES | 3794 WOODBINE AVE | | | | HUBBARD | OH | 44425-1862 |
| NORMAN SHEETS | 6188 N COUNTY ROAD 930 E | | | | FOREST | IN | 46039-9645 |
| NORMAN SHELLEY | 12 MARVIN GDNS | | | | MIDLOTHIAN | TX | 76065-6719 |
| NORMAN SHEPHARD | 450 N BAY MID COUNTY LINE RD | | | | MIDLAND | MI | 48642-9604 |
| NORMAN SHEPPARD | 803-1320 ISLINGTON AVE | | | ETOBICOKE ON M9A5C6 CANADA | | | |
| NORMAN SHEPPARD | 1214 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| NORMAN SHIFFLETT SR. | 2814 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| NORMAN SHOLLER | 9865 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2145 |
| NORMAN SHREVE SR | 3899 PLUMOSA DR | | | | ST JAMES CITY | FL | 33956-4203 |
| NORMAN SHREWSBURY | 861 DEERING RD | | | | PASADENA | MD | 21122-6812 |
| NORMAN SIEGERS | 6310 BASS RD | | | | FORT WAYNE | IN | 46818-9692 |
| NORMAN SINRICH CGM IRA ROLLOVER CUSTODIAN | NORMAN SINRICH | 200 DEER RUN ROAD | | | WILTON | CT | 06897 |
| NORMAN SINRICH IRA CHASE CUSTODIAN (MORGAN STANLEY) | NORMAN SINRICH | 200 DEER RUN ROAD | | | WILTON | CT | 06897 |
| NORMAN SLEESMAN | 408 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1730 |
| NORMAN SLINGLEND | 3333 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6940 |
| NORMAN SLOCUM | 7577 SADDLEBAG LAKE RD | | | | LAKE ODESSA | MI | 48849-9303 |
| NORMAN SLOSSER | 5449 NORTH KARLEY COURT | | | | LUTHER | MI | 49656-9338 |
| NORMAN SMELTZER | 27431 MOSBAUGH RD | | | | ARCADIA | IN | 46030-9496 |
| NORMAN SMITH | PO BOX 1231 | | | | LAPEER | MI | 48446-5231 |
| NORMAN SMITH | 8409 WALKER RD | | | | OVID | MI | 48866-8644 |
| NORMAN SMITH | 11835 PIERCE ST | | | | SYLMAR | CA | 91342-6107 |
| NORMAN SMITH | 8905 EVERGREEN AVE APT 204 | | | | INDIANAPOLIS | IN | 46240-2074 |
| NORMAN SMITH | 1715 S WALNUT ST | | | | MUNCIE | IN | 47302-3270 |
| NORMAN SMITH | PO BOX 7 | | | | DIMONDALE | MI | 48821-0007 |
| NORMAN SMITH | PO BOX 101 | | | | OAKVILLE | IN | 47367-0101 |
| NORMAN SMITH | 11537 JULIETTE | | | | WASHINGTON | MI | 48094-3679 |
| NORMAN SMITH | 214 N CHILDRENS HOME RD | | | | TROY | OH | 45373-8653 |
| NORMAN SMITH | 4024 HOSNER RD | | | | METAMORA | MI | 48455-9316 |
| NORMAN SNIDER | 2675 SEIDLERS RD | | | | MIDLAND | MI | 48642-9215 |
| NORMAN SNIDER | 5743 CARMEL RIDGE RD | | | | NASHVILLE | IN | 47448-8254 |
| NORMAN SOELZ | 14527 RONNIE LN | | | | LIVONIA | MI | 48154-5158 |
| NORMAN SOLE | 12311 HONEYLOCUST LN | | | | GARRETTSVILLE | OH | 44231-9651 |
| NORMAN SOMMER | 15 CATALPA DR | | | | SPRINGBORO | OH | 45066-1101 |
| NORMAN SORENSEN | 5544 BERGAMOT LN | | | | NAPERVILLE | IL | 60564-4988 |
| NORMAN SOUND PRODUCTIONS INC | 912 CENTRAL AVE | | | | CHARLOTTE | NC | 28204-2028 |
| NORMAN SOWATSKY | 2334 HETZNER DR | | | | SAGINAW | MI | 48603-2528 |
| NORMAN SPALENY | G-6220 LUCAS RD. | | | | FLINT | MI | 48506 |
| NORMAN SPARKS | 1014 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| NORMAN SPEAR | 100 OXBOW DR | | | | SEBRING | FL | 33876-7466 |
| NORMAN SPIKER | 6201 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9734 |
| NORMAN SPOTTS | 6060 S 800 E TRLR 28 | | | | LA FONTAINE | IN | 46940-9047 |
| NORMAN ST CLAIR | PO BOX 151 | | | | CHARLEVOIX | MI | 49720-0151 |
| NORMAN ST PETER | 11 MARTIN RD | | | | SPENCER | MA | 01562-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN ST. AUBIN JR. | 8907 BEATRICE ST | | | | LIVONIA | MI | 48150-4047 |
| NORMAN STACHOWIAK | 4832 BANNER ELK DR | | | | STONE MOUNTAIN | GA | 30083-4931 |
| NORMAN STAHL | 4416 WOODNER DR | | | | KETTERING | OH | 45440-1223 |
| NORMAN STALEY | 215 KILDARE CT | | | | O FALLON | MO | 63366-7424 |
| NORMAN STALLARD | 169 MCCALL RD | | | | BEAN STATION | TN | 37708-7006 |
| NORMAN STANLEY | 1324 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| NORMAN STARR | 440 W MORRELL ST | | | | OTSEGO | MI | 49078-1224 |
| NORMAN STEELE | 14189 W CALLA RD | | | | SALEM | OH | 44460-9648 |
| NORMAN STEELE | 10608 WINDJAMMER CIR | | | | INDIANAPOLIS | IN | 46236-8933 |
| NORMAN STEINAGLE | 3830 CONCORD DR | | | | NORTH TONAWANDA | NY | 14120-3702 |
| NORMAN STEVE | JUDGE OF PROBATE BUTLER COUNTY | 700 COURT SQUARE | | | GREENVILLE | AL | 36037 |
| NORMAN STEWART | 7788 LOVE RD | | | | BENZONIA | MI | 49616-9751 |
| NORMAN STINE | 6150 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8259 |
| NORMAN STINSON | 19170 WALTHAM ST | | | | DETROIT | MI | 48205-2123 |
| NORMAN STINSON | 8804 S COUNTY ROAD 825 E | | | | CLOVERDALE | IN | 46120-9080 |
| NORMAN STJOHN | 15261 THORNTON RD | | | | FORT MYERS | FL | 33908-1853 |
| NORMAN STOCKER | 1952 RANCHO VERDE CIR E | C/O WILMA STOCKER | | | DANVILLE | CA | 94526-6220 |
| NORMAN STOLL | 2537 DALTON DR | | | | ANN ARBOR | MI | 48108 |
| NORMAN STONE | 1026 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2239 |
| NORMAN STONE JR | 13144 IDA CENTER RD | | | | IDA | MI | 48140-9722 |
| NORMAN STONG | 2430 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| NORMAN STOTTLEMYRE | 2195 SW HOLLOW RD | | | | KINGSTON | MO | 64650-9159 |
| NORMAN STOVALL | 1911 N CHARLES ST | | | | SAGINAW | MI | 48602-4853 |
| NORMAN STRACHAN | 510 E BRITTON RD | | | | MORRICE | MI | 48857-9697 |
| NORMAN STUCK | 3782 M-65 | | | | TURNER | MI | 48765 |
| NORMAN SULLIVAN | 4101 MITCHELL DR | | | | FLINT | MI | 48506-2048 |
| NORMAN SUMMERS | 3610 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2262 |
| NORMAN SUMNER | 5123 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| NORMAN SUSZKA | 37 FAIRLAWN DR | | | | EAST AURORA | NY | 14052-2224 |
| NORMAN SUYDAM JR | 104 ROCHELLE RD | | | | TOLEDO | OH | 43615-9037 |
| NORMAN SWANN | 372 BRAMPTON RD | | | | YOUNGSTOWN | NY | 14174-1252 |
| NORMAN SWEET | 17218 APACHE TRL | | | | HOWARD CITY | MI | 49329-9282 |
| NORMAN SWERESKI | 33707 ASHTON DR | | | | STERLING HEIGHTS | MI | 48312-6008 |
| NORMAN SZCZESNIAK | 224 ENEZ DR | | | | DEPEW | NY | 14043-1210 |
| NORMAN SZEWC | 36037 BROOKVIEW DR | | | | LIVONIA | MI | 48152-2719 |
| NORMAN T HERMAN IRA | 3350 FRYMAN RD | | | | STUDIO CITY | CA | 91604 |
| NORMAN T SHREVE SR | 3899 PLUMOSA DR | | | | ST JAMES CITY | FL | 33956-4203 |
| NORMAN T WIEWIURA | 19831 MERRIMAN CT | | | | LIVONIA | MI | 48152-4600 |
| NORMAN T YOUNT | 292 GLENVIEW DR | | | | DAYTON | OH | 45440 |
| NORMAN TACOMA | 30806 PALMER DR | | | | NOVI | MI | 48377-4519 |
| NORMAN TALCOTT | 1250 FLORENCE AVE | | | | WATERFORD | MI | 48328-1214 |
| NORMAN TANNER | 4842 HOOVER AVE | | | | DAYTON | OH | 45427-3161 |
| NORMAN TATE | 3780 HIAWATHA TRL | | | | NATIONAL CITY | MI | 48748-9681 |
| NORMAN TAYLOR & ASSOCIATES & | JACK KHAWAJA | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| NORMAN TAYLOR & ASSOCIATES & | JORDAN R DORIAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| NORMAN TAYLOR & ASSOCIATES & | MILENA PELUSO | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| NORMAN TEAGUE | 23800 HICKORY LN | | | | MINOOKA | IL | 60447-9209 |
| NORMAN THOMAS | 6409 MYSTIC VIEW DR | | | | GAYLORD | MI | 49735-8281 |
| NORMAN THOMAS | 3753 WOOD LENHART LORDSTOWN | | | | WARREN | OH | 44481 |
| NORMAN THOMAS | 1590 HORIZON LOOP | | | | SNEADS | FL | 32460 |
| NORMAN THOMAS C | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN THOMAS C (637959) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NORMAN THOMPSON | 8901 BUCHANAN HWY | | | | DALLAS | GA | 30157-7800 |
| NORMAN THOMPSON | 2007 VAN BIBBER LAKE EST # B10 | | | | GREENCASTLE | IN | 46135-8903 |
| NORMAN THOMPSON | 2300 W WINEGAR RD | | | | MORRICE | MI | 48857-9655 |
| NORMAN TICK | 363 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7072 |
| NORMAN TIDWELL | 55677 NOCTURNE CT | | | | SHELBY TOWNSHIP | MI | 48316-5223 |
| NORMAN TILLSON | 918 BRANCH RD | | | | THOMASTON | CT | 06787-1069 |
| NORMAN TILLY | 1574 GOLDEN GATE CT | | | | SAINT CLAIR | MI | 48079-3506 |
| NORMAN TILMA | 3972 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-2473 |
| NORMAN TINSLEY | 5287 N BURKHART RD | | | | HOWELL | MI | 48855-7703 |
| NORMAN TITUS III | 15816 W 150TH TER | | | | OLATHE | KS | 66062-4661 |
| NORMAN TODD | 6400 W STATE ROAD 64 | | | | ECKERTY | IN | 47116-9228 |
| NORMAN TODD | 1116 FERNWOOD AVE | | | | TOLEDO | OH | 43607-1903 |
| NORMAN TOLLES | 14550 WESTON RD | | | | WESTON | OH | 43569-9532 |
| NORMAN TOLLEY | LOT 1 | 10220 NORTH COUNTY ROAD 25A | | | PIQUA | OH | 45356-8564 |
| NORMAN TOLSMA | 803 THOMAS LN | | | | ANGOLA | NY | 14006-9569 |
| NORMAN TOMAJKO | 25275 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-3936 |
| NORMAN TOMKIEWICZ | 3740 HI DALE DR | | | | LAKE ORION | MI | 48360-2421 |
| NORMAN TORREY | 133 STONEWOOD DR | | | | CROSSVILLE | TN | 38558-6568 |
| NORMAN TROMBLEY | 3045 S BAY MID COUNTY LINE RD | | | | MIDLAND | MI | 48642-9217 |
| NORMAN TROST | 5915 VINECROFT DR # B | | | | CLARENCE CENTER | NY | 14032-9155 |
| NORMAN TROY | 103 GREEN TREE ST | | | | COWAN | TN | 37318-3362 |
| NORMAN TRUAX | 43 BACON ST | | | | LOCKPORT | NY | 14094-4215 |
| NORMAN TRUDELL | 9302 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1587 |
| NORMAN TUCKER JR | PO BOX 448 | | | | SQUIRES | MO | 65755-0448 |
| NORMAN TURBEN | 50994 STUMP RIDGE RD | | | | VIROQUA | WI | 54665-7674 |
| NORMAN TURCSAK | 3107 DEVONSHIRE ST | | | | FLINT | MI | 48504-4307 |
| NORMAN TURPIN | 1249 TULIP CIR | | | | SEVIERVILLE | TN | 37862-5212 |
| NORMAN TUTTLE | 2138 HILLSDALE DR | | | | DAVISON | MI | 48423-2308 |
| NORMAN TYREE | 447 AINSWORTH CIR | | | | YPSILANTI | MI | 48197-5342 |
| NORMAN ULCH | 4262 WILLOUGHBY RD | | | | HOLT | MI | 48842-9763 |
| NORMAN ULERY | 3997 LAKE MANUKA RD | | | | GAYLORD | MI | 49735-8817 |
| NORMAN UNDERWOOD | 1553 RAYMOND ST | | | | PLAINFIELD | IN | 46168-2059 |
| NORMAN UPPER | 315 S CHIPMAN ST | | | | OWOSSO | MI | 48867-3329 |
| NORMAN UPTMOR | 12316 E FM 917 | | | | ALVARADO | TX | 76009-6162 |
| NORMAN VALEK | 12226 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8890 |
| NORMAN VAN CLEVE | 8647 WINCHESTER DR | | | | STERLING HTS | MI | 48313-3166 |
| NORMAN VAN DICK | 1086 CELEBRATION DR | | | | SEBRING | FL | 33872 |
| NORMAN VANDERLAAN | 31 HICKORY TRACK WAY | | | | OCALA | FL | 34472-2461 |
| NORMAN VANPUTTEN | 643 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1181 |
| NORMAN VANSANT | 911 S SCOTT ST | | | | MIDDLETOWN | DE | 19709-1345 |
| NORMAN VARGA | 384 HERRINGTON DR | | | | CROSS HILL | SC | 29332-5771 |
| NORMAN VARNER | 9929 GROVER ST | | | | SAINT HELEN | MI | 48656-9673 |
| NORMAN VERMILLION | 611 MAPEL ST BOX 701 | | | | STRYKER | OH | 43557 |
| NORMAN VIACHES | 15831 PEACOCK ROAD | | | | HASLETT | MI | 48840-9306 |
| NORMAN VICTOR R (484874) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NORMAN VIENER | 12283 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| NORMAN VOLANT | 1663 E GAYLORD ST | | | | MT PLEASANT | MI | 48858-3690 |
| NORMAN VOLZ | 11122 COLDWATER RD | | | | FLUSHING | MI | 48433-9702 |
| NORMAN VONDERWERTH JR | 48760 MILL BANK CT | | | | SHELBY TOWNSHIP | MI | 48315-4303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN VOZZELLA | 8 SUNNYSIDE LN | | | | MILFORD | MA | 01757-1316 |
| NORMAN W & KATHLEE M BRYAN JT TEN | 2407 S ARDSON PL APT 301 | | | | TAMPA | FL | 33629 |
| NORMAN W ALEXANDER | 663 HARDY WAY | | | | HIRAM | GA | 30141-2015 |
| NORMAN W BELLENGER | 1180 MATT URBAN DR APT 104 | | | | HOLLAND | MI | 49423-9700 |
| NORMAN W BRADSHAW | 402   WALNUT | | | | XENIA | OH | 45385-5050 |
| NORMAN W BRYAN IRA | 2407 S ARDSON PL APT 301 | | | | TAMPA | FL | 33629 |
| NORMAN W CRAWFORD | 6    CARY AVENUE | | | | OAKFIELD | NY | 14125-1104 |
| NORMAN W DOBBINS | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| NORMAN W LOUGHMAN | P.O.BOX 77 | | | | PITSBURG | OH | 45358-0077 |
| NORMAN W MILLER | 3124 COLORADO LN APT 706 | | | | BISMARCK | ND | 58503-5451 |
| NORMAN W TATE | 9725  MINOTAUR WAY | | | | CENTERVILLE | OH | 45458-4126 |
| NORMAN WAAG | 6087 SINGLE TREE LN | | | | DAYTON | OH | 45459-2423 |
| NORMAN WADE DOYLE | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| NORMAN WAGES | 4004 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-1495 |
| NORMAN WAHLFORS | 6180 CENTER RD | | | | GRAND BLANC | MI | 48439-7934 |
| NORMAN WAHLFORS JR | 5112 E COURT ST S | | | | BURTON | MI | 48509-1946 |
| NORMAN WALKER | 3849 ALEESA DR SE | | | | WARREN | OH | 44484-2911 |
| NORMAN WALKER | 10532 BRYANT AVE | | | | CLEVELAND | OH | 44108-2704 |
| NORMAN WALLACE | 4012 GALE RD | | | | EATON RAPIDS | MI | 48827-9643 |
| NORMAN WALLACE | 14372 FARMINGTON RD | | | | LIVONIA | MI | 48154-5421 |
| NORMAN WALLACE | 9 MCCORD DR | | | | NEWARK | DE | 19713-2542 |
| NORMAN WALWORTH | 6410 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| NORMAN WARD | 6646 HARVEST RIDGE CT | | | | INDIANAPOLIS | IN | 46237-2987 |
| NORMAN WARNER | 203 N CASEVILLE RD | APT 205 | | | PIGEON | MI | 48755 |
| NORMAN WARONEK | 28535 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2172 |
| NORMAN WARREN | 3305 YALE ST | | | | FLINT | MI | 48503-4629 |
| NORMAN WARSAW | 505 N CHILSON ST | | | | BAY CITY | MI | 48706-4425 |
| NORMAN WASHBON | 6745 N CANAL RD | | | | LOCKPORT | NY | 14094-9680 |
| NORMAN WASNICH | 5878 COY RD | | | | NEY | OH | 43549-9787 |
| NORMAN WAUGH | PO BOX 313 | | | | ARCADIA | IN | 46030-0313 |
| NORMAN WAYNE MADDEN | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| NORMAN WEAVER | 1615 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9648 |
| NORMAN WEAVER | 1885 COUNTY ROAD D | | | | SWANTON | OH | 43558-9761 |
| NORMAN WEBB | 1130 N MOUNT ST | | | | INDIANAPOLIS | IN | 46222-3151 |
| NORMAN WEBER | 5717 W LAKE RD | | | | BURT | NY | 14028-9761 |
| NORMAN WEBER | 2040 W MAIN ST | #210-1612 | | | RAPID CITY | SD | 57702 |
| NORMAN WEHRLI | 8385 OAK SHADE CT | | | | DAVISON | MI | 48423-2106 |
| NORMAN WEIGEL | PO BOX 63 | | | | CUBA | MO | 65453-0063 |
| NORMAN WEISS | 164 BRIARHURST DR | | | | TONAWANDA | NY | 14150-8836 |
| NORMAN WELLS | 3474 HULETT RD | | | | OKEMOS | MI | 48864-4204 |
| NORMAN WEST | 3112 SW ROBERTS DR | | | | LEES SUMMIT | MO | 64082-4132 |
| NORMAN WESTMORELAND | 16605 NE 120TH TER | | | | KEARNEY | MO | 64060-7460 |
| NORMAN WHITE | 1246 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| NORMAN WHITE | 50 UNGER AVE | | | | BUFFALO | NY | 14210-2222 |
| NORMAN WHITE | PO BOX 56 | | | | YOUNG AMERICA | IN | 46998-0056 |
| NORMAN WHITE | 4939 FOXDALE DR | | | | KETTERING | OH | 45429-5753 |
| NORMAN WHITE | 474 CREEK VIEW CT | | | | MCDONOUGH | GA | 30252-4493 |
| NORMAN WHITEHEAD JR | 3911 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-7437 |
| NORMAN WHITMAN | 6556 SUMMERDALE DR | | | | DAYTON | OH | 45424-2266 |
| NORMAN WIEWIURA | 19831 MERRIMAN CT | | | | LIVONIA | MI | 48152-4600 |
| NORMAN WIGHTMAN | 6770 CREYTS RD | | | | DIMONDALE | MI | 48821-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN WIGNER | 4327 STRATFORD DR | | | | ANDERSON | IN | 46013-4458 |
| NORMAN WILCOX | 23396 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3425 |
| NORMAN WILCOX | 2984 PEEK RD NW | | | | ATLANTA | GA | 30318-6092 |
| NORMAN WILDMO | 5132 E COURT ST S | | | | BURTON | MI | 48509-1946 |
| NORMAN WILKINSON | 6555 S SHERIDAN AVE | | | | DURAND | MI | 48429-9307 |
| NORMAN WILLARD | 35810 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2458 |
| NORMAN WILLIAMS | 24 BAUER ST | | | | ROCHESTER | NY | 14606-2441 |
| NORMAN WILLIAMS | 3465 HOWARD ST | | | | FORT WORTH | TX | 76119-3443 |
| NORMAN WILLIAMS | 8175 SUNBURST | | | | CENTER LINE | MI | 48015-1552 |
| NORMAN WILLIAMS | 1034 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3245 |
| NORMAN WILLIAMS | 11505 WREN DR | | | | LAKEVIEW | MI | 48850-9698 |
| NORMAN WILLIAMS | 1998 BOCK ST | | | | OWOSSO | MI | 48867-4004 |
| NORMAN WILLSON | 10950 SKYLINE DR | | | | ATLANTA | MI | 49709-8908 |
| NORMAN WILSON | 11285 N STATE RD | | | | OTISVILLE | MI | 48463-9702 |
| NORMAN WILSON | 2700 MARFITT RD APT 213 | | | | EAST LANSING | MI | 48823-6338 |
| NORMAN WILSON | 408 S SHORE DR | | | | NORTHPORT | MI | 49670-9772 |
| NORMAN WILSON | 3173 CUNOT CATARACT RD | | | | SPENCER | IN | 47460-5452 |
| NORMAN WILSON | 3094 SHILLAIR DR | | | | BAY CITY | MI | 48706-1324 |
| NORMAN WINCHELL | 2110 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0521 |
| NORMAN WINDERS | 125 QUAIL CT | | | | LAKESIDE | TX | 76135-5209 |
| NORMAN WINTER | 8144 MEMORIAL HWY | | | | OTTAWA LAKE | MI | 49267-5912 |
| NORMAN WINTER | 4148 CONNE MARA LN | | | | WATERFORD | MI | 48329-1607 |
| NORMAN WISE JR | 2408 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7162 |
| NORMAN WISEMAN | 37 CAYUGA DR | | | | PEEKSKILL | NY | 10566-4901 |
| NORMAN WISNIEWSKI | 140 STATE PARK DR | | | | BAY CITY | MI | 48706-2142 |
| NORMAN WODTKE | 2328 WESTMERE DR | | | | PLAINFIELD | IN | 46168-4761 |
| NORMAN WOLNOWSKI | 516 MAPLE ST APT 4 | | | | GRAND LEDGE | MI | 48837-1400 |
| NORMAN WOOD | 3300 PINE RIDGE RD | | | | HEMLOCK | MI | 48626-9741 |
| NORMAN WOOD | 4469 GRANT RD | | | | MIDDLETON | MI | 48856-9729 |
| NORMAN WOOD | 3311 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| NORMAN WOOD | 16041 PARK DRIVE | | | | LA PINE | OR | 97739-9679 |
| NORMAN WOODLEY | 2160 MILLER RD | | | | METAMORA | MI | 48455-9357 |
| NORMAN WOODRUFF | 1402 BALSAM ST | | | | LOGANSPORT | IN | 46947-1740 |
| NORMAN WOODS | 2100 S BRIDGE AVE UNIT 19 | | | | WESLACO | TX | 78596-8123 |
| NORMAN WOOGE | 3790 PAWNEE RD | | | | OTTAWA | KS | 66067-8462 |
| NORMAN WOOLUM | 132 COUNTY ROAD 312 | | | | FLORENCE | AL | 35634-6244 |
| NORMAN WORDEN | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| NORMAN WRIGHT | 72 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2922 |
| NORMAN WRIGHT | 44109 WILLOW RD | | | | BELLEVILLE | MI | 48111-9143 |
| NORMAN WRIGHT | 770 SUNRISE PARK ST | | | | HOWELL | MI | 48843-8597 |
| NORMAN WRZESINSKI | W7545 CREEK RD | | | | DELAVAN | WI | 53115-3131 |
| NORMAN YAKES | 11141 MELODY LN 2 | | | | DADE CITY | FL | 33525 |
| NORMAN YOCUM | 4822 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9446 |
| NORMAN YOUNG | 4648 LAKEVIEW DR | | | | HALE | MI | 48739-9138 |
| NORMAN YOUNG JR | 8050 MCDERMITT DR APT 29 | | | | DAVISON | MI | 48423-2975 |
| NORMAN YOUNG, MD | 19900 BEACH RD #703 | | | | TEQUESTA | FL | 33469 |
| NORMAN ZAHN | 3802 DONEGAL DR | | | | TOLEDO | OH | 43623-2217 |
| NORMAN ZELLA | 25515 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3851 |
| NORMAN ZERR | PO BOX 804 | | | | WARRENTON | MO | 63383-0804 |
| NORMAN ZITZNER | W6163 MEREDITH RD | | | | NEW LISBON | WI | 53950-9429 |
| NORMAN, ADRIENNE | THE COCHRAN FIRM | ONE COMMERCE SQUARE 26TH FLOOR | | | MEMPHIS | TN | 38103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN, ALBERT L | 9265 CARTER RD | | | | CHEBOYGAN | MI | 49721-9101 |
| NORMAN, ALBERT LEE | 9265 CARTER RD | | | | CHEBOYGAN | MI | 49721-9101 |
| NORMAN, ALONZO | 1565 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1371 |
| NORMAN, ANDREA R | 1231 HOGAN RIDGE DR | | | | GRAYSON | GA | 30017-7914 |
| NORMAN, ANDREA R. | 1231 HOGAN RIDGE DR | | | | GRAYSON | GA | 30017-7914 |
| NORMAN, ANGELA L | 6734 DURYEA CT | | | | DAYTON | OH | 45424-1865 |
| NORMAN, ANNA | 786 SANDO DR | | | | FAIRFIELD | OH | 45014-2732 |
| NORMAN, ANNA M | 2624 PINE GROVE DRIVE | | | | DAYTON | OH | 45449-5449 |
| NORMAN, ANNA M | 2624 PINEGROVE DR | | | | DAYTON | OH | 45449-3347 |
| NORMAN, ANNE | 30636 S GRAYS HILL RD | | | | COLTON | OR | 97017-8722 |
| NORMAN, ARNOLD R | 2969 HANLEY ST | | | | HAMTRAMCK | MI | 48212-3507 |
| NORMAN, ARTHUR | CATHCART AND DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| NORMAN, BARBARA J | 3130 AUTUMN RIDGE CT. | | | | DAYTON | OH | 45414-2311 |
| NORMAN, BARBARA JEAN | 6169 EASTKNOLL DR APT 503 | | | | GRAND BLANC | MI | 48439 |
| NORMAN, BARBARA L | 4900 CANTERBURY CT | | | | VASSAR | MI | 48768-1578 |
| NORMAN, BETTY | 1056 MAPLETREE CT APT 10 | | | | LANSING | MI | 48917-2084 |
| NORMAN, BETTY M | 2488 HILLVALE CIR | | | | LITHONIA | GA | 30058-1822 |
| NORMAN, BETTY MILDRED | 2488 HILLVALE CIR | | | | LITHONIA | GA | 30058-1822 |
| NORMAN, BEVERLY A | 2148 HEATHROW CT | | | | BROWNSBURG | IN | 46112-7663 |
| NORMAN, BEVERLY F | 220 CHINQUAPIN LN | | | | WAYNESVILLE | NC | 28786-8107 |
| NORMAN, BILL F | 12659 EAGLE RD | | | | NEW LEBANON | OH | 45345-9126 |
| NORMAN, BILLY | 151 E CHURCH STREET EXT | | | | NEWTON | MS | 39345-9256 |
| NORMAN, BRIAN A | 303 BEARCREEK COURT | | | | ENGLEWOOD | OH | 45322-2256 |
| NORMAN, BRITTANY | 2368 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2206 |
| NORMAN, BRUCE D | 8406 CASCADE ST | | | | COMMERCE TOWNSHIP | MI | 48382 |
| NORMAN, BRUCE D | 517 KENSINGTON AVE | | | | FLINT | MI | 48503-2060 |
| NORMAN, BRUCE DENNIS | 517 KENSINGTON AVE | | | | FLINT | MI | 48503-2060 |
| NORMAN, CAROL | 6053 PEARL ST | | | | BURTON | MI | 48509-2218 |
| NORMAN, CECIL | 2119 HOWARD AVE | | | | FLINT | MI | 48503-5808 |
| NORMAN, CHAD A | 344 LUTZ DR | | | | UNION | OH | 45322-3335 |
| NORMAN, CHARLES A | 62 ROCHESTER CT | | | | BRASELTON | GA | 30517-5014 |
| NORMAN, CHARLES E | 6010 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| NORMAN, CHARLES E | 5321 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9586 |
| NORMAN, CHARLES M | 5126 KINGSFORD DRIVE | | | | DAYTON | OH | 45426-1926 |
| NORMAN, CHARLES W | 4858 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-8382 |
| NORMAN, CHARLES W | 306 MEADOWVIEW LANE | | | | LAWRENCEVILLE | GA | 30245 |
| NORMAN, CHERYL A | 13743 RIVERWOOD DR | | | | STERLING HTS | MI | 48312-5663 |
| NORMAN, CHRISTOPHER D | 10007 ORIOLE CT | | | | MIAMISBURG | OH | 45342 |
| NORMAN, CLARK E | PO BOX 268 | | | | POWDER SPGS | GA | 30127-0268 |
| NORMAN, CLINTON W | 3571 FRANKMAN AVE | | | | WATERFORD | MI | 48329-2140 |
| NORMAN, COMPTON | | | | | | | |
| NORMAN, CONSTANCE | 1064 CRESCENT LAKE RD | | | | PONTIAC | MI | 48327-2408 |
| NORMAN, CURTIS L | 34 JOST MANOR CT | | | | FLORISSANT | MO | 63034-2263 |
| NORMAN, DALE E | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| NORMAN, DALE EDWARD | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| NORMAN, DALE L | 6209 DORR ST | | | | TOLEDO | OH | 43615-4307 |
| NORMAN, DALE LEE | 6209 DORR ST | | | | TOLEDO | OH | 43615-4307 |
| NORMAN, DALE S | 7049 E HOLLY RD | | | | HOLLY | MI | 48442-9615 |
| NORMAN, DAVID | 2416 FIX RD | | | | GRAND ISLAND | NY | 14072-2524 |
| NORMAN, DAVID A | 6810 W SWEET CREEK DR | | | | NEW PALESTINE | IN | 46163-9113 |
| NORMAN, DAVID L | 2804 WOODCREEK ROAD | | | | OKLAHOMA CITY | OK | 73110-3126 |
| NORMAN, DAVID M | 2099 OUTER RD LOT 12 | | | | BATES CITY | MO | 64011-8200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN, DAVID MARK | 2099 OUTER RD LOT 12 | | | | BATES CITY | MO | 64011-8200 |
| NORMAN, DAVID W | 605 N GERONIMO WAY | | | | MUSTANG | OK | 73064-3650 |
| NORMAN, DENISE L | 4855 STANTON RD | | | | OXFORD | MI | 48371-5532 |
| NORMAN, DENNIS L | RR 5 BOX 235 | | | | BUTLER | MO | 64730-9014 |
| NORMAN, DORA O | 3072 STRATFORD ARMS DRIVE | | | | CHAMBLEE | GA | 30341-3850 |
| NORMAN, DORETHA | 2705 E TOWER DR APT 510 | | | | CINCINNATI | OH | 45238-2661 |
| NORMAN, DORIS I | 4119 COLBY AVE SW | | | | GRAND RAPIDS | MI | 49509-4418 |
| NORMAN, DORIS K | 6015 N JEFFERSON ST APT 3 | | | | KANSAS CITY | MO | 64118 |
| NORMAN, DOROTHY J | 3185 MARDAN DR | | | | ADRIAN | MI | 49221-1057 |
| NORMAN, DOROTHY N | 804 HILLSIDE VIEW AVE | | | | EUSTIS | FL | 32726-5243 |
| NORMAN, DOUGLAS P | 2204 ANJOU CT | | | | KOKOMO | IN | 46902 |
| NORMAN, E C | 2505 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1337 |
| NORMAN, EDWARD L | 622 MAYSVILLE RD | | | | SCOTTSVILLE | KY | 42164-9719 |
| NORMAN, EDWIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORMAN, ELLA M | 4642 W GLADYS AVE | | | | CHICAGO | IL | 60644-4912 |
| NORMAN, ELLEN L | 4177 N 16TH ST | | | | MILWAUKEE | WI | 53209-6914 |
| NORMAN, ELLEN M | 208 MAPLEWOOD DR | | | | ROSCOMMON | MI | 48653-8518 |
| NORMAN, ELLEN M | 208 S MAPLEWOOD DR | | | | ROSCOMON | MI | 48653-8518 |
| NORMAN, ESTHER H | 13743 RIVERWOOD DRIVE | | | | STERLING HTS | MI | 48312-5663 |
| NORMAN, ETHEL L | 1126 E LANZIT AVE | | | | LOS ANGELES | CA | 90059-1552 |
| NORMAN, FRANCES E | 7352 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9456 |
| NORMAN, FRANCES E | 7352 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| NORMAN, FRANCES E | 9337 HILLSIDE COURT | | | | DAVISON | MI | 48423 |
| NORMAN, FRED TRUCK SERVICE INC | 1248 ENTERPRISE AVE | | | | MURPHYSBORO | IL | 62966 |
| NORMAN, FREDDIE | 900 N COATS RD | | | | OXFORD | MI | 48371-3518 |
| NORMAN, FREDDIE L | 961 PIN OAK WAY | | | | LAWRENCEVILLE | GA | 30045-6146 |
| NORMAN, FREEMAN | 19 ROCHELLE TER | | | | MOUNT VERNON | NY | 10550-1127 |
| NORMAN, GAINES E | 39046 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7910 |
| NORMAN, GARRY J | 3423 ETON AVE | | | | FORT SMITH | AR | 72908-8717 |
| NORMAN, GARY D | 5655 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3246 |
| NORMAN, GARY L | 8980 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2567 |
| NORMAN, GEORGE E | 581 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8754 |
| NORMAN, GEORGE E | PO BOX 721 | | | | BARGERSVILLE | IN | 46106-0721 |
| NORMAN, GEORGE S | 4851 WESTCHESTER DR APT 207 | | | | YOUNGSTOWN | OH | 44515-2592 |
| NORMAN, GEORGE W | 4657 STATE ROAD V | | | | DE SOTO | MO | 63020-3717 |
| NORMAN, GERALD | 1677 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2051 |
| NORMAN, GERALDINE V | 19326 MARLOWE ST | | | | DETROIT | MI | 48235-1947 |
| NORMAN, GLADYS H | 4245 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| NORMAN, GLEN W | 539 CAMELOT DR | | | | KERRVILLE | TX | 78028-2972 |
| NORMAN, GLENN R | 5559 WOODRUFF SHORE DR 10 | | | | BRIGHTON | MI | 48116 |
| NORMAN, GLORIA H | 163 GATLING RD | | | | SUNBURY | NC | 27979-9532 |
| NORMAN, GWENDOLYN | PO BOX 1408 | | | | BEDFORD | IN | 47421-1408 |
| NORMAN, HAROLD E | PO BOX 591 | | | | SWEDESBORO | NJ | 08085-0591 |
| NORMAN, HAYTEE | 1520 JENNY LINN DR | | | | HENDERSON | NV | 89014-7539 |
| NORMAN, HAYTEE | 1520 JENNY LYNN DRIVE | | | | HENDERSON | NV | 89014 |
| NORMAN, HELEN I | 7363 CROWN PARK | | | | BELTON | MO | 64012 |
| NORMAN, HELEN M | 2458 GENA ANN LN | | | | FLINT | MI | 48504 |
| NORMAN, HELEN P | 1565 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1371 |
| NORMAN, HERBERT D | 3594 MEADOW VIEW DR | | | | OXFORD | MI | 48371-4140 |
| NORMAN, HUGH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NORMAN, IDA BERNICE | 1254 KING RICHARD PK | | | | WEST CARROLLTON | OH | 45449-2224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN, IONE L | 4850 HESS RD | P.O. BOX 25 | | | VASSAR | MI | 48768-8909 |
| NORMAN, J C | 2856 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4525 |
| NORMAN, JACK | 509 HARRIET ST | | | | FLINT | MI | 48505-4711 |
| NORMAN, JACK R | 2624 PINEGROVE DR | | | | WEST CARROLLTON | OH | 45449-3347 |
| NORMAN, JACK T | 6205 EAGLE CREEK DR | | | | FLOWER MOUND | TX | 75028-2485 |
| NORMAN, JAMES D | 1057 EAST CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-2555 |
| NORMAN, JAMES D | 1057 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2555 |
| NORMAN, JAMES E | 232 S PELHAM DR | | | | DAYTON | OH | 45429-1572 |
| NORMAN, JAMES H | 19300 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| NORMAN, JAMES W | 13626 CHULA RD | | | | AMELIA COURT HOUSE | VA | 23002-4009 |
| NORMAN, JANET L | 133 GREEN PARK DR 13 | | | | MOBILE | AL | 36695 |
| NORMAN, JAY S | APT E5 | 16 NORTH MAPLE STREET | | | WOODBURY | NJ | 08096-2586 |
| NORMAN, JENNIFFER D | 4510 LAKE HAVEN DR | | | | ROWLETT | TX | 75088-8979 |
| NORMAN, JOAN A | 6207 SHADOWLAWN | | | | DEARBORN HGTS | MI | 48127-2992 |
| NORMAN, JOANNA | 1708 ROYAL OAK ST SW | | | | WYOMING | MI | 49519-3350 |
| NORMAN, JOHN ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NORMAN, JOHN G | 6469 CUIVRE FORD RD | | | | TROY | MO | 63379-4923 |
| NORMAN, JOHNNIE R | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| NORMAN, JOYCE M | 5861 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| NORMAN, JULIAN D | 196 MAPLE DR | | | | COLUMBUS | OH | 43228-6120 |
| NORMAN, JUSTIN | | | | | | | |
| NORMAN, JUSTINE M | 1348 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3519 |
| NORMAN, KAMARKUS L | 2894 KAREN RD | | | | COLLEGE PARK | GA | 30337-4410 |
| NORMAN, KATHLEEN A | 33723 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6525 |
| NORMAN, KATHRYN R | 2825 CHARNWOOD DR | | | | TROY | MI | 48098-2112 |
| NORMAN, KEITH A | 406 S LYNCH ST | | | | FLINT | MI | 48503-2143 |
| NORMAN, KEITH ALAN | 406 S LYNCH ST | | | | FLINT | MI | 48503-2143 |
| NORMAN, KEITH D | 8799 S COLDWATER RD | | | | BLANCHARD | MI | 49310-9702 |
| NORMAN, KENNETH D | 928 PRATT RIDGE CT | | | | ANN ARBOR | MI | 48103-1042 |
| NORMAN, KENTRANIESHA S | 6818 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-6902 |
| NORMAN, KESHA D | G3268 CHEYENNE | | | | BURTON | MI | 48529 |
| NORMAN, KRISTA | 504 S PIERCE ST | | | | ENID | OK | 73703-5644 |
| NORMAN, KRISTOPHER M | 2215 CENTRAL PARKWAY DRIVE | | | | FLORISSANT | MO | 63031-2807 |
| NORMAN, KYTWON A | 934 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44502-2342 |
| NORMAN, LARRY L | 2292 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| NORMAN, LARRY LEE | 2292 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| NORMAN, LARRY M | 26 FREEDOM TRL | | | | FLATWOODS | WV | 26621-8078 |
| NORMAN, LAWRENCE J | 2133 MAUVE TERRACE | | | | NORTH PORT | FL | 34286-0728 |
| NORMAN, LEE R | 1242 CLARK RD | | | | LAPEER | MI | 48446-9401 |
| NORMAN, LELAND R | 6124 REDFORD RD NW | | | | NORTH CANTON | OH | 44720 |
| NORMAN, LESLIE W | 1751 WOODLAND TRACE | | | | AUSTINTOWN | OH | 44515-4515 |
| NORMAN, LESTER L | 444 ULATA CT | | | | FORT MEYERS | FL | 33912-2145 |
| NORMAN, LILLIE P | 8043 SPRAGUE | | | | DETROIT | MI | 48214-1127 |
| NORMAN, LILLIE P | 8043 SPRAGUE ST | | | | DETROIT | MI | 48214-1127 |
| NORMAN, LILLY D | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| NORMAN, LILLY DAWN | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| NORMAN, LINDA | 30C SUMMIT HEIGHTS | | | | CLARKSVILLE | TN | 37040 |
| NORMAN, LISA L | | | | | | | |
| NORMAN, LLOYD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORMAN, LOLA E | 126 RAILROAD ST NORMAN ROY W | | | | HELTONVILLE | IN | 47436 |
| NORMAN, LOVETA J | 5541 AULD LN | | | | HOLIDAY | FL | 34690-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORMAN, LOVETA J | 5541 AULD LANE | | | | HOLIDAY | FL | 34690-2228 |
| NORMAN, LYLE E | 2052 WALDEN CT 112 | | | | FLINT | MI | 48532 |
| NORMAN, MADISON G | 14265 MIDDLEBELT RD APT 236 | | | | LIVONIA | MI | 48154-4570 |
| NORMAN, MARGARET L | 11150 HIGHWAY 21 LOT 16 | | | | HILLSBORO | MO | 63050-5911 |
| NORMAN, MARGARET N | 2198 GREENBRIAR VILLAGE LOOP | | | | LAKELAND | FL | 33810-2239 |
| NORMAN, MARGARET N | 2198 GREENBRIER VILLAGE LOOP | | | | LAKELAND | FL | 33810-2239 |
| NORMAN, MARIAN L | 12 GLASS SLIPPER TRL | | | | FLINTSTONE | GA | 30725-2277 |
| NORMAN, MARITADON V | 4312 CONLEY AVE | | | | ODESSA | TX | 79762-5813 |
| NORMAN, MARK A | 41155 N RABBIT BRUSH TRL | | | | QUEEN CREEK | AZ | 85140 |
| NORMAN, MARLON A | 350 S MARSHALL ST | | | | PONTIAC | MI | 48342-3432 |
| NORMAN, MARY M | 15402 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| NORMAN, MATTHEW | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| NORMAN, MAUDE L | 3284 CAMBRIDGE PVT | | | | KENTWOOD | MI | 49512 |
| NORMAN, MICHAEL D | 2149 OLD LN | | | | WATERFORD | MI | 48327-1334 |
| NORMAN, MICHAEL E | 19310 NADOL DR | | | | SOUTHFIELD | MI | 48075-5827 |
| NORMAN, MICHAEL E | 35098 EMORY DR | | | | AVON | OH | 44011-1994 |
| NORMAN, MICHAEL K | 3847 PLANTATION BLVD | | | | LEESBURG | FL | 34748-7447 |
| NORMAN, MICHELLE R | 2121 ARTHUR AVE | | | | DAYTON | OH | 45414-3103 |
| NORMAN, MILDRED | 2014 FOX HILL DR APT 7 | | | | GRAND BLANC | MI | 48439-5241 |
| NORMAN, MILDRED | 7 BEACON PARK K | | | | AMHERST | NY | 14220-2571 |
| NORMAN, MILDRED | 207 HELTONVILLE RD WEST | | | | BEDFORD | IN | 47421-9386 |
| NORMAN, MILLARD E | 310 DIAMOND RD | | | | HELTONVILLE | IN | 47436-8560 |
| NORMAN, MINNIE P | 6343 WHITE WOOD STREET | | | | DETROIT | MI | 48210-1237 |
| NORMAN, MINNIE P | 6343 WHITEWOOD ST | | | | DETROIT | MI | 48210-1237 |
| NORMAN, MORRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NORMAN, MORRIS D | 207 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9386 |
| NORMAN, NANCY A | 9265 CARTER RD | | | | CHEBOYGAN | MI | 49721-9101 |
| NORMAN, NANCY ANN | 9265 CARTER RD | | | | CHEBOYGAN | MI | 49721 |
| NORMAN, NICHOLAS J | 2066 W LAKE RD | | | | CLIO | MI | 48420-8818 |
| NORMAN, NONA R | 638 E LINDEN | | | | FLINT | MI | 48505-2952 |
| NORMAN, NONA S | 233 SOUTH FULTON AVE | | | | MT VERNON | NY | 10550 |
| NORMAN, OLIVER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORMAN, PAUL B | PO BOX 5042 | | | | MABANK | TX | 75147-5001 |
| NORMAN, PAUL G | 4271 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| NORMAN, PAULINE C | 730 W MARKET ST | | | | SPRINGBORO | OH | 45066-1122 |
| NORMAN, PAULINE J | 13108 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| NORMAN, PEGGY L | 7530 DREW CIR APT 1 | | | | WESTLAND | MI | 48185-6544 |
| NORMAN, R W | 377 WATSONS MILL RD | | | | ELMER | NJ | 08318-2908 |
| NORMAN, RALPH E | 4900 CANTERBURY CT | | | | VASSAR | MI | 48768-1578 |
| NORMAN, RANDAL R | 7228 N 1125 E | | | | WILKINSON | IN | 46186-9791 |
| NORMAN, REGINALD | 14 KING CIR | | | | PASS CHRISTIAN | MS | 39571-2707 |
| NORMAN, RICHARD A | 30772 WHITTIER AVE | | | | MADISON HTS | MI | 48071-2002 |
| NORMAN, RICHARD L | 13108 VILLAGE CT | | | | CLIO | MI | 48420 |
| NORMAN, RICHARD P | 2605 W WOODBRIDGE DR | | | | MUNCIE | IN | 47304-1066 |
| NORMAN, RICHARD T | 7215 BUCKLAKE WOODS DR SE | | | | ALTO | MI | 49302-8916 |
| NORMAN, RITA K | 518 H ST | | | | BEDFORD | IN | 47421-2214 |
| NORMAN, ROBBIE P | 3332 FAIR OAKS DR | | | | DAYTON | OH | 45434-6008 |
| NORMAN, ROBERT A | 4604 HALL RD | | | | HOLLEY | NY | 14470-9725 |
| NORMAN, ROBERT ANTHONY | ROUSSEL GEROLYN P | 1710 CANNES DR | | | LA PLACE | LA | 70068-2407 |
| NORMAN, ROBERT B | 15492 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| NORMAN, ROBERT D | PO BOX 438 | | | | GRAY | KY | 40734-0438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN, ROBERT H | 24 JONES CT | | | | GIRARD | OH | 44420-2808 |
| NORMAN, ROBERT J | 33723 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6525 |
| NORMAN, ROBERT T | 9208 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2592 |
| NORMAN, ROBERT W | 13794 CHICKEN FARM RD | | | | SHOALS | IN | 47581-7188 |
| NORMAN, ROBERT W | 112 WELCOME BAPTIST CHURCH RD | | | | MOUNT AIRY | NC | 27030-9659 |
| NORMAN, ROBERT W | RR 1 BOX 289 | | | | SHOALS | IN | 47581-9745 |
| NORMAN, ROGER G | 664 MIMOSA RD | | | | FAYETTEVILLE | TN | 37334-6539 |
| NORMAN, ROGER G | 664 MIMOSA ROAD | | | | FAYETTEVILLE | TN | 37334-6539 |
| NORMAN, ROGER W | 3625 YELLOWSTONE AVE | | | | DAYTON | OH | 45416-2119 |
| NORMAN, RONALD G | 6160 TAYLOR DR | | | | FLINT | MI | 48507-4656 |
| NORMAN, RONALD J | 502 E MAIN ST | | | | POTTERVILLE | MI | 48876-9772 |
| NORMAN, RONALD L | 41075 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| NORMAN, RONALD R | 704 S. 19TH STREET | | | | BLUE SPRINGS | MO | 64015 |
| NORMAN, RONNIE W | 2590 GABEL RD | | | | SAGINAW | MI | 48601-9368 |
| NORMAN, ROSE M | 1624 E HIGH AVE | | | | YOUNGSTOWN | OH | 44505-3563 |
| NORMAN, ROSE M | 1624 EAST HIGH AVE. | | | | YOUNGSTOWN | OH | 44505-3563 |
| NORMAN, ROY L | 22110 BEVERLY ST | P.O. BOX 47578 | | | OAK PARK | MI | 48237-2575 |
| NORMAN, RUBY K | 134 CALEB CT | | | | ANDERSON | SC | 29625-1951 |
| NORMAN, RUSSELL D | 115 GARDNER ST | | | | HOT SPRINGS | AR | 71913-3279 |
| NORMAN, SHARON D | 2217 WESTSIDE DR | | | | ROCHESTER | NY | 14624-1932 |
| NORMAN, SHELLY M | 151 BAKERS BRIDGE CIR | | | | DOUGLASVILLE | GA | 30134-5049 |
| NORMAN, STEVEN L | 3791 SUNSHINE TRL | | | | BRIGHTON | MI | 48114-9211 |
| NORMAN, SUSAN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NORMAN, SUZANNE R | 5503 RAVENSTHORPE WAY | | | | CLAY | NY | 13041 |
| NORMAN, TAMMY J | 1415A BLAKELEY RD | | | | EAST AURORA | NY | 14052 |
| NORMAN, TERENCE L | 1574 IRONWOOD DR | | | | ADRIAN | MI | 49221-9118 |
| NORMAN, THOMAS A | 2024 HIGH KNOLL DR | | | | DAYTON | OH | 45414-3761 |
| NORMAN, THOMAS C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NORMAN, THOMAS R | 1314 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-4805 |
| NORMAN, THRESSA | 3214 SHAWNEE AVE | | | | FLINT | MI | 48507-1941 |
| NORMAN, TODD H | 304 SOUTH NINE DRIVE | | | | PONTE VEDRA | FL | 32082-3728 |
| NORMAN, TODD HUNTER | 304 S NINE DR | | | | PONTE VEDRA | FL | 32082-3728 |
| NORMAN, TOM | 1178 W KURTZ AVE | | | | FLINT | MI | 48505-1206 |
| NORMAN, VALERIE D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NORMAN, VERA L | P.O. BOX 511 | | | | POPLAR BLUFF | MO | 63902-0511 |
| NORMAN, VERA L | PO BOX 511 | | | | POPLAR BLUFF | MO | 63902-0511 |
| NORMAN, VERNON | PO BOX 29268 | | | | SHREVEPORT | LA | 71149-9268 |
| NORMAN, VEVER L | 5310 BURNS ST | | | | DETROIT | MI | 48213-2912 |
| NORMAN, VEVER L | 5310 BURNS | | | | DETROIT | MI | 48213-2912 |
| NORMAN, VICTOR R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NORMAN, WALTER L | 5259 CONSTANCE DR | | | | SAGINAW | MI | 48603-1702 |
| NORMAN, WALTER W | 99 S 2ND ST | | | | MARTINSVILLE | IN | 46151-1702 |
| NORMAN, WAYMONA | 5430 ADAIR DR | | | | CORPUS CHRISTI | TX | 78413-2246 |
| NORMAN, WAYNE D | 4537 E DAYHUFF RD | | | | MOORESVILLE | IN | 46158-6715 |
| NORMAN, WENDELL L | G 5151 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| NORMAN, WILLIAM | PO BOX 1212 | | | | BAY SPRINGS | MS | 39422-1212 |
| NORMAN, WILLIAM J | 8757 S BYRON RD | | | | GAINES | MI | 48436-8804 |
| NORMAN, WILLIE F | 16205 PARKSIDE ST | | | | DETROIT | MI | 48221-3327 |
| NORMAN, WILLIE L | 9556 BUNCOMB RD | | | | BETHANY | LA | 71007-9520 |
| NORMAN, WILLIE LEE | 9556 BUNCOMB RD | | | | BETHANY | LA | 71007-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN, WILLIS S | 13045 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| NORMAN, WILMA J | G-5151 VAN SLYKE RD | | | | FLINT | MI | 48507-3957 |
| NORMAN, YVONNE | 2600 HIGH ST SW | | | | CONYERS | GA | 30094 |
| NORMAN,ANGELA L | 6734 DURYEA CT | | | | DAYTON | OH | 45424-1865 |
| NORMAN-BLACKMON MOTOR COMPANY INC | C/O P RICHARD HARTLEY ESQ | PO BOX 583 | | | GREENVILLE | AL | 36037 |
| NORMAN-BLACKMON MOTOR COMPANY, INC. | STEPHEN NORMAN | 801 E COMMERCE ST | | | GREENVILLE | AL | 36037-2319 |
| NORMAN-BLACKMON MOTOR COMPANY, INC. | 801 E COMMERCE ST | | | | GREENVILLE | AL | 36037-2319 |
| NORMAN-POWELL, BETTE G | 111 MARCH DR | | | | COLLINSVILLE | IL | 62234-4424 |
| NORMAN-SIMONS, TERESA C | S72 W24905 WILDWOOD DR | | | | WAUKESHA | WI | 53189 |
| NORMAND A COEN | C/O SIEBEN POLK P A | 1640 S FRONTAGE RD | STE 200 | | HASTINGS | MN | 55033 |
| NORMAND ALLARD | 7014 TORREY PINES CIR | | | | PORT ST LUCIE | FL | 34986-3200 |
| NORMAND AYOTTE | 11 CLOVER DR | | | | COVENTRY | RI | 02816-4634 |
| NORMAND BABINEAU | | | | | | | |
| NORMAND BERGERON | 23 WOODBURY RD | | | | SOUTHBOROUGH | MA | 01772-2029 |
| NORMAND BERTAUT | 4107 BROOKGATE DR | | | | ARLINGTON | TX | 76016-3728 |
| NORMAND COTE | 98 MASSASOIT RD | | | | WORCESTER | MA | 01604-3361 |
| NORMAND DUBE JR | 152 QUARRY HILL EST | | | | AKRON | NY | 14001-9762 |
| NORMAND DUFRESNE | 2134 NE 10TH ST | | | | OCALA | FL | 34470-4720 |
| NORMAND E CARRIER | 21 DEMING ST | | | | PAWTUCKET | RI | 02861 |
| NORMAND GALIPEAU | 765 BERNON ST | | | | WOONSOCKET | RI | 02895 |
| NORMAND GUERTIN | 37 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2502 |
| NORMAND HETU | 51 ORCHARD ST | | | | BELLINGHAM | MA | 02019-2505 |
| NORMAND HOULE | 15005 GRANT ST | | | | OVERLAND PARK | KS | 66221-8211 |
| NORMAND JIM | NORMAND, JIM | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| NORMAND LACHANCE | 1 WOODLAND RD | | | | TERRYVILLE | CT | 06786-4000 |
| NORMAND LAFLEUR & DEAN LAFLEUR | THE FERRARO LAW FIRM PA | 4000 PONCE DE LEON BLVD | STE 700 | | MIAMI | FL | 33146 |
| NORMAND PARENT | 27 PRISCILLA RD | | | | WOONSOCKET | RI | 02895-3825 |
| NORMAND RIVARD | PO BOX 1284 | | | | CHARLESTOWN | RI | 02813-0916 |
| NORMAND Y GUERTIN | 37 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2502 |
| NORMAND, ANNABELLE S | 399 PEACH ST | | | | WESTLAND | MI | 48186-6870 |
| NORMAND, DOROTHY A | 9947 N CALLE SOLANO | | | | TUCSON | AZ | 85737 |
| NORMAND, JAMES A | 2141 DUTCHER ST | | | | FLINT | MI | 48532-4410 |
| NORMAND, MARY K | 141 MOUNT ELMIRA RD UNIT 72 | | | | SHEPHERDSVILLE | KY | 40165-9795 |
| NORMAND, MARY K | 141 MT ELMIRO RD #72 | | | | SHEPHERDSVILLE | KY | 40165-9795 |
| NORMANDALE COMMUNITY COLLEGE | 9700 FRANCE AVE S | | | | BLOOMINGTON | MN | 55431-4309 |
| NORMANDIN CAROLYN | 4269 SOMERVILLE DR | | | | WEST BLOOMFIELD | MI | 48323-2764 |
| NORMANDIN, CAROLYN J | 4269 SOMERVILLE DR | | | | WEST BLOOMFIELD | MI | 48323-2764 |
| NORMANDIN, JOAN M | 25 HARRIET ST | | | | TONAWANDA | NY | 14150-2309 |
| NORMANDIN, JOYCE A | 8800 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8313 |
| NORMANDIN, RICHARD A | 8800 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8313 |
| NORMANDO DALE | 3211 JERREE ST | | | | LANSING | MI | 48911-2626 |
| NORMANDY TERRACE CLUBHOUSE | 1500 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| NORMANL. WINELAND | NORMAN L. WINELAND | 4421 ESTATE DR | | | HUNTINGTOWN | MD | 20639-9734 |
| NORMANN, MARGARET S | 1648 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3356 |
| NORMANT, BRIAN J | 15 MAGEE RD | | | | EDISON | NJ | 08817-4162 |
| NORMANT, CHARLES F | 28 VINEYARD WAY | | | | BARNEGAT | NJ | 08005-3374 |
| NORMANT, LAWRENCE J | 21 RODAK CIR | | | | EDISON | NJ | 08817-4766 |
| NORMARK MANUFACTURING | 120 SPINNAKER | | | CONCORD CANADA ON L4K 2P6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMECA J CRANFIELD | 1909  EAST BROAD STREET | | | | GADSDEN | AL | 35903-3331 |
| NORMENT JEFFREY | 1804 MAYFIELD DR | | | | GOSHEN | IN | 46526-1318 |
| NORMENT, JEFFREY | 1804 MAYFIELD DR | | | | GOSHEN | IN | 46526-1318 |
| NORMENT, MARY E | 28309 FRANKLIN RD C-106 | | | | SOUTHFIELD | MI | 48034-1650 |
| NORMENT, MARY E | APT B204 | 28305 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-5553 |
| NORMIC INDUSTRIES INC | 1733 PARK DR | | | | TRAVERSE CITY | MI | 49686-4703 |
| NORMILE, CHRISTINA M | 2203 HAMMOND PL E | | | | TRAVERSE CITY | MI | 49686-8013 |
| NORMINGTON, RICKEY A | 373 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3589 |
| NORMINGTON, TARA L | 2537 GERTON HWY | | | | GERTON | NC | 28735-9707 |
| NORMS ESSO LTD. | 67 SURREY ST E | | | GUELPH ON N1H 3P7 CANADA | | | |
| NORNA ATKINSON | 7434 RIDGE RD W | | | | BROCKPORT | NY | 14420-9429 |
| NORNA L SMITH | 1289 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| NORNA SMITH | 1289 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| NOROIAN THOMAS ALEC | NOROIAN, THOMAS ALEC | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| NORONHA, GERARD | 350 W SQUARE LAKE RD | | | | TROY | MI | 48098-2968 |
| NORONHA, NEVILLE A | 1802 CHELSEA CIR | | | | FLINT | MI | 48503-4708 |
| NORONOWICZ, JOAN M | 175 FRIENDS RD | | | | NOTTINGHAM | PA | 19362 |
| NOROYAN, ANAHID | 22829 FOX CRK | | | | FARMINGTON HILLS | MI | 48335-2733 |
| NOROYAN, ANDRE D | 22829 FOX CRK | | | | FARMINGTON HILLS | MI | 48335-2733 |
| NORPAK | 451 CROFT ST E | | | PORT HOPE ON L1A 4H1 CANADA | | | |
| NORPAK HANDLING LTD | 451 CROFT DR | | | PORT HOPE ON L1A 4H1 CANADA | | | |
| NORPHLET REEVES | 238 W WITHERBEE ST | | | | FLINT | MI | 48503-1080 |
| NORPLAS | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1070 |
| NORPLAS INDUSTRIES INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1070 |
| NORPLAS/NORTHWOOD | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| NORQUAY, SHIRLEY C | 3692 MCKAY AVE | | | WINDSOR ON N9E2S2 CANADA | | | |
| NORQUIP MANUFACTURING REPRESENTATIVES | PO BOX 1059 | | | | LAKE GENEVA | WI | 53147-6059 |
| NORQUIST, GERALD L | 2161 CLEVELAND WAY | | | | CANTON | MI | 48188-6249 |
| NORQUIST, KIM R | 23612 CHIPMUNK TRL | | | | NOVI | MI | 48375-3332 |
| NORRA, EUGENE H | 6446 SNELLING MILL RD | | | | FLOWERY BR | GA | 30542-3848 |
| NORRED, BILL H | 78970 INDIAN WOOD COURT | | | | LA QUINTA | CA | 92253-2866 |
| NORREL WHITE | PO BOX 823 | | | | SOUTHFIELD | MI | 48037-0823 |
| NORRELL, VERNA L | 3702 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| NORRELL, VIRGINIA B | 12809 COUNTY ROAD 1222 | | | | TYLER | TX | 75709-6127 |
| NORRELLS, J.P. | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| NORRENBERNS TRUCK SERVICE | RR1, BOX 14A | | | | NASHVILLE | IL | 62263 |
| NORRICK PETROLEUM PRODUCTS INC | 3919 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-1500 |
| NORRICK, JIMMIE L | 2316 MEADOW WAY | | | | ANDERSON | IN | 46012-9450 |
| NORRICK, KENNETH E | 3033 COUNTY ROAD 10 | | | | BRYAN | OH | 43506-9716 |
| NORRID, LARRY W | 2293 N ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101-8378 |
| NORRID, MARION M | 2514 HOLLANDALE CR | | | | ARLINGTON | TX | 76010 |
| NORRID, WARREN S | 205 ELM BOX 277 | | | | HOLLAND | MO | 63853 |
| NORRIE, ARMANDE O | 28 REILLY PL | | | | BRISTOL | CT | 06010-4165 |
| NORRINE DICKINSON | 4057 CRESCENT DR | | | | N TONAWANDA | NY | 14120 |
| NORRINGTON JR, ADOLPHUS | 6414 EASTBRIAR DR | | | | LITHONIA | GA | 30058-8935 |
| NORRINGTON, BONITA | 3016 S GRAND TRAVERSE | | | | FLINT | MI | 48507-1675 |
| NORRINGTON, DARWIN L | 8218 N PORT | | | | GRAND BLANC | MI | 48439-8063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORRINGTON, DARWIN LEE | 8218 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| NORRINGTON, DELORES | 517 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421 |
| NORRINGTON, LARRY H | 4250 DICKERSON RD | | | | AKRON | MI | 48701-9718 |
| NORRIS ALEXANDER | 7225 HIGHWAY 101 N | | | | ROCKMART | GA | 30153-6375 |
| NORRIS ALEXANDER D (407209) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NORRIS ANKER | 36 PARAKEET HILL DR | | | | ORION | MI | 48359-1849 |
| NORRIS AUTOMOTIVE INC. | 410 ALAMANCE RD | | | | BURLINGTON | NC | 27215-5530 |
| NORRIS BARBARA M | 210 LOCKHOUSE RD | | | | WESTFIELD | MA | 01085-1236 |
| NORRIS BEVIS | 5085 HUMMINGBIRD ST | | | | LIMA | OH | 45807-1438 |
| NORRIS BIGGINS | 1531 RYDALMOUNT RD | | | | CLEVELAND HTS | OH | 44118-1349 |
| NORRIS BINGHAM | 4270 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| NORRIS BROOKS | 520 INDIANA ST | | | | GREENFIELD | IN | 46140-1715 |
| NORRIS BROTHERS CO INC | 2138 DAVENPORT AVE | | | | CLEVELAND | OH | 44114-3724 |
| NORRIS BROWN | 1315 RANDOLPH ST | | | | SAGINAW | MI | 48601-3867 |
| NORRIS CADILLAC-OLDSMOBILE-PONTIAC GMC TRUCK, INC. | 32 ROUTE 304 | | | | NANUET | NY | 10954-2924 |
| NORRIS CALDWELL | #153 | JOMTIEN COMPLEX CONDOTEL | NIKOM PATTANA RAYONG 21180 THAILAND | | | | |
| NORRIS CARL W (185521) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NORRIS CHARLES | 10401 285TH ST | | | | MASON CITY | IA | 50401-9113 |
| NORRIS CLYDE (446686) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NORRIS CLYDE D (360201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORRIS COKER | 4632 S 20TH RD | | | | FAIR PLAY | MO | 65649-9286 |
| NORRIS CONNIE (667176) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NORRIS CORNETT | 625 FERN CT | | | | CINCINNATI | OH | 45244-1407 |
| NORRIS COUCHOT | 3023 W MORRIS ST TRLR 58 | | | | INDIANAPOLIS | IN | 46241-2745 |
| NORRIS DANNY E SR (456519) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| NORRIS DOUGLAS JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| NORRIS DUBROC | 4314 OLD BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-5111 |
| NORRIS E HERRON | 1014 LORI ST | | | | YPSILANTI | MI | 48198-6268 |
| NORRIS FONNEST | 1543 N MAIN ST | | | | NILES | OH | 44446-1245 |
| NORRIS G ALANDT | 5737 EAST 3RD STREET | | | | TUCSON | AZ | 85711-1517 |
| NORRIS GARTH G (ESTATE OF) (512519) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| NORRIS GMC TRUCK INC GENE | | | | | | | |
| NORRIS HICKS | 4522 ELMER AVE | | | | DAYTON | OH | 45417-1337 |
| NORRIS HOOD | 19371 PATTON ST | | | | DETROIT | MI | 48219-2530 |
| NORRIS HOWARD JR | 654 FRANS DR | | | | ABINGDON | MD | 21009-1423 |
| NORRIS I I, HOWARD E | PO BOX 703 | | | | PRUDENVILLE | MI | 48651-0703 |
| NORRIS II, JOHN W | 125 E SOUTHVIEW DR | | | | MARTINSVILLE | IN | 46151 |
| NORRIS JACOBS | 20 WALDENS DR | | | | BRIDGETON | NJ | 08302-4421 |
| NORRIS JAMES | NORRIS, JAMES | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| NORRIS JAMES W (405075) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORRIS JAMIE | APT 4 | 4 PARKER COURT | | | GLOUCESTER | MA | 01930-3067 |
| NORRIS JENKINS | 206 KERRY ST | | | | EATON RAPIDS | MI | 48827-1381 |
| NORRIS JOANN | NORRIS, JOANN | PO BOX 6491 | | | CINCINNATI | OH | 45206-0491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORRIS JOANN | WESTERN RESERVE GROUP | 2368 VICTORY PARKWAY SUITE 200 P O BOX 6491 | | | CINCINNATI | OH | 45206 |
| NORRIS JOHN L (429543) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORRIS JONES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| NORRIS JR, CLARENCE M | PO BOX 692 | | | | EASTPOINT | FL | 32328-0692 |
| NORRIS JR, DONALD F | 4454 QUAIL RIDGE LN | | | | NEWPORT | MI | 48166-9162 |
| NORRIS JR, EDGAR J | 6429 MIAMI AVE | | | | GLEN BURNIE | MD | 21060-6338 |
| NORRIS JR, GEORGE J | 1886 AUTUMN DR APT 3 | | | | MANSFIELD | OH | 44907-2256 |
| NORRIS JR, HOMER | 1301 W MOTT AVE | | | | FLINT | MI | 48505-2521 |
| NORRIS JR, NORBERT A | 33 ALLEGANY AVE | | | | KENMORE | NY | 14217-2008 |
| NORRIS JR, OLIVER | 420 HALF MOON LN | | | | BOSSIER CITY | LA | 71111-5570 |
| NORRIS JR, PAUL | 769 S HAGUE AVE | | | | COLUMBUS | OH | 43204-2301 |
| NORRIS JR, ROY L | 2819 PATRICK HENRY ST APT 102 | | | | AUBURN HILLS | MI | 48326-2273 |
| NORRIS JR., EDWARD W | 1150 HIDDEN CANYON RD | | | | KINGMAN | AZ | 86401-7258 |
| NORRIS K INGRAM | 466 ANTOINETTE ST APT 37 | | | | DETROIT | MI | 48202-3437 |
| NORRIS KAREN | 21 EAST ISLAND LAKE COURT | | | | SHELTON | WA | 98584-7171 |
| NORRIS KENNETH (491658) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| NORRIS KENNETH H (358178) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORRIS KLUKA, REGINA P | 1019 MAPLE ST | | | | EDMONDS | WA | 98020 |
| NORRIS KNAPP | 3524 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9755 |
| NORRIS L HICKS | 4522  ELMER ST | | | | DAYTON | OH | 45417-1337 |
| NORRIS LACY | 415 SHALIMAR DR | | | | GAFFNEY | SC | 29341-2856 |
| NORRIS LAUDERBAUGH | 707 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1028 |
| NORRIS LEWIS | PO BOX 14365 | | | | SAGINAW | MI | 48601-0365 |
| NORRIS LOCKE | 1636 ANDERSON RIDGE RD | | | | SIMPSONVILLE | SC | 29681-4309 |
| NORRIS LONGS | 14812 BELL MANOR CT | | | | BALCH SPRINGS | TX | 75180-4326 |
| NORRIS MCGEE JR | 4838 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| NORRIS MCGEE JR | 4838 DAYTON-LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| NORRIS MILLER | 1555 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| NORRIS MONTGOMERY | 335 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| NORRIS MORRIS | 5653 DEER VALLEY TRL | | | | ANTIOCH | TN | 37013-4261 |
| NORRIS MYRA | 131 MAYS RD | | | | ELIZABETHTON | TN | 37643-5946 |
| NORRIS PONTIAC BUICK GMC CADILLAC LTD | | | | | | | |
| NORRIS POWE | 6052 BRINDLEY DR | | | | MONTGOMERY | AL | 36117-4597 |
| NORRIS PRIESTER | 251 HENRY ST APT 104 | | | | BELLEVILLE | MI | 48111-2961 |
| NORRIS RAY T (340789) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORRIS REID | 6116 ELMOOR DR | | | | TROY | MI | 48098-1895 |
| NORRIS REX S (413698) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORRIS RHONDA | 30635 MIDDLE CREEK CIR | | | | SPANISH FORT | AL | 36527-5687 |
| NORRIS ROBERTS | 2656 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4671 |
| NORRIS ROGNHOLT | 300 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8700 |
| NORRIS RONALD (491258) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NORRIS SANDRA L | 1841 BAYVIEW AVENUE | | | TORONTO CANADA ON M4G 3E1 CANADA | | | |
| NORRIS SANDY | 4 CREIGHTON AVENUE | | | | PITTSBURGH | PA | 15205-3107 |
| NORRIS SAUGSTAD | 11314 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORRIS SHANHOLTZ SR | 3822 ANNADALE RD | | | | BALTIMORE | MD | 21222-2755 |
| NORRIS SHEPARD | 431 S 22ND ST | | | | SAGINAW | MI | 48601-1538 |
| NORRIS SMITH | 12620 HAMPSHIRE ST | | | | DETROIT | MI | 48213-1828 |
| NORRIS SR, LARRY D | 5012 EMMERT DR | | | | INDIANAPOLIS | IN | 46221-3839 |
| NORRIS SR, RAMON | 1179 CEDAR AVE | | | | CINCINNATI | OH | 45224-2665 |
| NORRIS STOKES | 11405 WHITMORE AVE | | | | CLEVELAND | OH | 44108-2645 |
| NORRIS STORY JR | 30226 ANNAPOLIS CT | | | | INKSTER | MI | 48141-2855 |
| NORRIS T LEWIS | PO BOX 14365 | | | | SAGINAW | MI | 48601-0365 |
| NORRIS TEXLEY | 3100 S. KINNEY RD. LOT 11 | | | | TUCSON | AZ | 85713 |
| NORRIS THOMPSON | PO BOX 605 | | | | ROOSEVELTOWN | NY | 13683-0605 |
| NORRIS TRANSPORT LTD | 1930 BARTON ST E | | | HAMILTON CANADA ON L8H 2Y6 CANADA | | | |
| NORRIS TRUCK LINES LIMITED | PO BOX 7219 | | | WINDSOR ON N9C 3Z1 CANADA | | | |
| NORRIS TURNER | 3101 LAKECREST DR | | | | DACULA | GA | 30019-2902 |
| NORRIS VERBURG | 2746 INGERSOLL RD SW | | | | FIFE LAKE | MI | 49633-9486 |
| NORRIS WILKERSON | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 |
| NORRIS WILLIAMS | 636 ANSLEY WAY | | | | HIGH POINT | NC | 27265-1934 |
| NORRIS WILSON | 129 SCOUT RD | | | | COVINGTON | GA | 30016-5686 |
| NORRIS, A. D | 84 BAILEY LN | | | | MORGANTOWN | IN | 46160-8591 |
| NORRIS, ALBERT J | 197 EAST CASTLE VIEW DRIVE | | | | BRASELTON | GA | 30517-2392 |
| NORRIS, ALEXANDER D | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| NORRIS, ALICE J | 6972 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6226 |
| NORRIS, ALLAN S | 7544 WESTMORE CIR | | | | INDIANAPOLIS | IN | 46214-2669 |
| NORRIS, ALLEN | PO BOX 762 | | | | HOUGHTON LAKE | MI | 48629-0762 |
| NORRIS, ALTON | 11355 S ELIZABETH ST | | | | CHICAGO | IL | 60643-4429 |
| NORRIS, ANDRA L | PO BOX 1312 | | | | LAPEER | MI | 48446-5312 |
| NORRIS, ANDREW S | 160 SADDLEBROOK WAY | | | | ALVATON | KY | 42122-9700 |
| NORRIS, ANN ELIZABETH | 182 MACDOUGALL LN | | | | BLACKLICK | OH | 43004-9323 |
| NORRIS, ANNA G | 2761 EAST 450 NORTH | | | | ANDERSON | IN | 46012-9290 |
| NORRIS, ANNA G | 2761 E 450 N | | | | ANDERSON | IN | 46012-9290 |
| NORRIS, ANNIE M | 1108 ARANSAS DR | | | | EULESS | TX | 76039-2638 |
| NORRIS, ARNOLD N | 288 ARNOLD POTTER RD | | | | LANCING | TN | 37770-2222 |
| NORRIS, ARTHUR D | 2000 MEADOWBROOK DR | | | | TROY | MO | 63379-1516 |
| NORRIS, ARTHUR R | 1500 MOUNTAIN TOP LN | | | | COOKEVILLE | TN | 38506-6370 |
| NORRIS, ASHLEY L | 14193 PARK DR | | | | BROOK PARK | OH | 44142-3877 |
| NORRIS, AUSTIN E | 16117 W 153RD TER | | | | OLATHE | KS | 66062-3123 |
| NORRIS, BARBARA B | 688 CAMINO DEL REY DR | | | | THE VILLAGES | FL | 32159-9155 |
| NORRIS, BARBARA R | 9321 ELDRIDGE RD | | | | SPRING HILL | FL | 34608 |
| NORRIS, BETTY | 345 WABASH ST. | | | | MILAN | MI | 48160-1538 |
| NORRIS, BETTY | 345 WABASH ST | | | | MILAN | MI | 48160-1538 |
| NORRIS, BETTY J | 3044 PEGGYROAD | | | | MEMPHIS | TN | 38128 |
| NORRIS, BETTY L | 1046 SALMON ISLES GREEN ACRES | | | | PALM BEACH | FL | 33413 |
| NORRIS, BILLY K | 109 BROWN ST | | | | ALBANY | KY | 42602-1001 |
| NORRIS, BILLY W | 333 AVON AVE | | | | PLAINFIELD | IN | 46168-1105 |
| NORRIS, BOBBY L | 1619 ABE MARTIN DR | | | | NORMAN | OK | 73071-7449 |
| NORRIS, BONNIE J | PO BOX 28731 | | | | COLUMBUS | OH | 43228-0731 |
| NORRIS, BONNIE J | P.O. BOX 28731 | | | | COLUMBUS | OH | 43228-0731 |
| NORRIS, BRENDA | PO BOX 328 | | | | WOODSFIELD | OH | 43793-0328 |
| NORRIS, BRENDA S | 7822 GRANDMONT AVE | | | | DETROIT | MI | 48228-4805 |
| NORRIS, BRIAN C | 8301 16 1/2 MILE RD APT 256 | | | | STERLING HEIGHTS | MI | 48312-1860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORRIS, CARL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| NORRIS, CARL R | 4850 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8966 |
| NORRIS, CARL RAY | 4850 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8966 |
| NORRIS, CARLETON J | 8847 STATE RD | | | | MILLINGTON | MI | 48746-9035 |
| NORRIS, CAROLYN S | 6032 E COUNTY ROAD 500 S | | | | STRAUGHN | IN | 47387 |
| NORRIS, CHARLES | 4211 LYNDEN RD | | | | SHELBYVILLE | MI | 49344-9422 |
| NORRIS, CHARLES H | 1700 HIGHWAY 124 W | | | | JEFFERSON | GA | 30549-3217 |
| NORRIS, CHARLES K | 2338 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9393 |
| NORRIS, CHARLOTT D | 634 BALBOA PL | | | | PONTIAC | MI | 48342-1602 |
| NORRIS, CHILOS | 706 W JOHN ST | | | | SPRINGFIELD | OH | 45506-3348 |
| NORRIS, CHILOS | 706 W. JOHN | | | | SPRINGFIELD | OH | 45506-3348 |
| NORRIS, CHILOS C | 706 W JOHN ST | | | | SPRINGFIELD | OH | 45506-3348 |
| NORRIS, CHRISTINE | 3350 DETROIT ST | | | | DEARBORN | MI | 48124-4158 |
| NORRIS, CLOETUS B | 406 BRIERWOOD DR | | | | COLUMBIA | TN | 38401-2203 |
| NORRIS, CLYDE | 821 E MARENGO AVE | | | | FLINT | MI | 48505-3544 |
| NORRIS, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NORRIS, CLYDE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORRIS, COLUMBUS | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| NORRIS, CONNIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NORRIS, CONNIE S | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| NORRIS, CONSTANCE M | 3261 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| NORRIS, CRAIG T | 4864 CENTER ST | | | | MILLINGTON | MI | 48746 |
| NORRIS, DANIEL A | 4387 SKUSA DR | | | | BRIGHTON | MI | 48116-9720 |
| NORRIS, DANIEL E | 65 LILAC CT E | | | | MANSFIELD | OH | 44907-2808 |
| NORRIS, DANIEL W | 3112 OAKMONT DRIVE | | | | AVON PARK | FL | 33825-6508 |
| NORRIS, DANNY E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| NORRIS, DANNY E | 5300 VENADO DR | | | | LAS VEGAS | NV | 89130-5314 |
| NORRIS, DARIA L | 8223 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |
| NORRIS, DARIA L. | 8223 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |
| NORRIS, DARLENE M | 2183 W FORK ROAD | | | | LAPEER | MI | 48446-8039 |
| NORRIS, DARLENE M | 2183 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| NORRIS, DAVID A | 6271 COLUMBIA RD | | | | BURKESVILLE | KY | 42717-9128 |
| NORRIS, DAVID C | 9941 SW 154TH PL | | | | MIAMI | FL | 33196-3819 |
| NORRIS, DAVID C | 65 LILAC CT E | | | | MANSFIELD | OH | 44907-2808 |
| NORRIS, DAVID C SR | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| NORRIS, DAVID D | 7806 SCHREPFER RD | | | | HOWELL | MI | 48855-8325 |
| NORRIS, DAVID K | PO BOX 465 | | | | PINCKNEY | MI | 48169-0465 |
| NORRIS, DAVID M | 14696 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7729 |
| NORRIS, DAVID M | 616 W ROBINSON ST | | | | BETHANY | IL | 61914-9526 |
| NORRIS, DAVID MICHAEL | 14696 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7729 |
| NORRIS, DAVID R | 402 FAIRWAY DR NE | | | | WARREN | OH | 44483-5630 |
| NORRIS, DAVID W | 7168 STOCKPORT DR | | | | LAMBERTVILLE | MI | 48144-9552 |
| NORRIS, DEANNE E | 2124 MAIN ST | | | | SPEEDWAY | IN | 46224-5140 |
| NORRIS, DEBBIE R | 811 LIBERTY PIKE | | | | FRANKLIN | TN | 37064-2375 |
| NORRIS, DEBORAH | 813 LIBERTY PIKE | | | | FRANKLIN | TN | 37064-2375 |
| NORRIS, DELORES I | 3144 WILSON ST | | | | CUYAHOGA FALLS | OH | 44221-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORRIS, DENISE R | 6372 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3750 |
| NORRIS, DENNIS | 8239 S HURON RIVER DR | | | | YPSILANTI | MI | 48197 |
| NORRIS, DENNIS D | 10356 OAK RD | | | | MILLINGTON | MI | 48746-9331 |
| NORRIS, DENNIS D | 5657 GOODHOPE RD | | | | FRANKFORT | OH | 45628-9526 |
| NORRIS, DENNIS E | 37364 HIGHWAY T | BOX 87 | | | CAMDEN | MO | 64017 |
| NORRIS, DEWAINE | 3318 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| NORRIS, DEWEY E | 26326 LONG OAK AVE | | | | SANTA CLARITA | CA | 91321-1327 |
| NORRIS, DONALD F | 2481 HIDDEN TRAIL DR | | | | SPRING HILL | FL | 34606-3263 |
| NORRIS, DONALD G | 6210 PERTH TRL | | | | DENVER | NC | 28037-7418 |
| NORRIS, DONALD R | 6972 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 |
| NORRIS, DORIS | 1139 SIMMONS | | | | ST LOUIS | MO | 63122-1110 |
| NORRIS, DORIS | 1139 SIMMONS AVE | | | | SAINT LOUIS | MO | 63122-1110 |
| NORRIS, DOROTHY | 12400 FROST RD | | | | HEMLOCK | MI | 48626-8495 |
| NORRIS, DOUGLAS R | 36313 WILDWOOD DR | | | | REHOBOTH BEACH | DE | 19971-8662 |
| NORRIS, DURRELL | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| NORRIS, DWANE V | 4540 HENDEE RD | | | | JACKSON | MI | 49201-9414 |
| NORRIS, DWIGHT C | 3392 S ANNABELLE ST | | | | DETROIT | MI | 48217-1106 |
| NORRIS, EARLENE | PO BOX 1585 | | | | BRUSH PRAIRIE | WA | 98606-0049 |
| NORRIS, EARNEST A | 259 DELVIN DR | | | | ANTIOCH | TN | 37013-4068 |
| NORRIS, EDDIE F | 2761 E 450 N | | | | ANDERSON | IN | 46012 |
| NORRIS, EDWARD E | 332 CAMELLIA LN | | | | BARGERSVILLE | IN | 46106-8333 |
| NORRIS, EDWARD L | 5593 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| NORRIS, ELISE C | 4511 HOLMES AVE | | | | N CHARLESTON | SC | 29405-5215 |
| NORRIS, ELIZABETH D | 736 LAKELAND ST | | | | GROSSE POINTE | MI | 48230-1273 |
| NORRIS, ELMER F | 615 PURDUE AVE | | | | ELYRIA | OH | 44035-7255 |
| NORRIS, ELWOOD V | 121 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6587 |
| NORRIS, EMITT P | 1700 LONAS RD | | | | KNOXVILLE | TN | 37909 |
| NORRIS, EMMA K | 3322 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| NORRIS, EMMA L | 2612 QUEENS CT | | | | ANDERSON | IN | 46013-3135 |
| NORRIS, EMMA L | 1781 MERRYCREST DR | | | | MEMPHIS | TN | 38111-7830 |
| NORRIS, EUGENE | 17172 EXCALIBUR CIR | | | | GULFPORT | MS | 39503-3676 |
| NORRIS, EUGENE | 1283 E GENESEE AVE | | | | FLINT | MI | 48505-1735 |
| NORRIS, EVA MAE | 277 MULBERRY ST | | | | BUFFALO | NY | 14204-1031 |
| NORRIS, EVELYN L | 111 GUNNELL RD | | | | DALLAS | GA | 30157-7119 |
| NORRIS, EVELYN M | 301 KILLIAN CT | | | | MATTHEWS | NC | 28104-7008 |
| NORRIS, FLOSSIE M | 2136 S VASSAR | | | | BURTON | MI | 48519-1347 |
| NORRIS, FLOSSIE M | 2136 S VASSAR RD | | | | BURTON | MI | 48519-1347 |
| NORRIS, FRANK E | 120 E 12TH ST | | | | SAFFORD | AZ | 85546-2136 |
| NORRIS, FRANK I | 318 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2112 |
| NORRIS, FRANK J | 745 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3519 |
| NORRIS, FRED D | 5525 LAURELDALE RD | | | | DAYTON | OH | 45429-2023 |
| NORRIS, FREDA | PO BOX 163 | | | | ORESTES | IN | 46063-0163 |
| NORRIS, FREDERICK L | 6706 ALDER AVE | | | | SAINT LOUIS | MO | 63134-1306 |
| NORRIS, G P | 11923 COOKSEY RD | | | | UTICA | OH | 43080 |
| NORRIS, GARTH G | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| NORRIS, GARY L | 261 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| NORRIS, GARY W | 106 DIANNA DR | | | | YUKON | OK | 73099-5513 |
| NORRIS, GEORGE F | 601 E DAYTON DR | | | | FAIRBORN | OH | 45324-5121 |
| NORRIS, GEORGIE R | 2910 E 360 N | | | | ANDERSON | IN | 46012-9240 |
| NORRIS, GERALD D | 220 WOODLAND ACRES | | | | COLUMBIA | KY | 42728-2122 |
| NORRIS, GERALDINE L | 170 BRADDOCK CT | | | | MURRELLS INLET | SC | 29576-9576 |
| NORRIS, GLADYS B | 240 UPPERVILLE RD | | | | VIRGINIA BCH | VA | 23462-5941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORRIS, GLADYS T | 2210 FOWLER ST | | | | ANDERSON | IN | 46012-3627 |
| NORRIS, GREGORY D | 126 ELVA ST | | | | ANDERSON | IN | 46013-4659 |
| NORRIS, GREGORY K | 348 MIDDLE ST | | | | DAYTON | OH | 45402 |
| NORRIS, HAL R | 3197 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3616 |
| NORRIS, HAROLD V | 35257 JAMESTOWN CT | | | | CLINTON TWP | MI | 48035-3146 |
| NORRIS, HAROLD V | 630 BUSHONG BEACH DR | | | | GLADWIN | MI | 48624-8040 |
| NORRIS, HARRIET | 229 S RIDGEWOOD AVE APT 219 | | | | DAYTONA BEACH | FL | 32114-4325 |
| NORRIS, HARRY H | 4888 MILDRED CT | | | | COCOA | FL | 32927-3721 |
| NORRIS, HARVEY E | 1935 COUNTY ROAD 305 | | | | MOULTON | AL | 35650-8517 |
| NORRIS, HELEN G | 517 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162-1001 |
| NORRIS, HERMAN A | RR 1 BOX 1238 | | | | WHEATLAND | MO | 65779-9702 |
| NORRIS, HILDA M | 304 MARJORIE AVE | | | | DAYTON | OH | 45404-2348 |
| NORRIS, HUBERT | 311 SCOTT ST SW APT 9 | | | | ATLANTA | GA | 30311-1838 |
| NORRIS, JACK D | 1415 BOSTON BLVD | | | | LANSING | MI | 48910-1131 |
| NORRIS, JACK D | 3252 WILLOUGHBY RD | | | | MASON | MI | 48854-9413 |
| NORRIS, JACK E | 215 W 12TH ST | | | | ANDERSON | IN | 46016-1370 |
| NORRIS, JACK R | 451 FINDLAY SUBDIVISION RD | | | | SPARTA | TN | 38583-2773 |
| NORRIS, JACKIE L | 207 WALNUT WAY | | | | EULESS | TX | 76039-2839 |
| NORRIS, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NORRIS, JAMES A | 129 E SEAVER ST | | | | ITHACA | MI | 48847-1155 |
| NORRIS, JAMES A | 4718 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5642 |
| NORRIS, JAMES E | PO BOX 741 | 114 W 3RD ST | | | LAPEL | IN | 46051-0741 |
| NORRIS, JAMES E | 608 E GRANT ST | | | | MARION | IN | 46952-2950 |
| NORRIS, JAMES F | 3096 CHANGING SEASON CT | | | | WESTMINSTER | MD | 21157-8372 |
| NORRIS, JAMES F | 2342 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| NORRIS, JAMES FRANKLIN | 2342 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| NORRIS, JAMES H | 688 CAMINO DEL REY DR | | | | LADY LAKE | FL | 32159-9155 |
| NORRIS, JAMES L | PO BOX 178 | | | | PRESQUE ISLE | MI | 49777-0178 |
| NORRIS, JAMES L | 5531 STATION CIR | | | | NORCROSS | GA | 30071-4563 |
| NORRIS, JAMES M | 741 KENTON DR | | | | SAGINAW | MI | 48638-5832 |
| NORRIS, JAMES P | 8382 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| NORRIS, JAMES TRUCKING CO | 1456 W 48TH ST | | | | CLEVELAND | OH | 44102-3304 |
| NORRIS, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORRIS, JAMES W | 3401 AUSTIN ST | | | | GREENVILLE | TX | 75402-6503 |
| NORRIS, JANICE L | 1576 EDENDALE RD | | | | DAYTON | OH | 45432-3644 |
| NORRIS, JEANNE M | 10500 LAKE SHORE DR | | | | FENTON | MI | 48430-2424 |
| NORRIS, JEFFREY P | 8528 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6437 |
| NORRIS, JENNIFER D | 3942 HWY 79 LOT#10 | | | | O FALLON | MO | 63366 |
| NORRIS, JENNIFER DARLENE | 3942 HWY 79 LOT#10 | | | | O FALLON | MO | 63366 |
| NORRIS, JENNIFER M | 15840 W 62ND ST | | | | SHAWNEE | KS | 66217-9667 |
| NORRIS, JERRY A | 506 WEDGEWOOD DR | | | | ANDERSON | IN | 46013-4858 |
| NORRIS, JERRY J | 5225 ARIANA CT | | | | INDIANAPOLIS | IN | 46227-8267 |
| NORRIS, JERRY L | 360 EAST ATHERTON ROAD | | | | FLINT | MI | 48507-2733 |
| NORRIS, JIMMIE D | 11643 STATE HIGHWAY J | | | | PUXICO | MO | 63960-7322 |
| NORRIS, JIMMIE L | 5076 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| NORRIS, JIMMIE T | 817 INGELSIDE | | | | FLINT | MI | 48507 |
| NORRIS, JIMMY L | 1000 RALSTON AVE APT 11 | | | | DEFIANCE | OH | 43512-1350 |
| NORRIS, JIMMY LEE | 1000 RALSTON AVE APT 11 | | | | DEFIANCE | OH | 43512-1350 |
| NORRIS, JOANN | | | | | | | |
| NORRIS, JOANN | MARKESBERY & RICHARDSON CO | PO BOX 6491 | | | CINCINNATI | OH | 45206-0491 |
| NORRIS, JOHANNA | 14129 W HILLTOP CIR | | | | DALEVILLE | IN | 47334-9659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORRIS, JOHN | 532 TR 2152 | | | | LOUDONVILLE | OH | 44842 |
| NORRIS, JOHN | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| NORRIS, JOHN F | 251 E OHIO ST STE 830 | C/O ROBERT C THOMPSON JR | | | INDIANAPOLIS | IN | 46204-2133 |
| NORRIS, JOHN F | 7998 CONTINENTAL DR | | | | MOORESVILLE | IN | 46158-7730 |
| NORRIS, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORRIS, JOHN M | 2450 T.J. DRIVE | | | | CONWAY | AR | 72034 |
| NORRIS, JOHN R | 105 JOHNSON ST | | | | BUCKNER | MO | 64016-9741 |
| NORRIS, JOHN W | PO BOX 8 | | | | EMINENCE | IN | 46125-0008 |
| NORRIS, JOSEPH F | 3334 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-4720 |
| NORRIS, JOSEPHINE | 2145 W BROADWAY RD APT 59W | | | | MESA | AZ | 85202 |
| NORRIS, JOSEPHINE | 5757 LITTLE FARMS CT | | | | SYLVANIA | OH | 43560-3700 |
| NORRIS, JOSEPHINE B | 120 E 12TH ST | | | | SAFFORD | AZ | 85546-2136 |
| NORRIS, JOSHUA D | 100 SLUTERBECK DR O | | | | ARCANUM | OH | 45304 |
| NORRIS, JUANITA S | 4718 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5642 |
| NORRIS, JUDY G | 6210 PERTH TRL | | | | DENVER | NC | 28037-7418 |
| NORRIS, JUNER | 929 BURNT HICKORY DR SW | | | | ATLANTA | GA | 30311-3019 |
| NORRIS, KARON E | 4239 BRIGHTON AVE | | | | LOS ANGELES | CA | 90062-1845 |
| NORRIS, KATHERINE A | 2915 JOHN R ST APT 404 | | | | DETROIT | MI | 48201-2909 |
| NORRIS, KATHLEEN P | 15908 GLASTONBURY AVE | | | | DETROIT | MI | 48223-1321 |
| NORRIS, KATINA M | 224 WINCHESTER RD | | | | FAIRLAWN | OH | 44333 |
| NORRIS, KAY L | 1917 MARION AVE | | | | LANSING | MI | 48910-9043 |
| NORRIS, KAY L | 14110 SE 85TH AVE | | | | SUMMERFIELD | FL | 34491-7940 |
| NORRIS, KENNETH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| NORRIS, KENNETH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORRIS, KENNETH H | 6658 FENCEROW CT SE | | | | CALEDONIA | MI | 49316-8015 |
| NORRIS, KENNETH M | 7481 TURNBERRY CT | | | | PORTAGE | MI | 49024-7842 |
| NORRIS, KENNIS R | 7631 HESSEN CASTLE | | | | FT WAYNE | IN | 46816 |
| NORRIS, KIMBERLY D | 3817 SHADOW CREEK DR | | | | SHREVEPORT | LA | 71119-7120 |
| NORRIS, LARRELL L | 4313 N. MALFALFA RD.300 W | | | | KOKOMO | IN | 46901 |
| NORRIS, LARRY C | 9319 N 900 W | | | | ELWOOD | IN | 46036-8853 |
| NORRIS, LARRY E | 6063 WHITE TAIL LN | | | | LORAIN | OH | 44053-1877 |
| NORRIS, LARRY J | 888 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9313 |
| NORRIS, LEON | APT 701 | 3244 VERDANT DRIVE SOUTHWEST | | | ATLANTA | GA | 30331-3081 |
| NORRIS, LEON | 3244 VERDANT SW | 701 | | | ATLANTA | GA | 30331 |
| NORRIS, LILLIAN | 256 EARLEMOOR BLVD | | | | PONTIAC | MI | 48341-2748 |
| NORRIS, LINDA | 670 E 700 S | | | | WABASH | IN | 46992-9154 |
| NORRIS, LINDSEY J | 434 LEWIS ST | | | | PLAINFIELD | IN | 46168-1126 |
| NORRIS, LINDSEY JAY | 434 LEWIS ST | | | | PLAINFIELD | IN | 46168-1126 |
| NORRIS, LONNIE R | 1815 PACKARD ST | | | | ANN ARBOR | MI | 48104-4458 |
| NORRIS, LORETTA A | 525 DAISY ST. | | | | MANSFIELD | OH | 44903 |
| NORRIS, LUCILE A | 173 MAIN ST E | | | | ASHVILLE | OH | 43103-1513 |
| NORRIS, LUCILLE | 626 PLAZA DEL SOL | | | | NORTH FORT MYERS | FL | 33917 |
| NORRIS, M A | PO BOX 585 | | | | WARTBURG | TN | 37887-0585 |
| NORRIS, MAC A | 38 MARSHALL ST | | | | BUFFALO | NY | 14211-1326 |
| NORRIS, MALCOLM E | 7805 ALLEN ROBERTSON PL | | | | SARASOTA | FL | 34240-8634 |
| NORRIS, MARGARET E | 22 LINCOLN ST | | | | WELLSBORO | PA | 16901-1338 |
| NORRIS, MARJOIRE R | 1283 E.GENESEE AVE | | | | FLINT | MI | 48505-1735 |
| NORRIS, MARK S | 104 NORTHMOOR DRIVE | | | | ARCANUM | OH | 45304-1415 |
| NORRIS, MARLENE | 4965 VERMONT ST | | | | GARY | IN | 46409-2958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORRIS, MARVIN L | 3406 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3834 |
| NORRIS, MARVIN M | 86 VALLEY HIDEAWAY DR | | | | HAYESVILLE | NC | 28904-9674 |
| NORRIS, MARY C | 804 DORN DR | | | | SANDUSKY | OH | 44870-1611 |
| NORRIS, MARY C | 3112 OAKMONT DR | | | | AVON PARK | FL | 33825-6508 |
| NORRIS, MARY I | PO BOX 163 | | | | ORESTES | IN | 46063-0163 |
| NORRIS, MARY J | 3522 TYSON RD | | | | NEWTOWN SQUARE | PA | 19073-2416 |
| NORRIS, MARY J. | 320 GATEWOOD DR 06 | | | | LANSING | MI | 48917-3242 |
| NORRIS, MARY M | 105 JOHNSON ST | | | | BUCKNER | MO | 64016-9741 |
| NORRIS, MARY WHITSON | PO BOX 775 | | | | FRANKLIN | KY | 42135-0775 |
| NORRIS, MATTHEW B | 1004 LINCOLN RD | | | | GROSSE POINTE SHORES | MI | 48230-1208 |
| NORRIS, MATTHEW J | 19 BROOKINS DR | | | | OLMSTED FALLS | OH | 44138-2912 |
| NORRIS, MAX D | 14411 N ALAMO CANYON | | | | TUCSON | AZ | 85737-6682 |
| NORRIS, MCLAUGHLIN & MARCUS, PA | ATTN: MELISSA A. PE┬A | LOCAL COUNSEL FOR SANFORD DEUTSCH | 875 THIRD AVENUE, 8TH FLOOR | | NEW YORK | NY | 10022 |
| NORRIS, MICHAEL D | 2317 SAGAMORE DR | | | | ANDERSON | IN | 46011-9736 |
| NORRIS, MICHAEL E | 8242 BIG WALNUT RD | | | | WESTERVILLE | OH | 43082-8611 |
| NORRIS, MICHAEL J | 6443 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-8646 |
| NORRIS, MICHIKO W | 1357 E LONGVIEW DR | | | | WOODBRIDGE | VA | 22191-2301 |
| NORRIS, MILDRED | PO BOX 8 | | | | EMINENCE | IN | 46125-0008 |
| NORRIS, MORRIS L | 4586 HIGHWAY 68 | | | | SALEM | MO | 65560-8390 |
| NORRIS, MYRTLE M | 541 FAIRMONT ST | | | | ELYRIA | OH | 44035 |
| NORRIS, NANCY A | 2401 S PENNSYLVANIA ST | | | | LANSING | MI | 48910-3343 |
| NORRIS, NELSON J | 1044 BILL BLACK ROAD | | | | JAMESTOWN | TN | 38556-5068 |
| NORRIS, NILE R | PO BOX 82 | | | | SUMMER SHADE | KY | 42166-0082 |
| NORRIS, NINA | 126 FERRY RD NE | | | | FT WALTON BCH | FL | 32548-5176 |
| NORRIS, NINA | 126 FERRY RD NORTHEAST | | | | FT. WALTON BEACH | FL | 32548 |
| NORRIS, NINA PEARL | BOX 692 | | | | LAPEL | IN | 46051-0692 |
| NORRIS, NINA PEARL | PO BOX 692 | | | | LAPEL | IN | 46051-0692 |
| NORRIS, NORMA JEAN | 7004 TOMAHAWK TRL | | | | REYNOLDSBURG | OH | 43068-4806 |
| NORRIS, NORMA M | 14129 W HILLTOP CIR | | | | DALEVILLE | IN | 47334-9659 |
| NORRIS, NOVA S | 406 BRIERWOOD DR | | | | COLUMBIA | TN | 38401-2203 |
| NORRIS, OLIVER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NORRIS, ONDUS E | PO BOX 1402 | | | | JAMESTOWN | TN | 38556-1402 |
| NORRIS, ORA D | 3202 LEWIS ST | | | | FLINT | MI | 48506 |
| NORRIS, ORA J. | 3107 LILLIAN CT | | | | MARION | IN | 46953-3427 |
| NORRIS, OVEIDA L | 2964 PARLIAMENT DR | | | | TROY | MI | 48083-2437 |
| NORRIS, OVEIDA L | 21 E 21ST ST | APT 3D | | | NEW YORK | NY | 10010-6206 |
| NORRIS, PAMELA M | 3325 BARDAVILLE DR APT 11 | | | | LANSING | MI | 48906 |
| NORRIS, PATRICIA | PO BOX 1395 | | | | FLINT | MI | 48501-1395 |
| NORRIS, PATRICIA A | 405 S MORRISON RD | APT 278 | | | MUNCIE | IN | 47302 |
| NORRIS, PATRICIA A | 1521 VICTOR AVE | | | | LANSING | MI | 48910-2564 |
| NORRIS, PATRICK | | | | | | | |
| NORRIS, PATRICK M | 3817 SHADOW CREEK DR | | | | SHREVEPORT | LA | 71119-7120 |
| NORRIS, PATRICK MITCHELL | 3817 SHADOW CREEK DR | | | | SHREVEPORT | LA | 71119-7120 |
| NORRIS, PAUL | 2000 RAMAR RD LOT 630 | | | | BULLHEAD CITY | AZ | 86442-9340 |
| NORRIS, PAUL E | 727 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1944 |
| NORRIS, PAUL E | 5516 NW 37TH TER | | | | FT LAUDERDALE | FL | 33309-2456 |
| NORRIS, PAUL L | 1310 E VIRGINIA AVE | | | | KOKOMO | IN | 46902-1819 |
| NORRIS, PAUL W | 3401 S DYNAMITE AVE | | | | TUCSON | AZ | 85735-9025 |
| NORRIS, PERCELL S | 3513 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21215-7345 |
| NORRIS, PHILIP D | PO BOX 205 | | | | LAINGSBURG | MI | 48848-0205 |
| NORRIS, PHILIP W | 112 W NEWPORT DR | | | | LONG BEACH TOWNSHIP | NJ | 08008-1172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORRIS, PHILLIP E | 5880 W JONES RD | | | | MUNCIE | IN | 47302-8865 |
| NORRIS, PHILLIP N | 6358 N COUNTY ROAD 500 E | | | | MOORELAND | IN | 47360-9555 |
| NORRIS, PHILLIP R | 605 WALTER ST | | | | FARMINGTON | MO | 63640-2719 |
| NORRIS, PRENTISS R | 4701 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 |
| NORRIS, R E | 1317 NICKEL OAK BND | | | | MCDONOUGH | GA | 30252-8439 |
| NORRIS, R EDWIN | 1317 NICKEL OAK BND | | | | MCDONOUGH | GA | 30252-8439 |
| NORRIS, RANDALL A | 3547 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| NORRIS, RAY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORRIS, RAYMOND L | 191 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9313 |
| NORRIS, REBECCA DOREEN | 3840 DANBRIDGE DR | | | | LANSING | MI | 48906-9292 |
| NORRIS, REX S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORRIS, RICHARD | APT 1 | 5272 KEEPORT DRIVE | | | PITTSBURGH | PA | 15236-3036 |
| NORRIS, RICHARD B | 1034 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| NORRIS, RICHARD D | 5124 RIVERS EDGE BLVD | | | | DAYTON | OH | 45414-3763 |
| NORRIS, RICHARD E | 2080 GRICE LN | | | | KETTERING | OH | 45429-4119 |
| NORRIS, RICHARD L | 349 HARVARD AVE | | | | ELYRIA | OH | 44035-6650 |
| NORRIS, RICHARD M | 428 CHILDERS ST PMB 4088 | | | | PENSACOLA | FL | 32534-9630 |
| NORRIS, RICHARD W | 411 CARROLLWOOD RD | | | | BALTIMORE | MD | 21220-3013 |
| NORRIS, ROBERT | 2912 ALABAMA AVE | | | | SHREVEPORT | LA | 71109-4204 |
| NORRIS, ROBERT D | 2177 JARABEC RD | | | | SAGINAW | MI | 48609-9202 |
| NORRIS, ROBERT D | 15152 S 31ST ST | | | | VICKSBURG | MI | 49097-9554 |
| NORRIS, ROBERT E | 120 W EIDSON ST | | | | EATON | OH | 45320-1416 |
| NORRIS, ROBERT E | 1266 FM 1177 | | | | WICHITA FALLS | TX | 76305 |
| NORRIS, ROBERT E | 227 W 38TH ST | | | | ANDERSON | IN | 46013-4214 |
| NORRIS, ROBERT G | 42242 ADELBERT ST | | | | ELYRIA | OH | 44035-2516 |
| NORRIS, ROBERT J | 3500 MILAM ST APT R101 | | | | SHREVEPORT | LA | 71109-1618 |
| NORRIS, ROBERT L | 13024 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| NORRIS, ROBERT L | 38 MCOWEN ST APT 3 | | | | DAYTON | OH | 45405 |
| NORRIS, ROBERT L | 250 ROBERT CT | | | | SATELLITE BCH | FL | 32937-3428 |
| NORRIS, ROBERT M | 621 SW COUNTY ROAD T | | | | HOLDEN | MO | 64040-8107 |
| NORRIS, RODNEY E | 2811 TORCH CT APT 102 | | | | HOWELL | MI | 48843-6589 |
| NORRIS, ROGER E | 620 S LILLIS LN | | | | DENISON | TX | 75020-3914 |
| NORRIS, ROGER E | 4986 TEETER RD | | | | BELLVILLE | OH | 44813-9438 |
| NORRIS, RONALD A | 922 GLYNN CT | | | | DETROIT | MI | 48202-1423 |
| NORRIS, RONALD E | 5069 S NETTLETON AVE | | | | SPRINGFIELD | MO | 65810-1602 |
| NORRIS, RONALD E | 794 OLD TUCKER RD | | | | STONE MTN | GA | 30087-2825 |
| NORRIS, RONALD G | 6014 WAUBESA WAY | | | | KOKOMO | IN | 46902-5566 |
| NORRIS, ROSA M | 3024 FOX POINTE DR | | | | COLUMBUS | IN | 47203-3229 |
| NORRIS, ROY L | 256 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2748 |
| NORRIS, ROY W | PO BOX 70 | | | | ADAMS | TN | 37010-0070 |
| NORRIS, SANDRA D | 40 SURREY LN | | | | PONTIAC | MI | 48340-1427 |
| NORRIS, SANDRA L | 2059 E 1275 S | | | | KOKOMO | IN | 46901-7617 |
| NORRIS, SANDRA L | RR 9 BOX 266 B | | | | KOKOMO | IN | 46901 |
| NORRIS, STEPHEN P | 1306 DARBY AVE | | | | KOKOMO | IN | 46902-6007 |
| NORRIS, STEPHEN PAUL | 1306 DARBY AVE | | | | KOKOMO | IN | 46902-6007 |
| NORRIS, STEVEN U | 1117 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| NORRIS, STROTHA R | 2627 MERIDIAN ST | | | | ANDERSON | IN | 46016-5255 |
| NORRIS, STUART R | 1085 NORFOLK ST | | | | BIRMINGHAM | MI | 48009-3077 |
| NORRIS, SUE D | 850 AVENUE A | | | | WESTWEGO | LA | 70094-4230 |
| NORRIS, SUSAN M | 2338 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORRIS, TED C | 746 FALCON DR | | | | DUNDEE | MI | 48131-9578 |
| NORRIS, TED CARLETON | 746 FALCON DR | | | | DUNDEE | MI | 48131-9578 |
| NORRIS, TERRY J | 1040 STANFORD AVE | | | | OAKLAND | CA | 94608-2318 |
| NORRIS, THAIS M | 8952 HOLQUEST DR. | | | | LEWIS CENTER | OH | 43035-8425 |
| NORRIS, THELMA S | 1200 LAKE AIR DR | #163 | | | WACO | TX | 76710 |
| NORRIS, THOMAS R | 5804 HADLEY ST | | | | HALTOM CITY | TX | 76117-4123 |
| NORRIS, THOMAS S | 165 REID PLANTATION DR | | | | VILLA RICA | GA | 30180-5316 |
| NORRIS, TONI S | 6443 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-8646 |
| NORRIS, TONY C | 24267 EL MARCO DR | | | | FARMINGTON HILLS | MI | 48336-2034 |
| NORRIS, TRACY D | 2124 MAIN ST | | | | SPEEDWAY | IN | 46224-5140 |
| NORRIS, TRINA L | 1408 PIEDMONT CUTOFF APT 521 | | | | GADSDEN | AL | 35903-2770 |
| NORRIS, TROY E | 414 FRONT ST | | | | GRAIN VALLEY | MO | 64029-9312 |
| NORRIS, ULYSSES H | 2432 GALLAGHER AVE | | | | SPRING HILL | FL | 34606-3249 |
| NORRIS, VEIDA | RR 1 BOX 9 MC KEAVER PIKE | | | | WILLIAMSBURG | OH | 45176-9803 |
| NORRIS, VERA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| NORRIS, VICKIE | 3870 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9796 |
| NORRIS, VICTORIA L | 15152 S 31ST ST | | | | VICKSBURG | MI | 49097-9554 |
| NORRIS, VINCENT E | 4768 S STATE ROAD 1 | | | | MILTON | IN | 47357-9741 |
| NORRIS, VIRGINIA L | 6041 SWANN RD | | | | MOUNT OLIVE | AL | 35117-3604 |
| NORRIS, VYRL S | 22 LINCOLN ST | | | | WELLSBORO | PA | 16901-1338 |
| NORRIS, WARREN D | 1149 VISTA DR | | | | SPRINGFIELD | OH | 45506-3625 |
| NORRIS, WARREN O | 606 KETTLE CREEK DR | | | | GROVETOWN | GA | 30813-4702 |
| NORRIS, WAYNE D | 8944 MANSWOOD DRIVE | | | | INDIANAPOLIS | IN | 46227-7517 |
| NORRIS, WESLEY N | 1034 HAMPTON ROAD | | | | GROSSE POINTE | MI | 48236-1342 |
| NORRIS, WESLEY N | 1034 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236-1342 |
| NORRIS, WILLIAM C | 820 BEECH ST | | | | TECHACHAPI | CA | 93561-2126 |
| NORRIS, WILLIAM DARRELL | 2014 W REID RD | | | | FLINT | MI | 48507-4645 |
| NORRIS, WILLIAM H | 1139 JONES CREEK RD | | | | FRANKLIN | NC | 28734-0105 |
| NORRIS, WILLIAM RYAN | 1724 WINDSOR DR | | | | ARLINGTON | TX | 76012-4529 |
| NORRIS, WILLIE L | 35055 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4536 |
| NORRIS-WHEELER, CINDY L | 1767 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9389 |
| NORRISH, DORIS | 4270 DEFENDER DR UNIT 302 | | | | CINCINNATI | OH | 45252-2317 |
| NORRISH, JACK L | 22 ZIA TRCE | | | | CHEROKEE VILLAGE | AR | 72529-6210 |
| NORRITO, MICHAEL M | 9255 WINDEMERE CT | | | | CLARKSTON | MI | 48348-2468 |
| NORRITO, NICOLA | 48350 WHATLEY CT | | | | SHELBY TWP | MI | 48315-4070 |
| NORRITO, SALVATOR W | 39863 COALPORT DR | | | | CLINTON TWP | MI | 48038-2629 |
| NORROD, CASTO C | 1576 NORTHDALE RD | | | | DAYTON | OH | 45432-3508 |
| NORROD, DENNIS M | 10178 I DR N | | | | BATTLE CREEK | MI | 49014-8945 |
| NORROD, ERNIE C | 11641 ADMIRALS LN | | | | INDIANAPOLIS | IN | 46236-8668 |
| NORROD, GREGORY K | 4700 CONSTITUTIONAL CT | | | | DAYTON | OH | 45440 |
| NORROD, J W | 324 HUNTERS LN | | | | CROSSVILLE | TN | 38571-8009 |
| NORROD, KAY ELAINE | 5661 BOTKINS RD | | | | DAYTON | OH | 45424 |
| NORROD, KENNETH R | 319 A.G. NORROD LANE | | | | MONROE | TN | 38573 |
| NORROD, MARY F | 3200 EDGECREEK DRIVE | | | | NEW LENOX | IL | 60451-9600 |
| NORROD, ORVIL R | 810 PICCADILLI RD | | | | ANDERSON | IN | 46013-5066 |
| NORROD, P L | PO BOX 1695 | | | | MIAMISBURG | OH | 45343-1695 |
| NORROD, PHILIP L. | PO BOX 1695 | | | | MIAMISBURG | OH | 45343-1695 |
| NORROD, ROBERTA MICHELE | 324 HUNTERS LANE | | | | CROSSVILLE | TN | 38571-8009 |
| NORROD, ROGER M | 3812 W STATE ROAD 234 | | | | MC CORDSVILLE | IN | 46055-9738 |
| NORROD, SHARON P | 521 CAMPFIRE DR | | | | MURFREESBORO | TN | 37129-4019 |
| NORROD, WILLIE B | 5821 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8799 |
| NORROW JR, DEAN E | 8160 CARPENTER RD | | | | FLUSHING | MI | 48433-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORROW SR, CHARLES E | 22442 E PRICE DR | | | | CLINTON TWP | MI | 48035-1846 |
| NORROW, EFFIE E | 4502 LEHIGH DRIVE | | | | TROY | MI | 48098-4440 |
| NORROW, THOMAS E | 5843 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| NORSEMAN MOTORS, INC. | 425 HWY 10 E | | | | DETROIT LAKES | MN | 56501 |
| NORSEMAN MOTORS, INC. | DANIEL SAUVAGEAU | 425 HWY 10 E | | | DETROIT LAKES | MN | 56501 |
| NORSK HYDRO ASA | | | | | | | |
| NORSK HYDRO ASA | | DRAMMENSVEIEN 264 | | OSLO,NO,240,NORWAY | | | |
| NORSK HYDRO ASA | 533 OTTAWA AVE | | | | HOLLAND | MI | 49423-5903 |
| NORSK HYDRO ASA | DRAMMENSVEIEN 264 | | | OSLO 0240 NORWAY | | | |
| NORSK HYDRO ASA | FABRIKKV | | | RAUFOSS 2831 NORWAY | | | |
| NORSK HYDRO ASA | JIM LUPONE | 365 W 24TH ST | | | HOLLAND | MI | 49423-4036 |
| NORSK HYDRO ASA | JIM LUPONE | 365 WEST 24TH ST | | | BOWLING GREEN | OH | 43402 |
| NORSK HYDRO ASA | VINOHRADSKA 938/37 | | | PRAHA 2 CZ 12000 CZECH (REP) | | | |
| NORSK HYRDO CANADA INC | 7000 BOUL RAOUL DUCHESNE | | | BEACANCOUR PQ GOX 1B0 CANADA | | | |
| NORSTONE GROUP LIMITED | VANDERPOOL PLAZA, 2ND FLOOR | WICKHAMS CAY 1 | | ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS | | | |
| NORSTRAND, JOHN W | 2146 SW 14TH ST | | | | DELRAY BEACH | FL | 33445-6217 |
| NORSTROM, RICHARD D | 3379 S NASH WAY | | | | CHANDLER | AZ | 85286-2487 |
| NORSWORTHY, EDWARD B | 225 W 226TH ST | | | | CARSON | CA | 90745 |
| NORSWORTHY, GERTRUDE | 271 BELLWOOD CHURCH ROAD | | | | PROVENCAL | LA | 71468-6038 |
| NORSWORTHY, JAMES C | 23066 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1602 |
| NORSWORTHY, L D | 5800 PARK RD | | | | ANN ARBOR | MI | 49103-9511 |
| NORSWORTHY, LARRY L | PO BOX 473 | | | | JACKSON | GA | 30233-0010 |
| NORSWORTHY, ODELL | 6800 PARK ROAD | | | | ANN ARBOR | MI | 48103 |
| NORTE, GERALD | PO BOX 936 | | | | BANNING | CA | 92220-0007 |
| NORTECH ENGINEERING | 15 COMMERNCE WAY STE 1003 | | | | NORTON | MA | 02766 |
| NORTECH LLC | 30163 RESEARCH DR | | | | NEW HUDSON | MI | 48165-8548 |
| NORTECH SYSTEMS INC | 4050 NORRIS CT NW | | | | BEMIDJI | MN | 56601-8712 |
| NORTEL | 1022 BOXWOOD DR | | | | FRANKLIN | TN | 37069-6911 |
| NORTEL | CHRIS PANGER | 1022 BOXWOOD DR | | | FRANKLIN | TN | 37069-6911 |
| NORTEL MACHINERY INC | 1051 CLINTON ST | | | | BUFFALO | NY | 14206 |
| NORTEL MANUFACTURING LTD | 2040 ELLEMERE RD BLDG 18 | | | SCARBOROUGH CANADA ON M1H 3B6 CANADA | | | |
| NORTEL NETWORKS INC | 3985 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0039 |
| NORTH ADAMS AMBULANCE SERVICE INC | GLATFELTER CLAIMS | P.O. BOX 5126 | | | YORK | PA | 17405 |
| NORTH ADAMS AMBULANCE SERVICE INC | GLATFELTER CLAIMS | PO BOX 5126 | | | YORK | PA | 17405-5126 |
| NORTH ADAMS AMBULANCE SERVICE, INC | C/O GLATFELTER CLAIMS MANAGEMENT, INC. | 183 LEADERS HEIGHTS RD | P.O. BOX 5126 | | YORK | PA | 17405-9792 |
| NORTH ADAMS TIRE | 163 RIVER ST | | | | NORTH ADAMS | MA | 01247-2410 |
| NORTH ALABAMA BONE A | 2129 HELTON DR STE A | | | | FLORENCE | AL | 35630-1070 |
| NORTH ALABAMA INDUSTRIAL SERVI | 20300 HARRIS STATION RD | | | | TANNER | AL | 35671-3317 |
| NORTH ALABAMA INDUSTRIAL SERVICES | 20300 HARRIS STATION RD | | | | TANNER | AL | 35671-3317 |
| NORTH ALABAMA INDUSTRIAL SERVICES INC | 20300 HARRIS STATION RD | | | | TANNER | AL | 35671-3317 |
| NORTH ALABAMA PAIN S | PO BOX 88 | | | | DECATUR | AL | 35602-0088 |
| NORTH AM COL/PORTAGE | 5960 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9712 |
| NORTH AM MFG/BRNTWOD | PO BOX 2112 | | | | BRENTWOOD | TN | 37024-2112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTH AMER PARTNERS | PO BOX 287 | | | | GLEN HEAD | NY | 11545-0287 |
| NORTH AMER/FLORA | 20 INDUSTRIAL PARK | | | | FLORA | IL | 62839-9700 |
| NORTH AMERICA TONNAGE LINDE, INC. | ATT: JEFFREY J. JOHNS, COMMERCIAL DIRECTOR | 575 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 07974 |
| NORTH AMERICAN ACQUISITION CORP | 1875 HOLMES RD | | | | ELGIN | IL | 60123-1298 |
| NORTH AMERICAN ASSEMBLY | 3757 S BALDWIN RD 139 | | | | ORION | MI | 48359 |
| NORTH AMERICAN ASSEMBLY LLC | 600 RIVERVIEW PKY | | | | TONAWANDA | NY | 14150 |
| NORTH AMERICAN ASSEMBLY LLC | TOM SCHAENZER | 938 FEATHERSTONE ST | | | PONTIAC | MI | 48342-1827 |
| NORTH AMERICAN ASSEMBLY LLC | 938 FEATHERSTONE ST | | | | PONTIAC | MI | 48342-1827 |
| NORTH AMERICAN AUTO TRANSPORT LLC | 2400 LAKEVIEW PKWY STE 600 | | | | ALPHARETTA | GA | 30009-7937 |
| NORTH AMERICAN CARBIDE | TRANSPORT NATL DEVELOPMENT | 747 PIERCE RD | | | CLIFTON PARK | NY | 12065-1302 |
| NORTH AMERICAN CRANE BUREAU | 930 WILLISTON PARK PT | STE 1 | | | LAKE MARY | FL | 32746-2164 |
| NORTH AMERICAN CRONITE INC | 37162 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3630 |
| NORTH AMERICAN CVO GMC | 515 N. WASHINGTON | | | | SAGINAW | MI | 48607 |
| NORTH AMERICAN DIE CASTING ASSOCIATION | 241 HOLBROOK DR | ATTN SUE UPDTE PER AFC 03/07 | | | WHEELING | IL | 60090-5809 |
| NORTH AMERICAN DIE CASTING ASSOCIATION CHAPTER 25 | 9701 W HIGGINS RD STE 880 | | | | ROSEMONT | IL | 60018 |
| NORTH AMERICAN DISMANTLING COR | PO BOX 307 | | | | LAPEER | MI | 48446-0307 |
| NORTH AMERICAN DISMANTLING COR | 380 LAKE NEPESSING RD | PO BOX 307 | | | LAPEER | MI | 48446-2996 |
| NORTH AMERICAN DISMANTLING CORP | 380 LAKE NEPESSING RD | PO BOX 307 | | | LAPEER | MI | 48446-2996 |
| NORTH AMERICAN EQUIPMENT | | 2 LEE MAC AVE | | | | CT | 06810 |
| NORTH AMERICAN EXPEDITING INC | PO BOX 340340 | | | | DAYTON | OH | 45434-0340 |
| NORTH AMERICAN FUND II LP | 135 S LA SALLE ST STE 400 | | | | CHICAGO | IL | 60603-4177 |
| NORTH AMERICAN FUND II LP | 1875 HOLMES RD | | | | ELGIN | IL | 60123-1298 |
| NORTH AMERICAN FUND II LP | JEAN DARNELL | 22955 INDUSTRIAL DR. WEST | | | MINNEAPOLIS | MN | |
| NORTH AMERICAN FUND II LP | KATHLEEN WILLIAMS | 1875 HOLMES ROAD | | | PALMYRA | MO | 63461 |
| NORTH AMERICAN HUNGER | | | | | | | |
| NORTH AMERICAN INDIAN ASSOCIATION OF DETROIT | 22720 PLYMOUTH RD | | | | DETROIT | MI | 48239-1327 |
| NORTH AMERICAN INTERNATIONAL | 24264 NETWORK PL | | | | CHICAGO | IL | 60673-1264 |
| NORTH AMERICAN INTERNATIONAL AUTO SHOW LLC 2008 | 1900 W BIG BEAVER RD STE 100 | | | | TROY | MI | 48084-3520 |
| NORTH AMERICAN LIGHTING | KATRINA SINADINOSKI | 1875 W MAIN ST | | | SALEM | IL | 62881-5839 |
| NORTH AMERICAN LIGHTING | KATRINA SINADINOSKI | 1875 W. MAIN | | | NORTH TONAWANDA | NY | |
| NORTH AMERICAN LIGHTING | ERIC SULKEY | 2277 S MAIN RD | | | ORANGEBURG | SC | 29115 |
| NORTH AMERICAN LIGHTING | JASON YOUNG | 100 COUNTS DRIVE | | | BOWLING GREEN | KY | 42101 |
| NORTH AMERICAN LIGHTING | 100 COUNTS DR | | | | MUSCLE SHOALS | AL | 35661-3900 |
| NORTH AMERICAN LIGHTING | JASON YOUNG | 20 INDUSTRIAL PKY | | | ROLLING MEADOWS | IL | 60008 |
| NORTH AMERICAN LIGHTING | 2275 S MAIN ST | | | | PARIS | IL | 61944-2963 |
| NORTH AMERICAN LIGHTING | 38900 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3430 |
| NORTH AMERICAN LIGHTING | 1875 W MAIN ST | | | | SALEM | IL | 62881-5839 |
| NORTH AMERICAN LIGHTING INC | 20 INDUSTRIAL PARK | | | | FLORA | IL | 62839-9700 |
| NORTH AMERICAN LIGHTING INC | 2277 S MAIN ST | | | | PARIS | IL | 61944-2963 |
| NORTH AMERICAN MACHINERY & ENGINEERING CO | 13290 W  STAR  DR | | | | SHELBY TWP | MI | 48315-2741 |
| NORTH AMERICAN MACHINES & ENGI | 13290 W  STAR DR | | | | SHELBY TWP | MI | 48315-2741 |
| NORTH AMERICAN MACHINES & ENGI | 1950 BIRCHWOOD DR | | | | TROY | MI | 48083-2213 |
| NORTH AMERICAN MACHINES & ENGINEER | 13290 W STAR DR | | | | SHELBY TWP | MI | 48315-2741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTH AMERICAN ME/SO | 23077 GREENFIELD RD STE 315 | ADVANCE BUILDING | | | SOUTHFIELD | MI | 48075-3770 |
| NORTH AMERICAN MEMBERSHIP GROUP INC. | 12301 WHITEWATER DR | | | | MINNETONKA | MN | 55343-9447 |
| NORTH AMERICAN MFG CO | 4455 E 71ST ST | | | | CLEVELAND | OH | 44105-5601 |
| NORTH AMERICAN MOTORS S.A. | PINTO JUAN GRIS 3 | | MADRID 28020 SPAIN | | | | |
| NORTH AMERICAN NEW CARS, INC. | INTERCOMPANY | | | | | | |
| NORTH AMERICAN PACKAGING INC | 44600 ENTERPRISE DR | | | | CLINTON TOWNSHIP | MI | 48038-7017 |
| NORTH AMERICAN PACKAGING INC | DERON BURGESS | | | | | MI | 48038 |
| NORTH AMERICAN PACKAGING INC, | | | | | | | |
| NORTH AMERICAN PHILLIPS | 21 GRACE CHURCH ST | | | | PORT CHESTER | NY | 10573-4911 |
| NORTH AMERICAN PRECIS | SYNDICATE INC | 350 5TH AVE STE 6500 | EMPIRE STATE BUILDING | | NEW YORK | NY | 10118-6500 |
| NORTH AMERICAN PRODUCTS CORP | 2130 BENNETT PARK DRIVE | | | | JASPER | IN | 47547 |
| NORTH AMERICAN PRODUCTS CORP | 1180 WERNSING RD | PO BOX 647 | | | JASPER | IN | 47546-8171 |
| NORTH AMERICAN PRODUCTS CORP | LOCK BOX # 1396 | 1396 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0013 |
| NORTH AMERICAN RADIATOR INC | 5920 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4204 |
| NORTH AMERICAN RAILWAY SERVICE | 6585 HIGHWAY 1 | PO BOX 7972 | | | SHREVEPORT | LA | 71107-8759 |
| NORTH AMERICAN RAILWAY SERVICES INC | 6585 HIGHWAY 1 | PO BOX 7972 | | | SHREVEPORT | LA | 71107-8759 |
| NORTH AMERICAN RAILWAY SERVICES INC | 6585 HIGHWAY 1 | | | | SHREVEPORT | LA | 71107-8759 |
| NORTH AMERICAN REAL ESTATE MANAGEMENT | 1 E OAKHILL DR STE 100 | | | | WESTMONT | IL | 60559-5540 |
| NORTH AMERICAN ROYALTIES INC | | | | | | | |
| NORTH AMERICAN ROYALTIES INC | KENNEDY FULTON KOONTZ & FARINASH | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 |
| NORTH AMERICAN ROYALTIES INC | 320 N HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404-2305 |
| NORTH AMERICAN ROYALTIES INC | WHELAND HOLDING COMPANY INC | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404-2305 |
| NORTH AMERICAN SAFETY PRODUCTS | 9233 GULFSTREAM RD | | | | FRANKFORT | IL | 60423-2516 |
| NORTH AMERICAN SEAL & SUPPLY INC | PO BOX 75002 | | | | CLEVELAND | OH | 44101-2199 |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY | SLIWA & LANE | 840 MAIN SENECA BUILDING - 237 MAIN STREET | | | BUFFALO | NY | 14203 |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY (500540) | SLIWA & LANE | 840 MAIN SENECA BUILDING - 237 MAIN STREET | | | BUFFALO | NY | 14203 |
| NORTH AMERICAN STEEL CO | PO BOX 28126 | 18300 MILES AVE | | | CLEVELAND | OH | 44128-0126 |
| NORTH AMERICAN TRANSPORT CONCEPTS INC | PO BOX 3342 | | | | OMAHA | NE | 68103-0342 |
| NORTH AMERICAN TRANSPORTATION | 26535 DANTI CT | | | | HAYWARD | CA | 94545-3917 |
| NORTH AMERICAN TRUCK GROUP | 7600 GENERAL MOTORS BLVD | | | | SHREVEPORT | LA | 71129-9426 |
| NORTH AMERICAN TURNING | 11690 LAMBS RD | | | | RILEY | MI | 48041-3118 |
| NORTH AMERICAN VAN LINES | 33901 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 |
| NORTH AND NORTHWEST COBB COMMUNITY SCHOOLS | 2720 PINE MOUNTAIN NE | | | | KENNESAW | GA | 30144 |
| NORTH ANDERSON CHURCH OF GOD | 2604 NORTH STATE ROAD 9 | | | | ANDERSON | IN | 46012 |
| NORTH ATLANTIC/BLOOM | 8120 PENN AVE SOUTH | | | | BLOOMINGTON | MN | 55431 |
| NORTH ATLANTIC/PARIS | 2277 S MAIN ST | | | | PARIS | IL | 61944-2963 |
| NORTH BAY CADILLAC CO., INC. | HUGH WEIDINGER | 720 NORTHERN BLVD | | | GREAT NECK | NY | 11021-5204 |
| NORTH BAY CADILLAC, INC. | 720 NORTHERN BLVD | | | | GREAT NECK | NY | 11021-5204 |
| NORTH BAY CHEVROLET BUICK, INC. | 325 VAN BUREN ST | | | | OCONTO FALLS | WI | 54154-1137 |
| NORTH BAY CHEVROLET BUICK, INC. | DUANE GESSLER | 325 VAN BUREN ST | | | OCONTO FALLS | WI | 54154-1137 |
| NORTH BAY MULTI-SITE, INC. | INTERCOMPANY | | | | | | |
| NORTH BEND AUTOMOTIVE | 43306 SE NORTH BEND WAY | | | | NORTH BEND | WA | 98045 |
| NORTH BURTON DESIGN | 9600 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTH CAROLINA | DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0001 |
| NORTH CAROLINA AGRICULTURE ANDTECHNICAL STATE UNIVERSITY | 1601 E MARKET ST | | | | GREENSBORO | NC | 27411-0002 |
| NORTH CAROLINA CENTER FOR APPLIED TEXTILE TECHNOLOGY | PO BOX 1044 | | | | BELMONT | NC | 28012-1044 |
| NORTH CAROLINA CENTRAL UNIVERSITY | PO BOX 19713 | | | | DURHAM | NC | 27707-0023 |
| NORTH CAROLINA DENR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1601 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-1600 |
| NORTH CAROLINA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | REGION 4 | 1601 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-1600 |
| NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL HEALTH NATURAL RESOURCES | 1601 MAIL SERVICE CTR | | | | RALEIGH | NC | 27699-1600 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: ANGELA FOUNTAIN, SUPERVISOR | BANKRUPTCY | P.O. BOX 25000 | | RALEIGH | NC | 27640-0001 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN ANGELA C FOUNTAIN BANKRUPTCY MANAGER | COLLECTIONS EXAMINATION DIVISION | PO BOX 1168 | | RALEIGH | NC | 27602 |
| NORTH CAROLINA DEPARTMENT OF TRANSPORTATION | | | | | | | |
| NORTH CAROLINA DEPT OF REV | SALES & USE TAX DIV | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 |
| NORTH CAROLINA DEPT OF REV | | | | | | | |
| NORTH CAROLINA DEPT OF REVENUE | ACCT OF JOHN T LYLES | 500 W TRADE ST SUITE 446 | | | CHARLOTTE | NC | 28202 |
| NORTH CAROLINA DEPT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 |
| NORTH CAROLINA DEPT OF STATE TREASURER | 325 N SALISBURY ST | | | | RALEIGH | NC | 27603 |
| NORTH CAROLINA DEPT. OF ENVIRONMENT AND NATURAL RESOURCES | DIVISION OF WASTE MANAGEMENT | 1646 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-1600 |
| NORTH CAROLINA DEPT. OF TRANSPORTATION | 4809 BERYL RD | | | | RALEIGH | NC | 27606-1406 |
| NORTH CAROLINA DIVISION OF | MOTOR VEHICLES | 3129 MAIL SERVICE CTR | | | RALEIGH | NC | 27699-3100 |
| NORTH CAROLINA DIVISION OF MOTOR VEHICLE ENFORCEMENT SECTION | 3125 MAIL SERVICE CENTER | ATTN: DIANE | | | RALEIGH | NC | 27699-3125 |
| NORTH CAROLINA EPILEPSY FOUND | WAKE FRST | MEADS HALL MEDICAL CTR BLVD | | | WINSTON SALEM | NC | 27157-0001 |
| NORTH CAROLINA FARM BUREAU MUTUAL INSURANCE COMPANY | MCANGUS GOUDELOCK & COURIE PLLC | PO BOX 30516 | | | RALEIGH | NC | 27622-0516 |
| NORTH CAROLINA REVENUE DEPT | SALES & USE TAX DIVISION | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 |
| NORTH CAROLINA SEC OF STATE | EDMINSTEN, RUFUS L | ANNUAL REPORT SECTION | PO BOX 29525 | | RALEIGH | NC | 27626 |
| NORTH CAROLINA SOLAR CENTER | NC STATE UNIVERSITY | ATTN ANNE TAZEWELL | CAMPUS BOX 7409 | | RALEIGH | NC | 27695-0001 |
| NORTH CAROLINA STATE UNIV | PO BOX 7401 | | | | RALEIGH | NC | 27695-7401 |
| NORTH CAROLINA STATE UNIVERSITY | OFFICE OF FIN AID & SCHLSHPS | 2016 HARRIS HALL BOX 7302 | | | RALEIGH | NC | 27695-7302 |
| NORTH CAROLINA STATE UNIVERSITY | 2005 HARRIS HALL BOX 7302 | OFFICE OF FINANIAL AID | | | RALEIGH | NC | 27695-7302 |
| NORTH CAROLINA STATE UNIVERSITY | 7213 ADD CHG KG 12/00 OFC | | | | RALEIGH | NC | 27695-7213 |
| NORTH CAROLINA STATE UNIVERSITY | 2104 JANE ST | | | | GREENSBORO | NC | 27407-3131 |
| NORTH CAROLINA STATE UNIVERSITY | | | | | | | |
| NORTH CAROLINA WESLEYAN COLLEGE | 3400 N WESLEYAN BLVD | BUSINESS OFFICE | | | ROCKY MOUNT | NC | 27804-8699 |
| NORTH CENTRAL ANES C | PO BOX 678403 | | | | DALLAS | TX | 75267-8403 |
| NORTH CENTRAL COLLEGE | CTR FOR CONTINUING EDUCATION | PO BOX 3063 | | | NAPERVILLE | IL | 60566-7063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTH CENTRAL COLLEGE | 30 N BRAINARD ST | | | | NAPERVILLE | IL | 60540-4607 |
| NORTH CENTRAL ENGINEERING INC | 25540 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-6417 |
| NORTH CENTRAL EXECUTIVE SUITE INC | DBA\H Q BUS CENTER | 1100 NW LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78213-2258 |
| NORTH CENTRAL FASTENERS | PO BOX 840 | 215 PALLADIUM DR | | | LAPEER | MI | 48446-0840 |
| NORTH CENTRAL FASTENERS INC | PO BOX 840 | 215 PALLADIUM DR | | | LAPEER | MI | 48446-0840 |
| NORTH CENTRAL KENTUCKY EXPRESS | PO BOX 96 | | | | DRY RIDGE | KY | 41035-0096 |
| NORTH CENTRAL MICHIGAN COLLEGE | 1515 HOWARD ST | | | | PETOSKEY | MI | 49770-8717 |
| NORTH CENTRAL OHIO SOAP BOX DERBY | 343 POPLAR ST | | | | MANSFIELD | OH | 44903-2123 |
| NORTH CENTRAL SECURITY LTD | 1390 N BAGLEY ST | | | | ALPENA | MI | 49707-8101 |
| NORTH CENTRAL STATE COLLEGE | CASHIERS OFFICE | PO BOX 698 | | | MANSFIELD | OH | 44901-0698 |
| NORTH CENTRAL STATE COLLEGE | CASHIERS OFFICE | 2441 KENWOOD CIR | | | MANSFIELD | OH | 44906-1546 |
| NORTH CENTRAL SURGIC | PO BOX 840494 | | | | DALLAS | TX | 75284-0494 |
| NORTH CENTRAL TECH COLLEGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2441 KENWOOD CIR | PO BOX 698 | | MANSFIELD | OH | 44906-1546 |
| NORTH CENTRAL TEXAS COLLEGE | BUSINESS OFFICE | 1525 W CALIFORNIA ST | | | GAINESVILLE | TX | 76240-4636 |
| NORTH CENTRAL TEXAS COUNCIL OF GOVERNMENTS | PO BOX 5888 | | | | ARLINGTON | TX | 76005-5888 |
| NORTH CENTRAL UNIVERSITY | 910 ELLIOT AVE | | | | MINNEAPOLIS | MN | 55404-1322 |
| NORTH CENTRAL UNIVERSITY | 10000 E UNIVERSITY DR | | | | PRESCOTT VLY | AZ | 86314-2336 |
| NORTH CENTRAL/TAYLOR | 25540 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-6417 |
| NORTH COAST AUTO SERVICE  INC. | 2060 MARINE DR | | | | ASTORIA | OR | 97103-3428 |
| NORTH COAST AUTO SERVICE INC. | 2060 MARINE DR | | | | ASTORIA | OR | 97103-3428 |
| NORTH COAST DISTRIBUTION | 23479 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028-9407 |
| NORTH COAST SPRING & WIRE | DON COLOSI | 7800 FINNEY AVENUE | | | CHICAGO | IL | 60610 |
| NORTH COAST SPRING & WIRE INC | DON COLOSI | 7800 FINNEY AVE | | | CLEVELAND | OH | 44105-5125 |
| NORTH COAST/CLEVELND | 18200 S MILES RD | | | | CLEVELAND | OH | 44128-4232 |
| NORTH COAST/MORGAN H | 18305 SUTTER BLVD | | | | MORGAN HILL | CA | 95037-2842 |
| NORTH COUNTRY COMMUNITY COLLEG | 20 WINONA AVE | | | | SARANAC LAKE | NY | 12983 |
| NORTH COUNTRY IMPORTS | 616 QUAKER RD | | | | QUEENSBURY | NY | 12804-3952 |
| NORTH COUNTRY IMPORTS | LENDRUM, KENNETH H | 616 QUAKER RD | | | QUEENSBURY | NY | 12804-3952 |
| NORTH COUNTY AUTO PARTS | | 425 RYAN DR | | | | CA | 92078 |
| NORTH COUNTY GMC | 1501 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029-2003 |
| NORTH COUNTY GMC PONTIAC | 5445 PASEO DEL NORTE | | | | CARLSBAD | CA | 92008-4427 |
| NORTH DAKOTA | SECRETARY OF STATE | STATE OF NORTH DAKOTA | 600 EAST BOULEVARD AVE. | | BISMARCK | ND | 58505 |
| NORTH DAKOTA DEPARTMENT OF HEALTH | REGION 8 | 918 E DIVIDE AVE | ENVIRONMENTAL HEALTH SECTION | | BISMARCK | ND | 58501-1947 |
| NORTH DAKOTA DEPT.TRANSPORTATION | 218 AIRPORT RD | | | | BISMARCK | ND | 58504-6003 |
| NORTH DAKOTA DOT- GRAND FORKS | | 1951 N. WASHINGTON ST. | | | | ND | 58208 |
| NORTH DAKOTA STATE DEPT OF HEALTH & CONSOLIDATED LABS | PO BOX 5520 | DIVISION OF WASTE MANAGEMENT | | | BISMARCK | ND | 58506-5520 |
| NORTH DAKOTA STATE WATER COMMISSION | REGION 8 | 900 E BOULEVARD AVE DEPT 770 | | | BISMARCK | ND | 58505-0607 |
| NORTH DAKOTA UNIVERSITY | PO BOX 6050 | | | | FARGO | ND | 58108-6050 |
| NORTH DAKOTA/FARGO | DEPART. OF POLYMERS & COATING | | | | FARGO | ND | 58105 |
| NORTH DAVIDSON AUTOMOTIVE | 7047 OLD US HIGHWAY 52 | | | | LEXINGTON | NC | 27295-6096 |
| NORTH DAYTON MEATS | 1522 MANCHESTER RD | | | | DAYTON | OH | 45449-1933 |
| NORTH DEKALB ORTHOPE | 505 IRVIN COURT | | | | DECATUR | GA | 30030 |
| NORTH DELAWARE PRINTING | 645 DELAWARE ST | | | | TONAWANDA | NY | 14150-5352 |
| NORTH DELAWARE PRINTING INC | 645 DELAWARE ST | | | | TONAWANDA | NY | 14150-5352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTH EAST OHIO SCIENCE & EDUCATION FAIR | 601 ERIESIDE AVE | C/O GREAT LAKES SCIENCE CTR | | | CLEVELAND | OH | 44114-1021 |
| NORTH EAST PIPING | ATTN:  GENE FEKETE | 1463 LOWELL ST | | | ELYRIA | OH | 44035-4866 |
| NORTH END CHURCH-GOD & CHRIST | 234 CUSTER ST | | | | DETROIT | MI | 48202-3108 |
| NORTH END COMMUNITY IMPROVEMENT COLLABRATIVE INC | PO BOX 954 | | | | MANSFIELD | OH | 44901-0954 |
| NORTH END MOTORS | 225 N MONTELLO ST | | | | BROCKTON | MA | 02301-3951 |
| NORTH EXPRESS INC | PO BOX 247 | | | | WINAMAC | IN | 46996-0247 |
| NORTH FORK BUSINESS CAPITAL CORPORATION | 1415 W. 22ND ST. | SUITE 750E | | | OAK BROOK | IL | 60523 |
| NORTH FORK BUSINESS CAPITAL CORPORATION | AS ADMINISTRATIVE AGENT | | | | | | |
| NORTH FORK BUSINESS CAPITAL CORPORATION | AS ADMINISTRATIVE AGENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9025 MAIN RD | | MATTITUCK | NY | 11952-1525 |
| NORTH FRANKLIN ST CH | PO BOX 249 | | | | DELAWARE | OH | 43015-0249 |
| NORTH GEORGIA COLLEGE AND | STATE UNIVERSITY | OFFICE OF COMPTROLLER | | | DAHLONEGA | GA | 30597-0001 |
| NORTH GEORGIA MEDICA | PO BOX 2239 | | | | ELLIJAY | GA | 30540-0025 |
| NORTH GEORGIA NEUROL | 600 PROFESSIONAL DR STE 110 | | | | LAWRENCEVILLE | GA | 30045-7638 |
| NORTH GEORGIA RADIATOR & COOLING | 1365 PILGRIM MILL RD | | | | CUMMING | GA | 30040-3509 |
| NORTH GRAND RIVER PARTNERS | 4000 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2705 |
| NORTH HARRIS COLLEGE | NORTH HARRIS MONTGOMERY COMM | 2700 WW THORNE BLVD | | | HOUSTON | TX | 77073-3410 |
| NORTH HILL MARATHON | 216 SOUTH ST | | | | ROCHESTER | MI | 48307-2238 |
| NORTH HILLS SCHOOL DISTRICT | ROSS TOWNSHIP | TAX OFFICE | P.O. BOX 360063 | | PITTSBURGH | PA | 15251 |
| NORTH HOUSTON POLE LINE CO | 3229 N MAIN ST | PO BOX 1509 | | | CLEBURNE | TX | 76033-5057 |
| NORTH HOUSTON POLE LINE CORP | 1608 MARGARET ST | | | | HOUSTON | TX | 77093-4010 |
| NORTH ISLAND DIVING & WATER SPORTS LTD. | C/O MARQUARDT & COMPANY | ATTN: JOHN MARQUARDT | 630 - 999 EST BROADWAY | VANCOUVER, BC  V5Z 1K5 | | | |
| NORTH JERSEY MEDIA GROUP | CHARLES GIBNEY | 150 RIVER STREET | | | HACKENSACK | NJ | 07601 |
| NORTH JERSEY MEDIA GROUP | CHARLES GIBNEY | 150 RIVER ST | | | HACKENSACK | NJ | 07601-7110 |
| NORTH JERSEY-MANHATTAN SATURN PARTNERSHI | MICHAEL SALERNO | 101 E STATE RT 4 | | | PARAMUS | NJ | 07652-2635 |
| NORTH JR, RICHARD W | 2643 KUHLMAN DR | | | | SAGINAW | MI | 48603-3032 |
| NORTH JR., WILLIE J | 1313 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| NORTH JR., WILLIE J. | 1313 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| NORTH KANSAS CITY BRAKE SERVICE | 1327 SWIFT AVE | | | | NORTH KS CITY | MO | 64116-4013 |
| NORTH LAKE COLLEGE | BUSINESS OFFICE | 5001 N MACARTHUR BLVD | | | IRVING | TX | 75038-3804 |
| NORTH LAKES AUTO BROKERS INC | W6009 WOODLAND DR | | | | MENASHA | WI | 54952 |
| NORTH LAND AUTO REPAIR | 3009 37TH AVE NE | | | | MINNEAPOLIS | MN | 55421-4301 |
| NORTH LAND AUTO REPAIR | 52 1ST ST SE | | | | NEW BRIGHTON | MN | 55112-7814 |
| NORTH LARRY | PO BOX 607 | | | | WILSON | WY | 83014-0607 |
| NORTH LAWRENCE COMMUNITY SCHOOLS | 460 W ST | | | | BEDFORD | IN | 47421-1954 |
| NORTH LAWRENCE WATER AUTHORITY | ATTN: LARRY CHENAULT | PO BOX 277 | | | BEDFORD | IN | 47421-0277 |
| NORTH LAWRENCE WATER CORP. | | | | | | | |
| NORTH LAWRENCE WATER CORPORATION | | | | | | | |
| NORTH LIBERTY AUTO | 70 SUGAR CREEK LN | | | | NORTH LIBERTY | IA | 52317-9648 |
| NORTH LITTLE ROCK PONTIAC-BUICK-GMC, INC. | ATTN: PRESIDENT/GENERAL MANAGER | 5700 LANDERS ROAD | | | SHERWOOD | AR | 72120 |
| NORTH LITTLE ROCK PONTIAC-BUICK-GMC,INC. | HAROLD GWATNEY | 5700 LANDERS RD | | | NORTH LITTLE ROCK | AR | 72117-1922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTH METRO TECHNICAL INSTITUTE | 5198 ROSS RD SE | OFFICE OF CONTINUING EDUCATION | | | ACWORTH | GA | 30102-3129 |
| NORTH MURRAY RIDGE CEMETERY | ATTN:  STANLEY WOJDYLA | 131 COURT ST | | | ELYRIA | OH | 44035-5511 |
| NORTH OAKLAND INTERNISTS PC | 3100 CROSS CREEK PKWY STE 200 | | | | AUBURN HILLS | MI | 48326-2776 |
| NORTH OAKLAND MED CE | 8198 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| NORTH OAKS AMOCO | 1060 HIGHWAY 96 E | | | | SAINT PAUL | MN | 55127-2325 |
| NORTH ORANGE COUNTY SATURN | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| NORTH ORANGE COUNTY SATURN INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| NORTH ORANGE COUNTY SATURN INC. | TERRI BOOKER BATCH, PRESIDENT | PO BOX 4357 | | | TROY | MI | 48099-4357 |
| NORTH ORANGE COUNTY SATURN INC. | PO BOX 15205 | | | | SANTA ANA | CA | 92735-0205 |
| NORTH ORANGE COUNTY SATURN INC. | TERRI BOOKER BATCH, PRESIDENT | PO BOX 15205 | | | SANTA ANA | CA | 92735-0205 |
| NORTH ORANGE COUNTY SATURN, INC. | TERRI B. BATCH | PO BOX 4357 | | | TROY | MI | 48099-4357 |
| NORTH ORANGE COUNTY SATURN, INC. | INTERCOMPANY | | | | | | |
| NORTH PACIFIC PROPERTIES LLC | 3421 GLEN ABBY CT | | | | STOCKTON | CA | 95219-1809 |
| NORTH PACIFIC PROPERTIES, LLC | 8450 LAGUNA GROVE DR | | | | ELK GROVE | CA | 95757-8703 |
| NORTH PARK PUD | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| NORTH PARK RENTAL SERVICE INC | PACKARD PARTY CENTER | 9624 N 2ND ST | | | MACHESNEY PARK | IL | 61115-1616 |
| NORTH PARK TRANSPORTATION CO | PO BOX 80012 | | | | BILLINGS | MT | 59108-0012 |
| NORTH PARK UNIVERSITY | 3225 W FOSTER AVE | | | | CHICAGO | IL | 60625-4823 |
| NORTH PEEL TIRE & AUTO | 87 FIRST ST | | | ORANGEVILLE ON L9W 2E8 CANADA | | | |
| NORTH POINT BOILER & | COMBUSTION CO | 206 E 12TH AVE | | | NORTH KANSAS CITY | MO | 64116-4148 |
| NORTH POINT BOILER & COMBUSTIO | 206 E 12TH AVE | PO BOX 12520 | | | KANSAS CITY | MO | 64116-4148 |
| NORTH POINT BOILER & COMBUSTION CO | P O 12520 | | | | NORTH KANSAS CITY | MO | 64116 |
| NORTH POINT LOGISTICS INC | 3575 W GRAND RIVER AVE | PO BOX 1229 | | | HOWELL | MI | 48855-7604 |
| NORTH POINT REALTY INC | 5915 LANDERBROOK DR STE 120 | | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| NORTH POINTE REALTY INC | 5915 LANDERBROOK DR STE 120 | | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| NORTH RALEIGH RADIATOR | 2807 INDUSTRIAL DR | | | | RALEIGH | NC | 27609-7815 |
| NORTH RIDGEVILLE AUTOMOTIVE | 35215 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3013 |
| NORTH ROBERT H (494058) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORTH ROOFING CO | 1870 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2659 |
| NORTH SAGINAW FUEL STOP | 6114 N SAGINAW RD # G | | | | MT MORRIS | MI | 48458-2404 |
| NORTH SCOTTSDALE BUICK PONTIACGMC INC | 6343 E TEST DR | | | | MESA | AZ | 85206-6833 |
| NORTH SHORE AUTO REPAIR | 1000 DALLAS RD | | | | CHATTANOOGA | TN | 37405-2740 |
| NORTH SHORE COMMUNITY COLLEGE | STUDENT ACCOUNTS | 1 FERNCROFT RD | | | DANVERS | MA | 01923-4017 |
| NORTH SHORE CONSTRUCTION | 1465 PUTNAM PIKE | | | | CHEPACHET | RI | 02814-1102 |
| NORTH SHORE EXPRESS INC | PO BOX 81091 | | | | CLEVELAND | OH | 44181-0091 |
| NORTH SHORE GAS CO | KATHERINE SCHULTZ | 130 E RANDOLPH DR 23RD FL | | | CHICAGO | IL | 60601 |
| NORTH SHORE GAS CO | GENERAL ACCTG DEPT RM 801 | 122 S MICHIGAN AVE | | | CHICAGO | IL | 60603 |
| NORTH SHORE GAS COMPANY | C/O STEPHEN H ARMSTRONG | UNGARETTI & HARRIS LLP | 3500 THREE FIRST NATIONAL PLAZA | | CHICAGO | IL | 60602 |
| NORTH SHORE INC | DBA MULLER PONTIAC-GMC TRUCK | 150 SKOKIE VALLEY RD | | | HIGHLAND PARK | IL | 60035-4404 |
| NORTH SHORE NEON SIGN CO INC | 295 SKIDMORES RD | | | | DEER PARK | NY | 11729-7102 |
| NORTH SHORE PUMP & EQUIPMENT | 2535 CENTER ST | | | | CLEVELAND | OH | 44113-1110 |
| NORTH SHORE SAAB | 1033 NORTHERN BLVD | | | | ROSLYN | NY | 11576-1502 |
| NORTH SHORE SAAB | BRODLIEB, MARC S | 1033 NORTHERN BLVD | | | ROSLYN | NY | 11576-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTH SHORE TOY STORE, LTD, DBA POWER MOTOR CAR COMPANY | 1047 NORTHERN BLVD | | | | ROSLYN | NY | 11576-1502 |
| NORTH SHORE TRANSPORTATION SERVICES INC | 1585 ELLINWOOD AVE STE 215 | | | | DES PLAINES | IL | 60016-4544 |
| NORTH SHORE TRANSPORTATION SVC | JASON BERGER | 11420 ALPINE VIEW CT | | | TRUCKEE | CA | 96161-3237 |
| NORTH SHORES INC | GORDON & KARR LLP | 150 S WACKER DR STE 1650 | | | CHICAGO | IL | 60606-4220 |
| NORTH SHORES INC - GMC ADD POINTS | CASTLE BUICK PONTIAC GMC INC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| NORTH SHORES INC - GMC ADD POINTS | GROSSINGER AUTOPLEX INC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| NORTH SHORES INC - GMC ADD POINTS | ILLINOIS MOTOR VEHICLE REVIEW BOARD | 100 WEST RANDOLPH STREET 12TH FLOOR | | | CHICAGO | IL | 60601 |
| NORTH SHORES INC - GMC ADD POINTS | LOREN BUICK INC | 111 W WASHINGTON ST | | | CHICAGO | IL | 60602 |
| NORTH SHORES INC - GMC ADD POINTS | MITCHELL BUICK GMC TRUCK INC, JOE | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| NORTH SHORES INC - GMC ADD POINTS | MULLER PONTIAC GMC MAZDA | 150 NORTH WACKER DRIVE SUITE 1650 | | | CHICAGO | IL | 60610 |
| NORTH SHORES INC - GMC ADD POINTS | NORTH SHORES INC | 150 NORTH WACKER DRIVE SUITE 1650 | | | CHICAGO | IL | 60610-1622 |
| NORTH SHORES INC - GMC ADD POINTS | OBRIEN TERRENCE M | 100 WEST RANDOLPH STREET 12TH FLOOR | | | CHICAGO | IL | 60601 |
| NORTH SIDE HOSPITAL | PO BOX 1753 | | | | JOHNSON CITY | TN | 37605-1753 |
| NORTH STAR AUTOMOTIVE TECHNOLOGY | 190 CALDERON AVE | | | | MOUNTAIN VIEW | CA | 94041-1403 |
| NORTH STAR EMS LLC | | 1114 1ST ST E STE B | | | | TX | 77338 |
| NORTH STAR LINEN & UNIFORM | | | | | | | |
| NORTH STAR PONTIAC,GMC,OLDSMOBILE, | 22426 PERRY HWY | | | | ZELIENOPLE | PA | 16063-2910 |
| NORTH STAR PONTIAC,GMC,OLDSMOBILE, INC. | RONALD DAKAN | 22426 PERRY HWY | | | ZELIENOPLE | PA | 16063-2910 |
| NORTH STAR PONTIAC,GMC,OLDSMOBILE, INC. | 22426 PERRY HWY | | | | ZELIENOPLE | PA | 16063-2910 |
| NORTH STAR REFRIGERATION HEATING & COOLING INC | 50650 CORPORATE DR | | | | SHELBY TWP | MI | 48315-3107 |
| NORTH STAR SUPPLY CO INC | 55 THIELMAN DR | | | | BUFFALO | NY | 14206-2365 |
| NORTH STATE TELEPHONE CO | | 1201 W FAIRFIELD RD | | | | NC | 27263 |
| NORTH STOCKTON AUTO SERVICE | 8709 DAVIS RD | | | | STOCKTON | CA | 95209-1805 |
| NORTH STREET CARRYOUT | 423 E NORTH ST | | | | KOKOMO | IN | 46901-2954 |
| NORTH TEXAS APICS CHAPTER | 600 W BELT LINE RD | | | | LANCASTER | TX | 75146-3019 |
| NORTH TEXAS BONE & J | 1307 8TH AVE STE 603 | | | | FORT WORTH | TX | 76104-4142 |
| NORTH TEXAS MEDICAL | 3044 OLD DENTON RD. | SUITE 111302 | | | CARROLLTON | TX | 75007 |
| NORTH TEXAS ORTHOPED | 2535 IRA E WOODS AVE | | | | GRAPEVINE | TX | 76051-3930 |
| NORTH TEXAS PAIN REC | 6702 W POLY WEBB RD | | | | ARLINGTON | TX | 76016-3615 |
| NORTH TEXAS REHABILI | PO BOX 226656 | | | | DALLAS | TX | 75222-6656 |
| NORTH TONAWANDA AMERICAN BABE | RUTH BASEBALL LEAGUE | 7266 NORMAN RD | ATTN G LUREMAN-SIGNS&SPONSORS | | NORTH TONAWANDA | NY | 14120-1411 |
| NORTH TOWER LLC | 1900 CHURCH ST STE 102 | NORTH TOWER IOM SPECIALISTS LL | | | NASHVILLE | TN | 37203-2200 |
| NORTH TOWN AUTO SERVICE | | 1530 SHERMER RD | | | | IL | 60062 |
| NORTH YORK MOTORS AUTO SALES AND SERVICE | 1208 CALEDONIA ROAD | | | NORTH YORK ON M6A 2X3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTH, ALICE M | 2513 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1059 |
| NORTH, BETTY M | 7387 DEEP RUN APT 311 | | | | BLOOMFIELD HILLS | MI | 48301-3837 |
| NORTH, BEVERLY | C/O MMGS | 615 N. CAPITOL | | | LANSING | MI | 48933 |
| NORTH, BLANCHE A | 6039 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1012 |
| NORTH, BONNIE J | 3433 FOXBOROUGH CIR | | | | SAINT CHARLES | MO | 63301-4104 |
| NORTH, BRIAN D | 40 CANNITO CT | | | | WENTZVILLE | MO | 63385-4647 |
| NORTH, BUFORD R | 2241 WYNDAM DR | | | | SPRING HILL | FL | 34606-3339 |
| NORTH, CARMELETA B | C/O DIANA BURGER | 811 E FILER | | | LUDINGTON | MI | 49431 |
| NORTH, CARMELETA B | 811 E FILER ST | C/O DIANA BURGER | | | LUDINGTON | MI | 49431-2210 |
| NORTH, CAROL L | 172 MITCHELL ST | | | | ROCHESTER | NY | 14621-3956 |
| NORTH, CHAD M | 3964 NELSEY RD | | | | WATERFORD | MI | 48329-4624 |
| NORTH, CLIFFORD | 1243 TIMBERHAWK TRAIL | | | | CENTERVILLE | OH | 45458-9536 |
| NORTH, CLINTON O | 6177 W COURT ST | | | | FLINT | MI | 48532-3240 |
| NORTH, CLORA | 332 CARPENTER ROAD | | | | ORLANDO | FL | 32833 |
| NORTH, CONSTANCE L | 6177 W COURT ST | | | | FLINT | MI | 48532-3240 |
| NORTH, DALE F | 2765 N JOHNSON RD | | | | TRUFANT | MI | 49347-9588 |
| NORTH, DAVID R | 3210 DURLAND DR | | | | BILLINGS | MT | 59102-0443 |
| NORTH, DONALD L | W9296 COUNTY ROAD A | | | | DELAVAN | WI | 53115-2447 |
| NORTH, DONNA G | 432 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 |
| NORTH, DOROTHY G | 7344 DYKE AVE | | | | NORTH RIDGEVILLE | OH | 44039-2710 |
| NORTH, ELAINE R | 6704 HIDDEN VALLEY DR | | | | AMHERST | OH | 44001-1930 |
| NORTH, FLOYD A | 3652 BOWERS RD | | | | ATTICA | MI | 48412-9349 |
| NORTH, GENEVIEVE P | 3060 VALLEY FARMS RD APT 221 | | | | INDIANAPOLIS | IN | 46214-1593 |
| NORTH, GEORGE | 2060 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| NORTH, GERALD F | 8932 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170-4702 |
| NORTH, GERALD J | 1252 BEARPAW DR | | | | DEFIANCE | OH | 43512-6879 |
| NORTH, GILBERT E | 11564 MASSMAN LN | | | | WRIGHT CITY | MO | 63390-4042 |
| NORTH, GROVER C | 10393 BALDWIN RD | | | | GREENVILLE | MI | 48838-7198 |
| NORTH, HOWARD | 6479 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1637 |
| NORTH, JACQUELYN L | 4415 HULL RD APT 20 | | | | LESLIE | MI | 49251-9200 |
| NORTH, JACQUELYN L | 4415 HULL RD | APT 20 | | | LESLIE | MI | 49251 |
| NORTH, JAMES P | 4321 SAMPSON RD | | | | YOUNGSTOWN | OH | 44505-1305 |
| NORTH, JAMIE D | 817 SARAH MILES CT | | | | MANITOWOC | WI | 54220-8614 |
| NORTH, JEAN E | 4641 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9438 |
| NORTH, JEROME T | 305 SASSAFRAS RD | | | | BALTIMORE | MD | 21221-3024 |
| NORTH, JESSE C | 156 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 |
| NORTH, JESSE F | PO BOX 1084 | | | | BETHANY | OK | 73008-1084 |
| NORTH, JESSE F | P.O BOX 1084 | | | | BETHANY | OK | 73008-3008 |
| NORTH, JOEL R | 30 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1534 |
| NORTH, JOHN J | 999 FORTINO BLVD LOT 189 | | | | PUEBLO | CO | 81008-2071 |
| NORTH, JUDITH B | 2846 WOODHAVEN CIR | | | | DE PERE | WI | 54115-8199 |
| NORTH, KATHLEEN M | 1008 SO WEBSTER ST | | | | SAGINAW | MI | 48602-1662 |
| NORTH, KATHLEEN M | 1008 S WEBSTER ST | | | | SAGINAW | MI | 48602-1662 |
| NORTH, L J | 6894 WILLIS RD | | | | BROWN CITY | MI | 48416-9693 |
| NORTH, LARRY R | 144 OAK PARK DR | | | | ROANOKE | IN | 46783-9106 |
| NORTH, LEROY | 215 RUSSELL LN | | | | MANSFIELD | TX | 76063-3986 |
| NORTH, LLOYD A | 700 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7765 |
| NORTH, MARTHA S | 1141 BEATRICE DR | | | | DAYTON | OH | 45404-1420 |
| NORTH, MARY C | 4202 EMERICK | | | | SAGINAW | MI | 48603-6614 |
| NORTH, MARY C | 3485 JOHANN DR | | | | SAGINAW | MI | 48609-9761 |
| NORTH, MARY V | 4350 BLACK RIVER RD | | | | CROSWELL | MI | 48422-9470 |
| NORTH, MARY V | 4350 N. BLACK RIVER RD | | | | CROSWELL | MI | 48422-9470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTH, MICHAEL J | 5171 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| NORTH, MICHAEL JAMES | 5171 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| NORTH, MICHELLE L | 3964 NELSEY RD | | | | WATERFORD | MI | 48329-4624 |
| NORTH, MICHELLE LEE | 3964 NELSEY RD | | | | WATERFORD | MI | 48329-4624 |
| NORTH, MICHELLE M | 1809 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2115 |
| NORTH, NORMA | 1928 STRAIT LN | | | | FLOWER MOUND | TX | 75028-4276 |
| NORTH, PAUL V | 1001 PRINCEWOOD AVE APT B | | | | KETTERING | OH | 45429-5879 |
| NORTH, PHILIP R | 8920 E 700 N | | | | FREMONT | IN | 46737-9545 |
| NORTH, PHILLIP A | PO BOX 14 | 2538 WABASH AVE/ | | | LUPTON | MI | 48635-0014 |
| NORTH, PHILLIP A | 1781 CHRISTINE TERRACE | | | | MADISON HTS | MI | 48071-3887 |
| NORTH, RANDAL C | 2422 PIONEER DR | | | | BELOIT | WI | 53511-2551 |
| NORTH, RICHARD A | 6288 PORTER RD | | | | GRAND BLANC | MI | 48439-8536 |
| NORTH, ROBERT A | 3345 HEMMINGWAY LN | | | | LAMBERTVILLE | MI | 48144-9653 |
| NORTH, ROBERT C | 608 KEMP CT | | | | GLADWIN | MI | 48624-1953 |
| NORTH, ROBERT E | 3602 RIDGE TOWNE DRIVE | | | | DULUTH | GA | 30096-6616 |
| NORTH, ROBERT E | 6254 US ROUTE 40 LOT 18 | | | | TIPP CITY | OH | 45371-9424 |
| NORTH, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORTH, ROBERT L | 3306 WORTH RD | | | | PINCONNING | MI | 48650-8309 |
| NORTH, ROBERT P | 2312 SOUTH PINEVIEW ROAD | | | | SUTTONS BAY | MI | 49682-9753 |
| NORTH, RONALD D | 7077 KENNOWY CT | | | | WEST BLOOMFIELD | MI | 48322-3276 |
| NORTH, RONALD E | 7595 S. ETNA RD. 35 | | | | LA FONTAINE | IN | 46940 |
| NORTH, SMITH | 9268 POTTERVILLE DR | | | | WILLIS | MI | 48191-9502 |
| NORTH, STEVEN C | 3433 FOXBOROUGH CIR | | | | SAINT CHARLES | MO | 63301-4104 |
| NORTH, SUSAN K | 144 OAK PARK DR | | | | ROANOKE | IN | 46783-9106 |
| NORTH, TERRY R | 1928 STRAIT LN | | | | FLOWER MOUND | TX | 75028-4276 |
| NORTH, WILLIAM W | 1075 TAIT RD SW | | | | WARREN | OH | 44481-9632 |
| NORTH, WILMA L | W9296 COUNTY ROAD A | | | | DELAVAN | WI | 53115-2447 |
| NORTH-GREEN, SARAH J | 2843 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| NORTHAM JR, WILLIAM C | PO BOX 335 | | | | CAPE MAY COURT HOUSE | NJ | 08210-0335 |
| NORTHAM, BONNIE L | 2353 CHARITY LN | | | | HAZEL GREEN | AL | 35750-9023 |
| NORTHAM, BONNIE L | 2353 CHARITY LANE | | | | HAZEL GREEN | AL | 35750-9023 |
| NORTHAM, JAMES A | 164 GRAY LN | | | | CHURCH HILL | TN | 37642-5114 |
| NORTHAM, MERRILL D | 5813 E BASE RD | | | | GLENWOOD | IN | 46133-9708 |
| NORTHAM, RICHARD T | 1210 17TH AVE | | | | MERIDIAN | MS | 39301-4221 |
| NORTHAM, VIRGINIA L | 5813 E BASE RD | | | | GLENWOOD | IN | 46133-9708 |
| NORTHAMPTON COUNTY AREA COMMUNITY COLLEGE BURSARS OFF | 3835 GREEN POND RD | | | | BETHLEHEM | PA | 18020-7568 |
| NORTHCHASE CENTER | C\O TRANSWESTERN PROPERTY CO | 222 PENNBRIGHT DR STE 120 | | | HOUSTON | TX | 77090-5907 |
| NORTHCHASE PLAZA INC | C\O TRAMMELL CROW HOUSTON INC | 1360 POST OAK BLVD STE 1800 | | | HOUSTON | TX | 77056-3049 |
| NORTHCHASE SHOPPING CENTER | C\O TRAMMELL CROW CO | PO BOX 1000 | | | MEMPHIS | TN | 38148-0001 |
| NORTHCOAST BALLOONS INC | 4369 SECTION RD | | | | OTTAWA LAKE | MI | 49267-9620 |
| NORTHCOAST FREIGHT MANAGEMENT GROUP INC | 5530 STATE RD | | | | CLEVELAND | OH | 44134 |
| NORTHCOTE, DONALD B | 676 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4651 |
| NORTHCOTT NORVAL | 1150 WOODBURN CT | | | | INVERNESS | IL | 60067-4290 |
| NORTHCOTT, DAVID K | 7124 TRENHOLM RD | | | | YOUNGSTOWN | OH | 44512-4740 |
| NORTHCOTT, ELIZABETH A | 916 N YORK DR APT 3 | | | | ESSEXVILLE | MI | 48732-1860 |
| NORTHCOTT, JANE C | 12313 NS 351 | | | | SEMINOLE | OK | 74868 |
| NORTHCREST AUTOMOTIVE INC. | 9491 W 44TH AVE | | | | WHEAT RIDGE | CO | 80033 |
| NORTHCROSS, KAHLIL W | LOT 61 | 2700 SHIMMONS ROAD | | | AUBURN HILLS | MI | 48326-2004 |
| NORTHCUT, THELMA M | 341 COLONIAL DR | | | | MARION | AR | 72364-2341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHCUTT CHEVROLET-BUICK | 3201 W OWEN K GARRIOTT RD | | | | ENID | OK | 73703-4904 |
| NORTHCUTT CHEVROLET-BUICK LLC | 3201 W OWEN K GARRIOTT RD | | | | ENID | OK | 73703-4904 |
| NORTHCUTT CHEVROLET-BUICK LLC | LEONARD NORTHCUTT | 3201 W OWEN K GARRIOTT RD | | | ENID | OK | 73703-4904 |
| NORTHCUTT JAMES | 1563 BARLOW RD | | | | CYNTHIANA | KY | 41031-6485 |
| NORTHCUTT JR, JERRY L | 908 E FUSON RD | | | | MUNCIE | IN | 47302-8629 |
| NORTHCUTT JR, JERRY LEE | 908 E FUSON RD | | | | MUNCIE | IN | 47302-8629 |
| NORTHCUTT PAUL WILLIAM (477256) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| NORTHCUTT, ALLAN R | 124 CAHILL DR | | | | ROCKFORD | MI | 49341-1105 |
| NORTHCUTT, ELIZABETH ANN | | | | | | | |
| NORTHCUTT, GARY L | 421 RIVER TRL | | | | DAHLONEGA | GA | 30533-2572 |
| NORTHCUTT, JAMES D | 13971 HIGHWAY 36 | | | | GUSTINE | TX | 76455-6144 |
| NORTHCUTT, JAMES V | 509 RS COUNTY ROAD 1330 | | | | EMORY | TX | 75440-7059 |
| NORTHCUTT, JERRY L | 7704 S US 35 | | | | MUNCIE | IN | 47302 |
| NORTHCUTT, JERRY LEE | 7704 S US 35 | | | | MUNCIE | IN | 47302 |
| NORTHCUTT, KEVIN D | 2621 DELLA DR | | | | DAYTON | OH | 45408-2429 |
| NORTHCUTT, MARY P | 1586 RIDGE RD | | | | YPSILANTI | MI | 48198-3304 |
| NORTHCUTT, PAUL WILLIAM | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| NORTHCUTT, ROBERT C | 7700 GRACELAND ST | | | | DAYTON | OH | 45459-3831 |
| NORTHCUTT, ROGER L | 18568 SAINT PAUL DR | | | | SPRING HILL | FL | 34610-3058 |
| NORTHCUTT, ROY G | 109 EMERALD HILLS DR | | | | EDWARDSVILLE | IL | 62025 |
| NORTHCUTT, SEMAJ N | 4 PINEDALE CT | | | | MANSFIELD | TX | 76063-5583 |
| NORTHCUTT, WILLIAM B | 2018 LINWOOD AVE | | | | SPRING HILL | FL | 34508-5954 |
| NORTHCUTT, WILLIAM L | 2338 KEYSTONE CT | | | | ANDERSON | IN | 46011-9505 |
| NORTHCUTT, WINIFRED | 725 ALBERT ST | | | | ENGLEWOOD | OH | 45322-1706 |
| NORTHEAST AUTO ELECTRIC INC. | 4101 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110-7746 |
| NORTHEAST AUTO OUTLET CORP. | ARTHUR MICCHELLI | GRANT AVE & ACADEMY RD | | | PHILADELPHIA | PA | 19114 |
| NORTHEAST CHEVROLET | GRANT AVE & ACADEMY RD | | | | PHILADELPHIA | PA | 19114 |
| NORTHEAST CONTROLS INC | 3 ENTERPRISE AVE | | | | CLIFTON PARK | NY | 12065-3423 |
| NORTHEAST COURT REPORTING | 23010 MILES RD | | | | CLEVELAND | OH | 44128-5443 |
| NORTHEAST DISTRIBUTION INC | 223 CENTER ST | | | | BRISTOL | CT | 06010-5028 |
| NORTHEAST EAR, NOSE, | 200 MEDICAL PARK DR STE 200 | | | | CONCORD | NC | 28025-0900 |
| NORTHEAST ENGINEERING INC | PO BOX 97 | | | | CATAUMET | MA | 02534-0097 |
| NORTHEAST ENGINEERING INC | 15 SWALLOW LN | | | | ORCHARD PARK | NY | 14127-3543 |
| NORTHEAST FILTER & EQUIP INC | 135 PARKER CT | PO BOX 1070 | | | CHARDON | OH | 44024-1162 |
| NORTHEAST FILTER & EQUIPMENT | 135 PARKER CT | | | | CHARDON | OH | 44024-1112 |
| NORTHEAST GEORGIA ME | PO BOX 101054 | | | | ATLANTA | GA | 30392-1054 |
| NORTHEAST GROUP | 51 MORGAN DR STE 13 | | | | NORWOOD | MA | 02062-5021 |
| NORTHEAST IMAGING AS | PO BOX 879 | | | | MOUNT LAUREL | NJ | 08054-0879 |
| NORTHEAST INDUSTRIAL TECH CNY | 6581 TOWNLINE RD | | | | SYRACUSE | NY | 13206-1174 |
| NORTHEAST IOWA MED EDUCATION FOUNDATION, | DBA NE IA FAMILY PRACTICE CTR | 2055 KIMBALL AVENUE | | | WATERLOO | IA | 50702 |
| NORTHEAST LOUISIANA UNIVERSITY | CONTROLLERS OFFICE | 700 UNIVERSITY | | | MONROE | LA | 71209-9000 |
| NORTHEAST LOUISIANA UNIVERSITYCONTINUING EDUCATION | 101 UNIVERSITY AVE | | | | MONROE | LA | 71209-0001 |
| NORTHEAST MACHINE & MOTOR SUPL | 71 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-5887 |
| NORTHEAST MARINE POWER | 1 WILLOW STREET | | | | HYANNIS | MA | 02601 |
| NORTHEAST METROLOGY | 2601 GENESEE ST | | | | BUFFALO | NY | 14225-2916 |
| NORTHEAST METROLOGY CORP | 2601 GENESEE ST | | | | BUFFALO | NY | 14225-2916 |
| NORTHEAST MICHIGAN P | 800 COOPER AVE STE 4 | | | | SAGINAW | MI | 48602-5371 |
| NORTHEAST OHIO FOOT | 8588 E MARKET ST | | | | WARREN | OH | 44484-2339 |
| NORTHEAST OHIO ORTHO | 1552 NORTH RD ST | STE 101 | | | WARREN | OH | 44484 |
| NORTHEAST OHIO ORTHO | 1552 NORTH RD SE STE 101 | | | | WARREN | OH | 44484-2957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHEAST OHIO REGIONAL | SEWER DISTRICT | 3900 EUCLID AVE | DIRECTOR OF FINANCE | | CLEVELAND | OH | 44115-2506 |
| NORTHEAST OHIO REGNL SWR DIS | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 |
| NORTHEAST OHIO REGNL SWR DIST | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 |
| NORTHEAST RADIOLOGY | PO BOX 42468 | | | | CINCINNATI | OH | 45242-0468 |
| NORTHEAST TRACK OPERATORS | NHRA NORTHEAST DIV | 366 EASTON ROAD | | | WARRINGTON | PA | 18976 |
| NORTHEAST UTILITIES | 250 FREIGHT ST | SVCS CO | | | WATERBURY | CT | 06702-1803 |
| NORTHEAST UTILITIES SERVICE | 107 SELDEN ST | | | | BERLIN | CT | 06037-1616 |
| NORTHEAST UTILITIES SERVICE COMPANY | RONALD THRESHER | 107 SELDEN ST | | | BERLIN | CT | 06037-1616 |
| NORTHEAST UTILITIES SVCS CO | DAVID GONBACH | PO BOX 2242 | 141 EAST MAIN ST | | WATERBURY | CT | 06722-2242 |
| NORTHEAST UTILITIES-WATERBURY | PO BOX 270 | | | | HARTFORD | CT | 06141-0270 |
| NORTHEAST WISCONSIN TECHNICAL COLLEGE | PO BOX 19042 | 2740 W MASON ST | | | GREEN BAY | WI | 54307-9042 |
| NORTHEASTERN ILLINOIS UNIVERSITY | 5500 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60625-4625 |
| NORTHEASTERN OHIO SCIENCE & ENGINEERING FAIR | 9500 EUCLID AVE | | | | CLEVELAND | OH | 44195-0001 |
| NORTHEASTERN REMC | | 4901 E PARK 30 DR | | | | IN | 46725 |
| NORTHEASTERN STATE UNIVERSITY | OFFICE OF BUSINESS AFFAIRS | | | | TAHLEQUAH | OK | 74464 |
| NORTHEASTERN TRANSFER INC | 8855 M 65 N | | | | POSEN | MI | 49776-9228 |
| NORTHEASTERN UNIVERSITY | ATTN JOHN HARRIS | 360 HUNTINGTON AVE | DIR OF RESEARCH ACCOUNTING | | BOSTON | MA | 02115-5005 |
| NORTHEASTERN UNIVERSITY | THIRD PARTY BILLING | 360 HUNTINGTON AVE 246 RI | | | BOSTON | MA | 02115 |
| NORTHEASTERN UNIVERSITY | | 10 GAINSBOROUGH ST | | | | MA | 02115 |
| NORTHEASTERN UNIVERSITY CORP | 360 HUNTINGTON AVE | | | | BOSTON | MA | 02115-5005 |
| NORTHEASTERN UNIVERSITY OFFICE OF THE BURSAR | 360 HUNTINGTON AVE | 254 RICHARDS HALL | | | BOSTON | MA | 02115-5005 |
| NORTHEASTERN UNIVERSITY, BOSTON | | | | | | | |
| NORTHEND MARKET | ATTN:  JIM ABOADIA | G5272 N SAGINAW ST | | | FLINT | MI | 48505-1666 |
| NORTHER TEMPLETON | 2807 NORWICH RD | | | | LANSING | MI | 48911-1359 |
| NORTHERN & SHELL NORTH AMERICA (OK) | LORI BURGUESS | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| NORTHERN ALBERTA INSTITUTE OF TECHNOLOGY | 11762 106 ST | | | EDMONTON AB T5G 2R1 CANADA | | | |
| NORTHERN ARIZONA UNIVERSITY | SPONSORED PROJECTS SERVICES | PO BOX 4070 | | | FLAGSTAFF | AZ | 86011-0001 |
| NORTHERN ARIZONA UNIVERSITY | SPECIAL BILLING | PO BOX 4096 | | | FLAGSTAFF | AZ | 86011-0001 |
| NORTHERN ARIZONA UNIVERSITY | BAC 100C BLDG 51 KNOLES DR | PO BOX 4069 | | | FLAGSTAFF | AZ | 80611 |
| NORTHERN AUTO SERVICE, INC. | 501 W SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | 49686-4843 |
| NORTHERN AUTOMOTIVE SYSTEMS | ANN DEGANHARDT | PO BOX 887 | WEST SALEM DIVISION | | BRYAN | OH | 43506-0887 |
| NORTHERN AUTOMOTIVE SYSTEMS | ANN DEGENHARDT X837 | SPRING GROVE DIVISION | 202 4TH AVE N.E. | | KINGSVILLE | MO | 64061 |
| NORTHERN BOILER | MECHANICAL CONTRACTORS | 2025 LATIMER DR | | | MUSKEGON | MI | 49442-6231 |
| NORTHERN BOILER & MECHANICAL C | 3330 OLD LANSING RD | | | | LANSING | MI | 48917-4319 |
| NORTHERN BOILER & MECHANICAL C | 2025 LATIMER DR | | | | MUSKEGON | MI | 49442-6231 |
| NORTHERN BUSINESS MACHINE CO | 305 E MIDLAND ST | | | | BAY CITY | MI | 48706-4690 |
| NORTHERN CABLE AUTOMATION LLC | 450 N OLD WOOWARD AVE STE 200 | | | | BIRMINGHAM | MI | 48009-5351 |
| NORTHERN CABLE AUTOMATION LLC | 5822 HENKEL RD | | | | HOWARD CITY | MI | 49329-8668 |
| NORTHERN CONCRETE PIPE INC | 401 KELTON ST | | | | BAY CITY | MI | 48706-5345 |
| NORTHERN DOCK SYSTEMS INC | 1200 AEROWOOD DR UNIT 44 | | | MISSISSAUGA ON L4W 2S7 CANADA | | | |
| NORTHERN DOCK SYSTEMS INC | | | | | | | |
| NORTHERN DYNAMIC INC | WATERLOO RESEARCH & TECHNOL PKSTE 3-295 HAGEY BLVD | | | WATERLOO CANADA ON N2L 6R5 CANADA | | | |
| NORTHERN ELE/TROY | 1991 WOODSLEE DR | | | | TROY | MI | 48083-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTHERN ENG /SPARTA | 803 S BLACK RIVER ST | | | | SPARTA | WI | 54656-2221 |
| NORTHERN ENG/W SALEM | 600 BRICKL RD | | | | WEST SALEM | WI | 54669-1158 |
| NORTHERN ENGRAVING CO INC | ANN DEGENHARDT X837 | PO BOX 377 | FLEXIBLE PRODUCTS DIVISION | | SPARTA | WI | 54656-0377 |
| NORTHERN ENGRAVING CO INC | ANN DEGENHARDT X837 | FLEXIBLE PRODUCTS DIVISION | 803 S. BLACK RIVER RD/POB 377 | | VASSAR | MI | |
| NORTHERN ENGRAVING CORP | 600 BRICKL RD | | | | WEST SALEM | WI | 54669-1158 |
| NORTHERN ENGRAVING CORP | 803 S BLACK RIVER ST | | | | SPARTA | WI | 54656-2221 |
| NORTHERN ENGRAVING CORP | 803 S BLACK RIVER ST | PO BOX 377 | | | SPARTA | WI | 54656-2221 |
| NORTHERN ENGRAVING CORP | ANN DEGANHARDT | PO BOX 887 | WEST SALEM DIVISION | | WEST SALEM | WI | 54669-0887 |
| NORTHERN ENGRAVING CORP | ANN DEGENHARDT X837 | FLEXIBLE PRODUCTS DIVISION | 803 S. BLACK RIVER RD/POB 377 | | VASSAR | MI | |
| NORTHERN ENGRAVING CORP | ANN DEGENHARDT X837 | PO BOX 377 | FLEXIBLE PRODUCTS DIVISION | | SPARTA | WI | 54656-0377 |
| NORTHERN ENGRAVING CORP | ANN DEGENHARDT X837 | SPRING GROVE DIVISION | 202 4TH AVE N.E. | | KINGSVILLE | MO | 64061 |
| NORTHERN ENGRAVING CORPORATION | SPARTA DV | PO BOX 95200 | | | CHICAGO | IL | 60694-5200 |
| NORTHERN ENTERPRISES, INC. | TOM CARPENTER | 8600 NORTH HIGH STREET | | | WORTHINGTON | OH | 43085 |
| NORTHERN EVERSON JR | 18628 BUFFALO ST | | | | DETROIT | MI | 48234-2439 |
| NORTHERN ILLINOIS UNIVERSITY | BURSARS OFFICE | | | | DEKALB | IL | 60115 |
| NORTHERN ILLINOIS UNIVERSITY BUSINESS AND INDUSTRY SERVICES | 1120 E DIEHL RD STE 110 | | | | NAPERVILLE | IL | 60563-4902 |
| NORTHERN ILLINOIS UNIVERSITY OFFICE OF ACCOUNTS RECEIVABLE | SWEN PARSON 210 | | | | DEKALB | IL | 60115 |
| NORTHERN IND PRODUCTS | ANTHONY SINGLETON | PO BOX 636/20380 | | | GREENWOOD | SC | 29646 |
| NORTHERN IND/HARRISO | 41000 EXECUTIVE DR | | | | HARRISON TWP | MI | 48045-1303 |
| NORTHERN IND/ROSVILL | PO BOX 636 | 20380 CORNILLIE DRIVE | | | ROSEVILLE | MI | 48066-0636 |
| NORTHERN INDIANA PUB SVC COMP | PO BOX 13077 | | | | MERRILLVILLE | IN | 46411-3007 |
| NORTHERN INDIANA PUB SVC COMP 46411 USA | PO BOX | | | | MERRILLVILLE | IN | 46411 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | ATTN: REVENUE ASSURANCE & RECOVERY | 801 E 86TH AVE | | | MERRILLVILLE | IN | 46410 |
| NORTHERN INDIANA PUBLIC SVC. | | | | | | | |
| NORTHERN INDIANA SUPPLY CO INC | 908 MAPLEWOOD DR. | | | | KOKOMO | IN | 46902-3381 |
| NORTHERN INDIANA SUPPLY COMPAN | 908 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3381 |
| NORTHERN INDUSTRIAL MFG CORP | 41000 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1303 |
| NORTHERN INDUSTRIAL MFG CORP | DALE HOHLFELDT | 41000 EXECUTIVE DR. | | | LAPEER | MI | |
| NORTHERN INDUSTRIAL MFG. CORP. | DALE HOHLFELDT | 41000 EXECUTIVE DR. | | | LAPEER | MI | |
| NORTHERN INDUSTRIAL PRODUCTS CORP | ANTHONY SINGLETON | PO BOX 636/20380 | | | GREENWOOD | SC | 29646 |
| NORTHERN INDUSTRIAL PRODUCTS CORP | 20380 CORNILLIE DR | P O BOX 636 | | | ROSEVILLE | MI | 48066-1770 |
| NORTHERN INDUSTRIAL PRODUCTS CORP | 20380 CORNILLIE DR | | | | ROSEVILLE | MI | 48066-1779 |
| NORTHERN INDUSTRIAL SERVICES | 1206 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6646 |
| NORTHERN INDUSTRIAL SERVICES I | 1206 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6646 |
| NORTHERN INDUSTRIAL SUPPLY INC | PO BOX 2138 | 2800 E HOLLAND | | | SAGINAW | MI | 48605-2138 |
| NORTHERN INDUSTRIAL SUPPLY INC | 2800 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2433 |
| NORTHERN INSURANCE COMPANY OF NEW YORK | COZEN OCONNOR | 301 S COLLEGE ST STE 2100 | | | CHARLOTTE | NC | 28202-6051 |
| NORTHERN INSURANCE COMPANY OF NEW YORK | PATRICK M KENNELL | COZEN OCONNOR | 16TH FLOOR 45 BROADWAY | | NEW YORK | NY | 10006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHERN JAMES | 10801 E OUTER DR | | | | DETROIT | MI | 48224-2963 |
| NORTHERN JR, ELBERT V | APT 2081 | 10175 SPENCER STREET | | | LAS VEGAS | NV | 89183-6884 |
| NORTHERN JR, ELBERT V | 10175 SPENCER ST | APT 2081 | | | LAS VEGAS | NV | 89183-6884 |
| NORTHERN KENTUCKY UNIVERSITY | BURSARS OFFICE | NUNN DR # AC235 | | | NEWPORT | KY | 41099-0001 |
| NORTHERN LIGHTS LOUNGE | ATTN: MIKE SOLAKA | 660 W BALTIMORE ST | | | DETROIT | MI | 48202-2902 |
| NORTHERN MACHINING | 36 SOBER ST | | | | NORFOLK | NY | 13667-4147 |
| NORTHERN MICHIGAN MOVING & STO | 4662 JOSLYN RD | | | | LAKE ORION | MI | 48359-2230 |
| NORTHERN MICHIGAN MOVING & STORAGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4662 JOSLYN ROAD | | | LAKE ORION | MI | 48359 |
| NORTHERN MICHIGAN PA | 1420 PLAZA DR STE 2B | | | | PETOSKEY | MI | 49770-9421 |
| NORTHERN MICHIGAN UNIVERSITY FINANCIAL SERVICES | 1401 PRESQUE ISLE AVE | | | | MARQUETTE | MI | 49855-5305 |
| NORTHERN MOTORS, INC. | 1112 HWY 1 & 59N | | | | THIEF RIVER FALLS | MN | 56701 |
| NORTHERN MOTORS, INC. | THOMAS DONDELINGER | 1112 HWY 1 & 59N | | | THIEF RIVER FALLS | MN | 56701 |
| NORTHERN MOTORS,INC | | | | | | | |
| NORTHERN NANOTECHNOLOGIES INC | 700 BAY ST STE 1100 | | | TORONTO ON M5G 1Z6 CANADA | | | |
| NORTHERN NECK CHEVROLET-PONTIAC, IN | 18175 KINGS HWY | | | | MONTROSS | VA | 22520-2935 |
| NORTHERN NECK CHEVROLET-PONTIAC, INC. | MICHAEL LEWIS | 18175 KINGS HWY | | | MONTROSS | VA | 22520-2935 |
| NORTHERN NECK CHEVROLET-PONTIAC, INC. | 18175 KINGS HWY | | | | MONTROSS | VA | 22520-2935 |
| NORTHERN OAKLAND COUNTY BRANCH | ATTN: EIRTHER SEAY | 28 N SAGINAW ST # 910 | | | PONTIAC | MI | 48342-2142 |
| NORTHERN OHIO INDL PARK | ATTN: JIM SEMAN | 1400 LOWELL ST | | | ELYRIA | OH | 44035-4867 |
| NORTHERN OHIO MEDICA | PO BOX 358 | | | | SANDUSKY | OH | 44871-0358 |
| NORTHERN OHIO SCRAP SERVICE CORPORATION | 2625 SNOWBERRY LN | | | | CLEVELAND | OH | 44124-4336 |
| NORTHERN OKLAHOMA COLLEGE | PO BOX 310 | | | | TONKAWA | OK | 74653-0310 |
| NORTHERN PACKAGING SYSTEMS LLC | 1070 MAPLELAWN DR | | | | TROY | MI | 48084-5332 |
| NORTHERN PERFORMANCE & AUTO REPAIR | 102-12705 100 ST | | | GRANDE PRAIRIE AB T8V 4H2 CANADA | | | |
| NORTHERN PHYSICAL TH | PO BOX 518 | | | | GRANT | MI | 49327-0518 |
| NORTHERN PROSTHETICS | 2629 CHARLES ST | | | | ROCKFORD | IL | 61108-1608 |
| NORTHERN REPAIR INC | 27201 WOODWARD AVE | | | | BERKLEY | MI | 48072-0901 |
| NORTHERN SIGN CO INC | 101 E WALTON BLVD | | | | PONTIAC | MI | 48340-1266 |
| NORTHERN ST/6600 CHA | 3555 WALNUT STREET | C/O OLDFORD & ASSOC. | | | PORT HURON | MI | 48060 |
| NORTHERN STAIRCASE CO | ATTN: PAT DONOVAN | 630 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-1057 |
| NORTHERN STAMPING | JIM LOVETT | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125-1057 |
| NORTHERN STAMPING INC | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5910 |
| NORTHERN STAMPING INC | JAN WOJCIECHOWSKI | 12120 ELMWOOD AVE | C/O SPRINGCO METAL COATINGS | | CLEVELAND | OH | 44111-5902 |
| NORTHERN STAMPING INC | JAN WOJCIECHOWSKI | C/O SPRINGCO METAL COATINGS | 12120 ELMWOOD AVE. | | ROSEVILLE | MI | 48066 |
| NORTHERN STAMPING INC | 7750 HUB PKWY | | | | CLEVELAND | OH | 44125-5709 |
| NORTHERN STAMPING INC | 6600 CHAPEK PKWY | | | | CLEVELAND | OH | 44125-1049 |
| NORTHERN STAMPING INC. | JAN WOJCIECHOWSKI | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125-1057 |
| NORTHERN STAMPING INC. | JAN WOJCIECHOWSKI | 6600 CHAPEK PKY | | | PIQUA | OH | |
| NORTHERN STAMPING INC. | JIM LOVETT | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125-1057 |
| NORTHERN STEEL TRANSPORT CO | PO BOX 6996 | | | | TOLEDO | OH | 43612-0996 |
| NORTHERN TEC/LINC LA | 6680 N HIGHWAY 49 | | | | LINO LAKES | MN | 55014-1772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHERN TECHNOLOGIES | 6680 N HIGHWAY 49 | FORMLY NORTHERN INSTRUMENTS | | | LINO LAKES | MN | 55014-1772 |
| NORTHERN TECHNOLOGIES INTL COR | 22 VILLAGE PKY | PO BOX 69 | | | CIRCLE PINES | MN | 55014 |
| NORTHERN TOOL SALES & SERVICE CO | PO BOX 376 | | | | FARMINGTON | MI | 48332-0376 |
| NORTHERN TOOL/BRUNSV | 2800 SOUTHCROSS DR W | | | | BURNSVILLE | MN | 55306-6936 |
| NORTHERN TRUST BANK | PO BOX 19447 | | | | SPRINGFIELD | IL | 62794-9447 |
| NORTHERN TRUST COMPANY | FOR DEPOSIT IN THE ACCOUNT OF | P SCARCELLO | PO BOX 75935 | | CHICAGO | IL | 60675-5935 |
| NORTHERN UTILITIES | PO BOX 9001848 | | | | LOUISVILLE | KY | 40290-1848 |
| NORTHERN VIRGINIA COMMUNITY COLLEGE | 3001 N BEAUREGARD ST | BUSINESS OFFICE ALEXANDRIA | | | ALEXANDRIA | VA | 22311-5050 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | | | | | | | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | 5399 WELLINGTON RD | | | | GAINESVILLE | VA | 20155 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | STEVE STAATS | 5399 WELLINGTON ROAD | | | GAINESVILLE | VA | 20155 |
| NORTHERN VIRGINIA REALTY INC PROFIT SHARING TRUST | 1624 THATCH PALM DRIVE | | | | BOCA RATON | FL | 33432 |
| NORTHERN WESTCHESTER | 400 E MAIN ST | | | | MOUNT KISCO | NY | 10549-3417 |
| NORTHERN, BILLIE J | 278 GRANTWOOD DR | | | | DAYTON | OH | 45449-1570 |
| NORTHERN, COREY | 3111 SUSSEX ST | | | | LANSING | MI | 48911-2376 |
| NORTHERN, DAVID | 8916 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| NORTHERN, DOLLY | 77 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2747 |
| NORTHERN, DOLLY | 77 NORTHROSE LAWN | | | | PONTIAC | MI | 48342-2747 |
| NORTHERN, GEORGE E | PO BOX 431488 | | | | PONTIAC | MI | 48343-1488 |
| NORTHERN, GREGORY L | 2518 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-9216 |
| NORTHERN, HARRY O | 4084 W 600 S | | | | VALLONIA | IN | 47281-9746 |
| NORTHERN, HELENE | 5222 BIG BEND DRIVE | | | | DAYTON | OH | 45427-2715 |
| NORTHERN, KEITH A | P. O. BOX 24422 | | | | HUBER HEIGHTS | OH | 45424-0422 |
| NORTHERN, KEITH A | PO BOX 24422 | | | | HUBER HEIGHTS | OH | 45424-0422 |
| NORTHERN, LOUELLA J | 33842 WILLOWICK DR | | | | EASTLAKE | OH | 44095-2568 |
| NORTHERN, LUCILLE | 5452 CHIMNEY CIRCLE | | | | KETTERING | OH | 45440-5440 |
| NORTHERN, OZELL | 1918 BENSON DR | | | | DAYTON | OH | 45406-4404 |
| NORTHERN, RALPH N | 5638 W MAPLE DR | | | | GREENWOOD | IN | 46142-7645 |
| NORTHERN, ROBERT W | 2313 ROCKWELL CT | | | | KETTERING | OH | 45420-1355 |
| NORTHERN, WILLIE J | 3111 SUSSEX ST | | | | LANSING | MI | 48911-2376 |
| NORTHEY RICHARD A JR (496403) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| NORTHEY, ALLEN L | 114 ELM ST | | | | CAMBRIDGE | WI | 53523-8907 |
| NORTHEY, MARIA | 17100 SILVER PKWY STE B | | | | FENTON | MI | 48430-3468 |
| NORTHEY, PAUL E | 10667 OAK LN APT 18316 | | | | BELLEVILLE | MI | 48111-4746 |
| NORTHEY, RICHARD A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| NORTHEY, RICHARD H | 7263 LOBDELL ROAD | | | | LINDEN | MI | 48451-8780 |
| NORTHFIELD AUTO SERVICE LTD. | 661 COLBY DR | | | WATERLOO ON N2V 1C2 CANADA | | | |
| NORTHFIELD FOUNDRY & MACHINE CO | PO BOX 140 | | | | NORTHFIELD | MN | 55057-0140 |
| NORTHFIELD HILT/TROY | 5500 CROOKS RD | | | | TROY | MI | 48098-2806 |
| NORTHFIELD MANUFACTURING, INC. | 38549 WEBB DR | | | | WESTLAND | MI | 48185-1977 |
| NORTHFIELD TIRE COMPANY | 10256 NORTHFIELD RD | | | | NORTHFIELD | OH | 44067-1419 |
| NORTHGATE TIRE | 3628 SPRINGDALE RD | | | | CINCINNATI | OH | 45251-1407 |
| NORTHGATE/MINNEAPOLS | PO BOX 59080 | | | | MINNEAPOLIS | MN | 55459-0080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTHINGTON, ALFRED L | 18988 FENMORE ST | | | | DETROIT | MI | 48235-3066 |
| NORTHINGTON, CALVIN W | 56 PARKER AVE | | | | BUFFALO | NY | 14214-1614 |
| NORTHINGTON, CLARENCE D | 2601 NORBERT ST | | | | FLINT | MI | 48504-4521 |
| NORTHINGTON, DOROTHY J | 5675 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-1502 |
| NORTHINGTON, EVALYN E | 3115 WASH. BLVD. | | | | INDIANAPOLIS | IN | 46205-3932 |
| NORTHINGTON, GEORGE L | 8784 MEDORA DR APT 1A | | | | CAMBY | IN | 46113-8396 |
| NORTHINGTON, GERALD | 1973 EDISON ST | | | | DETROIT | MI | 48206-2040 |
| NORTHINGTON, HENRY | 3115 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3932 |
| NORTHINGTON, JESSE W | 307 ALEXANDER CREEK CT | | | | RAYMORE | MO | 64083-7109 |
| NORTHINGTON, LILLIAN | 6933 BLOOM DR | | | | GREENTOWN | IN | 46936-1185 |
| NORTHINGTON, M B | 2432 SOUTHWICK CT #5 | | | | INDIANAPOLIS | IN | 46268-2644 |
| NORTHINGTON, ROY G | 509 CLARA ST | | | | OAKLAND | CA | 94603-1105 |
| NORTHLAKE AUTO REPAIR | 385 E NORTH AVE | | | | NORTHLAKE | IL | 60164-2628 |
| NORTHLAKE SURGICAL C | 1491 MONTREAL RD | | | | TUCKER | GA | 30084-6922 |
| NORTHLAND ANESTHESIA | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| NORTHLAND BONE & JOI | 2790 CLAY EDWARDS DR STE 1230 | | | | KANSAS CITY | MO | 64116-3253 |
| NORTHLAND CENTER LTD PARTNRSHP | PO BOX 1450 | NW-9044 | | | MINNEAPOLIS | MN | 55485-1450 |
| NORTHLAND COLLEGE | 1411 ELLIS AVE | | | | ASHLAND | WI | 54806-3925 |
| NORTHLAND EQUIPMENT | INGERSOLL RAND CO | 95 NEWFIELD AVE | STE C | | EDISON | NJ | 08837-3824 |
| NORTHLAND EQUIPMENT CO | 95 NEWFIELD AVE STE C | | | | EDISON | NJ | 08837-3824 |
| NORTHLAND EQUIPMENT CO INC | 306 W STATE ST | | | | JANESVILLE | WI | 53546-2556 |
| NORTHLAND EQUIPMENT CO INC | ATTN: BRIAN WILLIAMS | 306 W STATE ST | | | JANESVILLE | WI | 53546-2556 |
| NORTHLAND EXPRESS INC | 1209 S 11TH ST | | | | SHEBOYGAN | WI | 53081-5301 |
| NORTHLAND EXPRESS TRANSPORT | 11288 US HIGHWAY 31 | | | | GRAND HAVEN | MI | 49417-9665 |
| NORTHLAND GENERAL SU | 2750 CLAY EDWARDS DR STE 312 | | | | NORTH KANSAS CITY | MO | 64116-3256 |
| NORTHLAND HEARING CENTERSINC | 10570 SE WASHINGTON ST STE 202 | DBA TRINITY HEARING AID | | | PORTLAND | OR | 97216-2846 |
| NORTHLAND INDUSTRIAL TRUCK CO INC | 6 JONSPIN RD | | | | WILMINGTON | MA | 01887-4408 |
| NORTHLAND MIDAMERICA | 1150 GRAHAM RD STE 102 | | | | FLORISSANT | MO | 63031-8077 |
| NORTHLAND NEUROSURGE | PO BOX 7299 | | | | KANSAS CITY | MO | 64113-0299 |
| NORTHLAND ORTHOPAEDIC GROUP INC | 1150 GRAHAM RD STE 102 | DBA NORTHLAND MIDAMERICA ORTH | | | FLORISSANT | MO | 63031-8077 |
| NORTHLAND PLAZA | C/O GRIFFIN DAIN PROP MGMT CO | 3800 AMERICAN BLVD W STE 750 | | | BLOOMINGTON | MN | 55431-4452 |
| NORTHLAND POWER INC. | 30 ST CLAIR AVE W | 17TH FLOOR | | TORONTO ON M4V 3A1 CANADA | | | |
| NORTHLAND RADIOLOGY | PO BOX 419380 DEPT 128 | | | | KANSAS CITY | MO | 64141 |
| NORTHLAND RADIOLOGY, INC | P.O.BOX 419380 | DEPT 128 | | | KANSAS CITY | MO | 64141 |
| NORTHLAND RESEARCH INC | PO BOX 1401 | | | | FLAGSTAFF | AZ | 86002-1401 |
| NORTHLAND REVOLUTION FUTBOL CLUB | 6375 N WHITE OAK CT | | | | PARKVILLE | MO | 64152-8708 |
| NORTHLAND TOOL & DIE INC | 10399 NORTHLAND DR NE | ACCOUNTS RECEIVABLE | | | ROCKFORD | MI | 49341-9730 |
| NORTHLAND TOOL & DIE INC | | | | | | | |
| NORTHLAND TOOL & ELECTRONICS | 117 GOULD RD | | | | WEARE | NH | 03281-5916 |
| NORTHLAND TOOL & ELECTRONICS I | 117 GOULD RD | | | | WEARE | NH | 03281-5916 |
| NORTHLINE PRIVATE STUDY GROUP | TR FD C O C DUKSKY | HONIGMAN MILLER | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48152 |
| NORTHON ARBELAEZ | 22300 TIMBERLY DR | | | | BOCA RATON | FL | 33428-3834 |
| NORTHON, WALLACE L | 4811 REMINGTON ROAD | | | | UNIONVILLE | MI | 48767-9716 |
| NORTHOUSE, BETTY J | 6155 88TH AVE | | | | ZEELAND | MI | 49464-9535 |
| NORTHOUSE, JERRY L | 6155 88TH AVE | | | | ZEELAND | MI | 49464-9535 |
| NORTHPARK ASSOCIATES LLP | 1000 ABERNATHY RD NE STE L2 | | | | ATLANTA | GA | 30328-5608 |
| NORTHPARK MERCHANTS ASSO | ATTN JULI TANZOLA | 8080 N CENTRAL EXPY STE 1100 | | | DALLAS | TX | 75206-1807 |
| NORTHPOINT CENTRAL | C\O INSIGNIA COMMERCIAL GROUP | 2 NORTHPOINT DR STE 460 | | | HOUSTON | TX | 77060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTHPOINT CHEVROLET LLC | ATTN GEN MNGR/STORE CONTROLLER | 2175 MANSELL RD | | | ALPHARETTA | GA | 30009-4767 |
| NORTHPOINT CHEVROLET, LLC | 2175 MANSELL RD | | | | ALPHARETTA | GA | 30009-4767 |
| NORTHPOINT CHEVROLET, LLC | ATTN: GENERAL MANAGER/STORE CONTROLLER | 2175 MANSELL RD | | | ALPHARETTA | GA | 30009-4767 |
| NORTHPOINT CHEVROLET, LLC | HENRY PHILLIPS | 2175 MANSELL RD | | | ALPHARETTA | GA | 30009-4767 |
| NORTHPOINT CHEVROLET, LLC | ATTN: REAL ESTATE/LEGAL | 110 SE 6TH STREET | 20TH FLOOR | | FORT LAUDERDALE | FL | 33301 |
| NORTHPOINT CHEVROLET, LLC C/O AUTONATION, INC. | ATTN: REAL ESTATE/LEGAL | 110 SE 6TH STREET | 20TH FLOOR | | FORT LAUDERDALE | FL | 33301 |
| NORTHPOINT PONTIAC BUICK GMC, INC. | INTERCOMPANY | | | | | | |
| NORTHPOINTE AUTOMOTIVE, INC. | LEE BAIERL | 3485 STATE ROUTE 257 | | | SENECA | PA | 16346-2927 |
| NORTHPOINTE CHEVROLET,CADILLAC | 3485 STATE ROUTE 257 | | | | SENECA | PA | 16346-2927 |
| NORTHRICH AUTOMOTIVE | 1315 EXECUTIVE DR W | | | | RICHARDSON | TX | 75081-2254 |
| NORTHRIDGE ADVANCED | 8331 RESEDA BLVD | | | | NORTHRIDGE | CA | 91324-4620 |
| NORTHRIDGE HOSP ROSC | 8874 PHILO | | | | LOS ANGELES | CA | 90074-0001 |
| NORTHRIDGE NEURO MED | 18433 ROSCOE BLVD STE 210 | | | | NORTHRIDGE | CA | 91325-4138 |
| NORTHRIDGE, DOROTHY M | 224 MADISON AVE | | | | OCEANSIDE | NY | 11572-2317 |
| NORTHROP AUTO REPAIR | 107 VAN HOLST STREET | | | | NORTHROP | MN | 56075 |
| NORTHROP BYRON SYLVANUS (ESTATE OF) (626687) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORTHROP GRUMMAN | ONE SPACE PARK 108B/1598 | | | | REDONDO BEACH | CA | 90278 |
| NORTHROP GRUMMAN COMMERCIAL INFORMATION SERVICES INC | 925 S OYSTER BAY RD | M | | | BETHPAGE | NY | 11714-1035 |
| NORTHROP GRUMMAN CORP | ONE SPACE PARK 108B/1598 | | | | REDONDO BEACH | CA | 90278 |
| NORTHROP GRUMMAN CORP | | | | | | | |
| NORTHROP GRUMMAN CORP | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2634 |
| NORTHROP GRUMMAN CORPORATION | ANDY LOCARMINI | 1 SPACE PARK BLVD | | | REDONDO BEACH | CA | 90278-1001 |
| NORTHROP GRUMMAN CORPORATION | C/O BRIAN J HUFNAGEL ESQ & AARON GERSCHONOWITZ ESQ | FORCHELLI CURTO DEEGAN SCHWARTZ MINEO COHN & TERRANA LLP | 333 EARLE ORINGTON BLVD SUITE 1010 | | UMONDALE | NY | 11553 |
| NORTHROP GRUMMAN CORPORATION | C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ | PORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA LLP | 333 EARLE OVINGTON BLVD SUITE 1010 | | UNIONDALE | NY | 11553 |
| NORTHROP GRUMMAN CORPORATION | C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ | FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MUNCO, COHN & PURANA LLP | 333 EARLE OVINGTON BLVD, STE 1010 | | UNIONDALE | NY | 11553 |
| NORTHROP GRUMMAN CORPORATION | BRIAN J HUFNAGEL ESQ & AARON GERSHONOWITZ ESQ | FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA, LLP | 333 EARLE OVINGTON BLVD, STE 1010 | | UNIONDALE | NY | 11553 |
| NORTHROP GRUMMAN OHIO CORPORATION | ATTN KENNETH M REISS ESQ | M/S C-4S1 | 7555 COLSHIRE DRIVE | | MCLEAN | VA | 22102 |
| NORTHROP GRUMMAN SECURITY | PO BOX 17319 | | | | BALTIMORE | MD | 21297-1319 |
| NORTHROP GRUMMAN SECURITY SYSTEMS, LLC | ROBERT BUNTING | PO BOX 17319 | | | BALTIMORE | MD | 21297-1319 |
| NORTHROP GRUMMAN SPACE & MISSION SY | 3900 MOGADORE INDUSTRIAL PKWY | | | | MOGADORE | OH | 44260-1201 |
| NORTHROP GRUMMAN SPACE & MISSION SYSTEMS CORP | | | | | | | |
| NORTHROP GRUMMAN SPACE & MISSION SYSTEMS CORP. | C/O GABRIEL CALVO | 7555 COLSHIRE DRIVE | M/S C-4S1 | | MCLEAN | VA | 22102 |
| NORTHROP GRUMMAN SPACE&MISSION SYS | 265 THIRD ST | | | | CAMBRIDGE | MA | 02142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTHROP GRUMMAN SPACE&MISSION SYS | AV JOAO RAMALHO 2000 PQ S VINCENTE | | | MAUA SP 09371 BRAZIL | | | |
| NORTHROP ROBERT STEVEN | 510 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6328 |
| NORTHROP, BRUCE D | 62 WOODLAWN AVE | | | | MASSENA | NY | 13662-1539 |
| NORTHROP, BRUCE DAYTON | 62 WOODLAWN AVE | | | | MASSENA | NY | 13662-1539 |
| NORTHROP, BYRON SYLVANUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORTHROP, DAVID B | 3751 BROOKSIDE LN | | | | ZEPHYRHILLS | FL | 33541-6493 |
| NORTHROP, DELORES J | 9345 JEDDO ROAD | | | | AVOCA | MI | 48006 |
| NORTHROP, DELORES J | 9345 JEDDO RD | | | | GREENWOOD | MI | 48006-1108 |
| NORTHROP, EVERETT J | 2452 WOODMERE ST | | | | DETROIT | MI | 48209-1045 |
| NORTHROP, JAMES A | 14838 SHIRE RD | | | | WOLVERINE | MI | 49799-9637 |
| NORTHROP, JEFFREY G | 1404 BLANDIN ST | | | | OREGON | OH | 43616-3712 |
| NORTHROP, MICHAEL W | 9205 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3437 |
| NORTHROP, PAMELA J | 9205 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3437 |
| NORTHROP, PAMELA JEAN | 9205 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3437 |
| NORTHROP, ROBERT E | 4198 MORNINGDALE DR | | | | TROY | MI | 48085-3790 |
| NORTHROP, ROBERT S | 510 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6328 |
| NORTHROP, ROBERT STEVEN | 510 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6328 |
| NORTHROP, STEVEN R | 23 CLOVERWOOD DR 23 | | | | BROCKPORT | NY | 14420 |
| NORTHROP, WILLIAM S | 1648 MAHALA ST | | | | OREGON | OH | 43616-3726 |
| NORTHRUP GRUMAN CORPORATION | C/O GABRIEL CALVO | 7555 COLSHIRE DRIVE | M/S C-4S1 | | MCLEAN | VA | 22102 |
| NORTHRUP JR, FLOYD C | 15 WILLOW CRK | | | | TOLEDO | OH | 43612-5241 |
| NORTHRUP JR, JOHN E | 2218 GARY DR | | | | MANSFIELD | OH | 44903-8845 |
| NORTHRUP JR, RUSSELL H | 2914 E PINEVIEW DR | | | | MIDLAND | MI | 48640-8540 |
| NORTHRUP ODIS (492097) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NORTHRUP, BARBARA | PO BOX 415 | | | | INTERLOCHEN | MI | 49643 |
| NORTHRUP, BENJAMIN H | 837 MAPLEHILL AVE | | | | LANSING | MI | 48910-4758 |
| NORTHRUP, CHARLES R | 450 N MAIN ST | | | | PENN YAN | NY | 14527-1013 |
| NORTHRUP, CHARLES R | 450 NORTH MAIN ST. | | | | PENN YAN | NY | 14527-1013 |
| NORTHRUP, CHARLOTTE E | 1536 E 30TH ST | | | | LORAIN | OH | 44055-1612 |
| NORTHRUP, CONSTANCE M | 2034 NEWBERRY ST | | | | SAGINAW | MI | 48602-2771 |
| NORTHRUP, GERALD W | 25 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9428 |
| NORTHRUP, JAY D | PO BOX 111 | | | | ATTICA | MI | 48412-0111 |
| NORTHRUP, JOHN P | 1948 W BARRON RD | | | | HOWELL | MI | 48855-8308 |
| NORTHRUP, JOHN W | 2549 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| NORTHRUP, JONATHAN C | 266 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2525 |
| NORTHRUP, JOSEPH C | 1100 W DANSVILLE RD | | | | MASON | MI | 48854-9662 |
| NORTHRUP, JOSEPHINE M | 1400 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| NORTHRUP, LOUELLA | 2660 S MILLER RD | | | | SAGINAW | MI | 48609-9741 |
| NORTHRUP, MARC W | PO BOX 447 | | | | FREELAND | MI | 48623-0447 |
| NORTHRUP, MARIE V | MISTY COVE APTS | 184 EAST RD | | | DIMONDALE | MI | 48821-8796 |
| NORTHRUP, MARTHA S | 6600 TIMRA CIR | | | | BENSALEM | PA | 19020-1925 |
| NORTHRUP, NORMAN K | 2278 THAYER RD | | | | FREELAND | MI | 48623-9426 |
| NORTHRUP, ODIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NORTHRUP, PATRICIA | 15 WILLOW CREEK | | | | TOLEDO | OH | 43612-5241 |
| NORTHRUP, PATRICIA | 15 WILLOW CRK | | | | TOLEDO | OH | 43612-5241 |
| NORTHRUP, PHYLLIS | C/O H JAMES CHAPMAN LLC | P.O.BOX 425 | | | ATLANTA | MI | 49709 |
| NORTHRUP, PHYLLIS | 631 CARING ST | | | | HILLMAN | MI | 49746-8818 |
| NORTHRUP, ROSEMARY A | 319 E FARGO ST | | | | IONIA | MI | 48846-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHRUP, ROSEMARY A | 319 FARGO ST | | | | IONIA | MI | 48846 |
| NORTHRUP, SAMUEL W | 1400 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| NORTHRUP, SUSAN E | 12075 JUNIPER WAY APT 801 | | | | GRAND BLANC | MI | 48439-1792 |
| NORTHRUP, SUSAN ELAINE | 12075 JUNIPER WAY APT 801 | | | | GRAND BLANC | MI | 48439-1792 |
| NORTHRUP, TIMOTHY S | 6026 JAMES HEAD CT | | | | WEST BLOOMFIELD | MI | 48324-3109 |
| NORTHRUP, TIMOTHY SCOTT | 6026 JAMES HEAD CT | | | | WEST BLOOMFIELD | MI | 48324-3109 |
| NORTHRUP, VICTORIA M | 4763 LOUKS | | | | KIMBALL | MI | 48074-2722 |
| NORTHRUP, VICTORIA M | 4763 LOUKS RD | | | | KIMBALL | MI | 48074-2722 |
| NORTHRUP, WILLIAM G | 1861 N 9 MILE RD | | | | SANFORD | MI | 48657-9694 |
| NORTHSIDE 66  INC. | 324 N MAIN ST | | | | TOPEKA | IN | 46571 |
| NORTHSIDE 66 INC. | 324 N MAIN ST | | | | TOPEKA | IN | 46571 |
| NORTHSIDE ANESTH CON | PO BOX 945524 | | | | ATLANTA | GA | 30394-5524 |
| NORTHSIDE AUTO & BODY SHOP | 907 N 29TH ST | | | | MONROE | LA | 71201-3705 |
| NORTHSIDE AUTO REPAIRS | 46G BROADWAY | | | | DOVER | NH | 03820 |
| NORTHSIDE AUTO RV CYCLE | 426 10 ST N | | | LETHBRIDGE AB T1H 2C7 CANADA | | | |
| NORTHSIDE AUTO SERVICE | 3542A HIGHWAY 45 N | | | | JACKSON | TN | 38305-7839 |
| NORTHSIDE CHEVROLET, L.P. | THOMAS KELLEY | 818 AVENUE OF AUTOS | | | FT WAYNE | IN | 46804-1189 |
| NORTHSIDE CHEVROLET, L.P. | 2400 N HEIDELBACH AVE | | | | EVANSVILLE | IN | 47711-3208 |
| NORTHSIDE CHEVROLET-PONTIAC LIMITED | 807 NORTHSIDE DR | | | | SUMMERSVILLE | WV | 26651-2001 |
| NORTHSIDE CHEVROLET-PONTIAC LIMITED LIABILITY COMPANY | 807 NORTHSIDE DR | | | | SUMMERSVILLE | WV | 26651-2001 |
| NORTHSIDE CHEVROLET-PONTIAC LIMITED LIABILITY COMPANY | JAMES FERGUSON | 807 NORTHSIDE DR | | | SUMMERSVILLE | WV | 26651-2001 |
| NORTHSIDE ENT | 8803 NORTH MERIDIAN | | | | INDIANAPOLIS | IN | 46260 |
| NORTHSIDE HOSP | PO BOX 101818 | | | | ATLANTA | GA | 30392-1818 |
| NORTHSIDE MED CTR FO | PO BOX 633585 | | | | CINCINNATI | OH | 45263-85 |
| NORTHSIDE SANITARY LANDFILL TR | S SCHRUMPF MCNEELY SANDERERS | PO BOX 457 | | | SHELBYVILLE | IN | 46176-0457 |
| NORTHSIDE SANITARY LANDFILL TR | C/O BARNES & THORNBURG | ATTN JOHN KYLE | 11 S MERIDIAN STREET | | INDIANAPOLIS | IN | 46204-3506 |
| NORTHSIDE SERVICE | 1036 1ST AVE N | | | | MOORHEAD | MN | 56560-2003 |
| NORTHSIDE SERVICE | 804 BARTLETT AVE | | | | ALTOONA | WI | 54720-2803 |
| NORTHSTAR ANESTHESIA | PO BOX 650252 | | | | DALLAS | TX | 75265-0252 |
| NORTHSTAR AUTO | 12150 7TH ST | | | | BEAR LAKE | MI | 49614-9602 |
| NORTHSTAR CHEVROLET INC | 326 MANSFIELD BLVD | | | | CARNEGIE | PA | 15106-2444 |
| NORTHSTAR CHEVROLET, INC. | 400 CLIFTON PARK CTR RD | | | | CLIFTON PARK | NY | 12065-4035 |
| NORTHSTAR CHEVROLET, INC. | 5854 UNIVERSITY BLVD | | | | MOON TOWNSHIP | PA | 15108-2571 |
| NORTHSTAR CHEVROLET, INC. | WILLIAM CASS | 400 CLIFTON PARK CTR RD | | | CLIFTON PARK | NY | 12065-4035 |
| NORTHSTAR CHEVROLET, INC. | RONALD DAKAN | 5854 UNIVERSITY BLVD | | | MOON TOWNSHIP | PA | 15108-2571 |
| NORTHSTAR MEDICAL EQUIPMENT | 1241 RIDGE CREEK TRL NE | | | | ADA | MI | 49301-8818 |
| NORTHSTAR SATELLITE SYSTEMS | 3426 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46809-2438 |
| NORTHSTAR TECHNOLOGIES INC | 1600 REGENE ST | | | | WESTLAND | MI | 48186-9725 |
| NORTHSTAR TRUCKING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13135 OLD GLENNHIGHWAY, SUITE 220 | | | EAGLE RIVER | AK | 99577 |
| NORTHSTATE MOTORS | PO BOX 912 | | | | ORLAND | CA | 95963-0912 |
| NORTHSTATE MOTORS, INC. | BENJAMIN JANUARY | PO BOX 912 | | | ORLAND | CA | 95963-0912 |
| NORTHSTATE MOTORS, INC. | ATT: BRIAN LEACH | PO BOX 912 | | | ORLAND | CA | 95963-0912 |
| NORTHSTREAM INDUSTRIES LTD | 161 CONNIE CRES | | | CONCORD ON L4K 1L3 CANADA | | | |
| NORTHSTREAM INDUSTRIES LTD | | | | | | | |
| NORTHTOWN AUTO PARTS | 2835 HILL AVE | | | | TOLEDO | OH | 43607-2928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHTOWN AUTO SERVICE & TIRE CENTER | 3800 MCCULLOM LAKE RD | | | | MCHENRY | IL | 60050-1545 |
| NORTHTOWN AUTOMOTIVE | 3100 BROADWAY AVE | | | | YANKTON | SD | 57078-4840 |
| NORTHTOWN DEVCO | 1828 SWIFT AVE STE 203 | | | | NORTH KANSAS CITY | MO | 64116-3629 |
| NORTHTOWN, INC. | TERRY KRANTZ | 3100 BROADWAY AVE | | | YANKTON | SD | 57078-4840 |
| NORTHTOWNE CHEVROLET, INC. | 7640 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9539 |
| NORTHTOWNE CHEVROLET-GEO, INC. | MARTIN CUMBA | 7640 LEWIS AVE | | | TEMPERANCE | MI | 48182-9539 |
| NORTHTOWNE MALL MERCHANTS ASSOCIATION | 1500 N CLINTON | | | | DEFIANCE | OH | 43512 |
| NORTHTOWNS IMAGING P | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| NORTHTOWNS ORTHOPEDI | 8750 TRANSIT RD STE 105 | | | | EAST AMHERST | NY | 14051-2610 |
| NORTHUP DENNIS | 2292 S CEDAR DR | | | | SPRINGFIELD | MO | 65809-3543 |
| NORTHUP KAREN L | NORTHUP, KAREN L | 140 E 3RD ST | | | WILLIAMSPORT | PA | 17701-6636 |
| NORTHUP KAREN L | NORTHUP, MICHAEL A | 1818 MARKET STREET 30TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| NORTHUP KAREN L | ROGERS, DEREK | 1818 MARKET STREET 30TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| NORTHUP KEVAN | 54929 E COUNTY ROAD 42 | | | | STRASBURG | CO | 80136-9710 |
| NORTHUP, FLOYD J | PO BOX 442 | | | | SCHOOLCRAFT | MI | 49087-0442 |
| NORTHUP, GLENN J | 6584 TOWNLINE RD | | | | BYRON | NY | 14422-9710 |
| NORTHUP, JAMES R | 31731 NEWPORT DR | | | | WARREN | MI | 48088-7045 |
| NORTHUP, JOHN E | 4645 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1565 |
| NORTHUP, KAREN | 2 FALLBROOK ST | | | | TROY | PA | 16947 |
| NORTHUP, KAREN L | GARY BLACK | 140 E 3RD ST | | | WILLIAMSPORT | PA | 17701-6636 |
| NORTHUP, MICHAEL A | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| NORTHUP, PAUL E | 32241 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5249 |
| NORTHVILLE PUBLIC SCHOOLS | C/O MR ALAN BENNETT | 21430 SUMMERSIDE LN | | | NORTHVILLE | MI | 48167-1026 |
| NORTHVILLE TOWNSHIP | NORTHVILLE TOWNSHIP FINANCE | 44405 6 MILE RD | | | NORTHVILLE | MI | 48168-9547 |
| NORTHW BL/32683 MOUN | 32683 MOUND RD | | | | WARREN | MI | 48092-1228 |
| NORTHWAY CARRIERS INC | PO BOX 578 | | | | SUPERIOR | WI | 54880-0578 |
| NORTHWAY CENTER LLC | 12900 BR US 27 STE C | | | | DEWITT | MI | 48820 |
| NORTHWAY CTR/COLUMBI | PO BOX 1473 | | | | COLUMBIA | TN | 38402-1473 |
| NORTHWAY TRUCKING INC | 1351 SARTWELL CREEK RD | | | | PORT ALLEGANY | PA | 16743-2009 |
| NORTHWAY TRUSTS 1 & 2 | 113 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2428 |
| NORTHWAY, ROBERT R | 169 ANDREWS RD | | | | WOLCOTT | CT | 06716-1041 |
| NORTHWAY, WILAINE V | 5076 BIRCH TREE CT | | | | GRAND BLANC | MI | 48439-2002 |
| NORTHWEST ACCESSORY DIST., INC. (NWAD) | PHIL BIVENS | 21002 68TH AVE S | | | KENT | WA | 98032-1382 |
| NORTHWEST AIRLINES | WORLD CLUB SERVICE CENTER | 2700 LONE OAK PARKWAY | DEPT A 5301 | | EAGAN | MN | 55121 |
| NORTHWEST AIRLINES INC | FRT CREDIT NW 8887 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1450 |
| NORTHWEST AIRLINES INC | 5101 NORTHWEST DR | FREIGHT CREDIT 84180 | | | SAINT PAUL | MN | 55111-3027 |
| NORTHWEST AIRLINES INC | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-1450 |
| NORTHWEST AUTO & TIRE | | 2421 20TH ST | | | | IL | 60099 |
| NORTHWEST AUTO CENTER | 9137 FM 1960 RD W | | | | HOUSTON | TX | 77070-6205 |
| NORTHWEST AUTO CLINIC | 1924 192ND ST SE | | | | BOTHELL | WA | 98012-6981 |
| NORTHWEST AUTO PARTS | 50 DONCASTER AVE. | | | THORNHILL ON L3T 1L4 CANADA | | | |
| NORTHWEST AUTO REPAIRS | 3671 OPIE CRES | | | PRINCE GEORGE BC V2N 1B9 CANADA | | | |
| NORTHWEST AUTO SALES & SERVICE, INC | 485 MARKET ST | | | | MEEKER | CO | 81641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHWEST AUTO SALES & SERVICE, INC. | DOUGLAS OVERTON | 485 MARKET ST | | | MEEKER | CO | 81641 |
| NORTHWEST AUTO SALES & SERVICE, INC. | 485 MARKET ST | | | | MEEKER | CO | 81641 |
| NORTHWEST AUTOMOTIVE | 11830 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043-2516 |
| NORTHWEST AUTOMOTIVE | G4255 CLIO RD | | | | FLINT | MI | 48504-1519 |
| NORTHWEST AUTOMOTIVE | 4608 N WESTERN AVE | | | | OKLAHOMA CITY | OK | 73118-5246 |
| NORTHWEST AUTOMOTIVE | 3960 ALKEN ST | | | | BAKERSFIELD | CA | 93308-5120 |
| NORTHWEST AUTOMOTIVE | 8880 OAKLAND RD | | | | SAN ANTONIO | TX | 78240-1821 |
| NORTHWEST AUTOMOTIVE | | G4255 CLIO RD | | | | MI | 48504 |
| NORTHWEST AUTOMOTIVE INC | | 5100 25TH AVE NE | | | | WA | 98105 |
| NORTHWEST AUTOMOTIVE INC | | 2625 E MONTLAKE PL E | | | | WA | 98112 |
| NORTHWEST AUTOMOTIVE LLC | ADAMS & QUINTON PA | CAMINO REAL CENTRE , 7300 WEST CAMINO REAL | | | BOCA RATON | FL | 33433 |
| NORTHWEST AUTOMOTIVE PRESS ASSOCIATION | 321 TREMONT ST W | | | | PORT ORCHARD | WA | 98366-3741 |
| NORTHWEST BULK TRANSFER INC | 3600 N SEELEY RD | | | | MANTON | MI | 49663-9302 |
| NORTHWEST COLLEGE | 5520 108TH AVE NE | P O BOX 579 | | | KIRKLAND | WA | 98033-7523 |
| NORTHWEST CONTROLS INC | TOLEDO PROFESSIONAL TEMPS INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| NORTHWEST DIESEL | 15511 KUYKENDAHL RD | | | | HOUSTON | TX | 77090-3607 |
| NORTHWEST DISTRIBUTORS | 1005 CANTERBURY DR | | | | HAYS | KS | 67601-2603 |
| NORTHWEST DISTRIBUTORS | | 1005 CANTERBURY DR | | | | KS | 67601 |
| NORTHWEST GEORGIA MEDICAL GRP | 400 TIMMS RD NE | | | | CALHOUN | GA | 30701-7016 |
| NORTHWEST HILLS CHEVROLET PONTIAC, | 2065 E MAIN ST | | | | TORRINGTON | CT | 06790-3111 |
| NORTHWEST HILLS CHEVROLET PONTIAC, LLC | 2065 E MAIN ST | | | | TORRINGTON | CT | 06790-3111 |
| NORTHWEST HILLS CHEVROLET PONTIAC, LLC | KEVIN SULLIVAN | 2065 E MAIN ST | | | TORRINGTON | CT | 06790-3111 |
| NORTHWEST IMAGING LL | PO BOX 4869 | DEPT NO 167 | | | HOUSTON | TX | 77210-4869 |
| NORTHWEST INSTITUTE OF NONFERROUS METALS RESEARCH (NIN), XI'AN, CHINA | | | | | | | |
| NORTHWEST LA AUTISM CHAPTER | 2516 DOUGLAS DR | | | | BOSSIER CITY | LA | 71111-3450 |
| NORTHWEST MARINE TRADE ASSOC | 1900 N NORTHLAKE WAY STE 233 | | | | SEATTLE | WA | 98103-9051 |
| NORTHWEST MISSOURI STATE UNIV | CASHIERING DEPARTMENT | 800 UNIVERSITY DR | | | MARYVILLE | MO | 64468-6015 |
| NORTHWEST NATURAL GAS | 2630 SE 9TH AVE | | | | PORTLAND | OR | 97202-1005 |
| NORTHWEST NATURAL GAS | 220 NW 2ND AVE | | | | PORTLAND | OR | 97209-3942 |
| NORTHWEST NATURAL GAS | PO BOX 6017 | | | | PORTLAND | OR | 97228-6017 |
| NORTHWEST NATURAL GAS OR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 |
| NORTHWEST NUMERICS | PO BOX 271 | | | | EAST GREENWICH | RI | 02818-0271 |
| NORTHWEST NUMERICS & MODELING | PO BOX 271 | | | | EAST GREENWICH | RI | 02818-0271 |
| NORTHWEST OCCUPATIONAL HEALTH | 9370 SW GREENBURG RD STE 101 | | | | PORTLAND | OR | 97223-5428 |
| NORTHWEST OHIO EDUCATIONAL SERVICE | ATTN FISCAL CENTER | PO BOX 250 | | | ARCHBOLD | OH | 43502-0250 |
| NORTHWEST OHIO NAACP | PO BOX 7143 | | | | DEFIANCE | OH | 43512-7143 |
| NORTHWEST OHIO SCIENCE & ENGINEERING FAIR | C/O JAMES SHORT | 209 JOHN ST ADD CHG 02/08/05AH | | | BRYAN | OH | 43506 |
| NORTHWEST PLAZA ASSOC | BLDG 241 LEASE ID 318 | PO BOX 14776F | | | SAINT LOUIS | MO | 63150-0001 |
| NORTHWEST RADIOLOGY | 13583 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0135 |
| NORTHWEST RADIOLOGY NETWORK | ATTN PATTY DEARING | 5901 TECHNOLOGY CENTER DR | | | INDIANAPOLIS | IN | 46278-6013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTHWEST RADIOLOGY NETWORK PC | 13583 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0135 |
| NORTHWEST STATE COMMU COLLEGE | 22600 STATE ROUTE 34 | 4\26\96 | | | ARCHBOLD | OH | 43502-9517 |
| NORTHWEST STATE COMMUNITY COLLEGE | 22600 STATE ROUTE 34 | ATTN BUSSINESS OFFICE | | | ARCHBOLD | OH | 43502-9517 |
| NORTHWEST SUBURBAN UNITED WAY | PO BOX 294 | | | | MT PROSPECT | IL | 60056-0294 |
| NORTHWEST SUBURBAN UNITED WAY | PO BOX 231200 | | | | CHICAGO | IL | 60689-5311 |
| NORTHWEST TIRE & AUTO | 17909 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005-1210 |
| NORTHWEST TIRE AND SERVICE CENTER | 500 W 4TH ST | | | | RENO | NV | 89503-5201 |
| NORTHWEST TIRE MANDAN | 422 E MAIN ST | | | | MANDAN | ND | 58554-3333 |
| NORTHWEST TIRE, INC. | 1605 E BISMARCK EXPY | | | | BISMARCK | ND | 58504-6758 |
| NORTHWEST TIRE, INC. | 1001 WEISS AVE | | | | BISMARCK | ND | 58503-0575 |
| NORTHWEST TRUCKSTELL SALES, INC. | 14912 N.E. AIRPORT WAY | | | | PORTLAND | OR | 97230 |
| NORTHWEST TRUCKSTELL SALES, INC. | 14912 N. E. AIRPORT WAY | | | | PORTLAND | OR | 97230 |
| NORTHWEST TRUCKSTELL SALES, INC. | | | | | | | |
| NORTHWEST WISCONSIN TECHNICAL COLLEGE | | 2740 W MASON ST | | | | WI | 54303 |
| NORTHWESTERN UNIVERSITY | DEPT OF COMMUNICATION STUDIES | 2240 CAMPUS DR | | | EVANSTON | IL | 60208-0895 |
| NORTHWESTERN BUSINESS COLLEGE | 8020 W 87TH ST | | | | HICKORY HILLS | IL | 60457-1189 |
| NORTHWESTERN COLLEGE | 3003 SNELLING AVE N | | | | SAINT PAUL | MN | 55113-1501 |
| NORTHWESTERN COLLEGE | 101 7TH ST SW | | | | ORANGE CITY | IA | 51041-1923 |
| NORTHWESTERN HEALTH SCIENCES UNIVERSITY | 2501 W 84TH ST | | | | BLOOMINGTON | MN | 55431-1602 |
| NORTHWESTERN MICHIGAN COLLEGE | 1701 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-3016 |
| NORTHWESTERN OHIO VOLUNTEER FIREMEN | 1938 WATTS AVE | ATTN TOM PACK | | | OREGON | OH | 43616-3746 |
| NORTHWESTERN OHIO VOLUNTEER FIREMENS ASSOC | 450 N STADIUM RD | ATTN RAY WALENDZAK SECRETARY | | | OREGON | OH | 43616-1402 |
| NORTHWESTERN OKLAHOMA STATE UNIVERSITY | 709 OKLAHOMA BLVD | BUSINESS OFFICE | | | ALVA | OK | 73717-2749 |
| NORTHWESTERN ORTHOPA | 680 N LAKE SHORE DR STE | | | | CHICAGO | IL | 60611 |
| NORTHWESTERN PSYCHIA | 26699 W 12 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034-7814 |
| NORTHWESTERN STATE UNIVERSITY | OFFICE OF SCHOLARSHIPS | | | | NATCHITOCHES | LA | 71497-0001 |
| NORTHWESTERN UNIVERSITY | ACCT SVCS RESEARCH & SPONSORED | 633 CLARK ST STE G547 | | | EVANSTON | IL | 60208-1112 |
| NORTHWESTERN UNIVERSITY | DIVISION OF STUDENT FINANCE | 619 CLARK ST | | | EVANSTON | IL | 60208-0802 |
| NORTHWESTERN UNIVERSITY | ACCOUNTING SERVICES FOR THE | RESEARCH & SPONSORED PROGRAMS | 633 CLARK STREET ROOM G-547 | | EVANSTON | IL | 60208-1112 |
| NORTHWESTERN UNIVERSITY | A/C SVCS FOR RESEARCH & SPONSO | 633 CLARK ST # G-547 | | | EVANSTON | IL | 60208-0001 |
| NORTHWESTERN UNIVERSITY | DEPT OF MATERIAL SCI & ENG | 2220 CAMPUS DR | | | EVANSTON | IL | 60208-0893 |
| NORTHWESTERN UNIVERSITY | MASTER OF MNGMT AND MFG PROGR | 2133 SHERIDAN RD RM 1-329 | | | EVANSTON | IL | 60208-0886 |
| NORTHWESTERN UNIVERSITY | 633 CLARK ST | | | | EVANSTON | IL | 60208-0001 |
| NORTHWESTERN UNIVERSITY CENTER FOR SURFACE | ENGINEERING AND TRIBOLOGY | 2145 SHERIDEN RD TECH A319 | | | EVANSTON | IL | 60208-3109 |
| NORTHWESTERN UNIVERSITY DEPARTMENT OF MECHANICAL ENG | PROF JIAN CAO | 2145 SHERIDAN ROAD | | | EVANSTON | IL | 60208-3111 |
| NORTHWESTERN UNIVERSITY OFFICE OF FINANCIAL AID | 1801 HINMAN AVE | | | | EVANSTON | IL | 60208-1270 |
| NORTHWESTERN UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 555 CLARK ST | | | | EVANSTON | IL | 60208-1132 |
| NORTHWESTERN UNIVERSITY OFFICE OF STUDENT ACCOUNTS | PO BOX 94020 | | | | PALATINE | IL | 60094-4020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTHWESTERN UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 710 N LAKE SHORE DR | 120 ABBOTT HALL | | | CHICAGO | IL | 60611-3006 |
| NORTHWESTERN UNIVERSITY SOCIETY OF WOMEN ENGINEERS | C O | 2145 SHERIDAN ROAD ROOM L29J | | | EVANSTON | IL | 60208-3102 |
| NORTHWOOD AUTO PLAZA, INC. | MARK DIAS | 212 7TH ST | | | EUREKA | CA | 95501-1773 |
| NORTHWOOD CHEVROLET | 212 7TH ST | | | | EUREKA | CA | 95501-1773 |
| NORTHWOOD DOOR | 30733 DROUILLARD RD | | | | WALBRIDGE | OH | 43465-1035 |
| NORTHWOOD DOOR | 30733 DROUILLARD RD | PO BOX 563 | | | WALBRIDGE | OH | 43465-1035 |
| NORTHWOOD DOOR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 563 | | | WALBRIDGE | OH | 43465-0563 |
| NORTHWOOD GARAGE | 258 1ST NH TPKE | | | | NORTHWOOD | NH | 03261-3404 |
| NORTHWOOD IND | BRIAN LEONARD | 1645 PARK DR | | | TRAVERSE CITY | MI | 49686-4701 |
| NORTHWOOD INS/MIDLND | CONTINUING EDUCATION DEPARTMENT | NADA EDUCATION CENTER | | | MIDLAND | MI | 48640 |
| NORTHWOOD INS/W PALM | 2600 N MILITARY TRL | | | | WEST PALM BEACH | FL | 33409-2911 |
| NORTHWOOD MOTOR CO. | 1109 8TH ST N | | | | NORTHWOOD | IA | 50459-1029 |
| NORTHWOOD PHOTO ENFORCEMENT | PROGRAM PAYMENT CENTER | PO BOX 76838 | | | CLEVELAND | OH | 44101-6500 |
| NORTHWOOD UNIVERSITY | 2600 N MILITARY TRL | | | | WEST PALM BEACH | FL | 33409-2911 |
| NORTHWOOD UNIVERSITY | BUILDING 780 | | | | HARRISON TOWNSHIP | MI | 48045 |
| NORTHWOOD UNIVERSITY | DEVOS GRADUATE SCHL OF MGT | 1900 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084-3521 |
| NORTHWOOD UNIVERSITY | 1114 W FM 1382 | | | | CEDAR HILL | TX | 75104-1204 |
| NORTHWOOD UNIVERSITY | BUSINESS OFFICE | 1000 WHITING DR | | | MIDLAND | MI | 48640 |
| NORTHWOOD UNIVERSITY | 7321 SHADELAND STATION STE 240 | | | | INDIANAPOLIS | IN | 46256 |
| NORTHWOOD UNIVERSITY | ATTN BARBARA HUMMELLE | 4000 WHITING DR | | | MIDLAND | MI | 48640-6634 |
| NORTHWOOD UNIVERSITY | 4000 WHITING DR | | | | MIDLAND | MI | 48640-6634 |
| NORTHWOODS AUTO GROUP, INC. | RICHARD BELMONT | 219 E MAIN ST | | | NEW BLOOMFIELD | PA | 17068-9657 |
| NORTHWOODS AUTO GROUP, INC. | 219 E MAIN ST | | | | NEW BLOOMFIELD | PA | 17068-9657 |
| NORTHWOODS II LP | C/O WELSH OHIO | 5424 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0054 |
| NORTIER, GERTRUDE M | 3625 PARK AVE. | | | | BROOKFIELD | IL | 60513 |
| NORTMAN, SCOTT D | 4929 BERRYHILL CIR | | | | PERRY HALL | MD | 21128-9111 |
| NORTON & ASSOCIATES LLC | MICHAEL E NORTON | 317 MADISON AVE, SUITE 415 | | | NEW YORK | NY | 10017 |
| NORTON & ASSOCIATES, LLC | ATTORNEYS FOR SSDC SERVICES, CORP. | ATT: MICHAEL E. NORTON | 317 MADISON AVENUE, STE 415 | | NEW YORK | NY | 10017 |
| NORTON (TOWN OF) | PO BOX 981023 | | | | BOSTON | MA | 02298-1023 |
| NORTON (TOWN OF) | | | | | | | |
| NORTON CANADA INC | 3 BEACH RD | PO BOX 3008 | HAMILTON ON L8L 7Y5 CANADA | | | | |
| NORTON CANADA INC T6043 | 3 BEACH RD PO BOX 3008 STN B | | HAMILTON ON CANADA ON L8L 7Y5 CANADA | | | | |
| NORTON CHAPMAN | 13138 WHITE LAKE RD | | | | FENTON | MI | 48430-8421 |
| NORTON CLINE | 1476 BURNETT ST | | | | MINERAL RIDGE | OH | 44440-9310 |
| NORTON CO\PERFORMANCE PLASTICS CO | 2664 GILCHRIST RD | PO BOX 3660 | | | AKRON | OH | 44305-4412 |
| NORTON COMPANY | MARYANN FELLOWS | SEALANT DIVISION | 2735 PALDAN DRIVE | | SPRING HILL | TN | 37174 |
| NORTON COMPANY | MARYANN FELLOWS | 2735 PALDAN DR | SEALANT DIVISION | | AUBURN HILLS | MI | 48326-1827 |
| NORTON COPE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| NORTON CRANKSHAFT DIV | DAN JORDAN | NORTON MFG CO | 455 W. 4TH STREET | | YPSILANTI | MI | 48198 |
| NORTON EDWARD M (ESTATE OF) (657766) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NORTON EQUIP/BLISFLD | 203 E ADRIAN ST | | | | BLISSFIELD | MI | 49228-1301 |
| NORTON EQUIPMENT CORP | 203 E ADRIAN ST | PO BOX 68 | | | BLISSFIELD | MI | 49228-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTON EQUIPMENT CORPORATION | 203 E ADRIAN ST | | | | BLISSFIELD | MI | 49228-1301 |
| NORTON ERICKA | NORTON, ERICKA | 25316 SAINT CLEMENT DR. | | | WARREN | MI | 48089-3578 |
| NORTON GORDON | 711 WEST MAIN ST | | | | DECORAH | IA | 52101 |
| NORTON JENE EDWARD (429544) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORTON JR, ERIC | 5299 BREWSTER RD | | | | ROCHESTER | MI | 48306-2309 |
| NORTON JR, JAMES S | 16652 FORD OAKS LANE | | | | JUSTIN | TX | 76247 |
| NORTON JR, ROGER | 6068 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| NORTON JR, ULICE | 1650 TENNYSON AVENUE | | | | DAYTON | OH | 45406-4146 |
| NORTON JR., WILLIAM R | 926 BRAD ST | | | | LANSING | MI | 48911-4827 |
| NORTON LILLY INTL | ATTN: LILLY NORTON | 136 CENTRAL AVE | | | CLARK | NJ | 07066-1142 |
| NORTON MANUFACTURING CO | PO BOX 1127 | | | | FOSTORIA | OH | 44830-1127 |
| NORTON MANUFACTURING CO | 455 W 4TH ST | PO BOX 1127 | | | FOSTORIA | OH | 44830-1849 |
| NORTON MANUFACTURING CO | DAN JORDAN | NORTON MFG CO | 455 W. 4TH STREET | | YPSILANTI | MI | 48198 |
| NORTON MANUFACTURING CO | 455 W 4TH ST | | | | FOSTORIA | OH | 44830-1849 |
| NORTON MANUFACTURING CO INC | 901 S UNION ST | | | | FOSTORIA | OH | 44830-2561 |
| NORTON MELVIN | 3739 OBERLIN RD | | | | SALT LAKE CITY | UT | 84120-3217 |
| NORTON MICHEAL | 1820 SOUTHPOINT LN | | | | NEW LONDON | NC | 28127-9198 |
| NORTON PERFORMANCE PLASTICS | BARBARA SURACE X322 | 150 DEY RD | | | WAYNE | NJ | 07470-4670 |
| NORTON PERFORMANCE PLASTICS | BARBARA SURACE X322 | 150 DEY ROAD | | | ROCKFORD | MI | |
| NORTON R CLINE | 1476  BURNETT ST. | | | | MINERAL RIDGE | OH | 44440-9310 |
| NORTON RAYMOND | NORTON, RAYMOND | GIGGEY KEMPTON P | 5 PONDVIEW PLACE | | TYNGSBORO | MA | 01879 |
| NORTON ROBIN | NORTON, ROBIN | 27520 VALLEY WEST RD | | | TAFT | CA | 93268-9604 |
| NORTON STADLER | 2089 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| NORTON THOMAS | 6735 WILLIAMS DR | | | | ALEXANDRIA | VA | 22307-1669 |
| NORTON WILLIAMS | 6260 GREENWOOD RD APT 208 | | | | SHREVEPORT | LA | 71119-8409 |
| NORTON WINSTON | 30283 BALEWOOD ST | | | | SOUTHFIELD | MI | 48076-1526 |
| NORTON, ALAN Y | 448 COUNTY RD #7 | | | | CLIFTON SPGS | NY | 14432 |
| NORTON, ALLEN L | 1121 3RD ST | | | | COVINGTON | IN | 47932-1015 |
| NORTON, ANDREW C | 430 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| NORTON, ANDREW J | 3190 KARI CIR | | | | DEWITT | MI | 48820-7715 |
| NORTON, ANDREW J | 20737 WOLF DR | | | | MACOMB | MI | 48044-2124 |
| NORTON, ANGELA T | 224 MISTY OAKS COURT | | | | DAYTON | OH | 45415-1369 |
| NORTON, AUSTIN W | 4627 CLINTON ST | | | | WEST SENECA | NY | 14224-1707 |
| NORTON, AYLWARD S | 122 ALLSTON AVE | | | | MIDDLETOWN | RI | 02842-5804 |
| NORTON, BARBARA J | 1714 INVERNESS AVE | | | | LANSING | MI | 48915-1242 |
| NORTON, BARBARA J | 632 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-7312 |
| NORTON, BARRY W | RM 69 | 4352 BRETON ROAD SOUTHEAST | | | GRAND RAPIDS | MI | 49512-9116 |
| NORTON, BERTIE | 15342 HAMPDEN ST | | | | TAYLOR | MI | 48180-4973 |
| NORTON, BERTIE | 15342 HAMPDEN | | | | TAYLOR | MI | 48180-4973 |
| NORTON, BETTIE J | PO BOX 530 | | | | MOUNT MORRIS | MI | 48458-0530 |
| NORTON, BETTY A | 3403 LAURIA ROAD | | | | BAY CITY | MI | 48706 |
| NORTON, BETTY J | 5 WELLINGTON DRIVE | | | | LONGVIEW | TX | 75605-2017 |
| NORTON, BETTY L | 1650 TENNYSON | | | | DAYTON | OH | 45406-4146 |
| NORTON, BETTY L | 1650 TENNYSON AVE | | | | DAYTON | OH | 45406-4146 |
| NORTON, BRIAN L | 205 W MAIN ST | | | | RIDGEVILLE | IN | 47380-1313 |
| NORTON, BRIAN LEE | 205 W MAIN ST | | | | RIDGEVILLE | IN | 47380-1313 |
| NORTON, C FRANCES | 1140 S HAMPTON RD | | | | HAMPTON | GA | 30228-2433 |
| NORTON, C FRANCES | 1140 SOUTH HAMPTON RD | | | | HAMPTON | GA | 30228-2433 |
| NORTON, CARL W | 1807 CUMBERLAND AVE SW | SOUTH WEST | | | DECATUR | AL | 35603-1010 |
| NORTON, CAROL L | 5424 BERKLEY RD | | | | NEW PORT RICHEY | FL | 34652-1609 |
| NORTON, CATHY L | 302 W MAIN ST | | | | RIDGEVILLE | IN | 47380-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTON, CECIL E | 2920 DELTA RIVER DR | | | | LANSING | MI | 48906-3666 |
| NORTON, CHARLES C | 7880 GRAHAM RD | | | | GRANT TOWNSHIP | MI | 48032-2101 |
| NORTON, CHARLES E | 1506 N LAKESHORE DR | | | | MARION | IN | 46952-1586 |
| NORTON, CHARLES L | 927 BRAD ST | | | | LANSING | MI | 48911-4828 |
| NORTON, CHARLES M | 2802 NORTON ASSINK RD NW | | | | WESSON | MS | 39191-9601 |
| NORTON, CHARLES M | 2802 NORTON-ASSINK RD NW | | | | WESSON | MS | 39191-9191 |
| NORTON, CHERYL L | PO BOX 4171 | | | | FLINT | MI | 48504-0171 |
| NORTON, CHERYL LYNN | 1325 GREENRIDGE DR | | | | FLINT | MI | 48532 |
| NORTON, CLARENCE | PO BOX 28094 | | | | DAYTON | OH | 45428-0094 |
| NORTON, CORNELIA H | 656 LIVE OAK DR | | | | EL CAJON | CA | 92020-5632 |
| NORTON, CYNTHIA M | 459 W WINDSOR ST | | | | MONTPELIER | IN | 47359-1057 |
| NORTON, CYNTHIA M | 459 W. WINDSOR STREET | | | | MONTPELIER | IN | 47359-1057 |
| NORTON, DANIEL J | 16470 20TH ST S | | | | LAKELAND | MN | 55043-9513 |
| NORTON, DARRYL L | 2231 WIDE REACH DR | | | | ORANGE PARK | FL | 32003-8658 |
| NORTON, DARRYL LEE | 2231 WIDE REACH DR | | | | FLEMING ISLAND | FL | 32003-8658 |
| NORTON, DAVID J | 9361 BARNES LAKE ROAD | | | | IRWIN | PA | 15642-3105 |
| NORTON, DAVID J | 23 RIVERS EDGE RD | | | | PORT JERVIS | NY | 12771-3730 |
| NORTON, DAVID R | 138 GUYGRACE LN | | | | WEBSTER | NY | 14580-2252 |
| NORTON, DAVID R | 11331 LONDONDERRY DR | | | | WASHINGTON | MI | 48095-2538 |
| NORTON, DEANNA T | 7530 CAMPBELL ST | | | | TAYLOR | MI | 48180-2554 |
| NORTON, DEANNA THERSE | 7530 CAMPBELL ST | | | | TAYLOR | MI | 48180-2554 |
| NORTON, DEBORAH | 19382 MONICA ST | | | | DETROIT | MI | 48221-1722 |
| NORTON, DEBORAH F | 4036 OLD BURNT MOUNTAIN ROAD | | | | JASPER | GA | 30143 |
| NORTON, DEE M | 124 PARK MEADOWS DR | | | | LANSING | MI | 48917-3417 |
| NORTON, DENNIS E | 2688 CANFIELD TRL | | | | BRIGHTON | MI | 48114-9442 |
| NORTON, DENNIS L | 29 MEREDITH LN | | | | CENTER BARNSTEAD | NH | 03225-3916 |
| NORTON, DIANNE L | 2480 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1101 |
| NORTON, DONALD D | 7345 TIMOTHY ST | | | | N RIDGEVILLE | OH | 44039-4130 |
| NORTON, DONALD E | 2645 RIVERSIDE DR APT 1110 | | | | TRENTON | MI | 48183-2842 |
| NORTON, DONALD L | 3741 PENBROOK LN APT 3 | | | | FLINT | MI | 48507-1402 |
| NORTON, DONALD L | 794 W 400 S | | | | HARTFORD CITY | IN | 47348-9738 |
| NORTON, DONALD M | 3684 BANGOR RD | | | | BAY CITY | MI | 48706-2236 |
| NORTON, DORIS V | 8820 WALTHER BLVD APT 4005 | | | | BALTIMORE | MD | 21234-9063 |
| NORTON, DORIS V | 8820 WALTHER BLVD | APT# 4005 | | | BALTIMORE | MD | 21234-9063 |
| NORTON, DOROTHY J | 2963 HENDERSON RD | | | | TUCKER | GA | 30084-2342 |
| NORTON, DORRIS L | 1636 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49506-3906 |
| NORTON, DORRIS L | 1636 ADAMS STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-3906 |
| NORTON, DUANE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NORTON, EDWARD L | 4459 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| NORTON, EDWARD M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| NORTON, EDWIN E | 5200 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| NORTON, ELIZABETH L | 330 WESTWOOD DR | | | | WINCHESTER | IN | 47394-1931 |
| NORTON, ELIZABETH LEONA | 148 CREEKSHORE DRIVE | | | | GREER | SC | 29651-5966 |
| NORTON, ELVA J | PO BOX 256 | | | | WELLSTON | MI | 49689-0256 |
| NORTON, ERIC P | 10706 GARDEN CIR | | | | BLOOMINGTON | MN | 55438-2341 |
| NORTON, ERICKA | 25316 SAINT CLEMENT DR | | | | WARREN | MI | 48089-3578 |
| NORTON, ERNEST | 34620 WALNUT RDG | | | | SALINEVILLE | OH | 43945-8763 |
| NORTON, ERNEST N | 6180 SOUTHWEST 55TH COURT | | | | OCALA | FL | 34474-7638 |
| NORTON, EULETA C | 1049 WOODHAVEN DRIVE | | | | RICHMOND | VA | 23224-1643 |
| NORTON, EVELYN L | 3105 N LAKE SHORE | | | | GLADWIN | MI | 48624-7815 |
| NORTON, EVELYN L | 3105 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| NORTON, FRANCIS D | 6810 KUTTSHILL DR NE | | | | ROCKFORD | MI | 49341-9209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTON, FRANKLYN L | 10852 REGENT CIRCLE | | | | NAPLES | FL | 34109-4109 |
| NORTON, FRIEDA F | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| NORTON, GALE E | 7634 WESTFIELD RD | | | | MEDINA | OH | 44256-8010 |
| NORTON, GARY D | 1716 WINDING OAKS WAY | | | | NAPLES | FL | 34109-0411 |
| NORTON, GLORIA C | 20409 BEAUFAIT ST | | | | HARPER WOODS | MI | 48225-1617 |
| NORTON, HAROLD E | 35385 AURORA ROAD | | | | SOLON | OH | 44139-3825 |
| NORTON, HERBERT L | 10407 N 1850 EAST RD | | | | WESTVILLE | IL | 61883-6224 |
| NORTON, JACK H | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48345-2574 |
| NORTON, JACK S | 8421 WOODHAVEN DR SW | | | | BYRON CENTER | MI | 49315-9222 |
| NORTON, JAMES C | 9956 W 900 S | | | | REDKEY | IN | 47373-9367 |
| NORTON, JAMES E | 3105 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| NORTON, JAMES M | 419 DORNOCH DR | | | | PAWLEYS ISLAND | SC | 29585-6775 |
| NORTON, JAMES R | PO BOX 256 | | | | WELLSTON | MI | 49689-0256 |
| NORTON, JAMES W | 3301 TOWERLINE RD | | | | HALE | MI | 48739-9005 |
| NORTON, JAMES W | 6313 W STATE ROAD 44 | | | | MORGANTOWN | IN | 46160-8373 |
| NORTON, JASPER | 17209 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4248 |
| NORTON, JAY C | 2154 N BOSART AVE | | | | INDIANAPOLIS | IN | 46218-3836 |
| NORTON, JEAN C | 2628 FALMOUTH RD | | | | MAITLAND | FL | 32751-3669 |
| NORTON, JEAN K | 16100 SE 89TH ST | | | | CHOCTAW | OK | 73020-3938 |
| NORTON, JEANETTE | 212 S COLFAX ST | | | | WEST POINT | NE | 68788-1813 |
| NORTON, JEFFREY P | 5543 HIGHBURY DR SE 283 | | | | ADA | MI | 49301 |
| NORTON, JENE EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORTON, JIMMIE D | 2781 DELLA DR | | | | HOLLY | MI | 48442-9186 |
| NORTON, JOAN E | 6940 MEESE DR | | | | LANSING | MI | 48911-6550 |
| NORTON, JOHN A | 7469 HIGHLAND DR | | | | ALGER | MI | 48610-9729 |
| NORTON, JOHN F | 116 LAKE BREEZE LN | | | | CHAPIN | SC | 29036-7517 |
| NORTON, JOHN H | 1310 KINGFISHER DR | | | | ENGLEWOOD | FL | 34224-4522 |
| NORTON, JOHN L | 408 PATRICK ST | | | | MINDEN | LA | 71055-3503 |
| NORTON, JOHN LYNN | 408 PATRICK ST | | | | MINDEN | LA | 71055-3503 |
| NORTON, JOHNNY R | 1166 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| NORTON, JOHNNY RAY | 1166 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| NORTON, JON MICHAEL | 25316 SAINT CLEMENT DR | | | | WARREN | MI | 48089 |
| NORTON, JOSEPH M | 301 4TH ST | | | | BARNEGAT | NJ | 08005-2766 |
| NORTON, JOYCE A | 1885 KINGS CANYON CIR | | | | FORT WORTH | TX | 76134-4847 |
| NORTON, JULIE A | 423 N MAIN ST | | | | BELLEVUE | MI | 49021-1130 |
| NORTON, JULIE A | 29619 MCINTYRE ST | | | | LIVONIA | MI | 48150-3024 |
| NORTON, JULIE A | 423 N MAIN | | | | BELLEVUE | MI | 49021-1130 |
| NORTON, JULIE S | 2218 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-3818 |
| NORTON, JULIET | HERTEL PARK SENIOR APARTMENTS | 1631 HERTEL AVE | | | BUFFALO | NY | 14216 |
| NORTON, LAURA SUZANNE | 12121 N LEWIS RD | | | | CLIO | MI | 48420-7935 |
| NORTON, LEE C | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| NORTON, LESTER G | 4296 PECAN ST | | | | LOGANVILLE | GA | 30052-2601 |
| NORTON, LESTER G | 4770 N MAYBERRY RD UNIT 353 | | | | MISSION | TX | 78573-5060 |
| NORTON, LESTER K | PO BOX 1893 | | | | LOGANVILLE | GA | 30052-1893 |
| NORTON, LIONEL L | 314 BONNIE RD | | | | COTTAGE GROVE | WI | 53527-9687 |
| NORTON, LISA L | 1685 DARTMOOR DR | | | | HOWELL | MI | 48843-7113 |
| NORTON, LISA LYNN | 1685 DARTMOOR DR | | | | HOWELL | MI | 48843-7113 |
| NORTON, LOUISE | 995 COUNTY ROAD 258 | | | | TOWN CREEK | AL | 35672-4405 |
| NORTON, LULA B | 15 PERRY PLACE DR | | | | PONTIAC | MI | 48340-2177 |
| NORTON, MARGARET T | 16 MAYFAIRE CIR | | | | WESTAMPTON | NJ | 08060-4420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTON, MARGIE R | PO BOX 28094 | | | | DAYTON | OH | 45428-0094 |
| NORTON, MARGIE R | P.O. BOX 28094 | | | | DAYTON | OH | 45428-0094 |
| NORTON, MARIE T | 320 TERRACE DR APT 97N | | | | FLUSHING | MI | 48433 |
| NORTON, MARK | | | | | | | |
| NORTON, MARK E | 11052 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-9717 |
| NORTON, MARK EDMOND | 11052 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-9717 |
| NORTON, MARK S | 1703 SOUTHWEST THISTLE STREET | | | | SEATTLE | WA | 98106-1890 |
| NORTON, MARVIN R | 1185 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| NORTON, MARY E. | 30 KAY CIR | | | | COVINGTON | GA | 30014-1693 |
| NORTON, MARY E. | 30 KAY CIRCLE | | | | COVINGTON | GA | 30014-1693 |
| NORTON, MARY F | 425 HAMPSHIRE DR APT 3 | | | | HAMILTON | OH | 45011 |
| NORTON, MARY S | 130 LINDER DR | | | | HOMOSASSA | FL | 34446-4065 |
| NORTON, MATTHEW JOHN | 310 HOGADONE AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49504-6225 |
| NORTON, MATTHEW K | 5045 EAGLEVILLE PIKE | | | | CHAPEL HILL | TN | 37034-2426 |
| NORTON, MATTIE J | 402 TANAGER CIR | | | | CHATTANOOGA | TN | 37412-4156 |
| NORTON, MAXINE A | 202 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1137 |
| NORTON, MICHAEL A | 218 BROOKDALE PARK | | | | ROCHESTER | NY | 14609-1525 |
| NORTON, MICHAEL D | 1868 NORTH BLVD | | | | FAIRBORN | OH | 45324-3138 |
| NORTON, NANCY | 35385 AURORA ROAD | | | | SOLON | OH | 44139-3825 |
| NORTON, NANCY | 2911 BOOS RD | | | | HURON | OH | 44839-2029 |
| NORTON, NANCY B | 2411 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2838 |
| NORTON, NELSON C | PO BOX 46 | | | | OTSEGO | MI | 49078-0046 |
| NORTON, NINA G | 1188 E LEXINGTON AVE | | | | EL CAJON | CA | 92019-2193 |
| NORTON, PAMELA L. | 7075 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| NORTON, PATRICA J | 3668 SANDHILL DR SE | | | | CONYERS | GA | 30094-3734 |
| NORTON, PATRICIA S | 2115 HEATHERTON RD | | | | DACULA | GA | 30019-6649 |
| NORTON, PORTIA S | 1201 TIDMORE BEND RD | | | | GADSDEN | AL | 35901 |
| NORTON, PRISCILLA W | 748 VIRGINIA DR NW | | | | WARREN | OH | 44483-4483 |
| NORTON, PRISCILLA W | 729 STATE ROAD NORTHWEST | | | | WARREN | OH | 44483-1631 |
| NORTON, RANDAL L | 5230 PRESIDENT DR | | | | TOLEDO | OH | 43611-1124 |
| NORTON, RANDALL A | 1945 W 11TH ST APT 1 | | | | MUNCIE | IN | 47302-2154 |
| NORTON, REGGIE A | 3297 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| NORTON, REMO A | 1310 KINGFISHER DR | | | | ENGLEWOOD | FL | 34224-4622 |
| NORTON, RICHARD C | 58656 COREY LAKE RD., ROUTE 3 | | | | THREE RIVERS | MI | 49093 |
| NORTON, RICHARD E | 7026 TREETOP LN NE | | | | ROCKFORD | MI | 49341-9685 |
| NORTON, RICHARD W | 1303 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2519 |
| NORTON, RICHARD WAYNE | 1303 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2519 |
| NORTON, ROBERT D | 602 E BOONVILLE ST | | | | SEDALIA | MO | 65301-3310 |
| NORTON, ROBERT D | 9410 W HEBER RD | | | | TOLLESON | AZ | 85353-5569 |
| NORTON, ROBERT E | EASTGATE HEALTHCARE CTR | 4400 GLENESTE ROOM 222 | WITHAMSVILLE RD | | CINCINNATI | OH | 45245 |
| NORTON, ROBERT F | 2480 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1101 |
| NORTON, ROBERT H | 15342 HAMPDEN ST | | | | TAYLOR | MI | 48180-4973 |
| NORTON, ROBERT J | 1002 ADAMS RD | | | | BELFAST | TN | 37019-2001 |
| NORTON, ROBERT M | 124 PARK MEADOWS DR | | | | LANSING | MI | 48917-3417 |
| NORTON, ROBIN | 27520 VALLEY WEST RD | | | | TAFT | CA | 93268-9604 |
| NORTON, ROGERS | 3401 CONCORD ST | | | | FLINT | MI | 48504-2473 |
| NORTON, RONALD K | 9804 WILLOW WIND DR | | | | MIDWEST CITY | OK | 73130-6507 |
| NORTON, ROY | 1103 BROOKWOOD DR | | | | DERBY | NY | 14047-9507 |
| NORTON, RUSSELL G | 2110 CLOVERDALE DR | | | | MANSFIELD | OH | 44903-7331 |
| NORTON, RUSSELL J | 3099 LAKESHORE DR | | | | GLADWIN | MI | 48624-7814 |
| NORTON, RUSSELL JAMES | 3099 LAKESHORE DR | | | | GLADWIN | MI | 48624-7814 |
| NORTON, RUTH G | 7455 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORTON, SAMUEL | 17303 THROCKLEY AVE | | | | CLEVELAND | OH | 44128-1601 |
| NORTON, SHARON B | 15202 N 41ST PL | | | | PHOENIX | AZ | 85032-4741 |
| NORTON, STEVEN J | 50 NAPERVILLE RD | | | | CLARENDON HILLS | IL | 60514-1021 |
| NORTON, TERRY A | 2411 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2838 |
| NORTON, THELMA C | 5058 MEADOW LN | | | | MARIETTA | GA | 30068-4680 |
| NORTON, THEODORE A | 478 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6341 |
| NORTON, THOMAS A | 307 E 1ST ST | | | | RIDGEVILLE | IN | 47380-1416 |
| NORTON, THOMAS A | 302 PIERCE ST | | | | RIDGEVILLE | IN | 47380-1211 |
| NORTON, THOMAS J | 102 JILLIAN CIR | | | | GOOSE CREEK | SC | 29445-7180 |
| NORTON, THOMAS L | 12121 N LEWIS RD | | | | CLIO | MI | 48420-7935 |
| NORTON, THOMAS M | 8790 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9347 |
| NORTON, TRACI L | 378 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| NORTON, WARREN C | 1201 E 26TH ST | | | | MUNCIE | IN | 47302-5378 |
| NORTON, WILLIAM F | 19260 252ND AVE | | | | BETTENDORF | IA | 52722-7350 |
| NORTON, WILLIAM H | 1633 OXFORD TRENTON ROAD | | | | OXFORD | OH | 45056-9363 |
| NORTON, WILLIAM J | 1128 TOPP CREEK DRIVE | | | | INDIANAPOLIS | IN | 46214-3452 |
| NORTON, WILLIAM M | 7006 E JENSEN ST UNIT 26 | | | | MESA | AZ | 85207-2831 |
| NORTON, WILLIAM W | 16 CLEAR LAKE CT | | | | WENTZVILLE | MO | 63385-5941 |
| NORTON, WILLIE L | 6446 BARLUM ST | | | | DETROIT | MI | 48210-1632 |
| NORTON, WINFIELD R | 3435 ROOSEVELT RD | | | | JACKSON | MI | 49203-5289 |
| NORTON,MICHAEL D | 1868 NORTH BLVD | | | | FAIRBORN | OH | 45324-3138 |
| NORTOWN AUTOMOTIVE | 1311 W NORTH AVE | | | | CHICAGO | IL | 60642-1513 |
| NORTS, CAROL A | 12865 CABOT RIDGE LN | | | | KNOXVILLE | TN | 37922-0622 |
| NORTS, DAVID L | 12865 CABOT RIDGE LN | | | | KNOXVILLE | TN | 37922-0622 |
| NORTZ, JIMMIE L | 14403 NE 31ST AVE | | | | VANCOUVER | WA | 98686-2249 |
| NORUM, PAUL D | 1461 NE 16TH WAY | | | | GRESHAM | OR | 97030-4265 |
| NORVA REEVES | 3318 KINDER TRL SE | C/O KENNETH DANIEL REEVES | | | RUTH | MS | 39662-9450 |
| NORVAL BLACKWELL | 1729 GRAHAM RD | | | | LEXINGTON | OH | 44904-9774 |
| NORVAL CRANFORD | 617 BISHOP ST | | | | UNION CITY | TN | 38261-5203 |
| NORVAL HOLLAND | PO BOX 355 | | | | GRAWN | MI | 49637-0355 |
| NORVAL L POWELL | 48 LAWSON AVE | | | | NEW LEBANON | OH | 45345 |
| NORVAL PARK | 117 LILY LN | | | | ROSCOMMON | MI | 48653-8118 |
| NORVAL POPE | 420 COTTAGE GROVE AVE | | | | FLINT | MI | 48504-4806 |
| NORVAL SIMMONS | 1947 W 48TH ST | | | | CLEVELAND | OH | 44102-3436 |
| NORVAL SYLVESTER | 716 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3408 |
| NORVAL VALLANCE | 618 HEBRON ST | | | | SAINT LOUIS | MI | 48880-1603 |
| NORVAL WHITE | 5641 POTOMAC ST | | | | SAINT LOUIS | MO | 63139-1507 |
| NORVAL WOODS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| NORVALENE WHITE | PO BOX 430908 | | | | PONTIAC | MI | 48343-0908 |
| NORVAN WALL | PO BOX 346 | | | | RAINBOW | TX | 76077-0346 |
| NORVEL DANIELS | 5105 EUCLID AVE | | | | KANSAS CITY | MO | 64130-2565 |
| NORVEL JOHNSON | 7064 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| NORVELL BROWN | 605 S BELL ST APT 716 | | | | KOKOMO | IN | 46901-5567 |
| NORVELL CROCKETT | 370 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9705 |
| NORVELL JR, FRED J | 12827 N 113TH AVE | APT 1 | | | YOUNGTOWN | AZ | 85363 |
| NORVELL JR, FRED J | 12114 HARVARD ST | | | | CARLETON | MI | 48117-9104 |
| NORVELL JR, VIRGIL M | 2313 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| NORVELL MOFFETT | 4233 SENECA ST | | | | FLINT | MI | 48504-2102 |
| NORVELL MORRIS (638561) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NORVELL NICKELL | 21 SW 101ST ST | | | | OKLAHOMA CITY | OK | 73139-8918 |
| NORVELL OVERSTREET | 1141 N LECLAIRE AVE | | | | CHICAGO | IL | 60651-3030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORVELL REID | 103 PRIVATE ROAD 13056 | | | | HILLSBORO | TX | 76645-5251 |
| NORVELL WHITENER | HCR 2 BOX 94 AB | | | | WILLIAMSVILLE | MO | 63967 |
| NORVELL, ANGELA D | 5146 RUCKS RD | | | | TROTWOOD | OH | 45427-2119 |
| NORVELL, ANNIE L | 4656 E 173RD ST | | | | CLEVELAND | OH | 44128-3904 |
| NORVELL, BRIAN K | 110 WOODFIELD PL | | | | CENTERVILLE | OH | 45459-4630 |
| NORVELL, CARL R | 131 SYCAMORE ST | | | | FRANKLIN | OH | 45005-3586 |
| NORVELL, ELIZABETH J | 2150 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| NORVELL, GAIL A | 3100 VALERIE ARMS DR APT 8 | | | | DAYTON | OH | 45405-2057 |
| NORVELL, J-UAN D | 620 COLERIDGE AVE | | | | DAYTON | OH | 45426-2534 |
| NORVELL, LORA E | 3031 GARVIN RD APT C | | | | DAYTON | OH | 45405-2008 |
| NORVELL, LORA E | 3031 GARVIN AVE #C | | | | DAYTON | OH | 45405-2008 |
| NORVELL, MORAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NORVELL, RICK R | 5287 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4711 |
| NORVELL, RONALD L | 601 W WENGER RD APT 43 | | | | ENGLEWOOD | OH | 45322-1935 |
| NORVELL-TEACHY, PATRICIA A | 4222 OKALONA RD | | | | SOUTH EUCLID | OH | 44121-3149 |
| NORVELL-TEACHY, PATRICIA A | 4222 OKALONA AVENUE | | | | SOUTH EUCLID | OH | 44121 |
| NORVELLA J MCDERMOTT | 1374 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| NORVELLE, VIRGINIA B | 4318 SPRUCEBOUGH DR | | | | MARIETTA | GA | 30062-6057 |
| NORVERLEAN CHAPMAN | 6543 BRUSH ST | | | | DETROIT | MI | 48202-3263 |
| NORVIEL, ESTHER H | 1144 LISA LN | | | | OKEECHOBEE | FL | 34974-0516 |
| NORVIEL, JESSE B | 1144 LISA LN | | | | OKEECHOBEE | FL | 34974-0516 |
| NORVIL BAISDEN JR | 5939 WAYNE AVE | | | | PENTWATER | MI | 49449-8401 |
| NORVIL GILL | 16715 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401-9705 |
| NORVIL LAWSON | 1569 CROSSTOWN RD | | | | WILLIAMSBURG | OH | 45176-9419 |
| NORVIL MC NURLEN | 8 TIMBER CREEK DR | | | | SHAWNEE | OK | 74804-1137 |
| NORVIL NICHOLS | 4001 BRIDGEPORT DR | | | | LANSING | MI | 48911-4304 |
| NORVILLE DONALD D (476923) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NORVILLE, DONALD D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NORVIN LECESNE | 5739 RUSSCREST DR | | | | DALLAS | TX | 75227-2844 |
| NORVIN RASEL | PO BOX 98 | | | | DAVISBURG | MI | 48350-0098 |
| NORWALK COMM HOSP | 51125 PHILO | | | | LOS ANGELES | CA | 90074-25 |
| NORWALK CONSTRUCTION | 6787 ASHKELON CRES | | | COTE ST LUC PQ H4W 3E4 CANADA | | | |
| NORWALK M.K., INC. | GERALD KASPER | 300 MILAN AVE | | | NORWALK | OH | 44857-1158 |
| NORWALK OH DIR OF FINANCE | | | | | | | |
| NORWALK ORTHO SURG | 13560 SAN ANTONIO DR STE G | | | | NORWALK | CA | 90650-4046 |
| NORWALK POWDERED METALS | 1100 BOSTON AVE BLDG 3 | | | | BRIDGEPORT | CT | 06610-2654 |
| NORWALK POWDERED METALS INC | RICHARD WEBB | 22 MULLER PK | | | JACKSON | MI | |
| NORWALK POWDERED METALS INC. | RICHARD WEBB | 22 MULLER PK | | | JACKSON | MI | |
| NORWALK REFLECTOR | PO BOX 71 | | | | NORWALK | OH | 44857-0071 |
| NORWALK, DAVID L | 1318 WEST ST | | | | GENOA | OH | 43430-1326 |
| NORWEGIAN BROADCASTING CORP | BJ BJORNSONS PLASS 1 | | | OSLO N-0340 NORWAY | | | |
| NORWEGIAN RENTAL A/S | P.O. BOX 304, OKERN | | | OSLO 5 N-051 NORWAY | | | |
| NORWELA COUNCIL BOY SCOUTS OF AMERICA | 3508 BEVERLY PL | | | | SHREVEPORT | LA | 71104-4606 |
| NORWESCO INDUSTRIES (1983) LTD | STEVE COUPLAND | 6908L 6 STREET S.E. | | QUEBEC CITY ON CANADA | | | |
| NORWESCO INDUSTRIES LTD | 6908L 6TH ST SE | | | CALGARY CANADA AB T2H 2K4 CANADA | | | |
| NORWESCO INDUSTRIES(1983)LTD. | STEVE COUPLAND | 6908L 6 STREET S.E. | | QUEBEC CITY ON CANADA | | | |
| NORWEST BANK MINNESOTA NA | PO BOX 66117 | WIRE TRANSFER | | | SAINT PAUL | MN | 55166-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORWEST BANK OF DENVER | STATE OF COLORADO REV TAX ACCT | | | | WIRE TRANSFER | | |
| NORWICH PUBLIC UTILITIES | ATTN JACKIE ROY | 16 S GOLDEN ST | | | NORWICH | CT | 06360-4709 |
| NORWICH UNIVERSITY OFFICE OF THE BURSAR | 158 HARMON DR | | | | NORTHFIELD | VT | 05663-1000 |
| NORWICH, DALE D | 178 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5224 |
| NORWICH, JOHN F | 1501 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4239 |
| NORWICH, PAUL R | 3049 WEEKS CIR | | | | YOUNGSTOWN | NY | 14174-1048 |
| NORWICK, HELEN T | 22028 WATSONIA ST | | | | DEARBORN | MI | 48128-1412 |
| NORWICK, M D | 317 N 1ST ST | | | | CUSTER | SD | 57730-1001 |
| NORWIN LAST | 11503 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| NORWIN, JOSEPH N | 42 SANDHURST LN | | | | BUFFALO | NY | 14221-3153 |
| NORWOOD | 4726 SMITH RD | | | | NORWOOD | OH | 45212 |
| NORWOOD AMELIA | 11690 WILLOW | | | | SOUTHGATE | MI | 48195-7317 |
| NORWOOD BOBBY J | 5540 ELKHORN DRIVE | APT 212 | | | INDIANAPOLIS | IN | 45254-6202 |
| NORWOOD CARTER | 34 PORTAL DR | | | PORT COLBORNE ON CANADA L3K-6G2 | | | |
| NORWOOD GEORGE & CAROL | 576 20 RD | | | | GRAND JUNCTION | CO | 81507-9537 |
| NORWOOD HUGHES JR | 1724 RAMSEY LN | | | | PLAINFIELD | IN | 46168-9345 |
| NORWOOD I I I, GEORGE T | 1811 GARY ALAN CIR | | | | MOODY | AL | 35004-2949 |
| NORWOOD III, GEORGE T | 1811 GARY ALAN CIR | | | | MOODY | AL | 35004-2949 |
| NORWOOD III, WILLIAM D | 607 PRAIRIEVIEW DR | | | | PRATTVILLE | AL | 36067-1752 |
| NORWOOD JACK | 814 RHODES DR | | | | TYLER | TX | 75701 |
| NORWOOD JR, ALBERT | 1012 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2624 |
| NORWOOD JR, DONALD L | 4932 TRAIL CREEK DR | | | | KELLER | TX | 76248-6525 |
| NORWOOD JR, DONALD LESLIE | 4932 TRAIL CREEK DR | | | | KELLER | TX | 76248-6525 |
| NORWOOD L MCNAMARA | 829   WEST PARK AVE | | | | NILES | OH | 44446-1529 |
| NORWOOD LAUDERDALE | 1728 W 91ST ST | | | | CHICAGO | IL | 60620-5521 |
| NORWOOD MOTOR GROUP INC | C/O THOMAS P RICCI PRES | 1825 MIDDLE RD | | | EAST GREENWICH | RI | 02818-1105 |
| NORWOOD PATRICK FRANCIS (337483) | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| NORWOOD PROMOTIONAL PRODUCTS I | 1000 3RD AVE SW | | | | SLEEPY EYE | MN | 56085-1800 |
| NORWOOD PROMOTIONAL PRODUCTS LLC | 10 W MARKET ST SUITE 1400 | | | | INDIANAPOLIS | IN | 46204-2909 |
| NORWOOD ROBERT D (626688) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NORWOOD SERVICE CENTER | 213 S ROCK GLEN RD | | | | BALTIMORE | MD | 21229-3210 |
| NORWOOD SURG SPECIAL | PO BOX 3858 | | | | SHREVEPORT | LA | 71133-3858 |
| NORWOOD VILLAGE GREEN CONCERT SERIES | 3 BICKNELL ST | | | | NORWOOD | NY | 13668 |
| NORWOOD WHITAKER | 608 GARDEN WALK DR | | | | STONE MOUNTAIN | GA | 30083-3542 |
| NORWOOD, ALINE L | 1827 HEATH CRT | | | | BENTON HARBOR | MI | 49022 |
| NORWOOD, AMELIA | 11690 WILLOW | | | | SOUTHGATE | MI | 48195-7317 |
| NORWOOD, ANDREW | 14179 MAYFIELD ST | | | | DETROIT | MI | 48205-4029 |
| NORWOOD, ANGELA A | 921 MOUNT ELAM CHURCH RD | | | | PEARL | MS | 39208-9119 |
| NORWOOD, ASUNCION Z | 7816 ELIZABETH AVE | | | | KANSAS CITY | KS | 66112-2617 |
| NORWOOD, BERNADETTE | 11216 N FLORIDA AVE | | | | OKLAHOMA CITY | OK | 73120-7810 |
| NORWOOD, BERNICE L | 3512 BURCHFIELD DR | | | | LANSING | MI | 48910-4484 |
| NORWOOD, BERTHA | 27840 PLYMOUTH RD | C/O CAROL A MORRIS | | | LIVONIA | MI | 48150-2325 |
| NORWOOD, BILLY F | 17831 RUSSELL ST | | | | HIGHLAND PARK | MI | 48203-2307 |
| NORWOOD, BOBBY J | 55448 ELKHORN DR APT 212 | | | | INDIANAPOLIS | IN | 46254-6202 |
| NORWOOD, BOBBY J | 6756 STANHOPE DR | | | | INDIANAPOLIS | IN | 46254-4896 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORWOOD, CALVIN D | 7816 ELIZABETH AVE | | | | KANSAS CITY | KS | 66112-2617 |
| NORWOOD, CAROLINE O | 39500 WARREN RD TRLR 223 | | | | CANTON | MI | 48187-4348 |
| NORWOOD, CATHY L | 11640 CONNELL ST APT 10 | | | | OVERLAND PARK | KS | 66210-3227 |
| NORWOOD, CHARLIE | C/O JAMES H HEWITT III | WILLOW PARK NURSING & REHABILITATION | 18810 HARVARD AVENUE | | CLEVELAND | OH | 44122 |
| NORWOOD, DELORES J | 16060 HOLZ DR UNIT 80 | | | | SOUTHGATE | MI | 48195-2991 |
| NORWOOD, DEMERY | PO BOX 321081 | | | | DETROIT | MI | 48232-1081 |
| NORWOOD, DOUGLAS D | 615 COTTONWOOD ST | | | | PULASKI | TN | 38478-4524 |
| NORWOOD, EDDIE L | 2140 BELAFONTE LN | | | | ORLANDO | FL | 32811-5085 |
| NORWOOD, EDWARD J | 2037 WOODBRIAR LOOP S | | | | LAKELAND | FL | 33813-1339 |
| NORWOOD, ELIZABETH A | PO BOX 248 | | | | HOLLY | MI | 48442-0248 |
| NORWOOD, ELIZABETH ANN | PO BOX 248 | | | | HOLLY | MI | 48442-0248 |
| NORWOOD, GORDON H | 3710 HURLOCK RD | | | | BALTIMORE | MD | 21220-3018 |
| NORWOOD, H T | 5620 LYFORD CT | | | | CHARLOTTE | NC | 28227-3196 |
| NORWOOD, JACK N | 124 WATER OAK LANE | | | | STANFIELD | NC | 28163-7685 |
| NORWOOD, JAMES A | 15440 PIEDMONT ST | | | | DETROIT | MI | 48223-1717 |
| NORWOOD, JAMES D | 1200 SLAGTOWN RD | | | | COWAN | TN | 37318-3805 |
| NORWOOD, JAMES D | 2201 HOLDERS COVE | | | | WINCHESTER | TN | 37398 |
| NORWOOD, JAMES M | 2187 ROSS LN | | | | ESPYVILLE | PA | 16424-2949 |
| NORWOOD, JAMES M | 514 W ERIE ST | | | | LINESVILLE | PA | 16424-9732 |
| NORWOOD, JEFFREY D | 3906 ELMER LN | | | | SHREVEPORT | LA | 71109-1934 |
| NORWOOD, JERRY C | 646 ETHRIDGE RED HILL RD | | | | ETHRIDGE | TN | 38456-5521 |
| NORWOOD, JERRY CARLTON | 646 ETHRIDGE RED HILL RD | | | | ETHRIDGE | TN | 38456-5521 |
| NORWOOD, JOE L | 4419 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2123 |
| NORWOOD, JOHN E | 2027 ATWOOD ROAD | | | | TOLEDO | OH | 43615-3726 |
| NORWOOD, KRISTAL L | 720 SOUTH MILFORD ROAD | | | | MILFORD | MI | 48381-2797 |
| NORWOOD, LARRY | 210 EAST YOUNG STREET | | | | TULSA | OK | 74106-3746 |
| NORWOOD, LARRY D | 606 MONTCLAIRE DR | | | | MANSFIELD | TX | 76063-9135 |
| NORWOOD, LARRY G | 2238 DOUGLAS AVE | | | | KALAMAZOO | MI | 49007-1652 |
| NORWOOD, LEE | 8105 DANCING AVENUE | | | | LAS VEGAS | NV | 89131-1542 |
| NORWOOD, LENELL | 23308 PARK PLACE DRIVE | APARTMENT H | | | SOUTHFIELD | MI | 48033 |
| NORWOOD, LEVERN | 5460 MADISON ST | | | | MERRILLVILLE | IN | 46410-1455 |
| NORWOOD, LINDA SUE | 1122 N RIDGE CT | | | | LANSING | MI | 48917-9584 |
| NORWOOD, LORA M | 47057 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5124 |
| NORWOOD, LORI | 50598 BILLENCA DR | | | | NOVI | MI | 48374-2535 |
| NORWOOD, LORI A | 50598 BILLENCA DR | | | | NOVI | MI | 48374-2535 |
| NORWOOD, LYAL D | 175 14 MILE RD NW | | | | SPARTA | MI | 49345-8133 |
| NORWOOD, MAXINE | 124 WATER OAK LN | | | | STANFIELD | NC | 28163 |
| NORWOOD, MICHELLE G | 5258 SAFFRON DR | | | | TROY | MI | 48085-6705 |
| NORWOOD, MILTON | 415 W ELISE AVE | | | | FORREST CITY | AR | 72335 |
| NORWOOD, MURIEL L | 530 CLIFTY VILLIAGE LN | | | | PARIS | TN | 38242-9166 |
| NORWOOD, MYRA L | 18633 MONICA ST | | | | DETROIT | MI | 48221-2129 |
| NORWOOD, NATHANIEL E | 50598 BILLENCA DR | | | | NOVI | MI | 48374-2535 |
| NORWOOD, PATRICK FRANCIS | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| NORWOOD, PAUL W | 217 SPENCE LN | | | | FRANKLIN | KY | 42134-9542 |
| NORWOOD, PAUL WAYNE | 217 SPENCE LN | | | | FRANKLIN | KY | 42134-9542 |
| NORWOOD, PHILLIPPA L | 606 MONTCLAIRE DR | | | | MANSFIELD | TX | 76063-9135 |
| NORWOOD, PHILLIPPA LORRAINE | 606 MONTCLAIRE DR | | | | MANSFIELD | TX | 76063-9135 |
| NORWOOD, RAYMOND | 25520 SHIAWASSEE RD APT 205 | | | | SOUTHFIELD | MI | 48033-3728 |
| NORWOOD, RICHARD C | PO BOX 1557 | | | | MANSFIELD | LA | 71052-1557 |
| NORWOOD, RICHARD COLVIN | PO BOX 1557 | | | | MANSFIELD | LA | 71052-1557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORWOOD, RICKEY L | 11640 CONNELL ST APT 10 | | | | OVERLAND PARK | KS | 66210-3227 |
| NORWOOD, RILEY | 7155 TAPPAN ST | | | | DETROIT | MI | 48234-4125 |
| NORWOOD, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NORWOOD, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NORWOOD, RONALD | 7520 S HONORE ST | | | | CHICAGO | IL | 60620-5203 |
| NORWOOD, RONALD L | 10626 E VOAX DR | | | | SUN LAKES | AZ | 85248-7776 |
| NORWOOD, RUSSELL I | 2187 ROSS LN | | | | ESPYVILLE | PA | 16424-2949 |
| NORWOOD, SANDRA N | 21600 CHANEY RD | | | | ZACHARY | LA | 70791-7622 |
| NORWOOD, SHAWN M | 12475 CARDWELL ST | | | | LIVONIA | MI | 48150-2353 |
| NORWOOD, SHIRLEY J | 11384 BRYDAN ST APT 1 | | | | TAYLOR | MI | 48180-3957 |
| NORWOOD, SOPHIE C | 46477 FRANKS LN | | | | SHELBY TOWNSHIP | MI | 48315 |
| NORWOOD, SR, MICHAEL A | PO BOX 212 | | | | MONTICELLO | MS | 39654-0212 |
| NORWOOD, STEPHANIE SHAWN | 18034 MAINE ST | | | | DETROIT | MI | 48234-1417 |
| NORWOOD, TERRI L | 8955 W 00 NS | | | | KOKOMO | IN | 46901-9738 |
| NORWOOD, TERRY J | 2623 SANIBEL HOLW | | | | HOLT | MI | 48842-8755 |
| NORWOOD, THOMAS G | PO BOX 273 | | | | LITHIA SPRINGS | GA | 30122-0273 |
| NORWOOD, THOMAS J | 310 MORGAN MEADOWS LN | | | | EOLIA | MO | 63344-2238 |
| NORWOOD, TOM H | 7326 STATE ROUTE 19 UNIT 1602 | | | | MOUNT GILEAD | OH | 43338-9494 |
| NORWOOD, TWANA L | 20300 LEDGESTONE ST | | | | SOUTHFIELD | MI | 48076-4927 |
| NORWOOD, VASHTI A | 93 CHESTNUT ST | | | | EAST ORANGE | NJ | 07018-3053 |
| NORWOOD, VERNELL F | 15805 ALDEN ST | | | | DETROIT | MI | 48238-1485 |
| NORWOOD, VERNOR L | PO BOX 35414 | | | | DETROIT | MI | 48235-0414 |
| NORWOOD, VIRGINIA G | 1134 HAMPTON DRIVE | | | | CENTRAL POINT | OR | 97502 |
| NORWOOD, WILLIAM C | 1635 W BELMONT AVE APT 405 | | | | CHICAGO | IL | 60657-3050 |
| NORWOOD, WILLIE B | 21553 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3219 |
| NORWOOD-NORFOLK GRADUATION PARTY | NORWOOD-NORFOLK CENTRAL SCHOOL | | | | NORWOOD | NY | 13668 |
| NORWOOD-NORFOLK MINOR HOCKEY | 1 SPRING ST | | | | NORWOOD | NY | 13668-1112 |
| NORWORD AUSTIN | 7288 GARRISON RD | | | | LAINGSBURG | MI | 48848-9635 |
| NORY BRAVO | 3370 NE 190TH ST APT 1512 | | | | AVENTURA | FL | 33180-2416 |
| NORZ, LUDWIG E | 20738 ASH RD | | | | BIG RAPIDS | MI | 49307-9355 |
| NOS, WILFORD L | 3124 CLAIRIDGE WAY | | | | SACRAMENTO | CA | 95821-3922 |
| NOSAL INDUSTRIES INC | | | | | | | |
| NOSAL, JEROME H | 24762 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-1870 |
| NOSAL, JOHN P | 29250 HERITAGE PKWY | APT 138 | | | WARREN | MI | 48092 |
| NOSAL, MARK G | 1707 CHARITY DR | | | | BRENTWOOD | TN | 37027-8655 |
| NOSAL, RONALD N | 340 DAVEY ST | | | | BUFFALO | NY | 14206-1202 |
| NOSAL, STANLEY | 6864 GRANDMONT AVE | | | | DETROIT | MI | 48228-4724 |
| NOSAL, SUSAN E | 2824 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4869 |
| NOSAL, THEODORE F | 2824 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4869 |
| NOSAL, THEODORE S | 24707 AUDREY AVE | | | | WARREN | MI | 48091-1781 |
| NOSANCHUK JOEL | PO BOX 668 | | | | BLOOMFIELD HILLS | MI | 48303-0668 |
| NOSBISCH JR, PAUL F | 31 NEWELL AVE | | | | LANCASTER | NY | 14086-1919 |
| NOSBISCH, CAROL M | 3108 NE 40TH CT | | | | FT LAUDERDALE | FL | 33308-6414 |
| NOSBISCH, JOSEPH W | 50 STREAM VIEW LN 50 | | | | LANCASTER | NY | 14086 |
| NOSBISCH, LORIN J | 6760 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4539 |
| NOSBISCH, REYNOLDS M | 16 BIRCHWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3206 |
| NOSBISCH, VIOLET J. | 16 MAUREEN AVE | | | | CLARENCE | NY | 14031-2015 |
| NOSBISCH, VIOLET J. | 16 MAUREEN | | | | CLARENCE | NY | 14031-2015 |
| NOSCHANG, ROBERT W | 9312 FAWLEY RD | | | | LYNCHBURG | OH | 45142-9425 |
| NOSCHESE, DENNIS W | 9384 STONEBRIAR CIR | | | | SHREVEPORT | LA | 71115-3728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOSEK, JEROME | 5521 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| NOSEK, THOMAS | 7671 MAPLE ROAD | | | | FRANKENMUTH | MI | 48734-9585 |
| NOSER, KEITH W | 1550 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7415 |
| NOSEWICZ, ZIGMUND | 1318 ANDRE ST APT 110 | AZALEA ESTATES | | | NEW IBERIA | LA | 70563-2151 |
| NOSIS JR, WILLIAM H | PO BOX 933 | | | | OWOSSO | MI | 48867-0933 |
| NOSIS JR, WILLIAM HENRY | PO BOX 933 | | | | OWOSSO | MI | 48867-0933 |
| NOSIS, WILLIAM H JR | 519 E WILLIAMS ST | PO BOX 933 | | | OWOSSO | MI | 48867-2457 |
| NOSKER, CHARLES A | 4928 E RIDGEVILLE RD | | | | BLISSFIELD | MI | 49228-9627 |
| NOSKER, CHARLES ALVIN | 4928 E RIDGEVILLE RD | | | | BLISSFIELD | MI | 49228-9627 |
| NOSKER, CRAIG A | 15603 GALEMORE DR | | | | CLEVELAND | OH | 44130-3538 |
| NOSKER, DAVID A | 1003 NUTMEG SQUARE SOUTH | | | | TROY | OH | 45373-1828 |
| NOSKER, DAVID A | 1003 NUTMEG SQ S | | | | TROY | OH | 45373-1828 |
| NOSKER, RODNEY F | 141 WHEELER RD | | | | STONEBORO | PA | 16153-3229 |
| NOSKER, ROGER A | 8270 CLARIDGE CT | | | | N ROYALTON | OH | 44133-7215 |
| NOSKEY, GREGORY F | 2611 NORFOLK RD SE | | | | GRAND RAPIDS | MI | 49506-4966 |
| NOSKY, CAROLYN R | 38 W 2ND ST | | | | DEPEW | NY | 14043-2855 |
| NOSKY, MATTHEW L | 3540 BOWEN RD | | | | LANCASTER | NY | 14086-9649 |
| NOSNIK MD | 4100 W 15TH ST STE 206 | | | | PLANO | TX | 75093-5801 |
| NOSSAL, JOSEPH G | 1824 ROLLING MEADOWS ST | | | | PINCKNEY | MI | 48169-9126 |
| NOSSAL, SUSAN M | 1824 ROLLING MEADOWS ST | | | | PINCKNEY | MI | 48169-9126 |
| NOSSAMAN, MARK R | 4709 TRAPP DR | | | | DEL CITY | OK | 73115-3839 |
| NOSSER, PAUL A | 412 CHERRY LN | | | | WARRENTON | MO | 63383-1606 |
| NOSSI COLLEGE OF ART | 907 RIVERGATE PARKWAY E 6 | | | | GOODLETTSVILLE | TN | 37072 |
| NOSTADT, WILLIAM A | 3362 DIAMONDBACK DR | | | | DAYTON | OH | 45414-1723 |
| NOSTALGIA LANE MOTORSPORTS | 1119 TURRET DR | | | | MACHESNEY PARK | IL | 61115-1492 |
| NOSTALGIA PRODUCTIONS INC | 268 HILLCREST BLVD | | | | SAINT IGNACE | MI | 49781-1516 |
| NOSTI, MICHAEL J | 196 RED HILL RD | | | | MIDDLETOWN | NJ | 07748-2406 |
| NOSTRANDT, AMY L | 8486 HICKORY HILLS BLVD. | | | | GRAND BLANC | MI | 48439 |
| NOSTRANT, ERNEST A | 11115 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| NOSTRANT, ERVEN L | 180 HELEN ST | | | | GARDEN CITY | MI | 48135-3108 |
| NOSTRANT, GARY E | 13985 20 MILE RD | | | | TUSTIN | MI | 49688-8252 |
| NOSTRANT, GARY L | 8075 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9289 |
| NOSTRANT, GERALD E | 10185 CEMENT CITY HWY | | | | ADDISON | MI | 49220-9550 |
| NOSTRANT, GERALD ERVEN | 10185 CEMENT CITY HWY | | | | ADDISON | MI | 49220-9550 |
| NOSTRANT, TERRY L | 10482 PIONEER RD | | | | EAGLE | MI | 48822-9794 |
| NOT A CONTRACT/AGREEMENT/LEASE | 200 RENAISSANCE CENTER DR | | | | DETROIT | MI | 48265-0001 |
| NOT A CONTRACT/AGREEMENT/LEASE | MARK PASQUELA | | | | | | |
| NOT A CONTRACT/AGREEMENT/LEASE | PO BOX 609 | | | | MARIETTA | GA | 30061-0609 |
| NOT A CONTRACT/AGREEMENT/LEASE | 4200 JONESBORO RD | | | | UNION CITY | GA | 30291-2266 |
| NOT A CONTRACT/AGREEMENT/LEASE | ATTN: ED C. RISDON | 495 WEST MILWAUKEE AVENUE | | | DETROIT | MI | 48202 |
| NOT A CONTRACT/AGREEMENT/LEASE | COURT HOUSE | | | | SAGINAW | MI | |
| NOT A CONTRACT/AGREEMENT/LEASE | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| NOT A CONTRACT/AGREEMENT/LEASE | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| NOT A CONTRACT/AGREEMENT/LEASE | JAMES DEDON | 119 BATES TRL | | | WEST GREENWICH | RI | 02817-2555 |
| NOT APPLICABLE | | | | | | | |
| NOT IN SUIT - 2000 CLS - KROHN & MOSS - KIMMEL & SILVERMAN | NO ADVERSE PARTY | | | | | | |
| NOTA BANKS | 311 W HODGE AVE | | | | LANSING | MI | 48910-2914 |
| NOTA WEST | 2211 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5024 |
| NOTAGE, MILFORD F | 8954 COUNTY ROAD K2 | | | | MALINTA | OH | 43535-9780 |
| NOTAR DONATO, STEPHEN | 11790 DARSLEY DR | | | | FISHERS | IN | 45037 |
| NOTAR DONATO, STEPHEN | 12 BAYBERRY MEADOWS CT | | | | O FALLON | MO | 63366-4191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOTARIANNI, DAVID A | 33765 RICHARD O DR | | | | STERLING HTS | MI | 48310-6122 |
| NOTARIO, JAMES | 1508 W KNOLLWOOD ST | | | | TAMPA | FL | 33604-5822 |
| NOTARO, JOSEPH C | 13 KEPH DR APT 7 | | | | AMHERST | NY | 14228-3260 |
| NOTARO, RUSSELL A | 8 LUCY LN | | | | CHEEKTOWAGA | NY | 14225-4438 |
| NOTARPASQUALE, AGOSTINA EDDA | 238 JERSEY BLACK CIRCLE | | | | ROCHESTER | NY | 14626 |
| NOTARPASQUALE, DOMENICO | 238 JERSEY BLACK CIR | | | | ROCHESTER | NY | 14626 |
| NOTARUS, SAMUEL C | 5550 W 22ND PL APT 207 | | | | CICERO | IL | 60804-2753 |
| NOTARY BOND RENEWAL SERVICE | PO BOX 698 | | | | NEENAH | WI | 54957-0698 |
| NOTARY EXPRESS INC | 2100 N UNIVERSITY ST | ATTN: RONALD C SCHRODER | | | PEORIA | IL | 61604-3104 |
| NOTARY PUBLIC COMMISION | ONE LAKESIDE | | | | CLEVELAND | OH | 44113 |
| NOTARY PUBLIC UNDERWRITERS INC | PO BOX 1103 | | | | INDIANAPOLIS | IN | 46206-1103 |
| NOTARY SERV/W BLMFLD | 6015 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 |
| NOTBOHM MOTORS, INC. | 710 MEADOWS DR | | | | MILES CITY | MT | 59301-5791 |
| NOTBOHM MOTORS, INC. | CHARLES NOTBOHM | 710 MEADOWS DR | | | MILES CITY | MT | 59301-5791 |
| NOTBOHM, WILLIAM A | 3612 SE 21ST PL | | | | CAPE CORAL | FL | 33904-5022 |
| NOTBUSCH, JOSEPH E | 121 VALLEY DR | | | | JANESVILLE | WI | 53546-2206 |
| NOTCHICK, GOSIA | 10174 GREENMOOR DR | | | | NEW HAVEN | IN | 46774-2284 |
| NOTCHICK, JOHN P | 10174 GREENMOOR DR | | | | NEW HAVEN | IN | 46774-2284 |
| NOTCHICK, JOHN PAUL | 10174 GREENMOOR DR | | | | NEW HAVEN | IN | 46774-2284 |
| NOTEBAERT, CRAIG T | 13510 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5318 |
| NOTEBAERT, MICHELLE N | 9376 CHERRY AVE | | | | RAPID CITY | MI | 49676-9696 |
| NOTEBOOM, IRENE | 13309 HALCOURT AVENUE | | | | NORWALK | CA | 90650-2546 |
| NOTEBOOM, JESSIE | 4789 ARDMORE AVE | | | | OKEMOS | MI | 48864-1628 |
| NOTEBOOM, MATTHEW T | 1842 S 11TH ST 1D-S | | | | KALAMAZOO | MI | 49009 |
| NOTEBOOM, MICHELE M | 56409 FAIRCHILD RD | | | | MACOMB | MI | 48042-1522 |
| NOTELOVITZ MORRIS | 2801 NW 58TH BLVD | | | | GAINESVILLE | FL | 32606-6457 |
| NOTENBAUM, JAMES A | 2745 STONEBLUFF DR SW | | | | WYOMING | MI | 49519-6101 |
| NOTENBAUM, RUSSELL J | 5276 SNYDER DRIVE SOUTHWEST | | | | WYOMING | MI | 49418-9514 |
| NOTERY, MICHAEL P | 4280 FAIRFIELD DR | | | | WILLIAMSVILLE | NY | 14221-7612 |
| NOTESTINE, MICHAEL A | 136 SPRING LEAF DR | | | | SAINT PETERS | MO | 63376-6951 |
| NOTESTINE, VERN D | 7855 EISCHER RD | | | | FRANKENMUTH | MI | 48734-9515 |
| NOTESTINE, WILLIAM B | STATE ROUTE 15 06133 | | | | NEY | OH | 43549 |
| NOTESTONE, DANIEL E | 4782 COATBRIDGE LN | | | | COLUMBUS | OH | 43229-4704 |
| NOTGRASS, RICHARD B | 3357 HANNIBAL DR | | | | SAINT CHARLES | MO | 63301-4449 |
| NOTGRASS, WANDA | BOLDRICK CLIFTON HOLLAND & ESSMAN | PO BOX 2925 | | | MIDLAND | TX | 79702-6531 |
| NOTHACKER MICHAEL L | 452 ADARIO | | | | SHILOH | OH | 44878 |
| NOTHACKER, JENNIFER K | 5131 TEETER RD | | | | BELLVILLE | OH | 44813-9167 |
| NOTHACKER, MICHAEL L | 452 ADARIO | | | | SHILOH | OH | 44878 |
| NOTHACKER, TOM E | 1247 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1914 |
| NOTHACKER, TRESSIE | ALVIN ROAD, BOX 3572 | | | | SHELBY | OH | 44875 |
| NOTHACKER, TRESSIE | 3572 ALVIN RD | | | | SHELBY | OH | 44875-9458 |
| NOTHCUTT, CAROL A | 8480 W 550 S | | | | CRAWFORDSVILLE | IN | 47933-6806 |
| NOTHCUTT, CAROL A | 8480 WEST 550 SOUTH | | | | CRAWFORDSVILLE | IN | 47933 |
| NOTHELFER, THOMAS W | 6933 SHADY HILLS LN | | | | BURLESON | TX | 76028-1049 |
| NOTHHELFER JR., THOMAS S | 8422 HENDERSON RD | | | | GOODRICH | MI | 48438-9281 |
| NOTHNAGEL KIMBERLY M | NOTHNAGEL, KIMBERLY M | 2041 WATER RIDGE | | | NEWPORT | MI | 48166 |
| NOTHNAGEL, CRAIG A | 4520 PINGREE RD | | | | HOWELL | MI | 48843-9509 |
| NOTHNAGEL, DONALD L | 4520 PINGREE RD | | | | HOWELL | MI | 48843-9509 |
| NOTHNAGEL, DONALD L | 4520 ANGREE | | | | HOWELL | MI | 48843 |
| NOTHNAGEL, KIMBERLY M | 2041 WATER RIDGE DR | | | | NEWPORT | MI | 48166-9571 |
| NOTHOFF, THOMAS F | 1605 BLOOMINGDALE DR | | | | TROY | MI | 48085-5098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOTHROP, EARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NOTHSTEIN, BRUCE H | 4838 HEARTHWOOD CT | | | | STOCKTON | CA | 95206-6305 |
| NOTHSTEIN, LOYAL D | 3357 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272-9687 |
| NOTHSTEIN, WALTER | 640 SUNSHINE LN | | | | WRIGHT CITY | MO | 63390-4600 |
| NOTHSTINE, DAVID J | 3396 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1803 |
| NOTHSTINE, JUDY A | 3396 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1803 |
| NOTHSTINE, MARVALENE | 27791 CYPRESS LANE LOOP W | | | | WARRENTON | MO | 63383-5684 |
| NOTHSTINE, THEODORE J | 27791 CYPRESS LANE LOOP W | | | | WARRENTON | MO | 63383-5684 |
| NOTHWEHR MEAGHAN | ATTN: THOMAS G SIRACUSA | C/O POWER ROGERS & SMITH | 70 W MADISON ST STE 550 | | CHICAGO | IL | 60602 |
| NOTHWEHR MEAGHAN | NOTHWEHR, LARRY | 70 WEST MADISON STREET SUITE 5500 | | | CHICAGO | IL | 60602 |
| NOTHWEHR, CHRISTINE | THOMAS G SIRACUSA | C/O POWER ROGERS & SMITH | 70 W MADISON ST STE 5500 | | CHICAGO | IL | 60602 |
| NOTHWEHR, LARRY | THOMAS G SIRACUSA | C/O POWER ROGERS & SMITH | 70 W MADISON ST STE 5500 | | CHICAGO | IL | 60602 |
| NOTHWEHR, MEAGHAN | ATTN: THOMAS G SIRACUSA | C/O POWER ROGERS & SMITH | 70 W MADISON ST STE 550 | | CHICAGO | IL | 60602 |
| NOTHWEHR, MEAGHAN | (MINOR) | | | | | | |
| NOTIE H WATSON | 918 DESALES STREET | | | | VANDALIA | OH | 45377-1126 |
| NOTIE WATSON | 918 DESALES ST | | | | VANDALIA | OH | 45377-1126 |
| NOTIFIER OF NEW YORK INC | 102 MARY LN | | | | NEDROW | NY | 13120-1121 |
| NOTION PICTURES LLC | ATTN: PETER RAFALOW | 6493 RIDINGS RD # 130 | | | SYRACUSE | NY | 13206-1135 |
| NOTLEY, CHARLENE E | 2338 E 30TH ST | | | | LORAIN | OH | 44055-2012 |
| NOTMAN, JAMES M | 18028 VIA TARIFA | | | | SAN DIEGO | CA | 92128-1576 |
| NOTMAN, LORRAINE | 1515 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| NOTMAN, STEVE A | 1515 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| NOTMAN, STEVE ALAN | 1515 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| NOTO JR., PETER J | 3767 ARIEBILL CT SW | | | | WYOMING | MI | 49509-3043 |
| NOTO, JAMES R | 351 STONE FENCE RD | C/O PHILLIP NOTO | | | ROCHESTER | NY | 14626-3186 |
| NOTO, JERRY C | 10118 PORTER RD | | | | POTOSI | MO | 63664-1699 |
| NOTO, LAWRENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NOTO, MARY | 10118 PORTER RD | | | | POTOSI | MO | 63664-1699 |
| NOTO, NAZZARINE | 351 STONE FENCE RD | C/O PHILLIP NOTO | | | ROCHESTER | NY | 14626-3186 |
| NOTO, NAZZARINE | C/O PHILLIP NOTO | 351 STONE FENCE RD. | | | ROCHESTER | NY | 14626-4626 |
| NOTORANGELO, SHIRLEY K | 158 CLEVELAND DR | | | | CROTON HDSN | NY | 10520-2750 |
| NOTRE DAME | | | | | NOTRE DAME | IN | 46556 |
| NOTRE DAME COLLEGE | 2321 ELM ST | | | | MANCHESTER | NH | 03104-2213 |
| NOTRE DAME SPORTS PROPERTIES | 113 JOYCE CTR | | | | NOTRE DAME | IN | 46556-5678 |
| NOTT, CHARLOTTE M | 401 BISHOP RD | | | | STERLING | MI | 48659-9411 |
| NOTT, CONNIE M | 8371 N 97TH DR | | | | PEORIA | AZ | 85345-3710 |
| NOTT, EDDIE E | 4806 DUNMANN WAY | | | | GROVE CITY | OH | 43123-9068 |
| NOTT, JACK R | 4058 OXFORD DR | | | | BRUNSWICK | OH | 44212-3550 |
| NOTT, JOHN C | 8986 HERITAGE DR SW | | | | SUNSET BEACH | NC | 28468-4614 |
| NOTT, JOHN J | 401 BISHOP RD | | | | STERLING | MI | 48659-9411 |
| NOTT, PHILLIP | | | | | | | |
| NOTTER NORM | 7532 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| NOTTER ROBERT D (439368) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOTTER, ALAN L | 4185 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9606 |
| NOTTER, CLIFFORD J | 22900 GROVE AVE | | | | EASTPOINTE | MI | 48021-1536 |
| NOTTER, LUELLA M | 5182 JACKSON RD | | | | FLINT | MI | 48506-1027 |
| NOTTER, MARIE A | 217 PLUM ST | | | | DANVILLE | OH | 43014-9608 |
| NOTTER, MARIE A | 217 PLUM ST. | | | | DANVILLE | OH | 43014-9608 |
| NOTTER, NORMAN J | 7532 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| NOTTER, PAULA R | 7532 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOTTER, RICHARD H | N7047 COUNTY HWY J RR 2 | | | | MONTICELLO | WI | 53570 |
| NOTTER, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOTTESTAD, KATHLEEN | 811 QUINCY ST | | | | ONALASKA | WI | 54650-2334 |
| NOTTESTAD, LORI W | 204 SHEFFIELD DR | | | | HOLMEN | WI | 54636 |
| NOTTESTAD, SCOTT H | 703 TOPEKA DR | | | | LAKE MILLS | WI | 53551-1725 |
| NOTTINGHAM DONNIE | NOTTINGHAM, DONNIE | 1724 E 15TH ST | | | TULSA | OK | 74104-4609 |
| NOTTINGHAM ISAIAH (429545) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOTTINGHAM WADE H SR (456573) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| NOTTINGHAM, AARON L | 2109 THOMAS ROAD | | | | BELOIT | WI | 53511-9518 |
| NOTTINGHAM, CHARLES | 6343 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| NOTTINGHAM, CHARLES B | 167 MEADOW WOOD LN | | | | MONROE | GA | 30656-7029 |
| NOTTINGHAM, CHARLES W | 6080 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8828 |
| NOTTINGHAM, DONNIE | HUMPHREYS WALLACE HUMPHREYS | 1724 E 15TH ST | | | TULSA | OK | 74104-4609 |
| NOTTINGHAM, ISAIAH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOTTINGHAM, JERRY A | 2485 W 28 | | | | ALEXANDRIA | IN | 46001 |
| NOTTINGHAM, JOHN | 4145 N PORCUPINE RD | | | | LINCOLN | MI | 48742-9579 |
| NOTTINGHAM, JR,LEE V | PO BOX 801 | | | | HAZLEHURST | MS | 39083-0801 |
| NOTTINGHAM, KATHY | 9781 S 600 E | | | | JONESBORO | IN | 46938-9737 |
| NOTTINGHAM, KENNETH G | 1707 WOODVIEW LN | | | | ANDERSON | IN | 46011-1050 |
| NOTTINGHAM, MARTHA F | 6343 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| NOTTINGHAM, MARTHA G | 2622 WINDEMERE AVE | | | | FLINT | MI | 48503-2297 |
| NOTTINGHAM, NOLA E | 275 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1411 |
| NOTTINGHAM, RONALD J | 11221 DOSTER RD | | | | PLAINWELL | MI | 49080-9345 |
| NOTTINGHAM, UNIVERSITY OF, UK | | | | | | | |
| NOTTINGHAM, WADE H | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| NOTTINGHAM, WAYNE A | 501 CHERRY | | | | OLEAN | NY | 14760 |
| NOTTINGHAM-BABB, MARY S | 2819 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 |
| NOTTLE, CHARLES H | 27341 PLEASANT DR | | | | WARREN | MI | 48088-4847 |
| NOTTO FRANK JR (630504) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| NOTTOLI, DAVID G | 1100 WYNDSOR CREEK CT | | | | SOUTHLAKE | TX | 76092-8603 |
| NOTTOWAY COUNTY TREASURER | PO BOX 85 | | | | NOTTOWAY | VA | 23955-0085 |
| NOTTURNIANO, RICK S | 1114 VANLEAR CT | | | | COLUMBUS | OH | 43229-5519 |
| NOTZ, MICHAEL J | 750 PARKER BLVD | | | | BUFFALO | NY | 14223-3123 |
| NOTZ, MICHAEL JACOB | 750 PARKER BLVD | | | | BUFFALO | NY | 14223-3123 |
| NOTZ, MUGEUTTE | 23 MEGAN LN | | | | GERMANTOWN | OH | 45327-1727 |
| NOTZ, OTTO H | 23 MEGAN LN | | | | GERMANTOWN | OH | 45327-1727 |
| NOTZELMAN, ANN K | 6 SAXONNEY CIR | | | | FLEMINGTON | NJ | 08822-6802 |
| NOUD, ROBERT K | 158 LINGER LAKE TRAIL RT 2 | | | | CROSSVILLE | TN | 38571 |
| NOUFER, EDWARD J | 2486 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| NOUFER, ELIZABETH N | 2486 SPRUCE ST. | | | | GIRARD | OH | 44420-3151 |
| NOUFER, ELIZABETH N | 2486 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| NOUFER, TIMOTHY J | 28 MORRIS AVE | | | | GIRARD | OH | 44420-2934 |
| NOUHAN, DELORIS F | 1121 BACK BAY DR APT 234 | | | | NEWPORT BEACH | CA | 92660-7449 |
| NOUHAN, FRANK D | 2734 BAINBRIDGE DR | | | | STERLING HEIGHTS | MI | 48310-3001 |
| NOUHAN, MARGARET A | 2734 BAINBRIDGE DR | | | | STERLING HTS | MI | 48310-3001 |
| NOUHAN, ROBERT G | 1181 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309-2566 |
| NOUI-MEHIDI, ALI | 519 MISTY BROOK LN | | | | ROCHESTER HILLS | MI | 48307-2884 |
| NOUN, CONSTANTINA | 3817 SCARBOROUGH CT | | | | CLERMONT | FL | 34711-6982 |
| NOURIE, TERRY E | 107 JONES LN | | | | DANVILLE | IL | 61832-5309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOURIGAT, FRED M | APT 302 | 818 WEST LINEBAUGH AVENUE | | | TAMPA | FL | 33612-7820 |
| NOURSE FAMILY OF DEALERSHIPS-CHILLICOTHE, INC. | CARL NOURSE | 423 N BRIDGE ST | | | CHILLICOTHE | OH | 45601-2601 |
| NOURSE INTERSTATE AUTOMALL | 3202 COMMERCE DR | | | | RICHBURG | SC | 29729-9492 |
| NOURSE MARK A | NOURSE, MARK A | 2643 4TH AVE | | | SAN DIEGO | CA | 92103-6514 |
| NOURSE MOTORS OF CHESTER, LLC | RICHARD NOURSE | 3202 COMMERCE DR | | | RICHBURG | SC | 29729-9492 |
| NOURSE, MARK A | ROSNER & LAW | 2643 4TH AVE | | | SAN DIEGO | CA | 92103-6514 |
| NOURSE, MARK S | 9005 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8743 |
| NOURSE, MARLA D | 4519 SPAHR ST | | | | HOLT | MI | 48842-1121 |
| NOURSE, RHONDA R | 9005 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8743 |
| NOURSE, RUTHIE M | 900 AQUA ISLES BLVD | LOT N5 | | | LABELLE | FL | 33935-4304 |
| NOURY, MICHEL M | 6681 SPRUCE DR | | | | BLOOMFIELD HILLS | MI | 48301-3055 |
| NOVA ANALYTICAL SYSTEMS INC | 270 SHERMAN AVE NORTH | | | HAMILTON CANADA ON L8L 8N5 CANADA | | | |
| NOVA AUTOMOTIVE | 15 WADDELL AVE | | | DARTMOUTH NS B3B 1K4 CANADA | | | |
| NOVA BECK | 2017 MEADVILLE RD | COUNTYR CROSS | | | TITUSVILLE | PA | 16354-7045 |
| NOVA BLUE PRINT | | | | | | | |
| NOVA BYFORD | 308 LAWNDALE ST APT 2 | | | | GRAYLING | MI | 49738-1844 |
| NOVA CHEM/MONACA | 400 FRANKFORT RD | | | | MONACA | PA | 15061-2212 |
| NOVA CHEMI/MONACA | 1550 CORAOPOLIS HEIGHTS RD | | | | MOON TOWNSHIP | PA | 15108 |
| NOVA COMPUTER/TROY | 31499 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-4653 |
| NOVA CONSULTANTS | 21580 NOVI ROAD | SUITE 300 | | | NOVI | MI | 48375 |
| NOVA CONSULTANTS INC | 21580 NOVI RD STE 300 | | | | NOVI | MI | 48375 |
| NOVA CONSULTANTS INC | 21580 NOVI ROAD #300 | | | | NOVI | MI | 48375-5600 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD | #300 | | | NOVI | MI | 48375 |
| NOVA CONSULTANTS, INC | 21580 NOVI ROAD, #300 | | | | NOVI | MI | 48375 |
| NOVA DOTY | 1309 E WALNUT ST | | | | FRANKFORT | IN | 46041-2608 |
| NOVA G STOKES | 539 STOKES ROAD | | | | RIDGELAND | MS | 39157-1702 |
| NOVA INDUSTRIAL SUPPLY & EQUIPMENT | 79 DAVIDSON DRIVE | | | | DEPEW | NY | 14043-4756 |
| NOVA JR, THOMAS | 4987 E 71ST ST | | | | CLEVELAND | OH | 44125-1135 |
| NOVA LP | 612 NE PERSIMMON LN | | | | LEES SUMMIT | MO | 64064-2127 |
| NOVA NORRIS | 406 BRIERWOOD DR | | | | COLUMBIA | TN | 38401-2203 |
| NOVA PACKAGING GROUP | 2409 W 2ND ST | PO BOX 338 | | | MARION | IN | 46952-3248 |
| NOVA PAYNE | 299 TOUCAN STREET | | | | ROCHESTER HLS | MI | 48309-3471 |
| NOVA RAUPP | 21 TABER RD | | | | NEWFIELD | NY | 14867-9284 |
| NOVA SANFORD | 9475 WASHINGTON RD | | | | MC LOUTH | KS | 66054-5076 |
| NOVA SERVICES INC | 3028 N SUMMIT ST | | | | TOLEDO | OH | 43611-3342 |
| NOVA SOUTHEASTERN UNIVERSITY | BURSARS OFFICE | P O BOX 290060 | | | DAVIE | FL | 33329 |
| NOVA SOUTHEASTERN UNIVERSITY | MIKE COROMINAS | 3301 COLLEGE AVE | | | DAVIE | FL | 33314-7721 |
| NOVA STEEL PROCESSING CTR LTD | 330 PINEBUSH ROAD | P O BOX 3640 | | CAMBRIDGE CANADA ON N3H 5C6 CANADA | | | |
| NOVA STEEL PROCESSING CTR LTD | 830 SOUTH SERVICE RD | | | STONEY CREEK CANADA ON L8E 5M7 CANADA | | | |
| NOVA STEEL/TIPP CITY | 315 PARK AVE | | | | TIPP CITY | OH | 45371-1870 |
| NOVA TEC, INC/MD | 222 THOMAS AVE | | | | BALTIMORE | MD | 21225-3327 |
| NOVA TOOL & MOLD INC | 5100 HALFORD DR RR #1 | | | WINDOSR ONT CANADA ON N9A 6J3 CANADA | | | |
| NOVA TOOL & MOLD INC | 5100 HALFORD RD RR 1 | RR 1 | | WINDSOR ON N9A 6J3 CANADA | | | |
| NOVA TOOL & MOLD INC | 5100 HALFORD DRIVE RR#1 | WINDSOR  ON N9A 6J3 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOVA TOOL & MOLD INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RR 1 | | WINDSOR  ON N9A 6J3 CANADA | | | |
| NOVA TRANSPORTATION SERVICE | 2405 HEADON RD | | | BURLINGTON ON L7M 3Y3 CANADA | | | |
| NOVA TREMBLAY | 9360 MEADOWVIEW PASS | | | | DAVISON | MI | 48423-7802 |
| NOVA TUBE ONTARIO INC | TUBE NOVA ONTARIO INC | 2730 MEADOWPINE BLVD | | MISSISSAUGA CANADA ON L5N 7K4 CANADA | | | |
| NOVA WEST JR | PO BOX 152 | | | | GLADWIN | MI | 48624-0152 |
| NOVA, LP | GENE CABLE | 612 NE PERSIMMON LN | | | LEES SUMMIT | MO | 64064-2127 |
| NOVACARE REHABILITAT | PO BOX 223102 | | | | PITTSBURGH | PA | 15251-2102 |
| NOVACEL INC | 21 3RD ST | | | | PALMER | MA | 01069-1542 |
| NOVACEL INC | 421 UNION ST | | | | TROY | OH | 45373-4151 |
| NOVACICH, EUGENE H | 2695 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402-9623 |
| NOVACICH, SANDRA C | 2695 HYDE-OAKFIELD RD. | | | | BRISTOLVILLE | OH | 44402-9623 |
| NOVACICH, SANDRA C | 2695 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402-9623 |
| NOVACK & MACEY | 303 W MADISON ST STE 1500 | | | | CHICAGO | IL | 60606-3380 |
| NOVACK AND MACEY LLP | ATTORNEYS FOR JET SUPPORT SERVICES, INC | ATTN: MONTE L. MANN ESQ | 100 NORTH RIVERSIDE PLAZA | | CHICAGO | IL | 60606-1501 |
| NOVACK JR, JOSEPH A | 104 PHOENIX LN | | | | FALLING WTRS | WV | 25419-4028 |
| NOVACK ROBERT F (663912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOVACK, BERNARD P | 9163 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| NOVACK, BETTY A | 707 COOPER ST | | | | FLORENCE | NJ | 08518-2711 |
| NOVACK, BETTY A | 707 COOPER STREET | | | | FLORENCE | NJ | 08518-2711 |
| NOVACK, CHRISTOPHE A | 7785 ROSEMARY ST | | | | DEARBORN HTS | MI | 48127-1656 |
| NOVACK, CHRISTOPHER A | 7785 ROSEMARY ST | | | | DEARBORN HTS | MI | 48127-1656 |
| NOVACK, MICHAEL D | 4400 PHILADELPHIA ST SPC 20 | | | | CHINO | CA | 91710-1710 |
| NOVACK, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOVACK, SUSAN B | 46832 AYRES AVE | | | | BELLEVILLE | MI | 48111-1290 |
| NOVACK, SUSAN BOGOTSKI | 46832 AYRES AVE | | | | BELLEVILLE | MI | 48111-1290 |
| NOVACK, WILLIAM P | 137 S YARMOUTH RD | | | | DENNIS | MA | 02638-2433 |
| NOVACO, RICHARD A | 6340 W SURREY RD | | | | BLOOMFIELD HILLS | MI | 48301-1666 |
| NOVACOV DRAGUTIN | PO BOX 1061 | | | | SMALLWOOD | NY | 12778-1061 |
| NOVAGARD SOLUTIONS | PO BOX 951130 | | | | CLEVELAND | OH | 44193-0005 |
| NOVAGARD SOLUTIONS | PATRICIA MIS | 5109 HAMILTON | | | MARION | IL | 62959 |
| NOVAGARD SOLUTIONS HOLDING INC | PATRICIA MIS | 5109 HAMILTON | | | MARION | IL | 62959 |
| NOVAGARD SOLUTIONS HOLDING INC | 5109 HAMILTON | CLEVELAND ,OH ,441114 | | | | | |
| NOVAJOSKY, MARY M | 10415 BUFFTON CT | | | | CHARLOTTE | NC | 28277-2582 |
| NOVAJOSKY, STEPHEN | 125 LINCOLN AVE | | | | SOUTH PLAINFIELD | NJ | 07080-4009 |
| NOVAJOVSKY JR, JOSEPH M | 8550 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2045 |
| NOVAJOVSKY, ANDREW J | 698 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439-1596 |
| NOVAK AMBER | DBA NOVAK AMBER PHOTOGRAPHY | 4807 EILERS AVE | | | AUSTIN | TX | 78751-2626 |
| NOVAK CHARLES E (355016) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOVAK CHARLES J | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| NOVAK CHARLES J (512329) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NOVAK EUGENE | 392 W BOYLSTON ST | | | | WORCESTER | MA | 01606-3223 |
| NOVAK EUGENE | NOVAK, EUGENE | 121 KING PHILLIP ROAD | | | WORCESTER | MA | 01606-2371 |
| NOVAK FREIGHT SYSTEMS INC | 2600 AIRPORT RD | GROUP BOX 34 | | WINDSOR CANADA ON N8V 1A1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOVAK GRANT, JANE K | 177 BRIARWOOD LOOP | | | | OAK BROOK | IL | 60523-8713 |
| NOVAK II, RICHARD J | PO BOX 59 | | | | FREELAND | MI | 48623-0059 |
| NOVAK JR, JOSEPH G | 7474 PINE CREEK TRL | | | | WATERFORD | MI | 48327-4521 |
| NOVAK MICHAEL (491659) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| NOVAK RAYMOND S (127249) | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| NOVAK SYLVIA | 142 RED ROSE DR | | | | LEVITTOWN | PA | 19056-2328 |
| NOVAK, ALEX J | 9366 HIDDEN LAKE CIR | | | | DEXTER | MI | 48130-9519 |
| NOVAK, ANDREW J | 6600 KINGSDALE BLVD | | | | PARMA HEIGHTS | OH | 44130-3970 |
| NOVAK, ANNA M | 3921 ASH RD | | | | HARRISON | MI | 48625-8472 |
| NOVAK, ANTHONY | 17501 CRESTLAND RD | | | | CLEVELAND | OH | 44119-1362 |
| NOVAK, ANTHONY D | 313 THREE OAKS DR | | | | EDGEWATER | FL | 32141-3015 |
| NOVAK, BARBARA I | 41467 REDMOND CT | | | | CLINTON TWP | MI | 48038-5854 |
| NOVAK, BARBARA J | 431 HIGH ST | | | | KINGSTON | TN | 37763-4686 |
| NOVAK, BETTY A | 15201 SE 71ST ST | | | | CHOCTAW | OK | 73020-5025 |
| NOVAK, BEVERLY J | 2005 RODD ST | | | | MIDLAND | MI | 48640 |
| NOVAK, BILL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NOVAK, BLANCHE W | 11180 AARON DR | | | | PARMA | OH | 44130-1364 |
| NOVAK, BRUCE A | 11603 EAGLE WAY | | | | BRIGHTON | MI | 48114-9089 |
| NOVAK, CAROL ANN | 5790 WHETHERSFIELD LN APT 8A | | | | BLOOMFIELD HILLS | MI | 48301-1827 |
| NOVAK, CAROL ANN | 5790 WHETHERSFIELD LANE | # 8-A | | | BLOOMFIELD HILLS | MI | 48301-1827 |
| NOVAK, CAROL J | 1818 ELM AVENUE | | | | SO MILWAUKEE | WI | 53172 |
| NOVAK, CAROLE M | 169 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-4515 |
| NOVAK, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOVAK, CHARLES J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| NOVAK, CHARLOTTE V | 9593 BROOKS RD | | | | LENNON | MI | 48449-9677 |
| NOVAK, CHARLOTTE V | 9593 E BROOKS RD | | | | LENNON | MI | 48449-9677 |
| NOVAK, CHERYL D | 9104 HENDERSON RD | | | | GOODRICH | MI | 48438 |
| NOVAK, CHESTER S | 1078 EUGENE ST | | | | VASSAR | MI | 48768-1542 |
| NOVAK, CLIFFORD M | 2511 STATE ST APT 1102 | | | | SAGINAW | MI | 48602 |
| NOVAK, DANIEL W | 1238 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9633 |
| NOVAK, DANIEL W. | 8816 ASH BOURNE DR | | | | FORT WAYNE | IN | 46804-6416 |
| NOVAK, DARRYL G | 706 SW HILLSIDE CT | | | | GRAIN VALLEY | MO | 64029-8448 |
| NOVAK, DAVID D | 5779 W SHORE CV | | | | HONEOYE | NY | 14471 |
| NOVAK, DEBORAH K | 1609 BEAGLE CT | | | | VENTURA | CA | 93003-6308 |
| NOVAK, DENNIS C | 5282 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1165 |
| NOVAK, DENNIS P | 364 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3053 |
| NOVAK, DONALD A | 2244 DURAND DR | | | | DOWNERS GROVE | IL | 60515-4264 |
| NOVAK, DONALD M | 120 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9165 |
| NOVAK, DONALD M. | 120 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9165 |
| NOVAK, DOUGLAS A | 54815 OLNEY RD | | | | LEONIDAS | MI | 49066-9718 |
| NOVAK, EDMOND L | 788 TANVIEW DR | | | | OXFORD | MI | 48371-4764 |
| NOVAK, EDWARD | 1222 BEAUPRE AVE | | | | MADISON HTS | MI | 48071-2621 |
| NOVAK, EDWARD J | 47535 NOLA DR | | | | MACOMB | MI | 48044-2689 |
| NOVAK, EDWARD J | 4455 W CEDAR LAKE DR | | | | GREENBUSH | MI | 48738 |
| NOVAK, EDWARD J | 1813 HORIZON DR | | | | WHITE OAK | PA | 15131-2215 |
| NOVAK, EDWARD J | 4 MARBLEHEAD PL | | | | BARNEGAT | NJ | 08005-3322 |
| NOVAK, EDWARD R | 1317 E MUIR AVE | | | | HAZEL PARK | MI | 48030-2668 |
| NOVAK, ELEANOR | 3770 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5835 |
| NOVAK, EMIL W | 9077 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOVAK, ETHEL A | 21102 LILY LAKE CRT | | | | CREST HILL | IL | 60403 |
| NOVAK, EUGENE | 121 KING PHILIP RD | | | | WORCESTER | MA | 01606-2371 |
| NOVAK, FLORENCE B | 2557 MONTANA | | | | SAGINAW | MI | 48601-5423 |
| NOVAK, FLORENCE B | 2557 MONTANA AVE | | | | SAGINAW | MI | 48601-5423 |
| NOVAK, FLOYD R | 5193 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9473 |
| NOVAK, FRANK J | 4519 S WINONA AVE | | | | FOREST VIEW | IL | 60402 |
| NOVAK, FRANK J | 621 COUTANT ST | | | | FLUSHING | MI | 48433-1701 |
| NOVAK, GARY J | 2316 DURAND ST | | | | SAGINAW | MI | 48602-5417 |
| NOVAK, GARY M | 343 N ANDERSON ST | | | | LAKE ORION | MI | 48362-3207 |
| NOVAK, GAYLE I | 24381 WOODSAGE DR | | | | BONITA SPRINGS | FL | 34134-2958 |
| NOVAK, GENE N | 105 MUELLER LANE | | | | RANDOM LAKE | WI | 53075-1652 |
| NOVAK, GEORGE T | 701 E FULTON ST | | | | BAY CITY | MI | 48706-3705 |
| NOVAK, GEORGE THOMAS | 701 E FULTON ST | | | | BAY CITY | MI | 48706-3705 |
| NOVAK, GERALD F | PO BOX 132 | | | | CORTLAND | OH | 44410-0132 |
| NOVAK, GORDON S | 8205 S M 52 | | | | OWOSSO | MI | 48867-9270 |
| NOVAK, GREGORY J | 112 WOODBRIDGE RD | | | | KINGSLAND | GA | 31548-3382 |
| NOVAK, HARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NOVAK, HARRY H | 6668 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-4709 |
| NOVAK, HAZEL M | 409 BEAR RD | | | | COWLESVILLE | NY | 14037-9720 |
| NOVAK, HELEN L | 206 MARILEE DR | | | | NEW LEBANON | OH | 45345-1449 |
| NOVAK, HERMAN J | 2775 BAY CT | | | | PUNTA GORDA | FL | 33950-5024 |
| NOVAK, HUBERT F | 604 TEXAS AVE | | | | SHINER | TX | 77984-3003 |
| NOVAK, JACK | | | | | | | |
| NOVAK, JACK C | 316 E MADISON ST | | | | LOMBARD | IL | 60148-3456 |
| NOVAK, JACK L | 113 LAKE HILL DR | | | | STEGER | IL | 60475-1583 |
| NOVAK, JAMES C | 7209 JASON DR 1236 | | | | ZEPHYRHILLS | FL | 33541 |
| NOVAK, JAMES E | 3192 N DOW RD | | | | WEST BRANCH | MI | 48661-9420 |
| NOVAK, JAMES J | 1302 ARBOR DR | | | | LEMONT | IL | 60439-7483 |
| NOVAK, JAMES J | 29 SMITH DR | | | | LACKAWANNA | NY | 14218-3636 |
| NOVAK, JANE M | 26902 SANDY HILL CT APT 3 | | | | NEW HUDSON | MI | 48165-9603 |
| NOVAK, JANINE L | 11603 EAGLE WAY | | | | BRIGHTON | MI | 48114-9089 |
| NOVAK, JEFFREY W | 10220 NORTH BIG SCHOOL | LOT LAKE ROAD | | | HOLLY | MI | 48442 |
| NOVAK, JEFFREY WILLIAM | 10220 NORTH BIG SCHOOL | LOT LAKE ROAD | | | HOLLY | MI | 48442 |
| NOVAK, JENNIE L | 2623 JOHNNYCAKE RD SE | | | | WARREN | OH | 44484-3860 |
| NOVAK, JENNIE L | 2623 JOHNYCAKE RD. N.E. | | | | WARREN | OH | 44484-3860 |
| NOVAK, JEREMY M | 17828 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| NOVAK, JERRY O | 21102 LILY LAKE CT | | | | CREST HILL | IL | 60403-0749 |
| NOVAK, JO ANN | 2650 E ELMWOOD ST | | | | MESA | AZ | 85213-6039 |
| NOVAK, JOANN | APT 110 | 5465 NORTHFIELD COURT | | | SAGINAW | MI | 48601-7331 |
| NOVAK, JOANN | 5465 NORTHFIELD CRT # 110 | | | | SAGINAW | MI | 48601-7331 |
| NOVAK, JOANN M | 5148 VIBURNUM DR | | | | SAGINAW | MI | 48603-1172 |
| NOVAK, JOHN | 15201 SE 71ST ST | | | | CHOCTAW | OK | 73020-5025 |
| NOVAK, JOHN A | 378 N MADISON AVE | | | | SALEM | OH | 44460-2443 |
| NOVAK, JOHN D | 19477 WALTHAM RD | | | | BEVERLY HILLS | MI | 48025-5124 |
| NOVAK, JOHN E | 8540 HAWTHORN HL | | | | DEXTER | MI | 48130-9105 |
| NOVAK, JOHN V | 4019 E SHORE DR | | | | GRAWN | MI | 49637-9524 |
| NOVAK, JOHNNY A | 905 KOUBA DR | | | | YUKON | OK | 73099-3932 |
| NOVAK, JOSEPH | 5759 ST RT 6 | PO BOX 71 | | | ROME | OH | 44085 |
| NOVAK, JOSEPH C | 3726 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| NOVAK, JOSEPH CHARLES | 3726 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| NOVAK, JOSEPH F | 2623 JOHNNYCAKE RD SE | | | | WARREN | OH | 44484-3860 |
| NOVAK, JOSEPH J | 11403 TURNER RD | | | | SAINT CHARLES | MI | 48655-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOVAK, JULIA A | 3726 RISEDORPH | | | | FLINT | MI | 48506-3128 |
| NOVAK, JULIANNE | 2000 S OCEAN DR APT 603 | | | | FT LAUDERDALE | FL | 33316-3838 |
| NOVAK, KATHRYN L | 1111 SUPERIOR AVE E STE 1000 | | | | CLEVELAND | OH | 44114-2568 |
| NOVAK, KEVIN J | 11159 RAY RD | | | | GAINES | MI | 48436-8918 |
| NOVAK, KEVIN JOSEPH | 11159 RAY RD | | | | GAINES | MI | 48436-8918 |
| NOVAK, KIM | 4055 SOUTH AVE LOT 1 | | | | BOARDMAN | OH | 44512-1334 |
| NOVAK, KIMBERLY A | 4055 SOUTH AVE LOT 1 | | | | BOARDMAN | OH | 44512-1334 |
| NOVAK, KRIS A | 3360 HILLSDALE PL | | | | SAGINAW | MI | 48603-2314 |
| NOVAK, LAWRENCE G | 9118 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| NOVAK, LAWRENCE GERALD | 9118 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| NOVAK, LEONA C | 4432 CLARENDON DRIVE | | | | DAYTON | OH | 45440-1212 |
| NOVAK, LEONARD J | 15382 DOMINIQUE DR | | | | CLINTON TOWNSHIP | MI | 48038-3163 |
| NOVAK, LERA ANN | 59 KOLLMAN DR | | | | NEWARK | DE | 19713-2442 |
| NOVAK, LERA ANN | 59 KOLLMAN DR. | | | | NEWARK | DE | 19713-2442 |
| NOVAK, LILLIAN | 6660 S MERRILL RD | | | | MERRILL | MI | 48637-9730 |
| NOVAK, LIN | 11474 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9721 |
| NOVAK, LINDA A | 415 EWING RD | | | | BOARDMAN | OH | 44512-3214 |
| NOVAK, LINDA S | APT 501 | 4570 PINEBROOK CIRCLE | | | BRADENTON | FL | 34209-8019 |
| NOVAK, LINDA S | 4570 PINEBROOK CIR | 501 | | | BRANDINGTON | FL | 34209 |
| NOVAK, LINDA S | 4570 PINEBROOK CIR APT 501 | | | | PALMA SOLA | FL | 34209-8019 |
| NOVAK, LISA | | | | | | | |
| NOVAK, LLOYD A | 2825 PARK HOLLOW LN | | | | EDMOND | OK | 73003-2112 |
| NOVAK, LORETTA M | 43599 YORKVILLE DR | | | | CANTON | MI | 48188-1769 |
| NOVAK, LOUIS A | 2080 HERMITAGE DR | | | | TWINSBURG | OH | 44087-1515 |
| NOVAK, MARGARET M | 7834 41ST COURT | | | | LYONS | IL | 60534-1302 |
| NOVAK, MARGUERITE S | 29 CASSANDRA RD | | | | NEWARK | DE | 19702-5112 |
| NOVAK, MARGUERITE S | 29 CASSANDRA ROAD | | | | NEWARK | DE | 19702-5112 |
| NOVAK, MARILYN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NOVAK, MARILYN Y | 5500 ARMSTRONG RD | | | | BATTLE CREEK | MI | 49037-7314 |
| NOVAK, MARK J | 819 DAKOTA AVE | | | | GLADSTONE | MI | 49837-1614 |
| NOVAK, MARK J | 409 BEAR RD | | | | COWLESVILLE | NY | 14037-9720 |
| NOVAK, MARK JAMES | 409 BEAR RD | | | | COWLESVILLE | NY | 14037-9720 |
| NOVAK, MARSHA D | 2162 LEWIS RD | | | | SOUTH WALES | NY | 14139-9796 |
| NOVAK, MARY E | 1801 LYNBROOK DR | | | | FLINT | MI | 48507-2231 |
| NOVAK, MATILDA | 4788 WESTLAND ST | | | | DEARBORN | MI | 48126-2810 |
| NOVAK, MATT D | 555 W CORUNNA AVE | | | | CORUNNA | MI | 48817-1215 |
| NOVAK, MATT DAVID | 555 W CORUNNA AVE | | | | CORUNNA | MI | 48817-1215 |
| NOVAK, MERELE J | 6155 ANAVISTA DR | | | | FLINT | MI | 48507-3882 |
| NOVAK, MICHAEL H | 1440 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1130 |
| NOVAK, MICHAEL M | 10052 COUNTRY BROOK RD | | | | BOCA RATON | FL | 33428-3428 |
| NOVAK, MICHAEL M | 19 DREXEL TER | | | | MONROE TOWNSHIP | NJ | 08831-8537 |
| NOVAK, MICHAEL S | 1805 CAPE MAY RD | | | | BALTIMORE | MD | 21221-1619 |
| NOVAK, NADA A | 38088 LAKEVILLE ST. | | | | HARRISON TWP | MI | 48045-2887 |
| NOVAK, NANCY | 375 SAINT ANDREWS PLACE | | | | MANALAPAN | NJ | 07726-9532 |
| NOVAK, NILAH L | 37652 NEW HORIZONS BLVD #57 | | | | ZEPHYRHILLS | FL | 33541 |
| NOVAK, PATRICIA G | 500 HONEYBEE LANE | | | | STANTON | KY | 40380-9101 |
| NOVAK, PATRICIA G | 500 HONEY BEE LN | | | | STANTON | KY | 40380-9101 |
| NOVAK, PATRICIA K | 42 GLENDALE LN | | | | CHEEKTOWAGA | NY | 14225-1820 |
| NOVAK, PAUL | 34274 HAWKE DR | | | | STERLING HEIGHTS | MI | 48310-5301 |
| NOVAK, PAUL G | 18224 153RD ST | | | | BONNER SPRINGS | KS | 66012-7391 |
| NOVAK, PAUL GREGORY | 18224 153RD ST | | | | BONNER SPRINGS | KS | 66012-7391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOVAK, PAUL J | 5550 NOTTINGHAM CT | APT 109 | | | DEARBORN | MI | 48125-2659 |
| NOVAK, PAUL M | 191 SEASPRAY WAY | | | | PORT HUENEME | CA | 93041-3303 |
| NOVAK, PAULETTE M | 23709 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2561 |
| NOVAK, PELAGIA | 5935 SHATTUCK RD #54 | | | | SAGINAW | MI | 48603-6910 |
| NOVAK, PELAGIA | 3597 COTTAGE GROVE CT | | | | SAGINAW | MI | 48504-9524 |
| NOVAK, PENNY L | 10149 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| NOVAK, PENNY LEE | 10149 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| NOVAK, PETER J | 23891 MASCH AVE | | | | WARREN | MI | 48091-4733 |
| NOVAK, PHILIP B | 26 APACHE CT | | | | SOUTH HAVEN | MI | 49090-1664 |
| NOVAK, PHYLLIS J | 2749 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| NOVAK, PHYLLIS J | 2749 LYDIA DR | | | | WARREN | OH | 44481-8619 |
| NOVAK, RALPH S | 16344 BISHOP RD | | | | CHESANING | MI | 48616-9751 |
| NOVAK, RANDOLPH D | 913 BRADLEY COURT | | | | MOUNT LAUREL | NJ | 08054-4208 |
| NOVAK, RAY J | 3108 FLINT DR | | | | RAPID CITY | SD | 57702-5231 |
| NOVAK, RAY R | 7588 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| NOVAK, RAYMOND S | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| NOVAK, REGINA M | 917 IRVINE AVE | | | | MASURY | OH | 44438-4438 |
| NOVAK, RICHARD C | 1537 LATHERS ST | | | | GARDEN CITY | MI | 48135-3040 |
| NOVAK, RICHARD G | 9172 CHATWELL CLUB LANE | | APT 7 | | DAVISON | MI | 48423-2846 |
| NOVAK, RICHARD L | 14604 BIRCHWOOD AVE | | | | CLEVELAND | OH | 44111-1316 |
| NOVAK, RICHARD T | 169 MAPLE LEAF DR | | | | AUSTINTOWN | OH | 44515-2229 |
| NOVAK, ROBERT A | 39148 QUINN DR | | | | STERLING HEIGHTS | MI | 48310-2440 |
| NOVAK, ROBERT G | 841 N MERIDIAN RD | | | | MIDLAND | MI | 48640-8636 |
| NOVAK, ROBERT K | 6641 BISON ST | | | | WESTLAND | MI | 48185-2803 |
| NOVAK, ROBERT L | 165 E PAPAGO WAY | | | | COCHISE | AZ | 85606-8521 |
| NOVAK, ROBERT T | 5911 SANDY DR | | | | PINCONNING | MI | 48650-8301 |
| NOVAK, ROGER W | PO BOX 65 | | | | CLARENDON | NY | 14429-0065 |
| NOVAK, RONNIE P | 9514 GLOXINIA DR | | | | GARDEN RIDGE | TX | 78266-2535 |
| NOVAK, RUTH | 3393 N COCHRAN RD !1 | | | | CHARLOTTE | MI | 48813 |
| NOVAK, RUTH V | 4639 SPURWOOD DR | | | | SAGINAW | MI | 48603-3114 |
| NOVAK, SANDRA L | 79 DAVIDSON AVE | PO BOX 421 | | | BUFFALO | NY | 14215-2305 |
| NOVAK, SHIRLEY A | 577RENNEE CICLE PARK | | | | MT PLEASANT | PA | 15666 |
| NOVAK, SHIRLEY A | 16303 EMERALD AVE | | | | HARVEY | IL | 60426-5937 |
| NOVAK, SOPHIE F | 100 DANBURY RD APT 1H | | | | RIDGEFIELD | CT | 06877-4116 |
| NOVAK, STANLEY R | 5713 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9426 |
| NOVAK, STEPHEN | 4788 WESTLAND ST | | | | DEARBORN | MI | 48126-2810 |
| NOVAK, STEPHEN M | APT 915 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3617 |
| NOVAK, STEPHEN P | 1548 PATHWAY DR | | | | NAPERVILLE | IL | 60565-9305 |
| NOVAK, THEODORE J | 3860 W TRACE CREEK RD | | | | WAVERLY | TN | 37185-3269 |
| NOVAK, THOMAS A | 17828 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| NOVAK, THOMAS F | 625 PURITAN DR | | | | SAGINAW | MI | 48638-7172 |
| NOVAK, THOMAS G | 3702 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| NOVAK, TILLIE | 41868 KING EDWARD CT. | | | | CLINTON TWNSP | MI | 48038-4530 |
| NOVAK, TIMOTHY D | 4416 S MARCUS DR | | | | SAGINAW | MI | 48603-2031 |
| NOVAK, VICTOR A | 7724 W HEATHER AVE | | | | MILWAUKEE | WI | 53223-2504 |
| NOVAK, VICTORIA L | 10406 VALLEY CREEK DRIVE | | | | GOODRICH | MI | 48438-8734 |
| NOVAK, VICTORIA LEE | 10406 VALLEY CREEK DRIVE | | | | GOODRICH | MI | 48438-8734 |
| NOVAK, VIRGINIA G | 313 KRISTINA LYNN PL | | | | ENGLEWOOD | OH | 45322-2354 |
| NOVAK, VOYTEK A | 39238 HEYDEN CT | | | | STERLING HEIGHTS | MI | 48310-2726 |
| NOVAK, W MARTIN | 2870 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| NOVAK, WALTER | 8 PHEASANT ROW | | | | LINCOLNSHIRE | IL | 60069-4007 |
| NOVAK, WALTER E | 10149 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOVAK, WALTER EUGENE | 10149 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| NOVAK, WALTER R | 14 W 5TH AVE | | | | COATESVILLE | PA | 19320-2902 |
| NOVAK, WAYNE M | 2870 WINEGAR ROAD | | | | BANCROFT | MI | 48414-9756 |
| NOVAK, WILLIAM | 2646 ROCKY POINT WAY | | | | MERRITT IS | FL | 32952-4178 |
| NOVAK, WILLIAM A | 1535 W LINWOOD RD | | | | LINWOOD | MI | 48634-9734 |
| NOVAK, WILLIAM E | 9500 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-9227 |
| NOVAK, WILLIAM J | 3671 N SUNSET WAY | | | | SANFORD | MI | 48657-9500 |
| NOVAKOVIC, DRAGAN | 9108 61ST ST | | | | KENOSHA | WI | 53142-7259 |
| NOVAKOVIC, DRAGAN | 9108 61ST STREET | | | | KENOSHA | WI | 53142-7259 |
| NOVAKOVIC, NIKOLA | 4822 ORCHARD GREEN PL | | | | FORT WAYNE | IN | 46804-6590 |
| NOVAKOVICH, EDWARD C | 1611 NORRIS ST | | | | WESTLAND | MI | 48186-4950 |
| NOVAKOWSKI, LLOYD S | 12625 SE 62ND ST | | | | BELLEVUE | WA | 98006-3901 |
| NOVAKOWSKI, SUNG | 10201 WRENS CT | | | | FAIRFAX | VA | 22032-1053 |
| NOVAL BAILEY | 1357 E MARKET ST | | | | HUNTINGTON | IN | 46750-2541 |
| NOVALES, NELSON O | 3832 PARRISH AVE | | | | EAST CHICAGO | IN | 46312-2337 |
| NOVANT MEDICAL GROUP | 1035 LINCOLNTON ROAD | | | | SALISBURY | NC | 28144 |
| NOVAR, THOMAS J | 11343 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| NOVARA, MICHAEL J | 861 COOLIDGE AVE | | | | CLAWSON | MI | 48017-1772 |
| NOVARA, MICHAEL J | 2720 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4276 |
| NOVARIA CHARLES (ESTATE OF) (492098) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOVARIA, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOVARIA, DONALD O | 110 N VINE ST | | | | HINSDALE | IL | 60521-3317 |
| NOVARNIK, BERNARD A | 22 NEWBROOK RD | | | | NEWARK | DE | 19711-5522 |
| NOVARNIK, BONITA | 22 NEWBROOK RD | | | | NEWARK | DE | 19711-5522 |
| NOVARNIK, BONITA | 22 NEW BROOK RD | | | | NEWARK | DE | 19711-5522 |
| NOVARTIS | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS | LILLIAN PALMIERI | 1 HEALTH PLZ | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS ANIMAL HEALTH | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS ANIMAL HEALTH | 3200 NORTHLINE AVE STE 300 | | | | GREENSBORO | NC | 27408-7611 |
| NOVARTIS CONSUMER | 1 HEALTH PLAZA ROUTE 1 | | | | EAST HANOVER | NJ | 07936 |
| NOVARTIS CONSUMER HEALTH | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS CONSUMER HEALTH | 200 KIMBALL DR | | | | PARSIPPANY | NJ | 07054-2173 |
| NOVARTIS MEDICAL NUTRITION | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS PHARMA AG | ATTN ROGER HENDRY | WRO 1241 302 SCHORENWEG 35 | | BASEL CH-4002 SWITZERLAND | | | |
| NOVARTIS PHARMACEUTICAL CORP | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS PHARMACEUTICALS | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS PHARMACEUTICALS CORP | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS PHARMACEUTICALS CORP | ATTN PAUL TOMASZESKI | 1 HEALTH PLZ | | | EAST HANOVER | NJ | 07936-1016 |
| NOVARTIS PHARMACEUTICALS CORPORATION | IRVIN M FREILICH | ROBERTSON FREILICH BRUNO & COHEN LLC | 1 GATEWAY CENTER 17TH FL | | NEWARK | NJ | 07102 |
| NOVAS, PAUL D | 280 S GREEN BAY RD | | | | LAKE FOREST | IL | 60045-3056 |
| NOVASCAN TECHNOLOGIES INC | 131 MAIN ST | | | | AMES | IA | 50010-6359 |
| NOVASCAN TECHNOLOGIES INC | 131 MAIN ST | NOVASCAN RESEARCH BUILDING | | | AMES | IA | 50010-6359 |
| NOVASKY, DANIEL A | 36002 BOOTH ST | | | | WESTLAND | MI | 48186-4278 |
| NOVASKY, MIKE A | 14529 OXFORD | | | | PLYMOUTH | MI | 48170-2672 |
| NOVASKY, MIKE ANDREW | 14529 OXFORD | | | | PLYMOUTH | MI | 48170-2672 |
| NOVATEC/BALTIMORE | 222 THOMAS AVE | | | | BALTIMORE | MD | 21225-3327 |
| NOVATECH INDUSTRIES INC | 6319 DEAN PKWY | | | | ONTARIO | NY | 14519-8939 |
| NOVATIONS-RETAIL | 10 GUEST ST STE 300 | | | | BOSTON | MA | 02135-2066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOVATO CHEVROLET | 7123 REDWOOD BLVD | | | | NOVATO | CA | 94945-4102 |
| NOVATO OAKS/NOVATO | 215 ALAMEDA DEL PRADO | | | | NOVATO | CA | 94949-6657 |
| NOVATRANS TRANSPORT LTD | 11255 COTE DE LIESSE | | | DORVAL PQ H9P 1B1 CANADA | | | |
| NOVEC | | 5399 WELLINGTON BRANCH DR | | | | VA | 20155 |
| NOVECK MARK | NOVECK, IRINA | 41 EAST 57TH STREET | | | NEW YORK | NY | 10022 |
| NOVECK MARK | NOVECK, MARK | 41 EAST 57TH STREET | | | NEW YORK | NY | 10022 |
| NOVECK, IRINA | DANKNER & MILSTEIN | 41 EAST 57TH STREET | | | NEW YORK | NY | 10022 |
| NOVECK, MARK | DANKNER & MILSTEIN | 41 EAST 57TH STREET | | | NEW YORK | NY | 10022 |
| NOVECK, MARK | 7911 211TH ST | | | | OAKLAND GARDENS | NY | 11364-3225 |
| NOVEL HURD | 12049 WESTWOOD ST | | | | DETROIT | MI | 48228-1354 |
| NOVELEAN HENDERSON | 4409 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| NOVELETTE MILES | 1905 W 16TH ST | | | | ANDERSON | IN | 46016-3221 |
| NOVELIS CORP | 28970 CABOT DR STE 500 | | | | NOVI | MI | 48377-2978 |
| NOVELIS CORP | 6060 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4185 |
| NOVELIS CORPORATION | 28970 CABOT DR STE 500 | | | | NOVI | MI | 48377-2978 |
| NOVELIS CORPORATION | 6060 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4185 |
| NOVELIS DE MEXICO SA DE CV | C/O NOVELLS CORP | CUICUILCO 2 LETRAN VALLE | 03650 MEXICO CITY | MEXICO CITY 03650 | | | |
| NOVELIS INC | PO BOX 7864 STATION A | | | TORONTO CANADA ON M5W 2R2 CANADA | | | |
| NOVELIS INC | 28970 CABOT DR STE 500 | | | | NOVI | MI | 48377-2978 |
| NOVELIS INC | 6060 PARKLAND BLVD | PO BOX 6977 | | | CLEVELAND | OH | 44124-4185 |
| NOVELIS INC | 70 YORK ST STE 1510 | | | TORONTO ON M5J 1S9 CANADA | | | |
| NOVELIS INCORPORATED | 1 LAPPANS LANE | | | KINGSTON CANADA ON K7K 6Y8 CANADA | | | |
| NOVELL FRANCISCO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NOVELL FRANCISCO (499359) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| NOVELL, FRANCISCO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| NOVELLA AMOS | 5575 HORTON HWY | | | | GREENEVILLE | TN | 37745-7816 |
| NOVELLA BENNETT | 1797 DAVES CREEK RD | | | | CUMMING | GA | 30041-6507 |
| NOVELLA BRYANT | PO BOX 3085 | | | | MUNCIE | IN | 47307-1085 |
| NOVELLA COLEMAN | 3533 PARK PL | | | | FLOSSMOOR | IL | 60422-2061 |
| NOVELLA COLLINS | 208 ECHO POINT RD | | | | BRONSTON | KY | 42518 |
| NOVELLA D BREWSTER | 315 5TH AVE. P.O. BOX 186 | | | | RAGLAND | AL | 35131-0186 |
| NOVELLA DRISCOLL | APT 4 | 539 HEATHER DRIVE | | | DAYTON | OH | 45405-1736 |
| NOVELLA ELLIS | 2893 HIGHWAY 145 N | | | | QUITMAN | MS | 39355-8807 |
| NOVELLA FROSZTEGA | 503 CHICORY LN | | | | MT PLEASANT | PA | 15666-3622 |
| NOVELLA GREGORY | 211 MILLSTONE VILLAGE DR | | | | PACIFIC | MO | 63069-6522 |
| NOVELLA HALE | 398 COMSTOCK RD | | | | SHELBYVILLE | TN | 37160-6333 |
| NOVELLA HOLLOWAY | 619 N BYRNE RD | | | | TOLEDO | OH | 43607-2802 |
| NOVELLA MARTIN | 520 N PARKS DR | | | | DESOTO | TX | 75115-4667 |
| NOVELLA MC DUFFIE | 461 EMSLIE ST | | | | BUFFALO | NY | 14212-1015 |
| NOVELLA MILLER | 3706 RACE ST | | | | FLINT | MI | 48504-2216 |
| NOVELLA PETERS | 16110 W BASELINE RD | | | | LITTLE ROCK | AR | 72210-6014 |
| NOVELLA WHITED | 818 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1293 |
| NOVELLETTO, PAOLO A | 490 MICHIGAN AVE | | | WINDSOR ONTARIO CANADA N9J-2E6 | | | |
| NOVELLI FELEX A (452207) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOVELLI, FELIX A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOVELLIN, ALAN L | PO BOX 16163 | | | | ROCHESTER | NY | 14616-0163 |
| NOVELLO, FRANK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOVELLO, JAMES | 4930 SMITH STEWART | | | | VIENNA | OH | 44473-8604 |
| NOVELLO, ROBERT M | 870 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| NOVELLO, ROBERT MARK | 870 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| NOVELLO, VIVIAN V | 427 PARKVIEW DR | | | | GIRARD | OH | 44420-2710 |
| NOVELOSO, CIPRIANO O | 6168 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9167 |
| NOVEM CAR INTERIOR DESIGN INC | 8140 TROON CIR STE 160 | | | | AUSTELL | GA | 30168-7852 |
| NOVEM CAR INTERIOR DESIGN INC | 7610 MARKET DR | | | | CANTON | MI | 48187-2441 |
| NOVEM CAR INTERIORS DESIGN INC | ANDREA LONG | 8140 TROON CIR STE 160 | | LONDON ON CANADA | | | |
| NOVEMBER, JAMES | 302 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| NOVEMBER, PETER D | 995 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| NOVEMBER, PETER D | 995 PERKINS-JONES RD | | | | WARREN | OH | 44483-1853 |
| NOVEMBRE, ANGELO | 86 WINONA CIR | | | | LEBANON | NH | 03766-1180 |
| NOVEMBRINI, WILLIAM | 2122 ROBBINS AVE APT 135 | PEPPERTREE APTS | | | NILES | OH | 44446-3968 |
| NOVER, BEVERLY | 918 CHIPMAN LN | | | | OWOSSO | MI | 48867-4962 |
| NOVER, MARC T | 201 ARDELEAN DR | | | | OWOSSO | MI | 48867-1215 |
| NOVER, SCOTT R | 301 GREEN | | | | PERRY | MI | 48872-9502 |
| NOVERO LAWRENCE C JR | 1580 STRINGTOWN PIKE | | | | CICERO | IN | 46034-9415 |
| NOVEROSKE, ANDREA L | 409 N BAUER ST | | | | MUNCIE | IN | 47303-4214 |
| NOVERTO MALTOS | 3236 SABLE RIDGE DR | | | | BUFORD | GA | 30519-7683 |
| NOVESS SR, KEVIN M | 5418 S SYCAMORE DR | | | | BURTON | MI | 48509-1388 |
| NOVESS SR, KEVIN MARK | 5418 S SYCAMORE DR | | | | BURTON | MI | 48509-1388 |
| NOVESS, DAVID W | 9831 N PLATT RD | | | | MILAN | MI | 48160-9539 |
| NOVESS, DONALD H | 10369 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| NOVESS, MARGARET I | 10411 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| NOVESS, MARGARET I | 10411 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| NOVESS, MARGUERITE A | 2344 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3733 |
| NOVESS, MARY C | 6072 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| NOVESS, NICOLE M | 7682 WOODSIDE PL | | | | WATERFORD | MI | 48327-3688 |
| NOVESS, PAUL W | 11183 BURT RD | | | | BIRCH RUN | MI | 48415-9304 |
| NOVESS, THERESA M | 10369 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| NOVESS, THOMAS J | 7682 WOODSIDE PL | | | | WATERFORD | MI | 48327-3688 |
| NOVESTA, JOHN A | 164 PINE RDG | | | | TOLEDO | OH | 43612-5232 |
| NOVETA SMITH | 1121 WEST HIGHWAY #17 | | | | HOUSTON | MO | 65483 |
| NOVETSKY, SUSANNE B | 38586 CYPRESS MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-1917 |
| NOVETTA SANDERS | 5866 BEATLE DR APT C | | | | INDIANAPOLIS | IN | 46216-2180 |
| NOVI ENERGY LLC | 39500 ORCHARD HILL PLACE DR SUITE 110 | | | | NOVI | MI | 48375 |
| NOVI HILTON | 21111 HAGGERTY RD | | | | NOVI | MI | 48375-5305 |
| NOVI LASER INC | PO BOX 33396 | | | | DETROIT | MI | 48232-5396 |
| NOVI NEURO PC | 44000 W. 12 MILE ROAD | | | | NOVI | MI | 48377 |
| NOVI PRECISION PRODUCTS INC | 11777 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8534 |
| NOVI TRUCK & TRAILER INC | 48545 GRAND RIVER AVE | | | | NOVI | MI | 48374-1245 |
| NOVI WATER & SEWER BILL | 45175 W 10 MILE RD | | | | NOVI | MI | 48375-3006 |
| NOVI WILDCAT BOYS BASKETBALL | C/O DAVE CRANDELL | 24482 REDWING DR | | | NOVI | MI | 48374-4005 |
| NOVI-MOTIVE INC. | 21530 NOVI RD | | | | NOVI | MI | 48375-4780 |
| NOVIA DANMARK A/S | COPENHAGEN AIRPORT | TERMINAL 2 | | KASTRUP DK-2770 DENMARK | | | |
| NOVIC, MICHAEL B | 31825 SANKUER | | | | WARREN | MI | 48093-7634 |
| NOVIC, MICHAEL B | 31825 SANKUER DR | | | | WARREN | MI | 48093-7634 |
| NOVICE MOREHEAD | 1563 E 100 N | | | | KOKOMO | IN | 46901-3413 |
| NOVICH, GEORGE | 5560 REEF RD | | | | MENTOR ON THE LAKE | OH | 44060-2558 |
| NOVICHONEK, PATRICIA J | 128 RULE ST | | | | FRANKLIN SQUARE | NY | 11010-4214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOVICK WILLIAM JOSEPH (429546) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOVICK, ALLEN S | 8820 WORTHINGTON CT | | | | INDIANAPOLIS | IN | 46278-1179 |
| NOVICK, AMIE L | 6277 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| NOVICK, ANTHONY S | 5158 COLDWATER RD | | | | LAPEER | MI | 48446-8014 |
| NOVICK, DAVID W | 1195 SUMMERSET DR | | | | GRAND BLANC | MI | 48439-9236 |
| NOVICK, DONALD F | 6613 HERITAGE LN | | | | BRADENTON | FL | 34209-7447 |
| NOVICK, GUINDLIN U | 6613 HERITAGE LN | | | | BRADENTON | FL | 34209-7447 |
| NOVICK, JODY M | 5158 COLDWATER RD | | | | LAPEER | MI | 48446-8014 |
| NOVICK, JODY MAY | 5158 COLDWATER RD | | | | LAPEER | MI | 48446-8014 |
| NOVICK, MELVA E | 3929 E SEDGWICK AVE | | | | PAHRUMP | NV | 89061-0117 |
| NOVICK, MICHAEL A | 6277 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| NOVICK, WILLIAM JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOVICKI BRIAN | NOVICKI, BRIAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| NOVICKI KENNETH (481256) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOVICKI, ADELA | 320 MEADOWLARK LANE | | | | WEST MIFFLIN | PA | 15122-2527 |
| NOVICKI, FRANCES T | 9 BERLANT AVE | | | | LINDEN | NJ | 07036-3671 |
| NOVICKI, FRANCES T | 9 BERLANT AVENUE | | | | LINDEN | NJ | 07036-3671 |
| NOVICKI, JOHN | 320 MEADOWLARK LN | | | | WEST MIFFLIN | PA | 15122-2527 |
| NOVICKI, KENNETH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NOVICKY CHIROPRACTIC | 4247 BELMONT AVE STE 1 | | | | YOUNGSTOWN | OH | 44505-1089 |
| NOVICKY, GERALYN | 3229 NOTTINGHAM DR | | | | PARMA | OH | 44134-5528 |
| NOVICKY, NORMA S | 11 ROOSEVELT DR. | | | | HUBBARD | OH | 44425-2666 |
| NOVICKY, WILLIAM N | 7515 ARDEN AVE | | | | PARMA | OH | 44129-2538 |
| NOVIE MCADAMS | 1221 KENDOLPH DR | | | | DENTON | TX | 76205-6971 |
| NOVIKOVA, IRINA | 6485 WAILEA DR | | | | GRAND BLANC | MI | 48439-8583 |
| NOVIKOVA, IRINA | 35992 WOODRIDGE CIR APT 206 | | | | FARMINGTON HILLS | MI | 48335-2243 |
| NOVINGER, EARL W | 1209 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4387 |
| NOVINGER, EDWARD | 1460 LIGHTHOUSE PT | | | | CICERO | IN | 46034-9645 |
| NOVINGER, EDWARD R | 1460 LIGHTHOUSE PT | | | | CICERO | IN | 46034-9645 |
| NOVINSKI DONNA (ESTATE OF) (657767) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NOVINSKI, DONNA | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| NOVIS ADAMS | 351 ADAMS RD | | | | COUSHATTA | LA | 71019-4531 |
| NOVIS, STANLEY R | 13376 WHITFIELD DR | | | | STERLING HEIGHTS | MI | 48312-1553 |
| NOVISKI THOMAS L | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NOVISKI THOMAS L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| NOVISKI THOMAS L (507040) | (NO OPPOSING COUNSEL) | | | | | | |
| NOVISKI, GREGORY E | 2837 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606-3713 |
| NOVISKI, THOMAS L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| NOVISKY, THOMAS J | 892 PORTAGE TRAIL EXT | | | | AKRON | OH | 44313-4926 |
| NOVITA TECHNOLOGIES | 166 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075-2152 |
| NOVITA TECHNOLOGIES | SHERIE ELLIS | 166 MOLLY WALTON DRIVE | | | CLEVELAND | OH | 44145 |
| NOVITSKY, GEORGE S | 5232 COLECHESTER AVE | | | | KALAMAZOO | MI | 49048-9695 |
| NOVITSKY, KHASAN | 1375 GLENGARY LN | | | | WHEELING | IL | 60090-6935 |
| NOVITSKY, NICHOLAS S | 17651 SUMNER | | | | DETROIT | MI | 48240-2171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOVITSKY, NORMA J | PO BOX 11 | | | | BUTLER | KY | 41006-0011 |
| NOVITSKY, RONALD E | 2617 FLORLEN AVE NE | | | | GRAND RAPIDS | MI | 49525-3969 |
| NOVKOV, GEORGE M | 6953 WILLOW CREEK DR | | | | CANTON | MI | 48187-3063 |
| NOVKOV, GEORGE MICHAEL | 6953 WILLOW CREEK DR | | | | CANTON | MI | 48187-3063 |
| NOVKOVIC, JOZEFINA | 2108 APPLE DR | | | | EUCLID | OH | 44143-1613 |
| NOVLETTE SHAW | 6016 LOCHMORE DR | | | | COMMERCE TOWNSHIP | MI | 48382-5119 |
| NOVO NORDISK, INC. | DONNA BIBBO | 100 COLLEGE ROAD WEST | | | PRINCETON | NJ | 08540 |
| NOVO PRINT USA INC | 1845 N FARWELL AVE STE 210 | CHNG 10/01 AFC | | | MILWAUKEE | WI | 53202-1715 |
| NOVO, ENRIQUE | 200 HARVARD RD | | | | LINDEN | NJ | 07036-3805 |
| NOVO, SHIRLEY | 4207 SUSAN DR | | | | WILLIAMSVILLE | NY | 14221-7321 |
| NOVO, WILFREDO | 12601 S GREEN DR APT 1901 | | | | HOUSTON | TX | 77034-4567 |
| NOVOA SANCHEZ, MARIA | 4420 COUNTY ROAD K | | | | FRANKSVILLE | WI | 53126-9546 |
| NOVOA, AIDA | 38 HAWKINS ST | | | | NEWARK | NJ | 07105-3918 |
| NOVOA, JOSE | 1142 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659-2445 |
| NOVOA, RICARDO | 83 CARRIAGE LN | | | | NEWTON | NJ | 07860-1935 |
| NOVOCK, FRANK J | 9230 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1418 |
| NOVOCK, JOAN C | 7025 LEOPARDI CT | | | | NAPLES | FL | 34114-2650 |
| NOVODOR PAIGE | NOVODOR, PAIGE | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| NOVODOR, PAIGE | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| NOVODYNAMICS INC | 123 N ASHLEY ST STE 120 | | | | ANN ARBOR | MI | 48104-1316 |
| NOVORSKY, JOHN J | 4383 BELMONT CT | | | | MEDINA | OH | 44256-7484 |
| NOVOSAD, SHARLENE D | 3301 OWEN GEORGE RD | | | | WASKOM | TX | 75692-3040 |
| NOVOSAD, SHARLENE D. | 3301 OWEN GEORGE RD | | | | WASKOM | TX | 75692-3040 |
| NOVOSEL, DIANE T | 846 YANKEE RUN RD. | | | | MASURY | OH | 44438-8722 |
| NOVOSEL, KATHERINE | 38500 FLORENCE DR | | | | WILLOUGHBY HILLS | OH | 44094-8722 |
| NOVOSEL, MICHAEL E | 846 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| NOVOSEL, PETER E | 51 LINDEN PL | | | | UNIONTOWN | PA | 15401-4709 |
| NOVOSEL, RICHARD S | 707 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2630 |
| NOVOSEL, RITA M | 707 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2630 |
| NOVOSEL, STEVEN C | 2211 VERMONT DR | | | | TROY | MI | 48083-2565 |
| NOVOSIELSKI AUTO REPAIR | ATTN:  DON NOVOSIELSKI | 1250 LOWELL ST | | | ELYRIA | OH | 44035-4863 |
| NOVOSIELSKI, JOSEPH | 1702 STONY HILL RD | | | | HINCKLEY | OH | 44233-9591 |
| NOVOTECHNIK US INC | 155 NORTHBORO RD | | | | SOUTHBOROUGH | MA | 01772 |
| NOVOTNE, VIRGINIA M | 3611 MAPLE AVE | | | | CASTALIA | OH | 44824-9711 |
| NOVOTNEY, DIANNE L | 1530 RANCH RD | | | | HOLLY | MI | 48442-8670 |
| NOVOTNEY, FRANK J | 580 3RD AVE | | | | PONTIAC | MI | 48340-2004 |
| NOVOTNEY, MICHAEL J | 9615 W GOLF PORT DR | | | | STANWOOD | MI | 49346-9411 |
| NOVOTNEY, MICHAEL W | 1530 RANCH RD | | | | HOLLY | MI | 48442-8670 |
| NOVOTNHY REFINISHING INC | 719 RUBERTA AVE | | | | GLENDALE | CA | 91201-2336 |
| NOVOTNY, ANNE A | 4449 CLAUSEN AVENUE | | | | WESTERN SPRGS | IL | 60558-1637 |
| NOVOTNY, BARBARA P | 3678 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9781 |
| NOVOTNY, BARBARA T | 3963 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9568 |
| NOVOTNY, BERNARD E | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| NOVOTNY, CAROL J | 20 CHARLES DR | | | | WINTER HAVEN | FL | 33880-4906 |
| NOVOTNY, CHARLES | 23W311 CREEK CT | | | | NAPERVILLE | IL | 60540-9430 |
| NOVOTNY, CHARLOTTE T | 1328 DIFFORD DR 1 | | | | NILES | OH | 44446 |
| NOVOTNY, DAVID R | 1120 WOODBINE AVE SE | | | | WARREN | OH | 44484-4959 |
| NOVOTNY, EDWARD E | 3 TRENTON TER | | | | YUKON | OK | 73099-2715 |
| NOVOTNY, JAMES E | 10021 SOUTH STREET | | | | IRWIN | PA | 15642-1573 |
| NOVOTNY, JAMES E | 10021 SOUTH ST | | | | NORTH HUNTINGDON | PA | 15642-1573 |
| NOVOTNY, JOHN | 18090 PEARL RD APT 228 | | | | STRONGSVILLE | OH | 44136-6963 |
| NOVOTNY, JOHN | 18090 PEARL ROAD | APT #228 | | | STRONGSVILLE | OH | 44136-4136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOVOTNY, JOHN F | 304 CENTENNIAL RD | | | | WARMINSTER | PA | 18974-5409 |
| NOVOTNY, JOHN J | 4449 CLAUSEN AVE | | | | WESTERN SPRGS | IL | 60558-1637 |
| NOVOTNY, JULIA M | 7680 LEHRING RD | | | | BANCROFT | MI | 48414-9794 |
| NOVOTNY, KATHLEEN Z | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| NOVOTNY, LEONARD D | C/O CYNTHIA AHREN | 8273 MONTRIDGE CT | | | NORTH ROYALTON | OH | 44133-4133 |
| NOVOTNY, LEONARD D | 8273 MONTRIDGE CT | C/O CYNTHIA AHREN | | | NORTH ROYALTON | OH | 44133-7217 |
| NOVOTNY, MARIE L | 10 HIGHLAND PKWY | | | | BELLA VISTA | AR | 72715-2383 |
| NOVOTNY, MILDRED | 4540 MARLBOROUGH DR | | | | OKEMOS | MI | 48864-2324 |
| NOVOTNY, MILDRED L | 4182 N 88TH AVE | | | | HART | MI | 49420-8334 |
| NOVOTNY, NICHOLAS M | 3963 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9568 |
| NOVOTNY, RAYMOND A | PO BOX 209 | | | | PLEASANT UNTY | PA | 15676-0209 |
| NOVOTNY, RICHARD J | 4309 N 134TH ST | | | | OMAHA | NE | 68164-5086 |
| NOVOTNY, ROGER W | 1269 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1768 |
| NOVOTNY, SHARON L | 6824 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5610 |
| NOVOTNY, STUART M | 6824 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5610 |
| NOVOTNY, TIMMY J | 3529 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9781 |
| NOVOTNY, WENDY E | 1000 MINNESOTA S APT 105 | | | | AITKIN | MN | 56431 |
| NOVOTNY, WILLIAM D | 2695 S CANAL ST EXT | | | | NEWTON FALLS | OH | 44444 |
| NOVOTNYS REFINISHING INC | 719 E RUBERTA AVE #A | | | | GLENDALE | CA | 91201 |
| NOVRA TECHNOLOGIES INC | 900 - 330 ST MARYS RD | | | WINNIPEG CANADA MB R3C 3Z5 CANADA | | | |
| NOVSHEK, MARY J | W151N10778 PRESERVE PKWY | | | | GERMANTOWN | WI | 53022-4273 |
| NOVY INTERNATIONAL INC | 6 ABBOTT ST | | | | DANBURY | CT | 06810-5310 |
| NOVY RHONNA | 119 SUGAR PINE LN APT 2 | | | | O FALLON | IL | 62269-2549 |
| NOVY, BERNARD T | 306 FLORENCE CT | | | | BAY VILLAGE | OH | 44140-1213 |
| NOVY, CHARLES T | 5203 HILLTOP LN | | | | BROOKLYN HTS | OH | 44131-1137 |
| NOVY, JANE E | 4331 OAKRIDGE TRL NE | | | | IOWA CITY | IA | 52240-7748 |
| NOVY, MICHAEL J | 209 NONANTUM DR | | | | NEWARK | DE | 19711-3785 |
| NOVY, ROBERT E | 5404 EAST MAPLE LANE RD | | | | JANESVILLE | WI | 53546 |
| NOW EXPRESS | PO BOX 87385 | | | | CANTON | MI | 48187-0385 |
| NOW FREIGHT SYSTEMS | PO BOX 4080 | | | | NEWARK | NJ | 07112-0080 |
| NOWACK, GENEVIEVE C | 2515 LINCOLN AVE | | | | PARMA | OH | 44134-1919 |
| NOWACK, RICHARD A | 401 WILDER RD | | | | HILTON | NY | 14468-9703 |
| NOWACKI JR, LAWRENCE | 362 MOHAWK TRL | | | | WINTER SPRINGS | FL | 32708-5107 |
| NOWACKI LEONARD (ESTATE OF) (489171) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NOWACKI, EDWARD M | 13471 FOREST RD | | | | BURTON | OH | 44021-9587 |
| NOWACKI, GLORIA R | 7086 MARYMOUNT WAY | | | | GOLETA | CA | 93117-2949 |
| NOWACKI, JENNIE | 1873 HILL ST | | | | CHITTENANGO | NY | 13037 |
| NOWACKI, LUCILLE L | 8145 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1580 |
| NOWACKI, MICHELE | 50 FORBES TER | | | | N TONAWANDA | NY | 14120-1832 |
| NOWACKI, MIECZYSLAWA | 371 BUCKHORN DR | | | | BELVIDERE | NJ | 07823-2709 |
| NOWACKI, MIECZYSLAWA | 371 DUCKHORN DR. | | | | BELVIDERE | NJ | 07823-2709 |
| NOWACKI, THOMAS M | 1145 CLEO CHAPMAN HIGHWAY | | | | SUNSET | SC | 29685-2706 |
| NOWACZAK, PARASKA | 28596 WALKER AVE | | | | WARREN | MI | 48092 |
| NOWACZEWSKI, ARNOLD J | 309 PEPPERMINT RD | | | | LANCASTER | NY | 14086-9789 |
| NOWACZEWSKI, HENRY | 8 LUCERNE CT | | | | CHEEKTOWAGA | NY | 14227-3010 |
| NOWACZEWSKI, JOHN G | 3455 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| NOWACZYK EDWARD D | 9040 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| NOWACZYK, BERNARD J | 4165 SHREVE DR | | | | BRIDGEPORT | MI | 48722-9553 |
| NOWACZYK, BONNIE J | GOTTLIEB GARY E | 6225 GRATIOT RD STE B | | | SAGINAW | MI | 48638-5999 |
| NOWACZYK, DELPHINE R | RT 3 9916 CROOKED TRL. | | | | GRAYLING | MI | 49738-9399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOWACZYK, DON H | 8980 WEBSTER RD | | | | FREELAND | MI | 48623-9019 |
| NOWACZYK, DUANE W | 3051 GLADWIN ST | | | | SAGINAW | MI | 48604-2414 |
| NOWACZYK, EDWARD D | 9040 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| NOWACZYK, EDWARD J | 6134 HESS RD | | | | SAGINAW | MI | 48601-9428 |
| NOWACZYK, JAMES A | 2325 DAVID ST | | | | SAGINAW | MI | 48603-4113 |
| NOWACZYK, JAMES G | 2320 KENNELY RD | | | | SAGINAW | MI | 48609-9333 |
| NOWACZYK, JAMES R | 9730 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| NOWACZYK, JOHN S | 6257 PARAKEET RD | | | | ENGLEWOOD | FL | 34224-8374 |
| NOWACZYK, KAREN E. | 9040 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| NOWACZYK, KEVIN | 8112 S PARK AVE | | | | BURR RIDGE | IL | 60527-5913 |
| NOWACZYK, MICHAEL J | 813 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| NOWACZYK, MICHAEL W | 7031 RAMBLEHURST RD | | | | SYLVANIA | OH | 43560-3573 |
| NOWACZYK, MICHAEL WILLIAM | 7031 RAMBLEHURST RD | | | | SYLVANIA | OH | 43560-3573 |
| NOWACZYK, RICHARD S | 3344 OSLER AVE | | | | SAGINAW | MI | 48602-3215 |
| NOWACZYK, RICHARD S | 7375 MCCORMIC RD | | | | GRAYLING | MI | 49738 |
| NOWACZYK, ROBERT F | PO BOX 35832 | | | | PANAMA CITY | FL | 32412-5832 |
| NOWACZYK, RONALD E | 344 W KINNEY RD | | | | MUNGER | MI | 48747-9796 |
| NOWACZYK, STANLEY F | 1904 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3226 |
| NOWACZYK, STANLEY J | 410 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9586 |
| NOWACZYK, STANLEY JOSEPH | 410 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9586 |
| NOWACZYK, SUZANNE L | 4831 APPLETREE LN | | | | BAY CITY | MI | 48706-9259 |
| NOWACZYNSKI, MIKE | 17903 ROCCO DR | | | | MACOMB | MI | 48044-1651 |
| NOWAK & FRAUS | 1310 N STEPHENSON HWY | | | | ROYAL OAK | MI | 48067-1508 |
| NOWAK DANIEL | NOWAK, DANIEL | 19080 WEST TEN MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| NOWAK DIANE | 10630 MONTE VISTA CT | | | | FORT WAYNE | IN | 46814-9069 |
| NOWAK DONALD (431065) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOWAK DONALD (451154) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOWAK FRANK | APT 225 | 17255 COMMON ROAD | | | ROSEVILLE | MI | 48066-1958 |
| NOWAK FRAUS INC | ATTN: JEFFREY J HUHTA | 46777 WOODWARD AVE | | | PONTIAC | MI | 48342-5032 |
| NOWAK GERALD (634227) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NOWAK JAMES F | 2359 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| NOWAK JR  STANLEY J | 13030 AMESBURY CT | | | | FENTON | MI | 48430-2502 |
| NOWAK JR, CHESTER C | 39 ZELMER ST | | | | BUFFALO | NY | 14211-2140 |
| NOWAK JR, EDWARD F | 732 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9715 |
| NOWAK JR, JOSEPH J | 4664 SHELL CT | | | | WARREN | MI | 48091-1137 |
| NOWAK JR, STANLEY J | 13030 AMESBURY CT | | | | FENTON | MI | 48430-2502 |
| NOWAK JR, WALLACE | 1391 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9467 |
| NOWAK JR, WALTER J | 1150 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| NOWAK JR., LEONARD F | 5151 BIG SKY TRL | | | | INDIAN RIVER | MI | 49749-9267 |
| NOWAK JR., LEONARD FRANK | 5151 BIG SKY TRAIL | | | | INDIAN RIVER | MI | 49749-9267 |
| NOWAK SUELLEN | 1047 WHEATLAND DR | | | | CRYSTAL LAKE | IL | 60014-1604 |
| NOWAK, ALLAN D | 2318 ROLLING RIDGE DR | | | | AVON | NY | 14414-9642 |
| NOWAK, ALOYSIUS R | 26 KINGSTON LN | | | | BUFFALO | NY | 14225-4810 |
| NOWAK, ANNA | 449 WRIGHT ST UNIT# 4 | | | | LAKEWOOD | CO | 80228 |
| NOWAK, ANNETTE M. | 9041 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| NOWAK, ANTHONY J | 48809 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3380 |
| NOWAK, ARLENE J | 2100 KIRKWOOD CT | | | | FORT COLLINS | CO | 80525-1920 |
| NOWAK, ARLIN K | 709 ROYAL CREST COURT | | | | MCKINNEY | TX | 75070-4916 |
| NOWAK, BERNADETTE M | 32456 WHITLEY CIRCLE | | | | WARREN | MI | 48088 |
| NOWAK, BERNICE L | 39169 DOVER ST | | | | LIVONIA | MI | 48150-3377 |
| NOWAK, BETTY J | 2831 WOODCLIFF CIR SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-3154 |
| NOWAK, CAMILLE | 28114 LORETTA AVE | | | | WARREN | MI | 48092-3486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOWAK, CATHY L | 3155 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49508-1553 |
| NOWAK, CHARLES J | 5240 VIRGINIA LN SW | | | | WYOMING | MI | 49418-9234 |
| NOWAK, CHARLES W | 8921 LEVERNE | | | | REDFORD | MI | 48239-1866 |
| NOWAK, CHRISTINE M | 2757 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2452 |
| NOWAK, CLARENCE F | 2301 26TH ST | | | | BAY CITY | MI | 48708-3801 |
| NOWAK, CLEMENS | 16931 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4128 |
| NOWAK, CLEMENTINE C | 2129 HIGHWAY 33 | | | | HAMILTON | NJ | 08690 |
| NOWAK, DALE M | 232 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| NOWAK, DALE MICHAEL | 232 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| NOWAK, DANIEL | 7555 HARRISON ST | | | | WESTLAND | MI | 48185 |
| NOWAK, DANIEL J | 20045 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-2202 |
| NOWAK, DANIEL M | 4264 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| NOWAK, DANIEL S | 4259 FLAJOLE RD | | | | MIDLAND | MI | 48642-9245 |
| NOWAK, DAVID | 7052 AKRON RD | | | | LOCKPORT | NY | 14094-6204 |
| NOWAK, DAVID E | 8 TOWERWOOD RD | | | | GRAND ISLAND | NY | 14072-2932 |
| NOWAK, DAVID E | 2078 SOUTHPOINTE DR | | | | DUNEDIN | FL | 34698 |
| NOWAK, DAVID J | 441 BOLINGER ST | | | | ROCHESTER HLS | MI | 48307-2816 |
| NOWAK, DAVID JOSEPH | 441 BOLINGER ST | | | | ROCHESTER HLS | MI | 48307-2816 |
| NOWAK, DAVID N | 31767 BEECHWOOD DR | | | | WARREN | MI | 48088-2087 |
| NOWAK, DAVID P | 1349 AYRAULT RD APT 32 | | | | FAIRPORT | NY | 14450-8909 |
| NOWAK, DAVID R | 26920 KOERBER ST | | | | ST CLR SHORES | MI | 48081-2458 |
| NOWAK, DELPHINE C | 2217 NORTH CLINTON | | | | SAGINAW | MI | 48602-5013 |
| NOWAK, DELPHINE C | 2217 N CLINTON ST | | | | SAGINAW | MI | 48602-5013 |
| NOWAK, DENNIS P | 1150 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| NOWAK, DENNIS P | 1150 DENICE STREET | | | | WESTLAND | MI | 48186-4814 |
| NOWAK, DENNIS PAUL | 1150 DENICE STREET | | | | WESTLAND | MI | 48186-4814 |
| NOWAK, DENNIS R | 1476 N GALBRAITH RD | | | | MIO | MI | 48647-9737 |
| NOWAK, DIANE A | 512 MANISTIQUE AVE | | | | SOUTH MILWAUKEE | WI | 53172 |
| NOWAK, DIANE A | 8783 S OAK PARK DR APT 5 | | | | OAK CREEK | WI | 53154 |
| NOWAK, DONALD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOWAK, DOROTHY F | 54 ALSACE ST | | | | WEST SENECA | NY | 14224-4810 |
| NOWAK, DOROTHY F | 54 ALSACE STREET | | | | WEST SENECA | NY | 14224-4810 |
| NOWAK, EDITH J | 53 A SPENCER COURT | | | | BOTAVIA | NY | 14020 |
| NOWAK, EDWARD I | 4056 BERYL RD | | | | FLINT | MI | 48504-6976 |
| NOWAK, EDWARD P | 16260 HUBBARD ST | | | | LIVONIA | MI | 48154-3152 |
| NOWAK, EDWARD T | 161 WAGNER AVE | | | | SLOAN | NY | 14212-2140 |
| NOWAK, ELIZABETH | 2317 HIDDEN TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3741 |
| NOWAK, EUGENE J | 51143 PEACH TREE LN | | | | SHELBY TOWNSHIP | MI | 48316-4533 |
| NOWAK, EVELYN M | 1905 ALLENBY RD | | | | GERMANTOWN | TN | 38139-3241 |
| NOWAK, F J | 6913 177TH ST | | | | TINLEY PARK | IL | 60477-3844 |
| NOWAK, FLORENCE R | 1152 7 MILE ROAD | | | | KAWKAWLIN | MI | 48631-9741 |
| NOWAK, FLOYD J | 3855 BEECH AVE | | | | NEWAYGO | MI | 49337 |
| NOWAK, FRANCES | 10234 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| NOWAK, FRANK | 8831 COULTER ST | | | | DEARBORN | MI | 48126-2301 |
| NOWAK, FRANK M | 6310 STANSBURY LN | | | | SAGINAW | MI | 48603-2743 |
| NOWAK, FRANK V | 468 BRANDT ST | | | | GARDEN CITY | MI | 48135-2610 |
| NOWAK, FREDERICK I | 609 3RD ST | | | | ESSEXVILLE | MI | 48732-1184 |
| NOWAK, FREDERICK J | 881 N JONES RD | | | | ESSEXVILLE | MI | 48732-8614 |
| NOWAK, GAIL P | PO BOX 9144 | | | | DUNDALK | MD | 21222-0144 |
| NOWAK, GARY A | 4578 FAWN DR | | | | PERRINTON | MI | 48871-8700 |
| NOWAK, GARY ALLEN | 4578 FAWN DR | | | | PERRINTON | MI | 48871-8700 |
| NOWAK, GERALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOWAK, GERALD A | 1334 S FOREST LAKE DR | | | | ALGER | MI | 48610 |
| NOWAK, GERALDINE L. | 1268 BORDEN RD | | | | DEPEW | NY | 14043-4200 |
| NOWAK, GISELA | G-3325 W PIERSON RD | | | | FLINT | MI | 48504-6982 |
| NOWAK, GREGORY | 914 NORTHSIDE DR | | | | SHOREWOOD | IL | 60404-9804 |
| NOWAK, GREGORY A | 4534 OAK GLEN DR UNIT D | | | | SANTA BARBARA | CA | 93110-1361 |
| NOWAK, GREGORY J | 1257 LOCKHART AVE | | | | THE VILLAGES | FL | 32162-8674 |
| NOWAK, INGRID L | 15191 FORD RD. BG301 | | | | DEARBORN | MI | 48126 |
| NOWAK, IRENE S | 24512 STAR VALLEY | | | | ST CLAIR SHRS | MI | 48080-3175 |
| NOWAK, ISIDORE S | 10234 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| NOWAK, JAMES A | 152 GLEN MARY LN | | | | GAINESBORO | TN | 38562-5559 |
| NOWAK, JAMES F | 2359 BULLOCK RD | | | | BAY CITY | MI | 48708-9666 |
| NOWAK, JAMES F | 3316 TYLER DR | | | | BRUNSWICK | OH | 44212-3726 |
| NOWAK, JAMES M | 1498 WESTBURY DR | | | | DAVISON | MI | 48423-8353 |
| NOWAK, JAN | 27430 LIBERTY DR | | | | WARREN | MI | 48092-3571 |
| NOWAK, JANIS | 547 CONTINENTAL CIR | | | | DAVISON | MI | 48423-8570 |
| NOWAK, JEANNE | 5363 WINCHESTER DR | | | | TROY | MI | 48085-3281 |
| NOWAK, JEFFREY A | 3431 E HOWARD AVE | | | | SAINT FRANCIS | WI | 53235-4731 |
| NOWAK, JEFFREY P | 237 BROADMOOR AVE | | | | MUNSTER | IN | 46321-1148 |
| NOWAK, JEROME M | 24 ROSE AVE | | | | BUFFALO | NY | 14224-2834 |
| NOWAK, JOAN C | 1150 DENICE | | | | WESTLAND | MI | 48186-4814 |
| NOWAK, JOAN C | 1150 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| NOWAK, JOHN F | 1192 AUBURN ROAD | | | | WEST BEND | WI | 53090-5465 |
| NOWAK, JOHN F | 1192 AUBURN RD | | | | WEST BEND | WI | 53090-5465 |
| NOWAK, JOHN F | 1220 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6522 |
| NOWAK, JOHN J | 3475 CLINTON ST APT 2 | | | | WEST SENECA | NY | 14224-1352 |
| NOWAK, JOHN T | 918 EDDY RD | | | | BEAVERTON | MI | 48612-8574 |
| NOWAK, JON R | 835 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1367 |
| NOWAK, JOSEPH J | 4500 DOBRY DR APT 261 | | | | STERLING HEIGHTS | MI | 48314-1247 |
| NOWAK, JOSEPHINE | 428 BATH CLUB BLVD N | | | | NORTH REDINGTON BEACH | FL | 33708-1530 |
| NOWAK, JUDITH R | 110 DIAMOND WAY | | | | CORTLAND | OH | 44410-1372 |
| NOWAK, KAREN K | 10044 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1523 |
| NOWAK, KAREN KOZIKOWSKI | 10044 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1523 |
| NOWAK, KENNETH E | PO BOX 63 | | | | GAINES | MI | 48436-0063 |
| NOWAK, KENNETH EUGENE | PO BOX 63 | | | | GAINES | MI | 48436-0063 |
| NOWAK, LAWRENCE J | 4389 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3141 |
| NOWAK, LAWRENCE W | 31650 SCHOENHERR STREET | BUILDING - J APT# 13 | | | WARREN | MI | 48088 |
| NOWAK, LEONA M | 16588 WOODLANE | | | | FRASER | MI | 48026-7800 |
| NOWAK, LISA M | 102 ELM PL | | | | LANCASTER | NY | 14086-2203 |
| NOWAK, LOUISE | 2083 REYNOSA DR | | | | TORRANCE | CA | 90501-5442 |
| NOWAK, LUCILLE L | 52 THORNDALE AVE | | | | WEST SENCA | NY | 14224-1852 |
| NOWAK, MARA S | 50100 N RIDGE RD | | | | PLYMOUTH | MI | 48170-6384 |
| NOWAK, MARCELLA | 42876 HANKS LANE | | | | STERLING HGTS | MI | 48314-3020 |
| NOWAK, MARCELLA | 42876 HANKS LN | | | | STERLING HTS | MI | 48314-3020 |
| NOWAK, MARGARET J | 3116 WOODLAND PL | | | | AKRON | OH | 44312-5048 |
| NOWAK, MARIAN M | 5540 CATHEDRAL OAKS RD | | | | SANTA BARBARA | CA | 93111-1406 |
| NOWAK, MARIE | 77 ELMHURST DR | | | | LOCKPORT | NY | 14094-8923 |
| NOWAK, MARIE | 77 ELMHURST DRIVE | | | | LOCKPORT | NY | 14094 |
| NOWAK, MARION E | 7312 101ST ST | | | | FLUSHING | MI | 48433-8709 |
| NOWAK, MARTIN A | 132 PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-3346 |
| NOWAK, MARY P | 1561 MONICA CT | | | | ROCHESTER HLS | MI | 48306-3645 |
| NOWAK, MARYJANE | 328 KIRBY POE RD | | | | ALVATON | KY | 42122-7623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOWAK, MATEUSZ M | 9 ABINGTON LN | | | | DEARBORN | MI | 48120-1101 |
| NOWAK, MATTHEW S | 5650 SHEFFIELD DR | | | | CLARKSTON | MI | 48346-3067 |
| NOWAK, MICHAEL A | 3813 5TH AVE | | | | S MILWAUKEE | WI | 53172-4021 |
| NOWAK, MICHAEL J | 6073 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9069 |
| NOWAK, MICHAEL J | 706 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212 |
| NOWAK, MICHAEL L | 4078 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1875 |
| NOWAK, NANCY J | 1469 S 73RD ST | | | | WEST ALLIS | WI | 53214-4716 |
| NOWAK, NITA N | 22555 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4037 |
| NOWAK, NORBERT A | 51 W GIRARD BLVD | | | | KENMORE | NY | 14217-1915 |
| NOWAK, PAMELA I | 52 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| NOWAK, PATRICIA | 3418 NOTTAWAY DR | | | | JAMESTOWN | NC | 27282-7980 |
| NOWAK, PATRICIA A | 403 CRONIN DR | | | | DEARBORN HTS | MI | 48127-3716 |
| NOWAK, PAUL | 35500 GLEN ST | | | | WESTLAND | MI | 48186-4196 |
| NOWAK, PAUL J | 170 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| NOWAK, PAUL M | 700 ASH ST | | | | ESSEXVILLE | MI | 48732-1501 |
| NOWAK, PAULAMAE | 1334 S FOREST LAKE DR | | | | ALGER | MI | 48610 |
| NOWAK, PHYLLIS M | PO BOX 162 | | | | OLCOTT | NY | 14126 |
| NOWAK, RAYMOND A | 4890 MIKES DR | | | | CASEVILLE | MI | 48725-9761 |
| NOWAK, RAYMOND A | 27065 PINEWOOD DR APT 204 | | | | WIXOM | MI | 48393-3297 |
| NOWAK, RAYMOND A | 72 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2917 |
| NOWAK, RAYMOND M | 79 LEAWOOD DR | | | | TONAWANDA | NY | 14150-4749 |
| NOWAK, REGINA | 3601 S CHICAGO AVE | C/O FRANCISCIN VILLA | | | SOUTH MILWAUKEE | WI | 53172 |
| NOWAK, RICHARD | 32307 ROY DR | | | | WARREN | MI | 48088-6939 |
| NOWAK, RICHARD | 3430 40TH AVE S | | | | MINNEAPOLIS | MN | 55406-2843 |
| NOWAK, RICHARD J | 7238 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8141 |
| NOWAK, RICHARD J | 1339 S VASSAR RD | | | | DAVISON | MI | 48423-2371 |
| NOWAK, RICHARD T | 1740 CHELSEA CIR | | | | HOWELL | MI | 48843-7103 |
| NOWAK, ROBERT | 806 GABBEY RD | | | | CORFU | NY | 14036-9775 |
| NOWAK, ROBERT C | 58 EAGLE TER | | | | DEPEW | NY | 14043-2563 |
| NOWAK, ROBERT D | 573 TAMTAM DR | | | | SAGLE | ID | 83860-8521 |
| NOWAK, ROBERT H | 277 OCONOMOWOC PKWY | | | | OCONOMOWOC | WI | 53066-5840 |
| NOWAK, ROBERT J | 7095 RESERVE RD | | | | WEST SENECA | NY | 14224-4362 |
| NOWAK, ROBERT J | 600 LEHIGH RD | | | | VENICE | FL | 34293-6472 |
| NOWAK, ROBERT J | 201 LAKE ST APT 204 | | | | SAINT IGNACE | MI | 49781-1153 |
| NOWAK, ROSA | 284 BALDWIN CT | | | | CLARKSTON | MI | 48348-2323 |
| NOWAK, ROSEMARIE | 4011 IRONSIDE DR | | | | WATERFORD | MI | 48329-1632 |
| NOWAK, STANLEY J | 2036 HOWARD AVE | | | | DOWNERS GROVE | IL | 60515-4420 |
| NOWAK, STANLEY S | 50196 RALEIGH CT | | | | MACOMB | MI | 48044-6110 |
| NOWAK, STEPHEN | 50100 N RIDGE RD | | | | PLYMOUTH | MI | 48170 |
| NOWAK, SUSAN M | 125 HARRIS CT | | | | CHEEKTOWAGA | NY | 14225-3868 |
| NOWAK, T J SUPPLY CO INC | 302 W SUPERIOR ST | | | | FORT WAYNE | IN | 46802-1112 |
| NOWAK, TAKAKO | 1665 SOUTHEAST 4TH COURT | | | | DEERFIELD BCH | FL | 33441-4919 |
| NOWAK, THADDEUS | 42 TANGLEWOOD DRIVE | | | | BUFFALO | NY | 14228-3410 |
| NOWAK, THOMAS A | 5424 CHRISTENA RD | | | | BAY CITY | MI | 48706-3436 |
| NOWAK, THOMAS J | 435 POMONA CT | | | | GOLETA | CA | 93117-4012 |
| NOWAK, THOMAS S | 2 BROOK LANE | | | | DANBURY | CT | 06810-7121 |
| NOWAK, TIMM R | 4760 TAMARACK DR | | | | MAY | TX | 76857-1640 |
| NOWAK, VALENTY J | 2564 BRUIN DR | | | | EAST LANSING | MI | 48823-7206 |
| NOWAK, WALTER | 5890 COMPTON ST | | | | INDIANAPOLIS | IN | 46220-2653 |
| NOWAK, WALTER F | 13590 MCKINLEY | | | | MONTROSE | MI | 48457 |
| NOWAK, WALTER J | 5 ROSEMEAD LN | | | | CHEEKTOWAGA | NY | 14227-1328 |
| NOWAK, WALTER J | 1150 DENICE ST | | | | WESTLAND | MI | 48186-4814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOWAK, WANDA L | 3855 BEECH AVE | | | | NEWAYGO | MI | 49337 |
| NOWAK, WANDA T | 28801 IMPERIAL #A119 | | | | WARREN | MI | 48093-4238 |
| NOWAK, WILLIE | 920 W 3RD ST | | | | ROCHESTER | MI | 48307-1809 |
| NOWAK-VANDERHOEF, DEBORAH K | 2730 AMBERLY LN | | | | TROY | MI | 48084-2695 |
| NOWAKOWSKI, CONSTANCE G | 86 KNOB HILL RD | | | | MERIDEN | CT | 06451-4977 |
| NOWAKOWSKI, EUGENE J | 12500 RENAISSANCE CIR OFC | | | | HOMER GLEN | IN | 60491-5004 |
| NOWAKOWSKI, EUGENE J | OFC | 12600 RENAISSANCE CIRCLE | | | HOMER GLEN | IL | 60491-6004 |
| NOWAKOWSKI, FRANCES V | 366 W SAINT JOSEPH ST UNIT 14 | | | | GREEN BAY | WI | 54301-2363 |
| NOWAKOWSKI, FRANCIS L | 19035 JUG RD | | | | GARRETTSVILLE | OH | 44231-9550 |
| NOWAKOWSKI, HELEN | 13900 LAKESIDE BLVD N B103 | | | | SHELBY TWP | MI | 48315-6045 |
| NOWAKOWSKI, JAMES | 434 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192-5825 |
| NOWAKOWSKI, JAMES C | 736 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49503-1158 |
| NOWAKOWSKI, MELISSA E | 960 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1242 |
| NOWAKOWSKI, NORMAN M | 18485 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231-9505 |
| NOWAKOWSKI, ROBERT S | 3243 LAKE TRAIL DRIVE | | | | SAUGATUCK | MI | 49453-8414 |
| NOWAKOWSKI, ROBERT S | 3180 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3950 |
| NOWAKOWSKI, RUTH L | 31 KOCH ST | | | | TONAWANDA | NY | 14150-5304 |
| NOWAKOWSKI, RUTH LYNN | 31 KOCH ST | | | | TONAWANDA | NY | 14150-5304 |
| NOWAKOWSKI, TEDDY D | 3485 SUTTON RD | | | | DRYDEN | MI | 48428-9732 |
| NOWAKOWSKI, THOMAS G | 11331 SECOR RD | | | | TEMPERANCE | MI | 48182-9638 |
| NOWAKOWSKI, THOMAS W | 2183 E DECKERVILLE RD | | | | CARO | MI | 48723-9369 |
| NOWAKOWSKI, THOMAS WILLIAM | 2183 E DECKERVILLE RD | | | | CARO | MI | 48723-9369 |
| NOWAKOWSKI, VICTORIA | 7265 HILLSIDE DR | | | | DEARBORN HGTS | MI | 48127-1665 |
| NOWALINSKI, DAVID | 2624 MATCHSTICK PL | | | | SPRING HILL | TN | 37174-7159 |
| NOWALINSKI, LEON J | 40 CABWALLAER CRT | | | | YARDLEY | PA | 19067 |
| NOWALIS, SHIRLEY R | 1412 GARDEN AVE | | | | TARPON SPRINGS | FL | 34689 |
| NOWASKE HICKMOTT SERVICE | PO BOX 2279 | | | | RIVERVIEW | MI | 48193-1279 |
| NOWATA FILTRATION DIVISION | PO BOX 678 | | | | NOWATA | OK | 74048-0678 |
| NOWATCHIK, TINA | 40 HILLCREST VLG W APT A2 | | | | NISKAYUNA | NY | 12309-3828 |
| NOWATZKE LEASING | 6900 WHITEMORE LAKE RD | | | | WHITMORE LAKE | MI | 48189 |
| NOWATZKI, DANIEL W | 12 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-3941 |
| NOWATZKI, WILLIAM J | 1313 CLINTON STREET RD | | | | ATTICA | NY | 14011-9706 |
| NOWAXZYK, MICHAEL | 42878 PARK CRESENT DR | | | | STERLING HTS | MI | 48313-2900 |
| NOWC, JAMES A | 25183 PATTOW ST | | | | ROSEVILLE | MI | 48066-3911 |
| NOWDEN, CHRISTINE | 14753 SAINT MARYS ST | | | | DETROIT | MI | 48227-1864 |
| NOWDEN, ODEA | PO BOX 10045 | | | | DETROIT | MI | 48210-0045 |
| NOWDEN, ROBERT L | PO BOX 10006 | | | | DETROIT | MI | 48210-0006 |
| NOWDEN, ROBERT LEE | P.O. BOX 10006 | | | | DETROIT | MI | 48210 |
| NOWELL BOX | 3734 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2166 |
| NOWELL GLORIA | NOWELL, GLORIA | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| NOWELL GLORIA | NOWELL, GLORIA | 206 N LENA ST | | | DOTHAN | AL | 36303-4429 |
| NOWELL GLORIA | NOWELL, KENNY | 206 N LENA ST | | | DOTHAN | AL | 36303-4429 |
| NOWELL JANE | 165 HOSTDALE DR NO 1 | | | | DOTHAN | AL | 36303-1039 |
| NOWELL MARGARET STANCIL | COMBS CHMIELEWSKI, BESSIE | 617 RENAISSANCE WAY - SUITE 100 - P O BOX 13648 | | | RIDGELAND | MS | 39157 |
| NOWELL MARGARET STANCIL | NOWELL, MARGARET STANCIL | 617 RENAISSANCE WAY STE 100 | | | RIDGELAND | MS | 39157-6066 |
| NOWELL SIPPERLEY | 1100 KENDON DR | | | | LANSING | MI | 48910 |
| NOWELL, ALEX J | 465 RATLEDGE RD | | | | MIDDLETOWN | DE | 19709-9552 |
| NOWELL, ANDREW G | 1000 FOUNTAINVIEW CIR APT 101 | | | | NEWARK | DE | 19713 |
| NOWELL, CLARENCE L | 2403 MACKINAW ST APT F12 | | | | SAGINAW | MI | 48602-3142 |
| NOWELL, DEANNA E. | 5160 SMALLWOOD LN | | | | CUMMING | GA | 30040-9495 |
| NOWELL, GLORIA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOWELL, GLORIA | COBB SHEALY CRUM & DERRICK | 206 N LENA ST | | | DOTHAN | AL | 36303-4429 |
| NOWELL, GLORIA | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| NOWELL, JERILYN K | MAGNOLIA CIRCLE 228 DASH LEWIS DR. | | | | DECATUR | GA | 30034 |
| NOWELL, JOHN P | 5170 SMALLWOOD LN | | | | CUMMING | GA | 30040-9495 |
| NOWELL, KENNY | COBB SHEALY CRUM & DERRICK | 206 N LENA ST | | | DOTHAN | AL | 36303-4429 |
| NOWELL, MARGARET | 1067 PEYTON AVE | | | | JACKSON | MS | 39209-7014 |
| NOWELL, MARGARET STANCIL | F HALL BAILEY | 617 RENAISSANCE WAY STE 100 | | | RIDGELAND | MS | 39157-6066 |
| NOWELL, MARY E | 17396 WEST LANE | | | | MENA | AR | 71953-1953 |
| NOWELL, MARY E | 17396 WEST LN | | | | MENA | AR | 71953-8935 |
| NOWELL, WILLIAM LUKE | 6947 NAPLES DR | | | | CORDOVA | TN | 38018-1859 |
| NOWELLS, ELAINE H | 2678 CASHER DR | | | | DECATUR | GA | 30034-1009 |
| NOWERY, PATRICIA J | 2214 E FARMDALE AVE | | | | MESA | AZ | 85204-5347 |
| NOWICKE, KATHLEEN M | 54296 JACK DR | | | | MACOMB | MI | 48042-2245 |
| NOWICKE, MARY H | PO BOX 14 | | | | ROMEO | MI | 48065-0014 |
| NOWICKE, RICHARD E | 163 GLENDALE CT | | | | ROCHESTER | MI | 48307-1107 |
| NOWICKE, WILLIAM R | 54296 JACK DR | C/O KATHLEEN M NOWICKE | | | MACOMB | MI | 48042-2245 |
| NOWICKI DAVE | 26545 BRYAN ST | | | | DEARBORN HEIGHTS | MI | 48127-1960 |
| NOWICKI III, HARRY W | 5511 FIELDSTONE DR SW | | | | WYOMING | MI | 49418-9308 |
| NOWICKI JAMES | W1038 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| NOWICKI JR, EDMUND | 8303 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2672 |
| NOWICKI JR, WILLIAM R | 21522 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-3079 |
| NOWICKI RONALD | 2526 GENES DR | | | | AUBURN HILLS | MI | 48326-1900 |
| NOWICKI, A L | 14610 MENOMINEE DR | | | | PLYMOUTH | IN | 46563-9798 |
| NOWICKI, ANGELINE M | 2411 FRASER ST | | | | BAY CITY | MI | 48708-8635 |
| NOWICKI, ANNABELLE H | 1074 BIEMERET ST | | | | GREEN BAY | WI | 54304-3349 |
| NOWICKI, ANTHONY | 2738 GEORGE DR | | | | WARREN | MI | 48092-1837 |
| NOWICKI, ANTHONY M | 8052 VIRGINIA PARK | | | | CENTER LINE | MI | 48015-1641 |
| NOWICKI, ARTHUR | 7075 FARGO RD | | | | GREENWOOD | MI | 48006-2103 |
| NOWICKI, BRIAN J | 8260 GERALD AVE | | | | WARREN | MI | 48093-2762 |
| NOWICKI, CHRIS M | 43449 W ARBOR WAY DR APT 205 | | | | CANTON | MI | 48188-4813 |
| NOWICKI, CHRIS S | 20905 33 MILE RD | | | | ARMADA | MI | 48005-3709 |
| NOWICKI, DALE R | 13914 SUMMER LN | | | | GRAND LEDGE | MI | 48837-8206 |
| NOWICKI, DANIEL M | 117 DONNA DR | | | | PORTLAND | MI | 48875-1170 |
| NOWICKI, DAVID | 26545 BRYAN ST | | | | DEARBORN HTS | MI | 48127-1960 |
| NOWICKI, DAVID A | APT 107 | O-185 HERON DRIVE NORTHWEST | | | GRAND RAPIDS | MI | 49534-1087 |
| NOWICKI, DAVID B | 2124 PETERS DR | | | | WOODRIDGE | IL | 60517-7570 |
| NOWICKI, DONALD J | 3167 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 49544-1644 |
| NOWICKI, DORA L | 6472 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| NOWICKI, DORA LYNNE | 6472 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| NOWICKI, DORIS M | PINEVIEW APTS | 4517W LEWIS DR | | | BAY CITY | MI | 48706-2715 |
| NOWICKI, DORIS M | 4517 WEST LEWIS DRIVE | | | | BAY CITY | MI | 48706-2715 |
| NOWICKI, EDMUND V | 4834 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| NOWICKI, EDMUND VALENTINE | 4834 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| NOWICKI, EILEEN M | 9002 W HIGHLAND PARK AVE APT 230 | | | | FRANKLIN | WI | 53132-8165 |
| NOWICKI, ELIZABETH | 71274 HERITAGE LN | | | | ARMADA | MI | 48005-3643 |
| NOWICKI, EVELYN J | 714 FROST DR | | | | BAY CITY | MI | 48706-3507 |
| NOWICKI, FLORENCE A | 28535 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2172 |
| NOWICKI, GARY P | 529 GONDOLIER CT | | | | BAY CITY | MI | 48708-6949 |
| NOWICKI, GEORGE C | 972 CASTLEBAR DR | | | | ROCHESTER HILLS | MI | 48309-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOWICKI, HAROLD A | 1441 5TH AVE | | | | VERO BEACH | FL | 32960-5821 |
| NOWICKI, HELEN J | W1038 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| NOWICKI, HELEN L | 529 GONDOLIER CT | | | | BAY CITY | MI | 48708-6949 |
| NOWICKI, JAMES E | W1038 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| NOWICKI, JAMES P | 2210 FRASER ST | | | | BAY CITY | MI | 48708-8632 |
| NOWICKI, JEROME J | 3460 JARVIS AVE | | | | WARREN | MI | 48091-3468 |
| NOWICKI, JOHN J | 4449 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9784 |
| NOWICKI, JOSEPH R | 7 E CHERBOURG DR | | | | CHEEKTOWAGA | NY | 14227-3107 |
| NOWICKI, JULIE E | 16151 THAMES LN | | | | MACOMB | MI | 48042-6184 |
| NOWICKI, LARRY A | 71 BEECH CLIFF DR | | | | AMHERST | OH | 44001-2091 |
| NOWICKI, LEONA F | 3221 E BALDWIN RD#225 | | | | GRAND BLANC | MI | 48439-7355 |
| NOWICKI, MARC G | 8646 LOZEN DR | | | | STERLING HTS | MI | 48313-4842 |
| NOWICKI, MARTIN L | 37 OAKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3219 |
| NOWICKI, MARTIN LEE | 37 OAKWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3219 |
| NOWICKI, PEGGY F | 4220 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1151 |
| NOWICKI, RALPH | 500 SPANISH FORT BLVD APT 163 | | | | SPANISH FORT | AL | 36527-5008 |
| NOWICKI, RANDALL P | 3096 SHERWOOD LN | | | | BAY CITY | MI | 48706-1238 |
| NOWICKI, RICK G | 14275 ELMHURST DR | | | | STERLING HTS | MI | 48313-4371 |
| NOWICKI, RONALD A | 2526 GENES DR | | | | AUBURN HILLS | MI | 48326-1900 |
| NOWICKI, RONALD J | 2937 MOON LAKE DR | | | | W BLOOMFIELD | MI | 48323-1843 |
| NOWICKI, ROSEMARIE | 23668 MATTS DR | | | | BROWNSTOWN TOWNSHIP | MI | 48174-9660 |
| NOWICKI, STEPHEN J | 119 MAJESTIC TER | | | | LACKAWANNA | NY | 14218-3258 |
| NOWICKI, SUSAN B | 4834 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| NOWICKI, THOMAS E | 22704 DETOUR ST | | | | ST CLAIR SHRS | MI | 48082-2425 |
| NOWICKI, THOMAS F | 1819 FERROL ST | | | | LANSING | MI | 48910-4312 |
| NOWICKI, THOMAS T | 246 SUNNYSIDE DR | | | | TOLEDO | OH | 43612-3625 |
| NOWICKI, WILLIAM J | 1354 WASHINGTON ST | | | | JEFFERSON | GA | 30549-2876 |
| NOWICKI, WILLIAM R | 6890 LARKSPUR LN | | | | JOHANNESBURG | MI | 49751-9565 |
| NOWIK, ALPHONSE J | 4929 1 GLENVILLE CT | | | | SHELBY TWP | MI | 48315 |
| NOWIKI, ROSE M | 12959 SE BERWICK CT | | | | HOBE SOUND | FL | 33455-7626 |
| NOWINSKI, RAYMOND L | 4782 GERALD ST | | | | WARREN | MI | 48092-3403 |
| NOWISKI ERWIN (ESTATE OF) (653320) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| NOWISKI, DEBORAH | 12422 FIELD RD | | | | CLIO | MI | 48420-8246 |
| NOWISKI, LAVERNE J | 1043 N LAKE SHORE RD | | | | HARBOR BEACH | MI | 48441 |
| NOWISKI, MICHAEL L | 8575 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9533 |
| NOWITZKE, DEBORAH | 23745 SEARIFGE DR | | | | BROWNSTOWN | MI | 48174 |
| NOWLAN, KEVIN | 21948 CHASE DR | | | | NOVI | MI | 48375-4768 |
| NOWLAN, MELLANIE L | 1104 SIMPSON DRIVE | | | | HURST | TX | 76053 |
| NOWLAN, ROBERT V | 657 BAGLEY AVE | | | | YPSILANTI | MI | 48198-3848 |
| NOWLAN, ROBERT VINCENT | 657 BAGLEY AVE | | | | YPSILANTI | MI | 48198-3848 |
| NOWLAND GERALD | 304 EAST ROAD | | | | DIMONDALE | MI | 48821-9749 |
| NOWLAND, DANIEL W | LOT 12 OSBORN DR | | | | MILLINGTON | MI | 48746 |
| NOWLAND, IRENE M | 1005 N FRANKLIN APT 403 | | | | WILMINGTON | DE | 19806-4523 |
| NOWLAND, KATHRYN A | 8467 W COUNTY ROAD 200 N | | | | NORMAN | IN | 47264-9741 |
| NOWLAND, MARVIN F | 4054 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| NOWLIN JOHNNY | 100 SATURN PKWY | MD 371-995-K09 | | | SPRING HILL | TN | 37174-2492 |
| NOWLIN WILLIAM | NOWLIN, KIM | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| NOWLIN WILLIAM | NOWLIN, WILLIAM | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| NOWLIN WILLIAM B (467735) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOWLIN, ANNABELLE F | 5905 DOUGLAS WAY | | | | ANDERSON | IN | 46013-9632 |
| NOWLIN, DONALD L | PO BOX 345 | 129 WEST JEFFERSON ST | | | DIMONDALE | MI | 48821-0345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOWLIN, DONALD W | PO BOX 394 | | | | EVART | MI | 49631-0394 |
| NOWLIN, ELVA M | 908 N RIDGEWOOD DRNORTH | LOT 37 | | | SEBRING | FL | 33870 |
| NOWLIN, JOANN D | 249 VEVAY DR E | | | | MASON | MI | 48854-9227 |
| NOWLIN, JOANN D | 249 VEVAY DR. E | | | | MASON | MI | 48854-9227 |
| NOWLIN, JOHN H | 11221 W HOLLY ST | | | | AVONDALE | AZ | 85392-5074 |
| NOWLIN, JOHN T | 3419 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2343 |
| NOWLIN, JOHNIE F | 514 SALEM | | | | ARLINGTON | TX | 76014-3016 |
| NOWLIN, JOHNIE F | 514 SALEM DR | | | | ARLINGTON | TX | 76014-3016 |
| NOWLIN, KENNETH A | 5076 GLENDURGAN CT | | | | HOLT | MI | 48842-9438 |
| NOWLIN, LARRY R | 5901 PRATT RD | | | | LAINGSBURG | MI | 48848-9217 |
| NOWLIN, LAWRENCE A | 1212 DEL MAR AVE | | | | SANTA BARBARA | CA | 93109-2101 |
| NOWLIN, LEON M | 11930 OLD STONE DR | | | | INDIANAPOLIS | IN | 46236-8974 |
| NOWLIN, LOYD E | 1921 MEADOW LN | | | | ARLINGTON | TX | 76010-5717 |
| NOWLIN, MARTHA A | PO BOX 394 | 7036 100TH AVE | | | EVART | MI | 49631-0394 |
| NOWLIN, MARY E | 6358 LOWELL DR | | | | VERONA | PA | 15147-3516 |
| NOWLIN, MARY L | 2602 SCENIC DR SE | | | | HUNTSVILLE | AL | 35801 |
| NOWLIN, MAXINE H | 121 BOBBY JEAN LANE | | | | WELLINGTON | KY | 40387-159 |
| NOWLIN, MYRL L | 745 VAN WORMER RD | | | | SAGINAW | MI | 48609-9507 |
| NOWLIN, PAUL E | APT C | 1883 TAMARACK CIRCLE SOUTH | | | COLUMBUS | OH | 43229-4575 |
| NOWLIN, SYLVESTER T | 1810 BINBROOK RD | | | | COLUMBUS | OH | 43227-3706 |
| NOWLIN, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| NOWLIN, WILLIAM B | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| NOWLIN, WILLIAM L | PO BOX 413 | | | | MIO | MI | 48647-0413 |
| NOWLING, DOUGLASS R | 1106 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3093 |
| NOWLING, GARY M | 5144 MERRITT RD | | | | YPSILANTI | MI | 48197-6601 |
| NOWLING, GARY MICHAEL | 5144 MERRITT RD | | | | YPSILANTI | MI | 48197-6601 |
| NOWMAN, ALBERTA J | 34152 EVERGREEN | | | | WILMINGTON | IL | 60481-9605 |
| NOWMAN, HAROLD L | 34152 EVERGREEN ST | | | | WILMINGTON | IL | 60481-9605 |
| NOWOCIEN, JOSEPH | 10244 ROUTE 16 | | | | DELEVAN | NY | 14042-9747 |
| NOWOCIN DEBRA | 121 E 24TH ST | | | | CHICAGO HEIGHTS | IL | 60411-4248 |
| NOWOCINSKI, HELEN Z | 2640 E. TARTAN | | | | HIGHLAND | MI | 48357-3787 |
| NOWOCINSKI, HELEN Z | 2640 E TARTAN CT | | | | HIGHLAND | MI | 48357-3787 |
| NOWOCZEWSKI, FRANK J | 24757 MEADOW LN BLDG 13 #52 | | | | HARRISON TWP | MI | 48045 |
| NOWORUL, STANLEY G | 8758 MENARD AVE | | | | OAK LAWN | IL | 60453-1286 |
| NOWORYTA, ALBERT W | 901 OCEAN BLVD APT 15 | | | | ATLANTIC BEACH | FL | 32233-5451 |
| NOWORYTA, DAVID P | 1051 MILL RD | | | | EAST AURORA | NY | 14052-2842 |
| NOWORYTA, DAVID PAUL | 1051 MILL ROAD | | | | EAST AURORA | NY | 14052-2842 |
| NOWORYTA, JOANNE | 129 E PROSPECT AVE | | | | HAMBURG | NY | 14075-5215 |
| NOWORYTA, RICHARD W | 249 AURORA AVE | | | | WEST SENECA | NY | 14224-1126 |
| NOWOS, EDMUND F | PO BOX 25 | | | | LEONARD | MI | 48367-0025 |
| NOWOSACKI, NEVA M | 3108 CRESTON AVE | | | | LANSING | MI | 48906-3103 |
| NOWOSAD JR, MARTIN J | 310 S MAIN ST | | | | AU GRES | MI | 48703-8700 |
| NOWOSAD, NICHOLAS A | 2505 MONIKIN CT | | | | SAGINAW | MI | 48603-1518 |
| NOWOSATKA, DONALD | 2661 THOMPSON STATION RD E | | | | THOMPSONS STATION | TN | 37179-9281 |
| NOWOSATKA, JAMES E | 2324 N CAROLINA ST | | | | SAGINAW | MI | 48602-3805 |
| NOWOSATKA, JANET M | 20 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 |
| NOWOSATKO, BARBARA M | 13221 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9679 |
| NOWOSATKO, GREG | 32039 JOY RD | | | | WESTLAND | MI | 48185-1542 |
| NOWOSIADLY, DONALD C | 2996 SHANNON DR | | | | OAKLAND | MI | 48363-2852 |
| NOWOSIADLY, JOYCE R | 2996 SHANNON DR | | | | OAKLAND | MI | 48363-2852 |
| NOWOSIELSKI, DEBBIE L | 9338 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| NOWOSIELSKI, GREGORY A | 6464 HOLDEN AVE | | | | INDIAN RIVER | MI | 49749-9219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOWOSIELSKI, LINDA | 5468 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| NOWOSIELSKI, MARK D | 9338 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| NOWOSIELSKI, MARK DANIEL | 9338 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| NOWOSIELSKI, ROSE M | 56675 MOUNT VERNON RD | | | | SHELBY TWP | MI | 48316-4826 |
| NOWOSIELSKI, SCOTT R | 56675 MOUNT VERNON RD | | | | SHELBY TOWNSHIP | MI | 48316-4826 |
| NOWOSIELSKI, TERRY B | 2848 MACKIN RD | | | | FLINT | MI | 48504-7521 |
| NOWOSIELSKI-PERKINS, SHIRLEY J | 10505 VARNA ST | | | | CLIO | MI | 48420-1951 |
| NOWOSLAWSKI, JANINA | 40816 GULLIVER | | | | STERLING HEIGHTS | MI | 48310-1740 |
| NOWOTARSKI, DOROTHY C | 2939 S HAVERHILL RD | RM 201 | | | WEST PALM BEACH | FL | 33415 |
| NOWOTNY ANDREW | 60 E 42ND ST STE 1422 | | | | NEW YORK | NY | 10165-1425 |
| NOWOWIECKI, RAYMOND G | 6195 LAKE OAK LNDG E | | | | CUMMING | GA | 30040-9575 |
| NOWS, WALTER F | 9370 STAR TRL | | | | LEVERING | MI | 49755-9100 |
| NOWYORKAS, HELGA | G-4065 S. GENESEE RD. | | | | GRAND BLANC | MI | 48439-7912 |
| NOWYORKAS, JOHN G | 2240 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| NOXIE BRAKE | 1315 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-2020 |
| NOXON ROBERT E (435412) | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| NOXON, JOAN J | 10305 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80226-2762 |
| NOXON, ROBERT E | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| NOY VULTAGGIO | 14744 LYONS ST | | | | LIVONIA | MI | 48154-3918 |
| NOY, ANTOINETTE M | 80 ITALY ST | | | | MOCANAQUA | PA | 18655-1415 |
| NOYA, GEORGE J | 912 CEDARDAY DRIVE | | | | BEL AIR | MD | 21015-6394 |
| NOYCE, ALLEN R | 1144 HOLLYWOOD DRIVE | | | | SAINT HELEN | MI | 48656-9532 |
| NOYCE, CAROLE D | 1178 ROUSSEAU DRIVE | | | | WEBSTER | NY | 14580-4118 |
| NOYCE, DENNIS G | 1517 PINEWAY DR | | | | GLADWIN | MI | 48624-7976 |
| NOYCE, DUANE E | 1266 WILSHIRE VILLAGE CT | | | | WORTHINGTON | OH | 43085-4704 |
| NOYCE, ELAINE M | 3354 CELENA CIRCLE | | | | ST CLOUD | FL | 34769-5901 |
| NOYCE, GARY D | 711 SEYMOUR DR | | | | NORTH AUGUSTA | SC | 29841 |
| NOYCE, HAROLD E | 1029 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| NOYCE, HARRIET B. | 117 E DEWEY ST | | | | FLINT | MI | 48505-4212 |
| NOYCE, HARRIET B. | 117 E DEWEY | | | | FLINT | MI | 48505-4212 |
| NOYCE, LEE W | 10029 8TH ST | | | | OSCODA | MI | 48750-1924 |
| NOYCE, MATTHEW R | 1178 ROUSSEAU DRIVE | | | | WEBSTER | NY | 14580-4118 |
| NOYCE, MILDRED I | 9761 S REESE RD | | | | BIRCH RUN | MI | 48415-9606 |
| NOYCE, MILDRED I | 9761 REESE RD | | | | BIRCH RUN | MI | 48415-9606 |
| NOYCE, PHILLIP D | 2906 KILBOURNE AVE | | | | COLUMBUS | OH | 43231 |
| NOYD, BETTY J | 534 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| NOYD, MONA | 4827 CONCORD ST | | | | DETROIT | MI | 48207-1373 |
| NOYE, CAROLE A | 9163 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| NOYE, JACK K | PO BOX 347 | | | | CHASSELL | MI | 49916-0347 |
| NOYE, JOHNNY | 1122 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2712 |
| NOYE, JUDY M | 1122 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2712 |
| NOYE, SHIRLEY A | 397 COUTANT ST | | | | FLUSHING | MI | 48433-1621 |
| NOYER LAWRENCE (627270) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NOYER, LAWRENCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| NOYES RALPH B (429547) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NOYES SR, GERALD L | 2102 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4705 |
| NOYES, BARBARA A | 24 SANDRA DR | | | | CHELMSFORD | MA | 01824-4767 |
| NOYES, BARBARA J | 102 ATCHLEY DR | | | | TROY | MO | 63379-2318 |
| NOYES, DARLENE F | 14967 W MUIRFIELD LN | | | | SURPRISE | AZ | 85374-8613 |
| NOYES, DAVID C | 16695 PINE DUNES CT | | | | GRAND HAVEN | MI | 49417 |
| NOYES, DOUGLAS A | 908 N 1ST AVE | | | | FERGUS FALLS | MN | 56537-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOYES, DWAYNE P | 1142 16TH AVE | | | | ARKDALE | WI | 54613 |
| NOYES, DWAYNE P | 3408 ELDERBERRY RD | | | | RACINE | WI | 53402-1038 |
| NOYES, GLADYS M | PO BOX 267 | | | | MUSKEGO | WI | 53150-0267 |
| NOYES, GLADYS M | S76 W129 31 CAMBRIDGE CT W | | | | MUSKEGO | WI | 53150 |
| NOYES, JERRY D | 207 S ALLEN ST | | | | BERNIE | MO | 63822-9418 |
| NOYES, KEITH A | 2114 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |
| NOYES, KENNETH D | 3623 STONELEIGH DR | | | | LANSING | MI | 48910-4819 |
| NOYES, LEROY W | 780 LAS CRUCES CT | | | | GOLETA | CA | 93117-1722 |
| NOYES, MARGARET I | 49 E BURTON AVE | | | | DAYTON | OH | 45405-4130 |
| NOYES, MARGARET I | 49 EAST BURTON | | | | DAYTON | OH | 45405-4130 |
| NOYES, PHILIP | 14355 SW COUGAR RIDGE DR D | | | | BEAVERTON | OR | 97008 |
| NOYES, RALPH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NOYES, ROGER | 155 HYONNA HILL DR | | | | BUSY | KY | 41723-8625 |
| NOYES, STEVEN L | 14210 BAYBERRY DR | | | | SHELBY TOWNSHIP | MI | 48315-1443 |
| NOYES, THOMAS B | 46461 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4878 |
| NOYES, WILMA J | 710 FULMER DR | | | | DAYTON | OH | 45403-3238 |
| NOYOLA, FRANCISCO | 5466 JESSALEE CIR | | | | EAST LANSING | MI | 48823-7224 |
| NOZEMACK, JEANINA B | 1803 VISTA LN | | | | LUTHERVILLE | MD | 21093-5225 |
| NOZIERE, ERIC | 227 FOWLING ST | C/O MICHAEL MIORA | | | PLAYA DEL REY | CA | 90293-7727 |
| NPA COATINGS INC | NPA AUTOMOTIVE | 11110 BEREA RD | ATTN GARY RIZZARDI | | CLEVELAND | OH | 44102 |
| NPA COATINGS INC | 11110 BEREA RD | | | | CLEVELAND | OH | 44102 |
| NPC INTERNATIONAL INC | 720 W 20TH ST | | | | PITTSBURG | KS | 66762-2844 |
| NPC INTERNATIONAL, INC. | MICHELLE GOFF | 720 W 20TH ST | | | PITTSBURG | KS | 66762-2844 |
| NPD GROUP CANADA INC | 240 DUNCAN MILL RD STE 200 | | | TORONTO CANADA ON M3B 3R6 CANADA | | | |
| NPD INTELECT LLC | 900 W SHORE RD | PO BOX 29323 | | | PORT WASHINGTON | NY | 11050-4663 |
| NPE MANAGEMENT, INC. | 3114 W VIA DE PEDRO MIGUEL | | | | PHOENIX | AZ | 85086-2125 |
| NPG EMPLOYEES FCU | ATTN: MARILYN MARRA-CROLICK | 6555 RIDINGS RD | | | SYRACUSE | NY | 13206-1209 |
| NPN DEALER MARKETING ASSOCIATION LIMITED | 1030 HIGGINS RD STE 230 | | | | PARK RIDGE | IL | 60068-5761 |
| NPPI INTERMEDIATE INC | 1000 3RD AVE SW | | | | SLEEPY EYE | MN | 56085-1800 |
| NPR FUKUSHIMA WORKS CO LTD | 1 MAENAKAI IZAKA | KAWAMATAMACHI DATE GUN | | FUKUSHIMA JP 960-1401 JAPAN | | | |
| NPR OF AMERICA INC | 14021 BOLSA LN | | | | CERRITOS | CA | 90703-7026 |
| NPR OF AMERICA INC | 39555 ORCHARD HILL PL STE 165 | | | | NOVI | MI | 48375-5524 |
| NPR OF AMERICA LLC | 39555 ORCHARD HILL PL STE 165 | | | | NOVI | MI | 48375-5524 |
| NPS FOUNDATION THE | PO BOX 93943 | | | | MONTEREY | CA | 93943 |
| NPS METAL/MANSFIELD | PO BOX 1587 | | | | MANSFIELD | OH | 44901-1587 |
| NRANIAN, NAZELY | 21200 FAIRVIEW DR | | | | DEARBRN HT | MI | 48127-2685 |
| NRB INC | 115 SOUTH SERVICE RD W | PO BOX 129 | | GRIMSBY ON L3M 4G3 CANADA | | | |
| NRD TRUSTEES (ST. LAWRENCE ENVIRONMENTAL TRUSTEE COUNCIL (SLETC)): | | | | | | | |
| NRD, MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING 7TH FLOOR | 525 WEST OTTAWA STREET, P.O. BOX 30212 | | | LANSING | MI | 48909 |
| NRD, MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING 7TH FLOOR | 525 W OTTAWA ST | P.O. BOX 30212 | | LANSING | MI | 48933-1067 |
| NREL | JENNIFER SCHOFIELD, AGREEMENTS COORDINATOR | 1617 COLE BLVD | GOLDEN FIELD OFFICE | | LAKEWOOD | CO | 80401-3305 |
| NRHS RADIOLOGY ASSOC | PO BOX 269065 | | | | OKLAHOMA CITY | OK | 73126-9065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NRI IND/394 SYMINGTO | 394 SYMINGTON AVENUE | | | TORONTO M6N 2W3 CANADA | | | |
| NRI IND/TORONTO | 35 CAWTHRA AVE | | | TORONTO ON M6N 3C2 CANADA | | | |
| NRI INDUSTRIES INC | 394 SYMINGTON AVE | | | TORONTO CANADA ON M6N 2W3 CANADA | | | |
| NRI INDUSTRIES INC | 35 CAWTHRA AVE | | | TORONTO ON M6N 3C2 CANADA | | | |
| NS - 1500 MARQUETTE MS, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS - 200 CABOT PA, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS - 2200 WILLIS MILLER WI, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS - 608 CAPERTON WV, LLC | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS AUTO TECH CO LTD | 1B 21LOT,724 WONSI-DONG BANWORL | INDUSTRIAL COMPLEX | | ANSAN 425 851 KOREA (REP) | | | |
| NS CHILD SUPPORT CENTRALIZED | COLLECTION | PO BOX 900012 | | | RALEIGH | NC | 27675-9012 |
| NS ELMER/BATON | 11441 INDUSTRIPLEX BLVD STE 190 | | | | BATON ROUGE | LA | 70809-8203 |
| NS-1500 MARQUETTE MC, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS-1500 MARQUETTE MC, LLC | MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | OMAHA | NE | 68154-2584 |
| NS-1500 MARQUETTE MS LLC | 6336 JOHN J PERSHING DR | | | | OMAHA | NE | 68110-1100 |
| NS-200 CABOT PA LLC | 6336 JOHN J PERSHING DR | | | | OMAHA | NE | 68110-1100 |
| NS-200 CABOT PA, LLC | MCGILL GOTSDINER, WORKMAN & LEPP, PC LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | OMAHA | NE | 68154-2584 |
| NS-200 CABOT PA, LLC | MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | OMAHA | NE | 68154-2584 |
| NS-200 CABOT PA, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS-2200 WILLIS MILLER WI LLC | 6336 JOHN J PERSHING DR | | | | OMAHA | NE | 68110-1100 |
| NS-608 CAPERTON WV LLC | 6336 JOHN J PERSHING DR | | | | OMAHA | NE | 68110-1100 |
| NS-608 CAPERTON WV, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NS-608 CAPERTON WV, LLC | MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | OMAHA | NE | 68154-2584 |
| NS-608 CAPERTOWN WV, LLC | MCGILL, GOTSDINER, WORKMAN & LEPP, P.C. LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | OMAHA | NE | 68154-2584 |
| NS-608 CAPERTOWN WV, LLC | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| NSBE-UT FOUNDATION PROGRESS | UT ENG CAREER MGT CENTER | 2801 W BANCROFT ST | NITSCHKE HALL 1040 MAIL 311 | | TOLEDO | OH | 43606-3328 |
| NSC CREDITOR TRUST | 321 N CLARK ST STE 800 | | | | CHICAGO | IL | 60654-4701 |
| NSCSA AMERICA INC | 400 E PRATT ST STE 400 | | | | BALTIMORE | MD | 21202-3116 |
| NSELEL JACQUES | 1725 ORINGTON AVE APT 623 | | | | EVANSTON | IL | 60201 |
| NSF ENGINEERING RESEARCH CTR | FOR RECONFIGURABLE MFG SYSTEMS | UNIVERSITY OF MICHIGAN | 2250 GG BROWN | | ANN ARBOR | MI | 48109 |
| NSHAN HAMPARIAN | 12075 PABESHAN TRAIL | | | | CHARLEVOIX | MI | 49720 |
| NSI CONSULTING & DEVELOPMENT INC | 26657 WOODWARD AVE STE 100 | | | | HUNTINGTON WOODS | MI | 48070-1300 |
| NSJ INTERNATIONAL INC | 6092 WILLOW LAKE DR | | | | HUDSON | OH | 44236-3971 |
| NSK BRASIL LTDA | RUA VERJOAO BATISTA FITIPALDI 66 | | | SUZANO SP 08686 000 BRAZIL | | | |
| NSK CORP | 1100 N 1ST ST | | | | CLARINDA | IA | 51632-1981 |
| NSK CORP | 4200 GOSS RD BOX 134007 | | | | ANN ARBOR | MI | 48105 |
| NSK CORP | 4200 GOSS RD | | | | ANN ARBOR | MI | 48105-2799 |
| NSK CORP | 5400 S STATE RD | | | | ANN ARBOR | MI | 48108-9754 |
| NSK CORP. | LISA REIN | 1581 PERRY RD STE A | | | PLAINFIELD | IN | 46168-7615 |
| NSK CORP. | LISA REIN | 1581 S. PERRY RD STE A | | | EL MONTE | CA | 91734 |
| NSK CORP. | 4200 GOSS RD | P.O. BOX 134007 | | | ANN ARBOR | MI | 48105-2799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NSK CORPORATION | 3861 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108-2217 |
| NSK CORPORATION | JO MINNER | 4200 GOSS RD | | | ANN ARBOR | MI | 48105-2799 |
| NSK CORPORATION | C/O BUTZEL LONG, ATTORNEYS | WILLIAM B. CLIFFORD, JR | 41000 WOODWARD AVE | | BLOOMFIELD HILLS | MI | 48304 |
| NSK LTD | CAROL METTLER | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 |
| NSK LTD | 101 ONUMA | | | HANYU JP 348-8506 JAPAN | | | |
| NSK LTD | 1100 N 1ST ST | | | | CLARINDA | IA | 51632-1981 |
| NSK LTD | 1-16-1 SEIRAN | | | OTSU-SHI JP 520-0833 JAPAN | | | |
| NSK LTD | 5400 S STATE RD | | | | ANN ARBOR | MI | 48108-9754 |
| NSK LTD | JOHN HESTERMAN | 110 SHIELDS DRIVE | | | SALINE | MI | |
| NSK LTD | LISA REIN | 1581 PERRY RD STE A | | | PLAINFIELD | IN | 46168-7615 |
| NSK LTD | LISA REIN | 1581 S. PERRY RD STE A | | | EL MONTE | CA | 91734 |
| NSK LTD | MICHAEL VISOVATTI | 5585 MCADAM RD. | | | CANTON | MI | 48187 |
| NSK LTD | NISSEI BLDG 6-3 OSAKI 1-CHOME | | | SHINAGAWA KU  TOKYO 141-0032 JAPAN | | | |
| NSK LTD | RUA VERJOAO BATISTA FITIPALDI 66 | | | SUZANO SP 08686 000 BRAZIL | | | |
| NSK LTD. | GENERAL MANAGER AUTOMOTIVE PRODUCTS DIVISION HEADQUATERS | NISSEI BUILDING 6-3 | OHSAKI 1-CHOME | SHINAGAWA TOKYO 141 JAPAN | | | |
| NSK NEEDLE BEARING CO LTD | 358 YAWATA MACHI TAKASAKI SHI | | | TAKASAKI GUNMA 370-0861 JAPAN | | | |
| NSK STEERING SYSTEMS AMERICA | FRMLY NASTEC | 7145 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0001 |
| NSK STRG SYSTEMS AMERICA, INC. | JOHN HESTERMAN | 110 SHIELDS DRIVE | | | SALINE | MI | |
| NSK-RHP CANADA, INC | MICHAEL VISOVATTI | 5585 MCADAM RD. | | | CANTON | MI | 48187 |
| NSK/GUYANCOURT | 2 RUE GEORGES GUYNEMER | | | GUYANCOURT 78280 FRANCE | | | |
| NSL INC | NATIONAL BANK OF DETROIT | 3564 SCOTTSDALE ST | | | PORTAGE | IN | 46368-5420 |
| NSOMBI ARO | 4705 AVERY ST | | | | DETROIT | MI | 48208-2205 |
| NSS ACQUISITION CORPORATION | | | | | | | |
| NSS TECHNOLOGIES INC | DEPT CH10454 | 9075 GENERAL DR | | | PLYMOUTH | MI | 48170 |
| NSTAR | PO BOX 4508 | | | | WOBURN | MA | 01888-4508 |
| NSTAR | 1165 MASSACHUSETTS AVE | | | | DORCHESTER | MA | 02125-1602 |
| NSTAR ELECTRIC & GAS CO | ONE NSTAR WAY-NW210A | | | | WESTWOOD | MA | 02090 |
| NSTAR SOUTHBOROUGH | | 157 CORDAVILLE RD | | | | MA | 01772 |
| NT CONSULTING INTERNATIONAL PTY LTD | UNIT F/2 HUDSON AVENUE | CASTLE HILL N5W 2154 | | CASTLE HILL NSW 2154 AUSTRALIA | | | |
| NTC AMERICA CORP | 46605 MAGELLAN DR | | | | NOVI | MI | 48377-2442 |
| NTC AMERICA CORPORAT | 46605 MAGELLAN DR | | | | NOVI | MI | 48377-2442 |
| NTC AMERICA CORPORATION | 46605 MAGELLAN DRIVE 16186676 | | | | NOVI | MI | 48377 |
| NTC/FARMINGTON HILLS | 46605 MAGELLAN DR | | | | NOVI | MI | 48377-2442 |
| NTELOS COMMUNICATIONS | 1154 SHENANDOAH VILLAGE DR | | | | WAYNESBORO | VA | 22980-9253 |
| NTELOS COMMUNICATIONS INC | 1154 SHENANDOAH DRIVE | | | | WAYNESBORO | VA | 22980 |
| NTELOS COMMUNICATIONS, INC. | LORI BURNS | 1154 SHENANDOAH VILLAGE DR | | | WAYNESBORO | VA | 22980-9253 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | ATTN: PLANT MANAGER | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | TONAWANDA | NY | 14150-7847 |
| INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 800 EAST JEFFERSON AVE | | | DETROIT | MI | |
| NTH CONSULTANTS LTD | 41780 5 MILE RD STE 100 | | | | NORTHVILLE | MI | 48158-3459 |
| NTN BEARING | 1600 BISHOP CT | | | | MOUNT PROSPECT | IL | 60056-6033 |
| NTN BEARING CORP OF AMERICA | 22193 NETWORK PL | | | | CHICAGO | IL | 60673-1221 |
| NTN BEARING CORP OF AMERICA | SAM MATHEW | 8251 S INTERNATIONAL DR | NDI | | COLUMBUS | IN | 47201-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NTN BEARING CORP OF AMERICA | SAM MATHEW | NDI | 8251 S. INTERNATIONAL DR. | | BELOIT | WI | |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | MACOMB PLANT | 711 N. BOWER AVENUE | | VICKSBURG | MS | 39183 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | 2086 MILITARY ST S | HAMILTON PLANT | | HAMILTON | AL | 35570-6638 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | HAMILTON PLANT | 2086 MILITARY STREET SOUTH | | CANTON | MI | 48187 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | LITITZ PLANT | 401 W. LINCOLN AVE. | | BELLWOOD | IL | 60140 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | 401 W LINCOLN AVE | LITITZ PLANT | | LITITZ | PA | 17543-8701 |
| NTN BEARING CORP OF AMERICA | BETH HASTEN | 711 BOWER RD | MACOMB PLANT | | MACOMB | IL | 61455-2511 |
| NTN BEARING CORP. OF AMERICA | JOHNATHON SNYDER | 31 EAST OAKTON STREET | | | LONG BEACH | CA | 90810 |
| NTN BEARING CORP. OF AMERICA | JOHNATHON SNYDER | 31 E OAKTON ST | | | DES PLAINES | IL | 60018-1944 |
| NTN BEARUNG CORP OF AMERICA | | | | | | | |
| NTN BOWER CORPORATION | 707 BOWER RD | | | | MACOMB | IL | 61455-2511 |
| NTN CORP | 39255 WEST 12 MILE RD. | | | | FARMINGTON HILLS | MI | 48331 |
| NTN CORP | | | | | | | |
| NTN CORP | ATTN: MR SOGO | 1-3-17 KYOMACHIBORI NISHI-KU | | OSAKA,JP,550-0003,JAPAN | | | |
| NTN CORP | 1578 HIGASHI KAIZUKA | | | IWATA SHIZUOKA JP 438-0037 JAPAN | | | |
| NTN CORP | 8251 S INTERNATIONAL DR | | | | COLUMBUS | IN | 47201-9329 |
| NTN CORP | BETH HASTEN | 2086 MILITARY ST S | HAMILTON PLANT | | HAMILTON | AL | 35570-6638 |
| NTN CORP | BETH HASTEN | 401 W LINCOLN AVE | LITITZ PLANT | | LITITZ | PA | 17543-8701 |
| NTN CORP | BETH HASTEN | 711 BOWER RD | MACOMB PLANT | | MACOMB | IL | 61455-2511 |
| NTN CORP | BETH HASTEN | HAMILTON PLANT | 2086 MILITARY STREET SOUTH | | CANTON | MI | 48187 |
| NTN CORP | BETH HASTEN | LITITZ PLANT | 401 W. LINCOLN AVE. | | BELLWOOD | IL | 60140 |
| NTN CORP | BETH HASTEN | MACOMB PLANT | 711 N. BOWER AVENUE | | VICKSBURG | MS | 39183 |
| NTN CORP | JOHNATHON SNYDER | 31 E OAKTON ST | | | DES PLAINES | IL | 60018-1944 |
| NTN CORP | JOHNATHON SNYDER | 31 EAST OAKTON STREET | | | LONG BEACH | CA | 90810 |
| NTN CORP | SAM MATHEW | 8251 S INTERNATIONAL DR | NDI | | COLUMBUS | IN | 47201-9329 |
| NTN CORP | SAM MATHEW | NDI | 8251 S. INTERNATIONAL DR. | | BELOIT | WI | |
| NTN CORP | 1-3-17 KYOMACHIBORI NISHI-KU | | | OSAKA JP 550-0003 JAPAN | | | |
| NTN DRIVESHAFT INC | 8251 S INTERNATIONAL DR | | | | COLUMBUS | IN | 47201-9329 |
| NTN/FARMINGTON HILLS | 39255 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-2975 |
| NTRAL DE MOTORES DE MEXICALI | CARRETARA A PIEDRAC NEGRAS | | | RAMES ARIZPE MEXICO EM 00000 MEXICO | | | |
| NTS FACTORING SERVICES | PO BOX 910360 | | | | DALLAS | TX | 75391-0360 |
| NTS FACTORING SERVICES | ASSIGNEE BLUE RIDGE EXPRESS | 217 MCDOWELL ST | | | BRISTOL | TN | 37620-2450 |
| NTS INC | WESLEY FURR | 8200 STOCKDALE HIGHWAY, SUITE M10-306 | | | BAKERSFIELD | CA | 93311 |
| NTSC INTERNATIONAL CORP | 15 MCCOY PL | | | | SIMI VALLEY | CA | 93065-2900 |
| NTSEFUL, YOLANDA R | 16500 N PARK DR APT 1111 | | | | SOUTHFIELD | MI | 48075-4751 |
| NTSEFUL, YOLANDA R | 23350 ESSEX WAY CT APT 723 | | | | SOUTHFIELD | MI | 48033-3341 |
| NTV SPECIALIZED MOTOR COACH | ROSE DEERING | 11750 W PARKWAY ST | | | DETROIT | MI | 48239-1393 |
| NU CAR CARRIERS INC | 36555 MICHIGAN AVE | | | | WAYNE | MI | 48184-1187 |
| NU CORE INC | 2424 BEECH DALY RD | | | | INKSTER | MI | 48141-2449 |
| NU HORIZONS ELECTRONICS CORP | 333 METRO PARK | | | | ROCHESTER | NY | 14623 |
| NU HORIZONS ELECTRONICS CORP | 70 MAXESS RD | | | | MELVILLE | NY | 11747-3102 |
| NU PHUNG | KIESWEG 7 | | | GEORGSMARIENHUETTE 49124 GERMANY | | | |
| NU TECH GRAPHICS | ATTN: MARY CROCKER | 145 E PIKE ST | | | PONTIAC | MI | 48342-2634 |
| NU TRANS COOPERATIVE LTD | 3333 S IRON ST | | | | CHICAGO | IL | 60608-6328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NU VOX COMMUNICATIONS INC | ATTN: ZACHARY RAY | 701 W HENRY ST # 102 | | | INDIANAPOLIS | IN | 46225-1186 |
| NU WEIGH INC | 10421 ENTERPRISE DRIVE | | | | DAVISBURG | MI | 48350 |
| NU-AGE PLANT SERVICES INC | 5750 MARATHON DR STE B | | | | JACKSON | MI | 49201-7711 |
| NU-ART | 6247 W 74TH STREET BOX 2002 | | | | BEDFORD PARK | IL | 60499 |
| NU-DELL MFG CO INC | 2200 E DEVON AVE | | | | DES PLAINES | IL | 60019-0001 |
| NU-DI PRODUCTS CO INC | NU-DI CORPORATION | 12730 TRISKETT RD | | | CLEVELAND | OH | 44111-2529 |
| NU-DI PRODUCTS CO, THE | 11808 LORAIN AVE | | | | CLEVELAND | OH | 44111-5445 |
| NU-DI PRODUCTS CO, THE | DAVID NOVICKY X122 | | | | | OH | 44111 |
| NU-LIFE AUTOMOTIVE | 15 ELMGROVE PARK | | | | ROCHESTER | NY | 14624-1364 |
| NU-STAR INC | 1425 STAGECOACH RD | | | | SHAKOPEE | MN | 55379-8045 |
| NU-TECH AUTO REPAIR | 2045 COLUMBIA AVE | | | TRAIL BC V1R 1K7 CANADA | | | |
| NU-UNION CREDIT UNION | FOR DEPOSIT TO THE A/C OF | J COOK | 501 S CAPITAL AVE | | LANSING | MI | 48933 |
| NU-WEIGH SCALES INC | 10421 ENTERPRISE DR | | | | DAVISBURG | MI | 48350 |
| NUAIR FLUID POWER INC | PO BOX 157 | | | | WALLED LAKE | MI | 48390-0157 |
| NUAIR FLUID POWER INC | 4372 PINEVIEW DR | PO BOX 157 | | | COMMERCE TOWNSHIP | MI | 48390-4128 |
| NUANCE COMMUNICATIONS CORP | STEVE CHAMBERS | 1 WAYSIDE RD | | | BURLINGTON | MA | 01803-4609 |
| NUANCE COMMUNICATIONS INC | ATTN JOAN MURRAY | 1 WAYSIDE RD | | | BURLINGTON | MA | 01803-4609 |
| NUANCE COMMUNICATIONS INC | 1 WAYSIDE RD | | | | BURLINGTON | MA | 01803-4609 |
| NUBBE, FRANCES V | 1998 PRESCOTT LAKES PKWY APT 142 | | | | PRESCOTT | AZ | 86301-7828 |
| NUBELO, NANCY A | 338 OHIO ST | | | | LOCKPORT | NY | 14094-4218 |
| NUBER, JOEL A | 12322 SLEE RD | | | | MANITOU BEACH | MI | 49253-9739 |
| NUBER, MARGARET J | 889 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4002 |
| NUBERT WHITSON JR | 1610 ANNESLEY ST | | | | SAGINAW | MI | 48601-2125 |
| NUBY, BRENDA J | 655 SOUTH POE RD | APT # 13 | | | NORTH BALTIMORE | OH | 45872 |
| NUBY, CAROLYN M | 3326 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| NUBY, CECIL M | 4133 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 |
| NUBY, HATTIE F | 1411 WEST LARCHMONT DRIVE | | | | SANDUSKY | OH | 44870 |
| NUBY, JANE | 106 CARVER ST | | | | UNION | MS | 39365-2613 |
| NUBY, WALTER W | 2819 TIFFIN AVE | | | | SANDUSKY | OH | 44870-5350 |
| NUCAR CHEVROLET | 174 N DUPONT PKWY | | | | NEW CASTLE | DE | 19720-3125 |
| NUCAR CHEVROLET | | | | | NEW CASTLE | DE | 19720-3103 |
| NUCAR CHEVROLET | 174 N DUPONT HWY | | | | NEW CASTLE | DE | 19720-3103 |
| NUCAR CONNECTION INC | 174 N DUPONT PKWY | | | | NEW CASTLE | DE | 19720-3125 |
| NUCAR CONNECTION, INC. | DAVID GREYTAK | 174 N DUPONT PKWY | | | NEW CASTLE | DE | 19720-3125 |
| NUCAR HUMMER | 174 N DUPONT PKWY | | | | NEW CASTLE | DE | 19720-3125 |
| NUCAR MOTORS INC | DBA NUCAR PONTIAC | 250 E CLEVELAND AVE | | | NEWARK | DE | 19711-3711 |
| NUCAR MOTORS, INC. | 250 E CLEVELAND AVE | | | | NEWARK | DE | 19711-3711 |
| NUCAR MOTORS, INC. | DAVID GREYTAK | 250 E CLEVELAND AVE | | | NEWARK | DE | 19711-3711 |
| NUCCI GERAD | PO BOX 1493 | | | | SEQUIM | WA | 98382-1493 |
| NUCCI, GERALD | 5790 GOVERNMENT DR | | | | GULF BREEZE | FL | 32563-8609 |
| NUCCIE LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE  039392 | | | |
| NUCCILLI, MAZIE M | 29304 HOOVER RD | | | | WARREN | MI | 48093-3436 |
| NUCCILLI, MAZIE M | 29304 HOOVER ROAD | | | | WARREN | MI | 48093-3436 |
| NUCE'S TIRE & AUTO SERVICE | 3801 MAIN ST | | | | ANDERSON | IN | 46013-4719 |
| NUCE, BETTY M | 12348 SCENIC CIR | | | | LOOGOOTEE | IN | 47553-5559 |
| NUCE, JOHN R | 12348 SCENIC CIR | | | | LOOGOOTEE | IN | 47553-5559 |
| NUCHOLS, CLARENCE W | 1440 W ST RTE 571 | | | | TIPP CITY | OH | 45371-5371 |
| NUCHOLS, CLARENCE W | 1440 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9696 |
| NUCHOLS, CLARENCE WALTER | 1440 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9696 |
| NUCHOLS, PAUL | 3015 GREENTREE DR | | | | JAMESTOWN | OH | 45335-2512 |
| NUCKELS, JAMES W | 328 CALUMET CIR | | | | KINGSPORT | TN | 37660-8067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUCKLES JR, BEONA | PO BOX 622 | | | | BUFORD | GA | 30515-0622 |
| NUCKLES, BONA | 6251 SPOUT SPRINGS RD | | | | FLOWERY BRANCH | GA | 30542-5032 |
| NUCKLES, DUANE L | 5230 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| NUCKLES, EDWARD J | 1790 ALCOVY WOODS LN | | | | LAWRENCEVILLE | GA | 30045-7918 |
| NUCKLES, JANET I | 3625 N WINDSOR PL | | | | MARTINSVILLE | IN | 46151-5987 |
| NUCKLES, JOHN J | 4414 TEMPLE RD | | | | INDIAN RIVER | MI | 49749-9119 |
| NUCKLES, SAMUEL L | 934 OVERBROOK CIR | | | | MARIETTA | GA | 30062-2345 |
| NUCKOLLS COUNTY TREASURER | PO BOX 363 | | | | NELSON | NE | 68961-0363 |
| NUCKOLLS, DAMON V | 13420 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1636 |
| NUCKOLLS, DANIEL J | 13341 HAWK WOODS TRL | | | | FENTON | MI | 48430-8556 |
| NUCKOLLS, JERRY V | 249 LOOKOUT DR | | | | TUMBLING SHOALS | AR | 72581-9278 |
| NUCKOLLS, MICHAEL K | 313 VALLEY LOOP | | | | HEBER SPRINGS | AR | 72543-8817 |
| NUCKOLLS, PHYLLIS K | 2716 HARLINGEN DR | | | | BARTLETT | TN | 38133-4945 |
| NUCKOLLS, ROBERT L | 249 LOOKOUT DR | | | | TUMBLING SHLS | AR | 72581-9278 |
| NUCKOLLS, STANLEY D | 461 HWY #124 | | | | PANGBURN | AR | 72121 |
| NUCKOLS, GENEVA L | 320 GROVETHORN RD. | | | | BALTIMORE | MD | 21220-4827 |
| NUCKOLS, MARSHALL V | 2124 VAILTHORN RD | | | | BALTIMORE | MD | 21220-4935 |
| NUCOM D/B/A BURK`S BAY | | | | | | | |
| NUCOR | RICHARD BLUME | 1915 REXFORD ROAD | | | CHARLOTTE | NC | 28211 |
| NUCOR CORP | SADIE BEACH | 300 STEEL MILL RD | | | DARLINGTON | SC | 29540-8759 |
| NUCOR CORP | 4537 S NUCOR RD | | | | CRAWFORDSVILLE | IN | 47933-7969 |
| NUCOR CORP | 2100 REXFORD RD | | | | CHARLOTTE | NC | 28211 |
| NUCOR CORP | CHERYL EVANS | PO BOX 2259 | | | MT. PLEASANT | SC | 29465 |
| NUCOR STEEL | 91202 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0912 |
| NUCOR STEEL-BERKELEY | NUCOR CORPORATION | FMLY BIRMINGHAM STEEL CORP | 2100 REXFORD RD HLD PER CMB | | CHARLOTTE | NC | 28211 |
| NUCULAJ, MARIA | 23840 GALLO LANE | | | | WARREN | MI | 48093 |
| NUDDS, JAY E | 514 W KEMPER RD | | | | CINCINNATI | OH | 45246-2202 |
| NUDELL ARCHITECTS | 31690 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48334-4404 |
| NUDELL, HERBERT GEORGE | 2480 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| NUDELL, KENNETH L | 3806 SUNRIDGE DR | | | | FLINT | MI | 48506-2542 |
| NUDELL, KENNETH LEROY | 3806 SUNRIDGE DR | | | | FLINT | MI | 48506-2542 |
| NUDELL, RAYMOND H | 637 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1550 |
| NUDELL, SUSAN | 1031 LEISURE DR | | | | FLINT | MI | 48507 |
| NUDI, GINO S | 564 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| NUDO, DOMINIC | 21590 INDIAN BAYOU DR | | | | FORT MYERS BEACH | FL | 33931-4240 |
| NUDO, LORENZO | 1060 GLENCREST DR | | | | INVERNESS | IL | 60010-5660 |
| NUDO, ROSE | 72 SHORT HILLS DR | | | | HILTON | NY | 14468-1131 |
| NUEBEL CHEVROLET, INC. | 801 HAWKEYE AVE SW | | | | LE MARS | IA | 51031-1861 |
| NUEBEL CHEVROLET, INC. | LYNN NUEBEL | 801 HAWKEYE AVE SW | | | LE MARS | IA | 51031-1861 |
| NUECES COUNTY | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| NUECES COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 |
| NUECES COUNTY TAX COLLECTOR | PO BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 |
| NUECHTERLEIN, ANDRICA T | 22695 ST JAMES DR | | | | NORTHVILLE | MI | 48167-5823 |
| NUECHTERLEIN, JOHN A | 854 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-8501 |
| NUEL STEVENS | 2001 MARY AVE | | | | SEMINOLE | OK | 74868-2062 |
| NUERMBERGER, SUSAN N | 112 CRYSTAL GATE LN | | | | GLEN CARBON | IL | 62034-1141 |
| NUERMBERGER, SUSAN NICOLE | 112 CRYSTAL GATE LN | | | | GLEN CARBON | IL | 62034-1141 |
| NUERMINGER, ANDREW MICHAEL | 7305 BLACKMAR ROAD | | | | BIRCH RUN | MI | 48415-9015 |
| NUERMINGER, ELLEN J | 11076 E WAHL RD | | | | ST CHARLES | MI | 48655-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUERMINGER, ELLEN J | 11076 WAHL RD | | | | SAINT CHARLES | MI | 48655-9541 |
| NUERMINGER, JOHN T | 11076 WAHL RD | | | | SAINT CHARLES | MI | 48655-9541 |
| NUERMINGER, LAWRENCE R | 5370 MACKINAW RD | | | | SAGINAW | MI | 48604-9452 |
| NUERMINGER, PATRICIA M | 7305 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9015 |
| NUESSE, HELEN | 1319 RHINE DRIVE | | | | FAYETTEVILLE | OH | 45118-8457 |
| NUESSE, MARGARET A | 1180 N BRADFORD AVE | | | | PLACENTIA | CA | 92870-3301 |
| NUESSE, MARGARET A | 1180 N. BRADFORD AVE | | | | PLACENTIA | CA | 92870-3301 |
| NUESSEN, ROBERT J | 2587 155TH LN | | | | BASEHOR | KS | 66007-9248 |
| NUESSER, ANDREW M | 323 MARLIN AVE | | | | ROYAL OAK | MI | 48067-1323 |
| NUESSLE, NORMAN D | 174 CHAPEL AVE | | | | CHEEKTOWAGA | NY | 14225-3557 |
| NUESTRO INC | 800 TABOR ST | | | | ADRIAN | MI | 49221-3969 |
| NUESTRO INC | KEVIN FRYX515 | 800 TABOR STREET | | | BELLEVILLE | MI | 48111 |
| NUESTRO INC. | KEVIN FRYX515 | 800 TABOR STREET | | | BELLEVILLE | MI | 48111 |
| NUESTRO LLC | 800 TABOR ST | | | | ADRIAN | MI | 49221-3969 |
| NUETZMAN, CHARLES E | 8741 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2129 |
| NUETZMAN, DONALD K | 980 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-7541 |
| NUETZMAN, KEVIN J | 55 PEAVINE RD | | | | MARTINSVILLE | IN | 46151-9070 |
| NUETZMAN, NORMAN T | 7907 ACRE LN | | | | BROWNSBURG | IN | 46112-8569 |
| NUETZMANN, LARRY L | 7907 ACRE LN | | | | BROWNSBURG | IN | 46112-8569 |
| NUEVA ROMA INTERNATIONAL LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| NUFFER, DONALD H | 7865 N RIVER RD | | | | FREELAND | MI | 48623-8408 |
| NUGA S.A. DE C.V. | JORGE MENDOZA | SOUTH TEXAS TRAFFIC CO INC | 8501 KILLAM INDUSTRIAL BLVD | | WOODVILLE | WI | 54028 |
| NUGAR S A | MIGUEL ANGEL GARCIA | AV 4 #12 PARQUE IND | | TULTITLAN EM 54940 MEXICO | | | |
| NUGAR SA DE CV | AV 4 NO 12 PARQUE IND | TULTITLAN ZIP 54900 TULTITLAN | | ESTADO DE MEXICO MEXICO | | | |
| NUGAR SA DE CV | MIGUEL ANGEL GARCIA | AV 4 #12 PARQUE IND | | TULTITLAN EM 54940 MEXICO | | | |
| NUGAR SA DE CV | 37675 PEMBROOK | | | | LIVONIA | MI | 48152 |
| NUGAR SA DE CV | PLANO REGULADOR NO 8 COLONIA | XOCOYAHUALCO | | TLALNEPANTLA EM 54080 MEXICO | | | |
| NUGAR SA DE CV | AV 4 #12 PARQUE IND CARTAGENA | | | TULTITLAN EM 54900 MEXICO | | | |
| NUGAR SA DE CV | PLANO REGULADOR NO 8 COLONIA | | | TLALNEPANTLA EM 54080 MEXICO | | | |
| NUGAR/MEXICO | AV 4 #12 PARQUE INDUSTRIAL | | | TULTITLAN MX 54900 MEXICO | | | |
| NUGARA, ANITA E | 41595 JANET CIRCLE | | | | CLINTON TOWNSHIP | MI | 48038-2056 |
| NUGEN, KATLYN | | | | | | | |
| NUGEN, KIMBERLY | 2665 NORTHRIDGE PL | | | | FLORISSANT | MO | 63033-2309 |
| NUGENT CARLYLE (460088) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NUGENT HOWARD C (474481) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NUGENT JR, JAMES H | 4885 BROOK DR | | | | SAGINAW | MI | 48638-5651 |
| NUGENT KEVIN | NUGENT, KEVIN | 614 SUPERIOR AVENUE NW 1350 ROCKFELLER BLDG | | | CLEVELAND | OH | 44113 |
| NUGENT LORI J | NUGENT, LORI J | 30 W BROAD ST STE 504 | | | ROCHESTER | NY | 14614-2120 |
| NUGENT MD, MYRNA P | 9658 N CHURCH DR | | | | PARMA HEIGHTS | OH | 44130-4746 |
| NUGENT OHMA DEWITT | NUGENT, BERNADINE ANN | 6513 PERKINS RD | | | BATON ROUGE | LA | 70808-4259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUGENT OHMA DEWITT | NUGENT, OHMA DEWITT | 6513 PERKINS RD | | | BATON ROUGE | LA | 70808-4259 |
| NUGENT PAUL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NUGENT SAND CO INC | 2925 LINCOLN ST | P O BOX 1209 | | | MUSKEGON | MI | 49441-3393 |
| NUGENT SAND CO INC | 2925 LINCOLN ST | | | | MUSKEGON | MI | 49441-3393 |
| NUGENT SELLAR B (652458) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUGENT, ALBERT H | 1997 SAVANNAH PKWY | | | | WESTLAKE | OH | 44145-1851 |
| NUGENT, AMADORE S | 9390 DODGE RD APT 2 | PO BOX 44 | | | OTISVILLE | MI | 48463-8417 |
| NUGENT, BERTHA | 89 CLARK ST | | | | TONAWANDA | NY | 14150-5205 |
| NUGENT, BERTHA | 89 CLARK STREET | | | | TONAWANDA | NY | 14150 |
| NUGENT, CARLYLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NUGENT, CHRISTOPHER | 21413 NW 13TH CT APT 307 | | | | MIAMI | FL | 33169-2797 |
| NUGENT, DEAN R | 3991 BEAN CREEK RD | | | | LACHINE | MI | 49753-9789 |
| NUGENT, EDNA M | 6637 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9655 |
| NUGENT, FRANCIS J | 6516 DOREL ST | | | | PHILADELPHIA | PA | 19142-2815 |
| NUGENT, HERBERT | 926 I ST | | | | BEDFORD | IN | 47421-2624 |
| NUGENT, HOWARD C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| NUGENT, JAMES J | 1101 E 174TH ST | | | | CLEVELAND | OH | 44119-3107 |
| NUGENT, JEFFERY T | 10801 LEMON AVE APT 2413 | | | | ALTA LOMA | CA | 91737-3843 |
| NUGENT, JOHN | 106 ANDRIEN RD | | | | GLEN MILLS | PA | 19342 |
| NUGENT, KATHERINE | 12035 SW PAR STREET | APT # 2 | | | KING CITY | OR | 97224 |
| NUGENT, KATHRYN A | 4664 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2722 |
| NUGENT, MARION G | 10201 N 99TH AVE LOT 115E | | | | PEORIA | AZ | 85345-8075 |
| NUGENT, MARY L | 36734 STRAND DR | | | | ZEPHYRHILLS | FL | 33542-1930 |
| NUGENT, MATTHEW K | 206 CYPRESS CT | | | | O FALLON | MO | 63366-1631 |
| NUGENT, MATTHEW KEVIN | 206 CYPRESS CT | | | | O FALLON | MO | 63366-1631 |
| NUGENT, MICHAEL A | 45 S POND CT | | | | SPRINGBORO | OH | 45066-5066 |
| NUGENT, ORMAN J | 1712 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| NUGENT, PETER A | 8552 JEFFERSON ST | | | | PORT AUSTIN | MI | 48467 |
| NUGENT, RICHARD G | 1440 CALMAC CT | | | | BAY CITY | MI | 48708-9139 |
| NUGENT, ROBBIE S | 7433 COUNTY ROAD 92 | | | | ROGERSVILLE | AL | 35652-3310 |
| NUGENT, ROBERT E | 63 FRANCES ST | | | | TONAWANDA | NY | 14150-4016 |
| NUGENT, ROBERT L | 5376 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-8719 |
| NUGENT, RUTH K | 1725 HILLWOOD DR | | | | KETTERING | OH | 45439-2525 |
| NUGENT, SALLY A | 58 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1650 |
| NUGENT, SAMMIE E | 6988 MCKANE | LOTT 72 | | | YPSILANTI | MI | 48197 |
| NUGENT, SEAN ALLYN | 4724 MARSHALL RD APT C | | | | KETTERING | OH | 45429-5747 |
| NUGENT, SELLAR B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUGENT, STEPHEN M | 4256 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| NUGENT, VANDERLENDER LORI | 43 CHARWOOD CIR | | | | ROCHESTER | NY | 14609-2719 |
| NUGENT, WILLIAM H | 3071 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| NUGGEHALLI BALAJIPRASAD | 7630 LINDEN DR | | | | WEST BLOOMFIELD | MI | 48324-4774 |
| NUGGETT LEASING INC | PO BOX 321 | 20076 WEST RD | | | TRENTON | MI | 48183-0321 |
| NUGIE BENOIT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| NUHA SALAHUD-DIN | 664 E VIRGINIA AVE | | | | COLUMBIA CITY | IN | 46725-8999 |
| NUHSBAUM W INC | 760 RIDGEVIEW DRIVE | | | | MCHENRY | IL | 60050-7054 |
| NUKALA ED | 1919 NW 27TH AVE | | | | PORTLAND | OR | 97210-2210 |
| NUKPOR, GLORIA O | 5212 TUCSON DR | | | | DAYTON | OH | 45418-2250 |
| NUKU M MAFI | 3749 PETALUMA | | | | LONG BEACH | CA | 90808-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUKU MAFI | 3749 PETALUMA AVE | | | | LONG BEACH | CA | 90808-2439 |
| NULF, DAVID L | 1100 VINING RD | | | | GREENVILLE | MI | 48838-9281 |
| NULF, NANCY J | PO BOX 2733 | | | | KOKOMO | IN | 46904 |
| NULL | 1166 AVE. OF AMERICAS | 3RD FL. | | | NEW YORK | NY | 10036 |
| NULL | 405 LEXINGTON AVE | THE CHRYSLER BUILDING | | | NEW YORK | NY | 10174-0001 |
| NULL | 1021 COLFAX | | | | EVANSTON, IL | IL | 60220 |
| NULL | 21 WEST SECOND ST | | | | HINSDALE | IL | 60521 |
| NULL | 8323 PRESTON HWY | | | | LOUISVILLE | KY | 40219-5309 |
| NULL | 30660 RYAN RD | | | | WARREN | MI | 48092-4953 |
| NULL | 8930 CAMPBELL CREEK DR | | | | COMMERCE TOWNSHIP | MI | 48390-1704 |
| NULL | | | | | | | |
| NULL | 5500 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| NULL | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| NULL | 119 BATES TRL | | | | WEST GREENWICH | RI | 02817-2555 |
| NULL BOBBY | NULL, BOBBY | 44 N SECOND STREET SUITE 18 | | | MEMPHIS | TN | 38103 |
| NULL CHRISTOPHER | NULL, CHRISTOPHER | 1303 15TH ST | | | VIENNA | WV | 26105-2235 |
| NULL CLEONA (446700) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NULL JAN | DBA GOLDEN GATE WEATHER | PO BOX 3071 | SERVICES | | SARATOGA | CA | 95070-1071 |
| NULL JANICE | NULL, JANICE | 2007 SWARANNE | | | ORCHARD LAKE | MI | 48372 |
| NULL JR, JOHN W | 4003 28TH AVE APT 4 | | | | MERIDIAN | MS | 39305-3255 |
| NULL ROBERT E (456185) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NULL WILLIAM (446702) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NULL, BEVERLY ANN | 2901 S 52ND TER | | | | KANSAS CITY | KS | 66106-3337 |
| NULL, BEVERLY ANN | 2901 SO 52ND TERR | | | | KANSAS CITY | KS | 66106-3337 |
| NULL, CARL E | 3862 ST. RT. 49 | | | | ARCANUM | OH | 45304-9796 |
| NULL, CARL E | 3862 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9796 |
| NULL, CHARLES T | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| NULL, CHRISTOPHER | 1303 15TH ST | | | | VIENNA | WV | 26105-2235 |
| NULL, CLEONA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NULL, DARRELL L | 256 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| NULL, DAVID L | 7916 NW 23RD ST PMB 155 | | | | BETHANY | OK | 73008-4950 |
| NULL, DENISE P | 3396 LONDONLEAF LN | | | | LAUREL | MD | 20724-2901 |
| NULL, DONALD L | 4344 TERRACE RD | | | | COLLEGE CORNER | OH | 45003-9272 |
| NULL, DONALD L | 4344 LAKELAND TERR. | | | | COLLEGE CORNER | OH | 45003-9802 |
| NULL, HAROLD D | 2317 NORTHMOOR DR | | | | SPRINGFIELD | OH | 45503-2343 |
| NULL, HELEN M | 6089 STATE ROUTE 127 | | | | SOMERVILLE | OH | 45064-9703 |
| NULL, JANICE | | | | | | | |
| NULL, KEELA W | 3419 17TH AVE | | | | MERIDIAN | MS | 39305-3932 |
| NULL, MICHAEL W | 11932 WALDRON RD | | | | JEROME | MI | 49249 |
| NULL, RAYMOND | 106 IMO BLVD | | | | GREENVILLE | OH | 45331-2825 |
| NULL, ROBERT D | 7354 CHENNAULT DR | | | | N RIDGEVILLE | OH | 44039-4107 |
| NULL, ROBERT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NULL, ROBERT F | PO BOX 101 | | | | COLLINSVILLE | MS | 39325-0101 |
| NULL, ROGER L | 1603 W 11TH ST | | | | MARION | IN | 46953-1440 |
| NULL, TERRY L | PO BOX 563 | | | | HAWTHORNE | FL | 32640-0563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NULL, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NULL, WILLIAM A | PO BOX 1048 | | | | RIPLEY | WV | 25271-4049 |
| NULL-HEDGES, FRANNESSA D | 2347 HARDESTY CT | | | | COLUMBUS | OH | 43204-5807 |
| NULPH, DAVID L | 251 70TH ST | | | | NIAGARA FALLS | NY | 14304-4054 |
| NULPH, KENNETH D | 678 ALEXANDRIA DR | | | | COLLIERVILLE | TN | 38017 |
| NULPH, KENNETH L | 37534 QUAIL RIDGE CIR | | | | LEESBURG | FL | 34788-8197 |
| NULPH, LELAND C | 209 81ST ST | | | | NIAGARA FALLS | NY | 14304-4215 |
| NULTON JOANNE | 24 MELBOURNE GRN | | | | FAIRPORT | NY | 14450-8626 |
| NULTON JR, ROBERT S | 19982 DEVINE WAY | | | | MILTON | DE | 19968-3249 |
| NULTON, JUDITH A | 19982 DEVINE WAY | | | | MILTON | DE | 19968 |
| NUMARK AUTOMOTIVE | 18800 NE WOODINVILLE DUVALL RD | | | | WOODINVILLE | WA | 98077-6100 |
| NUMARK CREDIT UNION (FORMERLY DYNAMIC) | 9809 W 55TH ST | | | | COUNTRYSIDE | IL | 60525-3304 |
| NUMATECH CANADA INC | | | | | | | |
| NUMATECH INDUSTRIES INC | 2272 HWY 6 S RR 3 | | | PUSLINCH CANADA ON N0B 2J0 CANADA | | | |
| NUMATICS INC | 46280 DYLAN DR | | | | NOVI | MI | 48377-4906 |
| NUMATICS LTD | 363 SOVEREIGN RD | | | LONDON ON N6M 1A3 CANADA | | | |
| NUMBER 1 ELECTRIC | 12051 BRANFORD ST | | | | SUN VALLEY | CA | 91352-1006 |
| NUMBERALL/BOX 187 | PO BOX 187 | | | | SANGERVILLE | ME | 04479-0187 |
| NUMECA INTERNATIONAL | 2141 MISSION ST STE 201 | | | | SAN FRANCISCO | CA | 94110-1282 |
| NUMECA USA | 2141 MISSION ST STE 201 | | | | SAN FRANCISCO | CA | 94110-1282 |
| NUMECA-INTL. | 617 N SCOTTSDALE RD STE C | | | | SCOTTSDALE | AZ | 85257-4207 |
| NUMERICAL MECHANICS APPLICATIONS USA INC | 2141 MISSION ST STE 201 | | | | SAN FRANCISCO | CA | 94110-1282 |
| NUMERICH, ERNESTINE M | 609 RYAN ST | | | | OWOSSO | MI | 48867-3431 |
| NUMERICH, LONNY D | 2901 S STATE RD | | | | CORUNNA | MI | 48817-9500 |
| NUMERICK, NORMAN | 21234 | LEFEVER | | | WARREN | MI | 48091 |
| NUMERICK, PAMELA R | 5230 S MORRICE RD | | | | OWOSSO | MI | 48867-9753 |
| NUMERICK, PAMELA RENEE | 5230 S MORRICE RD | | | | OWOSSO | MI | 48867-9753 |
| NUMERICS UNLIMITED INC | 1700 DALTON DR | | | | NEW CARLISLE | OH | 45344-2307 |
| NUMETAL LLC | PO BOX 127 | | | | SEMINOLE | OK | 74818-0127 |
| NUMETKO, MARION L | 102 BARBERRY TERR | | | | ROCHESTER | NY | 14621-4104 |
| NUMINEN, DONALD K | 400 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034-3026 |
| NUMINEN, TAMARA | | | | | | | |
| NUMMER LEE ADDERTON | 6 FRENCHMEN KEY | | | | WILLIAMSBURG | VA | 23185-8620 |
| NUMMER LEE ADDERTON, IRA | 6 FRENCHMEN KEY | | | | WILLIAMSBURG | VA | 23185-8620 |
| NUMMER WALTER RUSSELL (357627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUMMER, JAMES H | 885 RECTOR RD | | | | IONIA | MI | 48846-9577 |
| NUMMER, JEFFERY L | 370 BALDWIN ST | | | | LYONS | MI | 48851-9739 |
| NUMMER, RIESE A | 265 E GARDEN | | | | MUIR | MI | 48860-9616 |
| NUMMER, RIESE A | 146 ELEZIBETH ST | | | | LYONS | MI | 48851 |
| NUMMER, STANLEY A | PO BOX 330 | | | | IONIA | MI | 48846-0330 |
| NUMMER, WALTER RUSSELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUMMI | GATE DONG | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6326 |
| NUMMIKOSKI, KEVIN J | 11557 BRIMLEY RD | | | | WEBBERVILLE | MI | 48892-9550 |
| NUNA YOVANOF | 6716 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4703 |
| NUNAMAKER, EUGENE E | 910 WILSON AVE | | | | SAGINAW | MI | 48638-5640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUNAMAKER, RALPH H | 296 GILT EDGE STAGE | | | | LEWISTOWN | MT | 59457-2085 |
| NUNAMAKER, SHIRLEY J. | 3965 N MICHIGAN AVE APT 14 | | | | SAGINAW | MI | 48604-1811 |
| NUNCIA BRIGGS | 50   MARBERTH DR | | | | HENRIETTA | NY | 14467-9014 |
| NUNES JR, JOHN C | 3462 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948-7645 |
| NUNES LENO | 12899 AVENUE 336 | | | | VISALIA | CA | 93292-9326 |
| NUNES MARY | 860 E 3900 N | | | | BUHL | ID | 83316-5928 |
| NUNES, ADERITO | 1782 JACKSON ST | | | | MOHEGAN LAKE | NY | 10547-1853 |
| NUNES, AMERICO B | 2204 OPAL DR | | | | ORLANDO | FL | 32822 |
| NUNES, AMERICO J | 7357 120TH AVE N | | | | WEST PALM BEACH | FL | 33412-1463 |
| NUNES, ANIBAL S | 76 HAVELL ST | | | | OSSINING | NY | 10562-3436 |
| NUNES, BERNARD F | PO BOX 570 | | | | NORTH TRURO | MA | 02652-0570 |
| NUNES, CLARA | 201 WOODROW AVE | | | | MODESTO | CA | 95350 |
| NUNES, ERNA | 8749 WINDMILL PLACE | | | | RIVERSIDE | CA | 92508-6616 |
| NUNES, ERNESTO A | 224 RUTGERS LN | | | | UNION | NJ | 07083-7949 |
| NUNES, FRANK | 28003 DICKENS AVE | | | | HAYWARD | CA | 94544-5639 |
| NUNES, JAMES FRANK | GILBERT KELLY CROWLEY & JENNETT | 44 MONTGOMERY STE 2970 | | | SAN FRANCISCO | CA | 94104 |
| NUNES, JEAN T | 17128 COLIMA RD.#533 | | | | HACIENDA HEIGHTS | CA | 91745 |
| NUNES, LINDYBERGH | 50 CLUBHOUSE DR APT 203 | | | | PALM COAST | FL | 32137-8164 |
| NUNES, MARIA A | 4713 BALBOA WAY | | | | FREMONT | CA | 94536-5614 |
| NUNES, MICHELE ROSE | 50 203 CLUB HOUSE DR | | | | PALM COAST | FL | 32137 |
| NUNES, STANLEY P | 22935 LAKE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2729 |
| NUNEY, PEARL | 13121 POPLAR ST | | | | SOUTHGATE | MI | 48195-2495 |
| NUNEZ CESAR | 37 CHAMPION TRAIL | | | | SAN ANTONIO | TX | 78258-4909 |
| NUNEZ CHARLES R (446706) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NUNEZ ERNEST R (652459) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUNEZ FERNANDO (499360) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| NUNEZ GILBERT M (626689) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUNEZ JOSE C | NUNEZ, JOSE C | 300 E MAIN DR STE 1040 | | | EL PASO | TX | 79901-1350 |
| NUNEZ JR, RICHARD R | 12021 DIEGEL RD | | | | WARREN | MI | 48093-3034 |
| NUNEZ MICHAEL (490910) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NUNEZ, ALEJANDRO | DREXEL BARON J | 1 KAISER PLZ STE 1750 | | | OAKLAND | CA | 94612-3688 |
| NUNEZ, ALEJANDRO | | | | | | | |
| NUNEZ, ALEX R | 68 SOUTHERN PACIFIC ST | | | | FILLMORE | CA | 93015-1850 |
| NUNEZ, ANA L | 1038 CITY VIEW DR | | | | WICHITA FALLS | TX | 76306 |
| NUNEZ, ANDREW D | 6800 RASBERRY LN APT 2606 | | | | SHREVEPORT | LA | 71129-2527 |
| NUNEZ, ANGEL M | PO BOX 1904 | | | | HAINES CITY | FL | 33845 |
| NUNEZ, BUENAVENTURA | 4032 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513-2146 |
| NUNEZ, CARLOS | | | | | | | |
| NUNEZ, CARMEN J | PO BOX 85 | | | | SANTA PAULA | CA | 93061-0085 |
| NUNEZ, CESAR A | 1875 FOXWOOD DR | | | | TRACY | CA | 95376-4384 |
| NUNEZ, CESAR Z | 36035 CHESEBORO RD | | | | PALMDALE | CA | 93552-6302 |
| NUNEZ, CHARLES R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| NUNEZ, CONCHITA | 13769 HOYT ST | | | | PACOIMA | CA | 91331-3723 |
| NUNEZ, CORRINA L | 381 E NEES AVE UNIT 122 | | | | FRESNO | CA | 93720-2026 |
| NUNEZ, DAMARIS | 1612 EVAN DR | | | | DEFIANCE | OH | 43512-3593 |
| NUNEZ, DANIEL | 2843 GRANDVIEW DR | | | | GRAND PRAIRIE | TX | 75052-8518 |
| NUNEZ, DAVID A | 494 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUNEZ, ELADIO R | 10128 DEMPSEY AVE | | | | SEPULVEDA | CA | 91343-1401 |
| NUNEZ, ELIZABETH | | | | | | | |
| NUNEZ, ERNEST R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUNEZ, ESTELA | 6901 SW 1ST CT | | | | MARGATE | FL | 33068-1646 |
| NUNEZ, ESTELA | 6901 S W 1 COURT | | | | MARGATE | FL | 33068-1646 |
| NUNEZ, EUGENIA | 68 SOUTHERN PACIFIC ST | | | | FILLMORE | CA | 93015-1850 |
| NUNEZ, EUSEBIO L | 1038 CITY VIEW DR | | | | WICHITA FALLS | TX | 76306 |
| NUNEZ, FERNANDO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| NUNEZ, FERNANDO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| NUNEZ, FERNANDO S | 115 S ALEXANDRIA AVE | | | | LOS ANGELES | CA | 90004-5409 |
| NUNEZ, GILBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUNEZ, GONSALO | 209 BRICKYARD RD | | | | ASHEVILLE | NC | 28806-2815 |
| NUNEZ, GUADALUPE L | 7792 WATERHOUSE DR | | | | EL PASO | TX | 79912-6909 |
| NUNEZ, GUADALUPE M | 133 N ALEXANDRIA AVE | | | | LOS ANGELES | CA | 90004-4518 |
| NUNEZ, HENRY | 3860 S WHITE MOUNTAIN RD TRLR 67 | | | | SHOW LOW | AZ | 85901 |
| NUNEZ, HILDA V | 2220 SATURN AVE | | | | HUNTINGTON PARK | CA | 90255-3721 |
| NUNEZ, ISABELINO | 626 OTTAWA AVE | | | | DEFIANCE | OH | 43512-2371 |
| NUNEZ, JAMIE | 1309 E JULIAN DR | | | | GILBERT | AZ | 85295-1756 |
| NUNEZ, JOEL TORRES | 633 E 47TH ST | | | | LOS ANGELES | CA | 90011-5401 |
| NUNEZ, JOEL TORRES | MORENO BECERRA & GUERRERO P.L.C. | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| NUNEZ, JOSE | | | | | | | |
| NUNEZ, JOSE C | GONZALEZ GIL | 300 E MAIN DR STE 1040 | | | EL PASO | TX | 79901-1350 |
| NUNEZ, JOSE L | 1417 MIMS ST | | | | FORT WORTH | TX | 76112-3455 |
| NUNEZ, JUAN F | 9747 S. 90TH AVE. | | | | PALOS HILLS | IL | 60465 |
| NUNEZ, LAURA I | 1322 PARLIAMENT ST | | | | BURKBURNETT | TX | 76354-3119 |
| NUNEZ, LAVINA A | 108 HIDDEN RIVER DRIVE | | | | ADRIAN | MI | 49221 |
| NUNEZ, LETICIA | RUBENSTEIN ROBERT LAW OFFICES | 9350 SOUTH DIXIE HIGHWAY | STE 1110 | | MIAMI | FL | 33156 |
| NUNEZ, LETICIA | | | | | | | |
| NUNEZ, LORETTA M | 2516 WHITE TAIL LN | | | | WHITE OAK | PA | 15131-2712 |
| NUNEZ, LUIS G | 9140 BROOKFIELD AVE | | | | BROOKFIELD | IL | 60513-1580 |
| NUNEZ, LUISA | 3864 OLD CREEK RD 29 | | | | TROY | MI | 48084 |
| NUNEZ, LUZ HELENA | GREGORY MORENO | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| NUNEZ, LUZ HELENA | 633 E 47TH ST | | | | LOS ANGELES | CA | 90011-5401 |
| NUNEZ, MARCIA K | 12101 W 500 S | | | | DALEVILLE | IN | 47334 |
| NUNEZ, MARCIA KAY | 12101 W 500 S | | | | DALEVILLE | IN | 47334 |
| NUNEZ, MARIA | | | | | | | |
| NUNEZ, MARUKEL | 18 DRUID HILL RD | | | | SUMMIT | NJ | 07901-3214 |
| NUNEZ, MYRA | | | | | | | |
| NUNEZ, NATALIE | | | | | | | |
| NUNEZ, PAUL M | 13769 HOYT ST | | | | PACOIMA | CA | 91331-3723 |
| NUNEZ, RAFAEL | 11508 POTTER ST | | | | NORWALK | CA | 90650-4737 |
| NUNEZ, RALPH | 3864 OLD CREEK RD 29 | | | | TROY | MI | 48084 |
| NUNEZ, RAMON | 6800 RASBERRY LN APT 2606 | | | | SHREVEPORT | LA | 71129-2527 |
| NUNEZ, RONALD R | 290 VICTORY HL | | | | COATESVILLE | IN | 46121-8963 |
| NUNEZ, RONALD R. | 290 VICTORY HL | | | | COATESVILLE | IN | 46121-8963 |
| NUNEZ, RUBEN D | 3747 97TH ST | | | | CORONA | NY | 11368-1736 |
| NUNEZ, RUBY | | | | | | | |
| NUNEZ, SONIA R | 12800 E TANGLEWOOD CIR | | | | PALOS PARK | IL | 60464-1620 |
| NUNEZ, VELISSA | | | | | | | |
| NUNEZ, VELSA | 12204 RUBY RIVER DR | | | | BAKERSFIELD | CA | 93312-6851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUNEZ, WAYNE W | 61147 GREENWOOD DR | | | | SOUTH LYON | MI | 48178-1712 |
| NUNEZ,ROSEMARIE | 1278 HALSEY STREET | 1L | | | BROOKLYN | NY | 11237 |
| NUNEZ-DEL RIO, ALEJANDRO J | 1911 FOREST VIEW CT | | | | COMMERCE TOWNSHIP | MI | 48390-3943 |
| NUNEZA JR, EMIL | 18880 SANDHURST DR | | | | CLINTON TOWNSHIP | MI | 48038-4979 |
| NUNEZA, ELIZABETH A | 18880 SANDHURST DR | | | | CLINTON TOWNSHIP | MI | 48038-4979 |
| NUNG, MING H | 510 DELAWARE ST APT 302 | | | | KANSAS CITY | MO | 64105-1271 |
| NUNGESTER, ETHEL | PO BOX 716 | | | | ESTILL SPRINGS | TN | 37330-0716 |
| NUNGESTER, ETHEL | P.O. BOX 716 | | | | ESTILL SPRINGS | TN | 37330-0716 |
| NUNGESTER, VIRGINIA M | 14657 SOUTH MARKLEY RD | | | | DEVILLE | IL | 61834 |
| NUNGESTER, VIRGINIA M | 14657 S MARKLEY RD | | | | DANVILLE | IL | 61834-8091 |
| NUNHAM, MICHAEL J | 2746 MUSSON RD | | | | HOWELL | MI | 48855-8052 |
| NUNKE, BARBARA E | 9 CANCUN ST | | | | TOMS RIVER | NJ | 08757-6021 |
| NUNKE, KENNETH J | 9 CANCUN ST | | | | TOMS RIVER | NJ | 08757-6021 |
| NUNLEE, LAVERN L | 14117 FRANKFORT ST | | | | DETROIT | MI | 48213-3715 |
| NUNLEY I I I, CLIFFORD | 1917 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| NUNLEY III, CLIFFORD | 1917 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| NUNLEY JR, KINSOR | 1511 STEPHENS RD | | | | MAINEVILLE | OH | 45039-9658 |
| NUNLEY, ALVIN H | 5200 TUCSON DR | | | | DAYTON | OH | 45418 |
| NUNLEY, BONNIE V | 6259 W NATIONAL ROAD | | | | SPRINGFIELD | OH | 45504-3257 |
| NUNLEY, CINDY A | | | | | | | |
| NUNLEY, DANNY L | 5520 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1610 |
| NUNLEY, DANNY LEE | 5520 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1610 |
| NUNLEY, DAVID D | 14459 SLOAN RD | | | | ATHENS | AL | 35613-7912 |
| NUNLEY, EDITH L | 30849 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2926 |
| NUNLEY, EDWIN N | R =1 | | | | MODOC | IN | 47358 |
| NUNLEY, ERNEST | 33639 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1163 |
| NUNLEY, FRANCIS C | 6299 S. COUNTY RD. 500 W. | | | | MODOC | IN | 47358 |
| NUNLEY, GARY L | 1324 W 8TH ST APT G | | | | ANDERSON | IN | 46016-2674 |
| NUNLEY, GEORGE E | 9053 N CENTER RD | | | | CLIO | MI | 48420-9715 |
| NUNLEY, JAMES E | 32859 ILLINOIS ST | | | | LIVONIA | MI | 48150-3705 |
| NUNLEY, JAMES O | 5121 BACKWOODSMAN AVE | | | | LAS VEGAS | NV | 89130-1593 |
| NUNLEY, JERRY G | 6259 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504-3257 |
| NUNLEY, JOLIA A | 3369 CLOVERTREE LN | | | | FLINT | MI | 48532-4704 |
| NUNLEY, JOLIA A | PO BOX 13150 | | | | FLINT | MI | 48501-3150 |
| NUNLEY, JUANITA R | 4421 ALKIRE RD | | | | COLUMBUS | OH | 43228-3412 |
| NUNLEY, JUDITH | 98383 HIGHWAY 196 | | | | NANCY | KY | 42544 |
| NUNLEY, JULIE M | | | | | | | |
| NUNLEY, MARCUS S | PO BOX 22 | 222 N MAIN ST | | | MODOC | IN | 47358-0022 |
| NUNLEY, MARK | PO BOX 33 | | | | DALEVILLE | IN | 47334-0033 |
| NUNLEY, MARK H | PO BOX 33 | | | | DALEVILLE | IN | 47334-0033 |
| NUNLEY, MYRLA J | 735 FINDLAY STREET | | | | PERRYSBURG | OH | 43551 |
| NUNLEY, MYRLA J | 735 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1666 |
| NUNLEY, NADINE R | 1356 FELDMAN AVE | | | | DAYTON | OH | 45432-3106 |
| NUNLEY, NAOMI R | 1264 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2845 |
| NUNLEY, NAOMI R | 1264 PEACH TREE DRIVE | | | | MT MORRIS | MI | 48458-2845 |
| NUNLEY, NELENE | PO BOX 303 | | | | MANCHESTER | TN | 37349-0303 |
| NUNLEY, RANNY J | 3146 HILLVIEW DR | | | | METAMORA | MI | 48455-8509 |
| NUNLEY, ROBBIN S | 268 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3773 |
| NUNLEY, RONALD D | PO BOX 259 | | | | LAPEL | IN | 46051-0259 |
| NUNLEY, TERRY L | 151 W CENTRAL WAY | | | | PENDLETON | IN | 46064-9041 |
| NUNLEY, TOBY G | 6448 BRAMSHAW RD | | | | INDIANAPOLIS | IN | 46220-4918 |
| NUNLEY, VELLA F | 5090 WHIPPOORWILL STREET NW | | | | NORTH CANTON | OH | 44720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUNLEY, WILLIAM M | 6903 SW BETA AVE. | | | | LAWTON | OK | 73505-6646 |
| NUNLEY, WILLIAM P | 3809 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2628 |
| NUNLEY, WILLIAM PETE | 3809 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2628 |
| NUNLEY, WILLIAM T | 1280 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3149 |
| NUNN APRIL T | NUN, APRIL T | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| NUNN BARBARA | 3406 ALFRED DR | | | | MEMPHIS | TN | 38133-4133 |
| NUNN EMILY | 105 ARSENAULT XING | | | | KINGSTON | TN | 37763-7133 |
| NUNN JR., TERRENCE WENDELL | PO BOX 13156 | | | | DETROIT | MI | 48213-0156 |
| NUNN KENNETH | C/O GEORGE & SIPES LLP | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204 |
| NUNN, ALAN K | 9009 WESTERN LAKE DR APT 1503 | | | | JACKSONVILLE | FL | 32256-0727 |
| NUNN, ALICE P | PO BOX 1158 | | | | BIG RAPIDS | MI | 49307-0158 |
| NUNN, ANNIE C | 3713 W 43RD TER | | | | INDIANAPOLIS | IN | 46228-6722 |
| NUNN, ANTHONY H | 18817 RIOPELLE ST | | | | DETROIT | MI | 48203-2157 |
| NUNN, CARRIE D | 1523 NELLE ST | | | | ANDERSON | IN | 46016-3257 |
| NUNN, CECIL R | 771 TIDWELL RD | | | | HAMILTON | AL | 35570-5620 |
| NUNN, CHRISTOPHER E | 641 DIVISION ST | | | | EAST LANSING | MI | 48823-3428 |
| NUNN, COMER D | 6462 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2337 |
| NUNN, CONSTANCE J | 121 AUTUMN POINTE DR | | | | MADISON | AL | 35757-7314 |
| NUNN, CONSTANCE J | 359 STEWART SPRINGS DR | | | | SMYRNA | TN | 37167 |
| NUNN, COY | 2019 W 18TH ST | | | | ANDERSON | IN | 46016-3704 |
| NUNN, COY | 1829 HALFORD ST | | | | ANDERSON | IN | 46016-3728 |
| NUNN, DALLAS R | 4840 W COUNTY ROAD 75 N | | | | CONNERSVILLE | IN | 47331-8711 |
| NUNN, DANITA K | | | | | | | |
| NUNN, DAVID | 2115 W 9TH ST | | | | ANDERSON | IN | 46016-2718 |
| NUNN, DAVID B | 350 IMAGINATION DR | | | | ANDERSON | IN | 46013-1055 |
| NUNN, DAVID C | PO BOX 361244 | | | | INDIANAPOLIS | IN | 46236-1244 |
| NUNN, DAVID G | F911 COUNTY ROAD 16 | | | | HOLGATE | OH | 43527-9716 |
| NUNN, DAVID GREGORY | F911 COUNTY ROAD 16 | | | | HOLGATE | OH | 43527-9716 |
| NUNN, DAVID R | 26290 CRYSTAL AVE | | | | WARREN | MI | 48091-4005 |
| NUNN, DEBORAH K | 2544 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| NUNN, DORIS M | 349 ROBBIE LN | | | | FLINT | MI | 48505-2136 |
| NUNN, EDDIE | 2412 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5050 |
| NUNN, EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NUNN, EDWARD S | 5312 LARITA LN | | | | ANDERSON | IN | 46017 |
| NUNN, ERICA | 391 ALAMO | | | | MANSFIELD | TX | 76063 |
| NUNN, EVERETT E | 10496 COUNTY ROAD 607 | | | | DEXTER | MO | 63841-8111 |
| NUNN, FELICIA V | 21203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9255 |
| NUNN, FELICIA VENAE | 21203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9255 |
| NUNN, G C | 25074 LYNCASTLE STREET | | | | FARMINGTN HLS | MI | 48336-1565 |
| NUNN, GARY D | 1631 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-3836 |
| NUNN, GARY L | 201 S HEINCKE RD APT P | | | | MIAMISBURG | OH | 45342-3554 |
| NUNN, GARY W | 282 MARGARET DRIVEOW DR | | | | EAST PRAIRIE | MO | 63845 |
| NUNN, GEORGE | 5757 W EUGIE AVE UNIT 1028 | | | | GLENDALE | AZ | 85304-1244 |
| NUNN, GERALD R | 1257 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| NUNN, GERALDINE | 2114 ROSS AVE | | | | NORWOOD | OH | 45212-2026 |
| NUNN, GLORIA S | 1712 SW 33RD ST | | | | MOORE | OK | 73160-2925 |
| NUNN, GWENDOLYN M | 1917 CHALICE RD | | | | ARLINGTON | TX | 76014-1603 |
| NUNN, IRENE | PO BOX 2522 | | | | ANDERSON | IN | 46018-2522 |
| NUNN, J D | 2639 W 8TH ST | | | | ANDERSON | IN | 46011-1947 |
| NUNN, JADA | 1310 NELLE ST | | | | ANDERSON | IN | 46016-3050 |
| NUNN, JADA L. | 1310 NELLE ST | | | | ANDERSON | IN | 46016-3050 |
| NUNN, JAMES | APT 234-B | 22800 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUNN, JAMES | 22800 CIVIC CENTER DR APT 234B | | | | SOUTHFIELD | MI | 48033-7159 |
| NUNN, JAMES E | 18510 SCOTTSDALE | | | | SHAKER HTS | OH | 44122 |
| NUNN, JAMES G | 3293 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| NUNN, JEFFREY | 7861 NW ROANRIDGE RD APT E | | | | KANSAS CITY | MO | 64151-5224 |
| NUNN, JEFFREY D. | 6337 N LONDON AVE | APT A | | | KANSAS CITY | MO | 64151-4309 |
| NUNN, JESSE | 6747 FOREST GLEN AVE | | | | SOLON | OH | 44139-4037 |
| NUNN, JIMMIE L | 1704 EUCLID DR | | | | ANDERSON | IN | 46011-3127 |
| NUNN, JOE N | 323 ORMOND DR | | | | TOLEDO | OH | 43608-1131 |
| NUNN, JOE NATHAN | 323 ORMOND DR | | | | TOLEDO | OH | 43608-1131 |
| NUNN, JOHN E | PO BOX 2864 | | | | ANDERSON | IN | 46018-2864 |
| NUNN, JOHNNIE R | 1920 W 14TH ST | | | | ANDERSON | IN | 46016-3023 |
| NUNN, JOSEPH P | 1326 HEATHER LN | | | | CHARLOTTE | NC | 28209-2546 |
| NUNN, LARNETTA | 3126 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| NUNN, LAWRENCE N | 514 WESTERN AVE | | | | MASON | OH | 45040-1535 |
| NUNN, LEON M | 1277 KINGFISHER DR | | | | ENGLEWOOD | FL | 34224-4621 |
| NUNN, LOUISE V | 2412 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5050 |
| NUNN, LUVERNE | 2717 WISNER ST 1 | | | | FLINT | MI | 48504 |
| NUNN, MABLE | 5321 HELEN AVE | | | | SAINT LOUIS | MO | 63136-3412 |
| NUNN, MABLE | 5321 HELEN | | | | ST LOUIS | MO | 63136-3412 |
| NUNN, MARK G | 23561 SCOTIA RD | | | | OAK PARK | MI | 48237-2158 |
| NUNN, MARKY B | 1107 W COLORADO AVE | | | | CHICKASHA | OK | 73018-3112 |
| NUNN, MARKY BERTON | 1107 W COLORADO AVE | | | | CHICKASHA | OK | 73018-3112 |
| NUNN, MAURICE | 1920 40TH AVENUE NORTHEAST | | | | TUSCALOOSA | AL | 35404-1424 |
| NUNN, MELVIN A | 5001 CRABAPPLE LN | | | | POPLAR BLUFF | MO | 63901-8521 |
| NUNN, NATALEE B | 22210 WALNUT VALLEY DR | | | | SPRING | TX | 77389-4796 |
| NUNN, NATHAN A | | | | | | | |
| NUNN, NORMA J | 2639 W 8TH ST | | | | ANDERSON | IN | 46011-1947 |
| NUNN, PATRICIA A | 2741 WEST 18TH STREET | | | | ANDERSON | IN | 46011 |
| NUNN, PAULINE M | 473 VICTORIAN CT | | | | WEST BRANCH | MI | 48661-1178 |
| NUNN, PHILLIP W | 4500 N ROUTE 60 | | | | WAKEMAN | OH | 44889 |
| NUNN, RALPH E | 551 MAIN ST | | | | HERCULANEUM | MO | 63048-1027 |
| NUNN, RANDY | 1015 RAIBLE AVE | | | | ANDERSON | IN | 46011-2538 |
| NUNN, REGINALD M | PO BOX 47157 | | | | OAK PARK | MI | 48237-4857 |
| NUNN, RHONDA K | 1015 RAIBLE AVE | | | | ANDERSON | IN | 46011-2538 |
| NUNN, RICKY L | 38217 N CORNELL RD | | | | BEACH PARK | IL | 60087-1532 |
| NUNN, ROGER L | PO BOX 1634 | | | | PHILADELPHIA | MS | 39350-1634 |
| NUNN, ROGER LEE | PO BOX 1634 | | | | PHILADELPHIA | MS | 39350-1634 |
| NUNN, ROY | 1829 HALFORD ST | | | | ANDERSON | IN | 46016-3728 |
| NUNN, ROY L | 834 N 80TH ST | | | | E SAINT LOUIS | IL | 62203-1823 |
| NUNN, RUPERT | 271 NW 76TH AVE APT 102 | | | | MARGATE | FL | 33063-4831 |
| NUNN, RUPERT M | 1263 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020-1221 |
| NUNN, RUTH M | 3404 N MCCOY ST | | | | INDEPENDENCE | MO | 64050 |
| NUNN, SAMUEL M | 2711 SEDGEMOOR DR | | | | GRAND PRAIRIE | TX | 75052-4568 |
| NUNN, SHARLONDA Y | 19721 SAN JUAN DR | | | | DETROIT | MI | 48221-1703 |
| NUNN, SR,ROBERT | 285 WHETSTONE DR | | | | BARREN SPRINGS | VA | 24313-3564 |
| NUNN, STACEY A | 735 GRAN HERITAGE WAY | | | | DACULA | GA | 30019-6857 |
| NUNN, STACEY ANN | 735 GRAN HERITAGE WAY | | | | DACULA | GA | 30019-6857 |
| NUNN, SUZANNE L | 10225 MILL POINTE DR | | | | GOODRICH | MI | 48438-9312 |
| NUNN, TERRANCE W | 4049 DALLAS AVE APT 3 | | | | WARREN | MI | 48091-3400 |
| NUNN, TERRANCE W | 4049 DALLAS AVE | APT 3 | | | WARREN | MI | 48091-3400 |
| NUNN, ULYSSES M | 25 LIME ST | | | | ROCHESTER | NY | 14606-1003 |
| NUNN, WILLIE | 171 STEWART AVE | | | | BUFFALO | NY | 14211-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUNN, WILLIE B | 1616 WALTON ST | | | | ANDERSON | IN | 46016-3150 |
| NUNN, WOODFIN R | 1712 SW 33RD ST | | | | MOORE | OK | 73160-2925 |
| NUNN, WOODROW W. | 201 HILLCREST DR | | | | BLUEFIELD | VA | 24605-1319 |
| NUNN, WOODROW W. | 201 HILLCREST | | | | BLUEFIELD | VA | 24605-1319 |
| NUNN-SCOTT, TASHIA | 7410 N CENTRAL AVE | | | | TAMPA | FL | 33604-4804 |
| NUNNALLEE, TERRY B | 256 BLUE BONNET DR | | | | BURLESON | TX | 76028-2108 |
| NUNNALLY DOROTHY (446708) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NUNNALLY JR, WALTER | 24 SALISBURY STREET | | | | ROCHESTER | NY | 14609-4139 |
| NUNNALLY, DOROTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| NUNNALLY, EARL O | 515 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46217-4163 |
| NUNNALLY, EMMA J | 2441 GORNO ST | | | | TRENTON | MI | 48183-2540 |
| NUNNALLY, JERRY L | 327 POPLAR ST | | | | KOKOMO | IN | 46902-2261 |
| NUNNALLY, KATHERINE | 8717 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4814 |
| NUNNALLY, LINDA L | 327 POPLAR ST | | | | KOKOMO | IN | 46902-2261 |
| NUNNALLY, LYLE B | PO BOX 5 | | | | WHITELAND | IN | 46184-0005 |
| NUNNALLY, MARSHA K | 3650 PAULEY LN | | | | RUSSIAVILLE | IN | 46979 |
| NUNNALLY, MATTIE G | 750 EMILY PL NW | | | | ATLANTA | GA | 30318-6342 |
| NUNNALLY, MERTIS | 13261 NORTHSIDE DR | | | | STERLING HEIGHTS | MI | 48312-6307 |
| NUNNALLY, MIRIAM D | 1817 N LEEDS ST | | | | KOKOMO | IN | 46901-2067 |
| NUNNALLY, WILLIE L | 1331 W 72ND ST | | | | CHICAGO | IL | 60636-4122 |
| NUNNARI JR, ROCCO | 129 SPRING RUN DR | | | | GRAYLING | MI | 49738-9382 |
| NUNNARI, ANGELO J | 5389 KECK RD | | | | LOCKPORT | NY | 14094-9305 |
| NUNNARI, DANIEL G | 1116 DAGMAR AVE | | | | SPRING HILL | FL | 34606-5118 |
| NUNNARI, DEAN J | 245 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| NUNNARI, JAMES D | 63 E PARK DR | | | | LOCKPORT | NY | 14094-4722 |
| NUNNARI, MARIE | 85 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2450 |
| NUNNARI, MARY L | 498 WALNUT ST | | | | LOCKPORT | NY | 14094-3112 |
| NUNNARI, PAULA S | 245 WEST AVE | | | | LOCKPORT | NY | 14094 |
| NUNNARI, STEFANO | 2806 SW 195TH TER | | | | MIRAMAR | FL | 33029-2472 |
| NUNNBETTER REPRODUCTIONS | HENRY NUNN **MAIL TO PO BOX** | 10198 BANNER ROAD | | | NOBLE | OK | 73068 |
| NUNNEMAKER, CHARLES J | 3558 US HIGHWAY 21 | | | | THURMOND | NC | 28683-9512 |
| NUNNENCAMP, JASON | | | | | | | |
| NUNNER GEORGE | 4193 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-2205 |
| NUNNER, GEORGE E | 4193 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-2205 |
| NUNNER, ROBERT J | 1169 RONLEE DR | | | | MILFORD | OH | 45150-2134 |
| NUNNERY LAW OFFICES | 802 W BROADWAY STE 211 | | | | MONONA | WI | 53713-1894 |
| NUNNERY, ALDA | 12918 E DAWN DRIVE | | | | CERRITOS | CA | 90703-1201 |
| NUNNERY, ALDA | 12918 DAWN DR | | | | CERRITOS | CA | 90703-1201 |
| NUNNERY, ALTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| NUNNERY, ANTHONY D | 4502 N 64TH ST | | | | MILWAUKEE | WI | 53218-5503 |
| NUNNERY, BETTY J | 3113 ULMER RD | | | | COLUMBIA | SC | 29209-4142 |
| NUNNERY, CHANDRA S | 312 TRUVILLION TRL NE | | | | BROOKHAVEN | MS | 39601-9653 |
| NUNNERY, CLIMERTINE | C/O JACKIE WATSON | 8004 BEWICK CT. | | | OCEAN SPRINGS | MS | 39564 |
| NUNNERY, CLIMERTINE | 8004 BERWICK CT | C/O JACKIE WATSON | | | OCEAN SPRINGS | MS | 39564-8649 |
| NUNNERY, DONALD J | 312 TRUVILLION TRL NE | | | | BROOKHAVEN | MS | 39601-9653 |
| NUNNERY, GARY B | 19875 WINDWOOD CIRCLE | | | | RIVERSIDE | CA | 92508-3268 |
| NUNNERY, GARY L | 145 MCPHERSON | | | | HIGHLAND | MI | 48357-4634 |
| NUNNERY, HENRY | 248 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2530 |
| NUNNERY, JIMMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| NUNNERY, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUNNERY, JUDITH | 3640 VICTOR DRIVE | | | | INDIAN RIVER | MI | 49749-9546 |
| NUNNERY, JUDITH | 3640 VICTOR DR | | | | INDIAN RIVER | MI | 49749-9546 |
| NUNNERY, LEONARD A | 1012 VILLAGE DR | | | | | | |
| NUNNERY, LUCAS P | 167 PINE ST | | | | CAMDEN | TN | 38320-1740 |
| NUNNERY, MARK L | 11 S PERRY CIR | | | | O FALLON | MO | 63366-3421 |
| NUNNERY, RITA J | 1080 HOOTER RD | | | | MONROE | LA | 71202 |
| NUNNERY, ROBERTA | 2995 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2301 |
| NUNNERY, THERESA | 978 DEWEY STREET | | | | PONTIAC | MI | 48340-2634 |
| NUNNERY, WILBURN T | ROUTE 2 BOX 134 1305 HATLEY RD | | | | HOLLADAY | TN | 38341 |
| NUNNERY, WILLIAM | 13233 COPPER AVENUE | | | | PT CHARLOTTE | FL | 33981-5559 |
| NUNNING WILLIAM T SR (429548) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUNNING, ELIZABETH S | 79 MELANIE LN | | | | TROY | MI | 48098-1707 |
| NUNNING, KEVIN C | 79 MELANIE LN | | | | TROY | MI | 48098-1707 |
| NUNNING, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUNNO, JUDITH S | 3180 PADDOCK RD | | | | WESTON | FL | 33331-3517 |
| NUNNS JR, GEORGE R | 2617 COLD SPRING LN | | | | INDIANAPOLIS | IN | 46222-2314 |
| NUNNS, EUGENE R | 3615 WEBB RD | | | | RAVENNA | OH | 44266-9493 |
| NUNO MIGUEL OLIVEIRA BARROSA PEREIRA | AV DA BOAVISTA N ‖ 1837 12 PISO | EDF BURGO | | 4100-133 PORTO PORTUGAL | | | |
| NUNO MIGUEL OLIVEIRA BARROSO PEREIRA | AV DA BOAVISTA N ‖ 1837 12 PISO | EDF BURGO | | 4100-133 PORTO PORTUGAL | | | |
| NUNO MIGUEL PEREIRA | PORTUGAL | | | | PORTO | | |
| NUNO PEREIRA | 1805 DAKOTA ST | | | | WESTFIELD | NJ | 07090-2211 |
| NUNO VAZ | 6764 MAPLE CREEK BLVD | | | | WEST BLOOMFIELD | MI | 48322-4553 |
| NUNO, CARLOS A | 1047 THORNTON ST | | | | LOS ANGELES | CA | 90063-2625 |
| NUNO, IAN A | 313 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| NUNO-WHELAN, JOAQUIN M | 2526 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3036 |
| NUNSTEDT LAUREL | 7716 BUTTERSTONE CT | | | | FORT WAYNE | IN | 46804-3508 |
| NUNSTEDT, LAUREL M | 7716 BUTTERSTONE CT | | | | FORT WAYNE | IN | 46804-3508 |
| NUNZIATA SIGISMONDI | 654 BROOKEVILLE DR | | | | WEBSTER | NY | 14580-4035 |
| NUNZIO BARRESI | 8608 SW 138TH ST | | | | ARCHER | FL | 32618-3242 |
| NUNZIO J SALVATE | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| NUNZIO LEPORE | 338 UNION AVE | | | | PEEKSKILL | NY | 10566-4703 |
| NUNZIO MARTINO | 14 SONIA DR | | | | MARLBOROUGH | MA | 01752-4927 |
| NUNZIO NAPOLITANO | 4440 SAINT ANGELA PL | | | | CANFIELD | OH | 44406-9532 |
| NUNZIO ROTONDI | 38 REGINA DRIVE | | | | ROCHESTER | NY | 14606 |
| NUODUM BUSINESS INVESTIGATION | BEJING INC - POSTMODERN CITY | 16 BAIZIWAN RD RM12B-04 BLDG3D | | BEIJING 100000 CHINA | | | |
| NUOFFER, DENNIS R | 782 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-8530 |
| NUOFFER, DIANE F. | 212 WES ST | | | | JONESVILLE | MI | 49250-1251 |
| NUOFFER, EUGENE T | 821 E WASHINGTON ST | | | | GREENVILLE | MI | 48838-2055 |
| NUOFFER, JOHN C | 1542 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| NUOFFER, JOHN CHARLES | 1542 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| NUOFFER, MILDRED B | 782 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-8530 |
| NUOFFER, WAYNE W | 15840 STATE ROAD 50 APT 2 | | | | CLERMONT | FL | 34711 |
| NUORALA, LEONARD A | 2812 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9667 |
| NUOVA FOURB SRL | BRIAN BURKE | VIA BREMBO, 25 | | CURNO 24035 ITALY | | | |
| NUOVA FOURB SRL | FERDE SANDERS | 29991 M-60 EAST | | | SALINE | MI | 48176 |
| NUOVA FOURB SRL | VIA BREMBO 25 | | | CURNO 24035 ITALY | | | |
| NUOVA FOURB SRL | VIA GIUSEPPE VERDI 14 | | | BERGAMO 24121 ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUOVA FOURB SRL | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| NUOVA FOURB SRL | 27280 HAGGERTY RD STE C20 | | | | FARMINGTON HILLS | MI | 48331-5711 |
| NUPORT, DORIS L | PO BOX 214105 | | | | AUBURN HILLS | MI | 48321-4105 |
| NUPP, EDWARD P | 21 GREAT MEADOW CIR | | | | ROCHESTER | NY | 14623-2033 |
| NUR, AMTUL | 5115 MARINER DR | | | | HUBER HEIGHTS | OH | 45424-5909 |
| NURAH CROSS | 40126 FLAGSTAFF DR | | | | STERLING HEIGHTS | MI | 48313-4014 |
| NURBURGRING GMBH | D-53520 NURBURG/EIFEL | | NURBURG 53520 GERMANY | | | | |
| NURENBERG, BARBARA R | 110 WHYSALL LN | | | | BLOOMFIELD | MI | 48304-2763 |
| NURENBERG, BRUCE G | 11247 W 4TH ST | | | | FOWLER | MI | 48835-9792 |
| NURENBERG, BRUCE G | 3338 S DIVINE HWY | | | | PEWAMO | MI | 48873-9763 |
| NURENBERG, DANIEL G | PO BOX 53 | | | | WESTPHALIA | MI | 48894-0053 |
| NURENBERG, DANIEL G | 14777 W HANSES RD | | | | WESTPHALIA | MI | 48894 |
| NURENBERG, DAVID G | 2465 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9719 |
| NURENBERG, DONALD E | 9897 JACK PINE CT | | | | PORTLAND | MI | 48875-8493 |
| NURENBERG, DONALD E | 110 WHYSALL LN | | | | BLOOMFIELD | MI | 48304-2763 |
| NURENBERG, EDWIN E | 2700 SHIMMONS RD LOT 159 | | | | AUBURN HILLS | MI | 48326 |
| NURENBERG, ELIZABETH A | 895 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454-9735 |
| NURENBERG, JAMES A | PO BOX 162 | | | | WESTPHALIA | MI | 48894-0162 |
| NURENBERG, JOHN P | 11310 E GOODWIN RD | | | | WESTPHALIA | MI | 48894-9712 |
| NURENBERG, KENNETH M | 907 SHEPHERD LANE | | | | COLDWATER | MI | 49036-8059 |
| NURENBERG, MYLES S | 895 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454-9735 |
| NURENBERG, PATRICK C | 10010 ELLIS RD | | | | CLARKSTON | MI | 48348-1110 |
| NURENBERG, RICHARD L | 2375 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9719 |
| NURENBERG, ROBERT J | 400 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8258 |
| NURENBERG, STEVEN P | 3200 S GRANGE RD | | | | FOWLER | MI | 48835-9256 |
| NURENBERG, TIMOTHY J | 525 N STATE ST | | | | PEWAMO | MI | 48873-9750 |
| NURENBERG, WILLIAM G | 12926 KIMMEL RD | | | | LAKE ODESSA | MI | 48849-9524 |
| NURENBURG, JANE V | 16253 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| NURI ATA | 39720 BALBOA DR | | | | STERLING HTS | MI | 48313-4823 |
| NURIDDIN, ASMAR A | 8415 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2641 |
| NURIDDIN, KAMAL R | 2626 RIDGEMOOR DR SE | | | | KENTWOOD | MI | 49512-1637 |
| NURKALA I I, DONALD R | 12809 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912-8819 |
| NURKALA II, DONALD RAYMOND | 12809 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912 |
| NURKALA, LYNNE D | 966 WINDING WAY | | | | MILFORD | MI | 48381-4505 |
| NURKALA, SARAH J | APT 201 | 563 JACOB WAY | | | ROCHESTER | MI | 48307-2295 |
| NURMI JONES | 4530 S RANGELINE RD | | | | ANDERSON | IN | 46017-2112 |
| NURMI, KATHLEEN J | 4156 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| NURMI, KATHLEEN JOYCE | 4156 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| NURMI, MARY A | 4453 WINTERS DR | | | | FLINT | MI | 48506-2062 |
| NURMI, ROGER R | 1687 PERO LAKE RD | | | | LAPEER | MI | 48446-9031 |
| NURMI, RYAN E | 4156 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| NURMI, STEFANIE L | APT 102 | 3658 RANCHERO DRIVE | | | ANN ARBOR | MI | 48108-5201 |
| NURMI, VIOLA MAY | PO BOX 29 | | | | MARENISCO | MI | 49947-0029 |
| NURMI, VIOLA MAY | P O BOX 29, 237 FAIR AVE | | | | MARENISCO | MI | 49947-0029 |
| NURMIKKO, MICHAEL J | 6908 DEERHILL DR | | | | CLARKSTON | MI | 48346-1306 |
| NURMINEN, GEORGE K | 1260 N HURON RD | | | | TAWAS CITY | MI | 48763-9407 |
| NURMOHAMED AMINMOHAMED K | 4413 MANDY CIR | | | | BENTON | AR | 72015-8242 |
| NURNBERG, DAVID A | 17215 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-8727 |
| NURNBERG, EDWARD A | 6497 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| NURNBERG, JACK E | 6044 GARFIELD RD | | | | FREELAND | MI | 48623-9046 |
| NURNBERGER, ARTHUR F | 414 LE GRAND BLVD E | | | | ROCHESTER HILLS | MI | 48307-2437 |
| NURNBERGER, EULA | PO BOX 543 | | | | BELLEVILLE | MI | 48112-0543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NURNBERGER, JAMES D | 4213 W SHAFFER RD | | | | COLEMAN | MI | 48618-8520 |
| NURNBERGER, ROBERT L | PO BOX 543 | | | | BELLEVILLE | MI | 48112-0543 |
| NURNBERGER, SHARON L | 1821 COCO PALM DR | | | | EDGEWATER | FL | 32132-3509 |
| NURRENBROCK, FRANCES V | 3236 MADISON ST | | | | HOLIDAY | FL | 34690-2418 |
| NURRENBROCK, THEODORE H | 180 COACH DR | | | | TIPP CITY | OH | 45371-2212 |
| NURRUDIN AL-THAAQIB | 841 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46201-2045 |
| NURSE, CLARENCE B | 21211 W. TEN MILE ROAD | APT. 814 | | | ATLANTIC CITY | NJ | 08401 |
| NURSE, DOROTHY R | 13430 W FOUNTAIN DR | | | | NEW BERLIN | WI | 53151-3968 |
| NURSE, ELVIA A | 2122 SAINT PAUL ST APT 1 | | | | ROCHESTER | NY | 14621-1432 |
| NURSE, ELVIA A | 2122 ST. PAUL ST | APT 1 | | | ROCHESTER | NY | 14621 |
| NURSE, HENRY | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| NURSE, JAMES H | 3910 BAYBROOK DR | | | | WATERFORD | MI | 48329-3908 |
| NURSE, JOHN A | 925 OAKWOOD CT | | | | GLEN ELLYN | IL | 60137 |
| NURSE, THEODORE J | 9466 WHALERS CV | | | | MENTOR | OH | 44060-4576 |
| NURSECORE OF SYRACUSE | ATTN: DEBORAH MURRAY | 2301 TEALL AVE | | | SYRACUSE | NY | 13206-1688 |
| NURSICK, LUCY K | 212 CURTIS ST | | | | MERIDEN | CT | 06450-5912 |
| NURSING EDUCATION OF AMERICA CRESTWOOD CENTER | 1307 RIDGEDALE RD | | | | RIDGEDALE | MO | 65739-4196 |
| NURSING HOME MONITORING | 3026 W GRAND BLVD | | | | DETROIT | MI | 48202-6021 |
| NURU SHAFIQ | 22341 INNSBROOK DR | | | | NORTHVILLE | MI | 48167-9323 |
| NUS, ALVIN E | 351 W SHAY CIR | | | | HENDERSONVILLE | NC | 28791-2176 |
| NUSBAUM HAROLD L (406820) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUSBAUM TOSHIA | NUSBAUM, TOSHIA | 115 N 1ST ST | | | MARSHALL TOWN | IA | 50158 |
| NUSBAUM, CAROLYN L | 27551 NORTHLAND DR | | | | STURGIS | MI | 49091-9146 |
| NUSBAUM, HAROLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUSBAUM, JIMMIE A | 17746 SCHROEDER RD | | | | BRANT | MI | 48614-8776 |
| NUSBAUM, JOHN T | PO BOX 274 | | | | SHERWOOD | OH | 43556-0274 |
| NUSBAUM, JOHN THOMAS | PO BOX 274 | | | | SHERWOOD | OH | 43556-0274 |
| NUSBAUM, MARGARET A | 456 WOOD ST | | | | MANSFIELD | OH | 44907-1150 |
| NUSBAUM, PHILIP J | 21168 S RIVER RD | | | | CENTREVILLE | MI | 49032-9647 |
| NUSBAUM, ROBERT L | 4170 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9775 |
| NUSBAUM, THEODORE S | 903 N YUMA AVE | | | | INDEPENDENCE | MO | 64056-1954 |
| NUSBAUM, TOSHIA | 115 N 1ST ST | | | | MARSHALLTOWN | IA | 50158-5803 |
| NUSBIETEL, ANITA C | 3080 DONLEY RD | | | | ROCHESTER HILLS | MI | 48309-4101 |
| NUSBIETEL, ANITA C | 3080 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4101 |
| NUSE ERNEST LINWOOD (429549) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUSE LAWRENCE R (472131) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUSE THOMAS E (343344) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUSE, ERNEST LINWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUSE, LAWRENCE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUSE, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUSE, THOMAS F | 5236 ELKHORN RD | | | | EATON | OH | 45320-9642 |
| NUSE, VIVIAN R | 24 SHORELINE DR | | | | BROOKVILLE | OH | 45309 |
| NUSEKABEL, BENJAMIN | 3961 HARMAR CT | | | | CINCINNATI | OH | 45211-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUSKY, DONALD L | 111 VISTA DR | | | | HAMILTON | OH | 45011-4736 |
| NUSPIRE | 3155 DALLAVO CT | | | | COMMERCE TOWNSHIP | MI | 48390-1607 |
| NUSPIRE | SAYLOR FRASE | 3155 DALLAVO CT | | | COMMERCE TOWNSHIP | MI | 48390-1607 |
| NUSPIRE CORPORATION | 3155 DALLAVO CT | | | | COMMERCE TWP | MI | 48390 |
| NUSS NORMAN | 116 SUNFLOWER LN | | | | PALMYRA | PA | 17078-9200 |
| NUSS RONALD E (666140) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NUSS TRUCK GROUP INC. | ROBERT NUSS | 6500 HIGHWAY 63 S | | | ROCHESTER | MN | 55904-8429 |
| NUSS TRUCKS - ROCHESTER | 6500 HIGHWAY 63 S | | | | ROCHESTER | MN | 55904-8429 |
| NUSS, AUDREY C | 6642 AVENUE B | | | | NEW ORLEANS | LA | 70124-2125 |
| NUSS, GAYLA D | 131 NORTH BRENDONWOOD COURT | | | | WICHITA | KS | 67206-2101 |
| NUSS, JEFFREY R | 20 PARK CIR | | | | FOND DU LAC | WI | 54935-8090 |
| NUSS, JEFFREY R | 20 PARK CIRCLE | | | | FOND DU LAC | WI | 54935-8090 |
| NUSS, LISA D | 1419 COULSON AVE | | | | KEMMERER | WY | 83101-3919 |
| NUSS, RONALD E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| NUSS, RONALD E | C/O GOLDENBERG HELLER ANTOGNOLI &ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| NUSSBAUM RON | 2110 SUMMIT ST | | | | NEW HAVEN | IN | 46774-9524 |
| NUSSBAUM TRUCKING INC | 2200 N MAIN ST | | | | NORMAL | IL | 61761-4740 |
| NUSSBAUM, CHRISTIAN C | 996 WINSTON DR | | | | MONROE | MI | 48161-1816 |
| NUSSBAUM, CHRISTIAN CHARLES | 996 WINSTON DR | | | | MONROE | MI | 48161-1816 |
| NUSSBAUM, JOE D | 9640 STATE HIGHWAY 25 | | | | CAPE GIRARDEAU | MO | 63701-9576 |
| NUSSBAUM, KATHRYN R | 654 DOVER ST | | | | DEARBORN HTS | MI | 48127-4114 |
| NUSSBAUM, MARIE | 4400 W 115TH ST APT 413 | | | | LEAWOOD | KS | 66211-2719 |
| NUSSBAUMER, ANDRE | 902 GLENVIEW DR | | | | IRVING | TX | 75061-2320 |
| NUSSBAUMER, JOYCE E. | 3920 W MAPLE RAPIDS RD. | | | | ST JOHNS | MI | 48879-8511 |
| NUSSBAUMER, MICHAEL E | 6815 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4810 |
| NUSSBAUMER, MICHAEL EDWARD | 6815 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4810 |
| NUSSEAR, TERRY B | 4785 RONALD RD | | | | MIDLAND | MI | 48642-9253 |
| NUSSEL, RICHARD M | PO BOX 165 | | | | STAUNTON | IN | 47881-0165 |
| NUSSER LEE | 3819 W QUAIL AVE | | | | GLENDALE | AZ | 85308-2009 |
| NUSSER MOTORS INC | | | | | | | |
| NUSSER, ANDREW C | 229 E 25TH ST APT 2C | | | | NEW YORK | NY | 10010-3078 |
| NUSSER, CHARLES M | 518 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2364 |
| NUSSER, TERRY L | | | | | | | |
| NUSSEY CARTAGE LIMITED | PO BOX 609 | | | TILBURY ON N0P 2L0 CANADA | | | |
| NUSSMAN DEBBIE | 7927 LAKE SHORE DR | | | | RICHMOND | VA | 23235-5217 |
| NUSSTEIN, RALPH P | 12009 GENESEE RD | | | | EAST CONCORD | NY | 14055-9727 |
| NUSZ, DALE G | PO BOX 143 | | | | CARO | MI | 48723-0143 |
| NUSZ, GERALD F | 406 FREDERICK ST | | | | SEBEWAING | MI | 48759-1538 |
| NUSZ, ROBERT D | 1003 W REMINGTON ST | | | | SAGINAW | MI | 48602-4638 |
| NUSZKOWSKI, BERND E | 9032 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| NUSZKOWSKI, BERND EDMUND | 9032 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| NUSZKOWSKI, DOROTHY | 2791 PRIVADA DR | | | | THE VILLAGES | FL | 32159 |
| NUTBOURNE, MARY M | 78 DENNISON ST | | | | OXFORD | MI | 48371-4815 |
| NUTECH SOLUTIONS INC | 26 FOREST ST | | | | MARLBOROUGH | MA | 01752-3058 |
| NUTECHS INC | 6785 TELEGRAPH RD STE 350 | | | | BLOOMFIELD HILLS | MI | 48301-3149 |
| NUTEMP INC | 35961 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| NUTEMP INC | 11434 KALTZ AVE | | | | WARREN | MI | 48089-1867 |
| NUTHMAN-GREEN ROBIN | 1940 W SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTHMAN-GREEN, ROBIN D | 1940 W SKYVIEW DR | | | | DAYTON | OH | 45432 |
| NUTHMAN-GREEN, ROBIN D | 2783 SHELBURNE LN | | | | BEAVERCREEK | OH | 45430-1808 |
| NUTINI, HELEN E | 3711 CYPRESS CREEK DR. | | | | COLUMBUS | OH | 43228-9636 |
| NUTINI, THOMAS J | 5999 PARKGLEN RD | | | | GALLOWAY | OH | 43119-9102 |
| NUTKIN, JULIUS | PO BOX 1427 | | | | KOSCIUSKO | MS | 39090-1427 |
| NUTKINS, MELODY S | 18365 SE 21ST ST | | | | SILVER SPRINGS | FL | 34488-6517 |
| NUTLEY CHEVROLET BUICK, LLC | 66 WASHINGTON AVE | | | | NUTLEY | NJ | 07110-3408 |
| NUTLEY CHEVROLET, LLC | JAMES RUSSOMANO | 66 WASHINGTON AVE | | | NUTLEY | NJ | 07110-3408 |
| NUTLEY CHEVROLET, LLC | 66 WASHINGTON AVE | | | | NUTLEY | NJ | 07110-3408 |
| NUTLOUIS, ALFRED | 101 E AITKEN RD | | | | PECK | MI | 48466-9608 |
| NUTRITION BAL/ST CLA | 22811 GREATER MACK AVE | STE 105 | | | ST CLR SHORES | MI | 48080-2053 |
| NUTRON MOTOR CO INC | 56 SUMMERSEA RD | | | | MASHPEE | MA | 02649-3833 |
| NUTT VICKY | 10270 SCOTLAND RD | | | | BENTON | MS | 39039-8146 |
| NUTT WILLIAM FRANCIS (457466) | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ABBOTT MICHAEL SCOTT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ABRAHAM DAN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ALLAN RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ALTON LL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANDERSON GARLAN BRENT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANDERSON GEORGE WALTER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANDERSON GLENN ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANDERSON HOWARD HERMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANDERSON QUINCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANDERSON RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ANGELL MARVIN CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ASH BOBBY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ATCHISON GARY C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - AUBOL JOHN L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - AUSTIN JAMES DONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - AUSTIN JOHNNIE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - AVEY EUGENE FRANKLIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BAGLEY GILBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BAIRD ROBERT PATRICK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - BAKER LEO R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BALFOUR BERNARD DOUGLAS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BANKS DONALD FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BARKLAND CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BARNES BILLIE BLYTHE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BARNETT RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BARRETT DONALD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BARTOSH JAMES M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BASS DAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BATES RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BAUMGARDNER ORAN P | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BAUMGARTNER RALPH JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BECK MYRON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BEEBE MERLE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BELTON DELBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BENNETT THOMAS R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BERGAN LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BERGMAN DONALD G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BETTER RICHARD J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BIEBER DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BILLSON DON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BISSETT JAMES F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BJORKLUND JERRY ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BLAIR LAWRENCE HOWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BLEVINS ISAAC | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BLUE DONALD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - BOMAR BENJAMIN JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BOSWORTH ELMER LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BOYNTON ROGER E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRAKE LARRY DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRALEY RAYMOND BRUCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRELAND WILLIAM P | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRINCEFIELD CLARENCE G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRITTLE IRA | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRONKHORST RANDY WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BROWN DOUG | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRUNELLE DANIEL W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRUNER ROBERT C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BRUNNER ROBERT DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BUCK NELSON THEODORE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BUDGE HENRY ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BUNN KENNETH RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURKE JERRY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURKE RON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURKEY JOSEPH R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURKHOLDER GILBERT RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURKHOLDER MICHAEL ALAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURLEY MARK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURNETTE HARRY J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BURTON WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BUSH RICHARD ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - BUSSARD MARSHALL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - BYRD TERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CALKINS BURTON D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CANSLER BERTRUM T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CARR ERNEST | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CASTEEL DONALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHANEY RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHARBONEAU DANNY LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHILDERS JESSIE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHILDS JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHILSON JERRY D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHRISTENSEN RANDY RUSSELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CHRISTIANSEN RAY ALLAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CLARK MACE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CLARK WILBUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CLARKSON RICHARD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CLAY JAMES ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CLEMO DONALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CLIFT ROGER N | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - COLEMAN PATRICK H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - COLLIER GLENN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - COLVIN KENNETH L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CONNATSER TROY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CONTEREZ RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - COOPER (INACTIVE) GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CORDRAY ROBERT EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - COVER CALVIN BOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - CRAIL JOHNNY LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CREECH JAMES L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CRUM DON C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CUMMINGS DANIEL LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CURRY KENNETH EARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - CZUBA QUENTON DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DALLAVIS DARWIN U | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DAMITIO BRUCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DAVEY LEO JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DAVIS DANIEL HARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DAVIS LARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DAYMON DAVID L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DECAMP MARK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DECKERT RICHARD SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DELANEY JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DENEAULT KENNETH L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DEVER JESSE C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DICKINSON CRAIG A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DILLON GLENN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DINNELL VERNON G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DIXON MARION | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DOANE PHILLIP | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DOHERTY KEVIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DOLLARHYDE FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DONNAN ELDAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DOOLIN STEVEN DUANE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - DOUGLASS ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - DUNAGAN DONALD TRAVIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - EAGAN BAYSUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - EDGSTROM GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ENGELHARDT IVAN CHRISTIAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ERDMAN CHARLES EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ERICKSON RAYMOND PATRICK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - EWING JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - EZELLE JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FARLEY LAUREN PAUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FERGUSON RICHARD WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FIX GEOGE ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FLAKE CLIFFORD G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FLEMING TERRY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FLENER NORMAN L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FLISRAM GORDON LEO | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FOLAND WALTER E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FOLDVIK RONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FORRY TIMOTHY S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FOWLER JACK R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FOX EDWARD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FOX RON LEMOINE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FRANK CLIFTON H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FRANK VIRGIL L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FREDERIC JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - FURNESS GERALD DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - GARCIA JOE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GARNER MERLE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GARRETT GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GERBER CHESTER A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GEREAN HAROLD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GIBBONS DALE G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GILCHRIST RUSSELL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GILES JAMES RUSSELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GILLIHAN LONNIE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GINTER RICHARD W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GLOYN GARY GILBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GODWIN WILLIAM H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GOINS ROGER TIMOTHY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GOLDADE RONALD J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GRAF ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GRAY ZANE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GREGERSON GRANT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GREGERSON JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GREINER TIM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GRIGGS RICHARD W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GROSS STEPHEN F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GROTH GEORGE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GUFFEY DAVID S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GUNTER TERRY RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - GUSTAFSON HOWARD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAGGER ROY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - HAIR DENNIS R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HALE ROMALUD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HALL JOHN MITCHELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HALUAPA SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAMILTON CLARENCE LOWELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAMILTON FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAMILTON LOWELL LYNN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAMMOND DELMAR E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAMS CHARLES M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARBESTY CAROL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARDGROVE THOMAS CLARENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARLEN RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARPER DAVID | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARRIS CLAUDE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARRISON COUNCIL STEVEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HART DORNAL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HARTLEY RANDY DALE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HASKINS ROY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAWKES ROBERT OLIVER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAWKINS HAROLD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HAYES ERVIN AUSTIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HEIN ERNEST | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HEITZ MICHAEL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HENDERSON THOMAS LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HENDRICK OTIS D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HENRY SAMUEL JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - HERRON RAY DWIGHT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HEUETT LEO WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HIGHTOWER JOSEPH I | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HIGLEY ROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HILEBRAND ROBERT G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HILLS WILLARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HINES JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HLADEK DAVID LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOCHSTETLER VERNON GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOEGMAN DALE A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOFF ARDWIN EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOLCOMB FRANCIS L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOOPER HAROLD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HORNBAKER CALVIN E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HORNER VICTOR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOUGH ALAN W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOUSE MICKEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOWE RONNIE LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - HOWELL LAWRENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - IMEL HAROLD D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - INGRAHAM DERYL LLOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - INGRAM JOHN RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - INGRAM THOMAS GENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - IRONS CECIL LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JACKSON KEITH M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JACKSON WILBUR DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - JACOBS MYRON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JAMERSON HAROLD JASPER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JEWETT WILBERT FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSON BYRON D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSON GREGG ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSON JAMES BENJAMIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSON RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSON ROGER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSON WILLIAM J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSTON ROBERT EVERETT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JOHNSTON STEVEN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JONES MICHAEL GERALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JONES ROBERT L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JONES THOMAS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - JONES WALLACE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KARR ROBERT LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KEETON FLOYD WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KEITH DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KENNING ALFRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KIMBELL FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KIRKPATRICK JOE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KLEPPEN IVAN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KLINE ROBERT W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KNAPP FRANK JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KOCHIS LEO | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KOLACEK GREGORY SCOTT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - KOSKI FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KROPP DONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KULA THOMAS J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - KYRO RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LABERE ALPHONSE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LACHANCE JOSEPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LACHAPELLE DONALD GENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LAFAVE EDWARD LLOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LAFEVER GENE S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LAND MICHAEL J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LARSON FREDERICK G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LAYMANCE DALE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LAYTON FLOYD DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LAZANIS PAUL LEON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEATHERS RICHARD LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEDBETTER KEITH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEDFORD DAVID C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEE JESSE J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEE RANDOLPH RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEHMAN GEORGE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEPLEY RICHARD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LEWIS TALBOT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LIEBERT CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LIEN JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LINDNER JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LINGLE ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - LOOMIS CLARENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LOWE GARY R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LUNDBERG LARRY HERBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - LYMAN RONALD GENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MACE WALTER L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MAHITKA DANIEL ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MAJOR RONALD ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MALONE JACK J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MARDSEN ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MAREK FRANK M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MARKS ARTHUR LON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MARLOW LAREN DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MARTINDALE BILL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MARTINEZ ANDREW | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MASON ROBERT KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MAULDING RODNEY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MAXFIELD EDMUND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCCOY GREGORY HAROLD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCCOY ROBERT J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCDANIEL RONALD B | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCINTYRE DAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCKINNEY TERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCMANUS HUGH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MCPHEE STANLEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MEINTS NORMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MELDRUM GARY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - MENDEZ LOUIS T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - METCALF GENE N | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - METKO TIMOTHY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MEYERS CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MICHNICK THOMAS JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLER JAMES C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLER JERRY A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLER LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLER MONTE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLER NORMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLS CHESTER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MILLS GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MINYARD BENNIE J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MOLT BERNARD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MONROE ERVE T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MOONEY ARTHUR CLEO | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MORRIS WILLIAM D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MORSE MARVIN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MULL GORDON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MURPHY RAYMOND GEORGE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - MYERS JIMMIE ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NEELY KENNETH EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NELSON ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NELSON CLIFFORD LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NELSON DANIEL ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NELSON RICKY ALLAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - NETT EUGENE ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NEUNEKER RAYMOND L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NEWLANDS GREGORY S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NEWLANDS JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NICHOLS WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NIX GLENN HAYWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NORMAN JOHN ALLEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NOTHROP EARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NOVAK BILL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - NOVAK HARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OBERMIRE GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OLER CLARENCE EDGAR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OLMSTEAD ROBERT WAYNE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OLSEN EDWIN O | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OLSON KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OLSON RALPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OLSZEWSKI WILLIAM EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OTT RICHARD CASPER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OTTO LOWELL EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - OWENS TOMMIE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PADDOCK GEORGE MELVIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PAGE MERLIN F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PAGGETT DON E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PALM WAYNE F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PARDUE A J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PARKINS HENRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - PARKS WILLIAM THOMAS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PARMELEE NORMAN F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PARVEY EINER ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PATTEN LOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PAYNE CHARLES WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PEDERSON GORDON E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PEDERSON ROGER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PEGG KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PENCE DELBERT DAULTON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PEONE REGINALD CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PETER JAMES MARTIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PIERSON DAVID | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PIPKIN JACK A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PIPKIN WILLIAM HOLLIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PITTS DANNY T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PLETTENBERG BILL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - POFFENROTH LEON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - POLELLO MICHAEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PORTERFIELD LLOYD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - PRATT JOHN WESLEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - QUILLIN JAMES H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RAHN MAX LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RANDALL NORMAN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RASMUSSEN EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - REAM CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - REATHAFORD RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - REED DONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - REIMER GERD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - REYNOLDS MORRIS A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RHINEBOLD RICHARD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RICHARDSON GERALD KY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RIDEOUT RODRICK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RIPPLINGER ANDREW | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ROBINS JACK L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ROHMAN CLAYTON R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RONNFELDT KEITH C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RONNFELDT RAYE ALTA | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ROSA LEONARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ROSE MYRL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ROUNDS RICHARD HARLAND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RUSH WILLIAM L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RUSSELL DAVID A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RUSSELL JAMES H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - RYCKMAN MARK S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SALISBURY JAMES ROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SALMINEN PAUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SAMPSON ROBERT L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SAVAGE HALLEY EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SAWATZY WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCHEFFER FREDERIC FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCHMIDT JOSEPH G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCHMIDT RONALD ERNIE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NUTT WILLIAM FRANCIS (457466) - SCOTT IVAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCOTT JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCOVELL TERRANCE EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SCROGGINS NORMAN L. | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SDAO DENNIS ANTHONY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SEARCY LARRY H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SEARLS TERRY A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SEIDL DAVID CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SEIFERT LOREN L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SEVERNS GLENN E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SEWELL EARL E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SHAUNESSY WILLIAM JOSEPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SHELL DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SHERMAN RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SHRODE RANDALL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SILVESAN DAVID EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SIMS CLEO W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SKOGAN RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SLAYTON STANLEY FORBES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SLETTEN RALPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMALL WILLIAM T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITH DANIEL MARTIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITH HENRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITH JEROLD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITH JOHN GABRIEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITH RAYMOND E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - SMITH THEODORE L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITHSON CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SMITHSON JOSEPH W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SNOW ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SOWERS EDDIE A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SPARKS MICHAEL EDWARDS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SPILKER CHARLES W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SPINDLE ROY C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SPOONEMORE WILMORE D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - STAEHNKE DAVID E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - STCLAIR KENNETH R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - STEINBRINK JERRY J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - STEWART PAUL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - STOCKINGER RICHARD A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - STROUD GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SUDAR GERALD FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SULLIVAN ROBERT M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SUSAG KEVIN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SUTHERLAND LENDY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - SWORDEN WILLARD EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TATE CARL W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TAYLOR KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TEIGEN JULIAN KELLY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TERBELL GENE ARTHUR | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THODE WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THOMASON MARKEL DWIGHT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - THOMPSON BRENT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THOMPSON JERALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THOMPSON RICHARD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THOMPSON ROY G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - THOMPSON RUBEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TIBBETS ERNEST E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TILLMAN WILLARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TIMLICK FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TIMLICK RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TOMBARELLI JOHN PHILIP | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TONEY JAMES CARL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TONEY PERRY ALAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TRAVTZ WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TROPLE THEODORE JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TRUBACHIK JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - TRUCKE LEO ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - USHER GORDON MILES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - VEACH THOMAS R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - VENSEL JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - VINES THUBER L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - VOGEL GARY MICHAEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WAGNER RICHARD M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WAKELEY DANIEL L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WALKER ROBERT LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WALLINGFORD LARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WALTER JOSEPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - WALTER RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WARD LEON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WATKINS FRANK H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WEAVER JAMES H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WELLS JAMES R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WELLS JAMES VIRGIL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WHEELER JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WHIPPLE STANLEY DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WHITE HAROLD EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WHITMIRE RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WIGGS SHERMAN HARDY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WILLET WALLACE HOWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WILLIAMS DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WILLIAMS KC | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WILLITS BOBBY EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WILSON MIKE T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WILSON STANTON H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WINTER FLOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WOHLERS HAROLD HERMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WOODCOCK JOHN WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WOOLFORD RONALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WORDON MERTON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - WYATT GARY M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - YANCEY CLAYTON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - YEAGER DEAN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - YORK ROBERT NELSON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NUTT WILLIAM FRANCIS (457466) - YOST LARRY T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ZEHM CLARENCE G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ZEPEDA DANIEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ZIEGER DONALD LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT WILLIAM FRANCIS (457466) - ZIMMERMAN SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT, ALMA F | 3731 N 900 W | | | | FRANKTON | IN | 46044-9514 |
| NUTT, ALMA F | 3731 N. 900 W. | | | | FRANKTON | IN | 46044-9514 |
| NUTT, ANN F | 7037 KILLDEER DR | | | | CANFIELD | OH | 44066-9181 |
| NUTT, ANN F | 1010 W. WESTERN RESERVE RD. | APT #2 | | | YOUNGSTOWN | OH | 44514-3568 |
| NUTT, DAVID J | 48364 TECUMSEH DR | | | | MACOMB | MI | 48044-5952 |
| NUTT, DEBORAH L | 1012 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| NUTT, DONALD A | 2223 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2439 |
| NUTT, DONNA ANN | PO BOX 7201 | | | | OCEAN VIEW | HI | 96737-7201 |
| NUTT, HAROLD J | 5666 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5636 |
| NUTT, KENNETH R | PO BOX 7201 | | | | OCEAN VIEW | HI | 96737 |
| NUTT, LEOTA M | 210 MOORE LOOP | | | | BYHALIA | MS | 38611 |
| NUTT, MARY L | 1739 W WALNUT ST | | | | KOKOMO | IN | 46901-4209 |
| NUTT, RONALD F | 1739 W WALNUT ST | | | | KOKOMO | IN | 46901-4209 |
| NUTT, RONALD W | 3502 S ADAMS ST | | | | MARION | IN | 46953-4322 |
| NUTT, SUE K | 3592 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2055 |
| NUTT, TERRY L | 12030 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| NUTT, VIRGIL D | 487 WILLOW LANE DR | | | | LAPEER | MI | 48446-8724 |
| NUTT, WILLIAM FRANCIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| NUTT, WILLIAM H | 1529 N JONES RD | | | | ESSEXVILLE | MI | 48732-1548 |
| NUTTALL JR, HARRY E | 9609 W 93RD ST | | | | OVERLAND PARK | KS | 66212-4804 |
| NUTTALL, GARY E | 275 W LINWOOD RD | | | | LINWOOD | MI | 48634-9785 |
| NUTTALL, LAWRENCE H | 303 GRAND VISTA DR | | | | DAYTON | OH | 45440-3305 |
| NUTTALL, MARTHA M | 201 CHARLIE FARMER DR | | | | RUTLEDGE | TN | 37861-5460 |
| NUTTALL, MICHAEL J | 5218 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| NUTTALL, ROBERT C | 8098 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| NUTTALL, SHARON A | 5218 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| NUTTALL, WILFRED W | 418 CHESTNUT RIDGE RD | | | | LATROBE | PA | 15650-9606 |
| NUTTEN, JERRY L | 6255 TELEGRAPH RD LOT 258 | | | | ERIE | MI | 48133-9443 |
| NUTTEN, JERRY LEE | LOT 258 | 6255 TELEGRAPH ROAD | | | ERIE | MI | 48133-9443 |
| NUTTER ALBERT W (411209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUTTER RALPH E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| NUTTER RALPH E (507041) | (NO OPPOSING COUNSEL) | | | | | | |
| NUTTER WILLIAM F (439369) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| NUTTER, ALBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| NUTTER, BEATRICE L | 3096 NILES CARVER RD | | | | MC DONALD | OH | 44437-1222 |
| NUTTER, CARLENE E | 1137 W LANSING RD | | | | MORRICE | MI | 48857-9704 |
| NUTTER, CARLENE E | 1137 W. LANSING RD. | | | | MORRICE | MI | 48857-9704 |
| NUTTER, CRAIG A | 6080 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9362 |