| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL SOBCHIK | 1300 FREEMAN ST | | | | OWOSSO | MI | 48867-4112 |
| PAUL SOBIE | 10395 SHANER AVE NE | | | | ROCKFORD | MI | 49341-9705 |
| PAUL SOBIER | 534 HICKORY LN | | | | COLDWATER | MI | 49036-7527 |
| PAUL SOLEY | 20016 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-3214 |
| PAUL SOLOMAYER | BEATRICE SOLOMAYER JTWROS | 10 FIELDHEDGE DRIVE | | | HILLSBOROUGH | NJ | 08844 |
| PAUL SOLOMON | 6077 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8530 |
| PAUL SOLOMON | 1404 FOX GAP CT | | | | FALLSTON | MD | 21047-1630 |
| PAUL SOLTIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PAUL SOMMERVILLE | 3232 S WARING ST | | | | DETROIT | MI | 48217-2410 |
| PAUL SONNECKEN | 1030 HARVARD RD | | | | GROSSE POINTE | MI | 48230-1454 |
| PAUL SOPKO | 3192 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| PAUL SORENSON | 8956 VIA VISTA CIR | | | | LAS VEGAS | NV | 89147-6535 |
| PAUL SORIANO | 70 HILL CREEK ROAD | | | | TROY | MO | 63379-4618 |
| PAUL SORYS | 2300 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442 |
| PAUL SOULLIERE | 436 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1550 |
| PAUL SOUSA JR | 360 TAYLOR LN | | | | CHELSEA | MI | 48118-1614 |
| PAUL SOWA | 2959 CONTINENTAL DR | | | | BAY CITY | MI | 48706-3107 |
| PAUL SOWERS | 55 PHYLLIS DR | | | | MARTINSBURG | WV | 25404-0761 |
| PAUL SOWINSKI | 18529 WOODHAVEN DR | | | | STRONGSVILLE | OH | 44149-6898 |
| PAUL SPACHER | 40 NORTH AVE | | | | ROCHESTER | NY | 14626-1002 |
| PAUL SPADAFORA | 8111 ROSEBUD LN 29 | | | | CLARKSTON | MI | 48348 |
| PAUL SPADAFORE | 6181 LAKE WALDON DRIVE | | | | CLARKSTON | MI | 48346-2293 |
| PAUL SPADY MOTORS, INC. | 2850 OSBORNE DR E | | | | HASTINGS | NE | 68901-2680 |
| PAUL SPADY MOTORS, INC. | ROGER SPADY | 2850 OSBORNE DR E | | | HASTINGS | NE | 68901-2680 |
| PAUL SPANIK | 1347 S RIVERVIEW DR | | | | GARDNERVILLE | NV | 89460 |
| PAUL SPARKS | PO BOX 397 | | | | MILAN | OH | 44846-0397 |
| PAUL SPARKS | 1211 BEAR GRASS WAY | | | | MAINEVILLE | OH | 45039-7005 |
| PAUL SPAYDE | 301 PATTERSON ST | | | | CRESTLINE | OH | 44827-1838 |
| PAUL SPECK | 1141 ISLAND DR | | | | COMMERCE TWP | MI | 48382-3807 |
| PAUL SPEELMAN | 319 OLD STATE ROAD | | | | CLARKSVILLE | OH | 45113-9475 |
| PAUL SPEEN | 31615 BOCK ST | | | | GARDEN CITY | MI | 48135-1410 |
| PAUL SPEIELER | 628 HUDSON ST | | | | YORK | PA | 17403 |
| PAUL SPELBRING | 2739 N COUNT RD 700 E | | | | POLAND | IN | 47868 |
| PAUL SPENCE | 248 FAIR HILL DR | | | | ELKTON | MD | 21921-2515 |
| PAUL SPENCE | 44335 CADBURRY DR | | | | CLINTON TWP | MI | 48038-1452 |
| PAUL SPENCER | 5845 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9631 |
| PAUL SPENCER | 6879 TIGER RD | | | | PIERCE CITY | MO | 65723-9291 |
| PAUL SPENCER | 6581 SOBER RD | | | | FOWLERVILLE | MI | 48836-8615 |
| PAUL SPIEKERMAN | 6870 E TYLER RD | | | | BRECKENRIDGE | MI | 48615-9513 |
| PAUL SPLETZER | 3225 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| PAUL SPLITTER | 915 ROBERT ST | | | | EDGERTON | WI | 53534-1329 |
| PAUL SPRINGER | 2645 RUBBINS RD | | | | HOWELL | MI | 48843-8959 |
| PAUL SPUDOWSKI | 38120 HAZEL ST | | | | HARRISON TWP | MI | 48045-3561 |
| PAUL SQUIRES | 12455 QUARRY RD | | | | OBERLIN | OH | 44074-9552 |
| PAUL SREBALA I I I | RR 4 BOX 420 | | | | EUFAULA | OK | 74432-9423 |
| PAUL ST JOHN | 3431 ALPINE AVE | | | | FORT WAYNE | IN | 46809-1059 |
| PAUL ST PETER | 52155 WOLCOT CT | | | | MACOMB | MI | 48042-5695 |
| PAUL ST PIERRE | 37353 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2963 |
| PAUL STACKPOLE | 1294 MAIZE CT | | | | COLUMBUS | OH | 43229-6312 |
| PAUL STADE | 53220 JEWELL RD | | | | SHELBY TOWNSHIP | MI | 48315-1724 |
| PAUL STAGGS | 411 W SHOSHONI TRL | | | | NEW CASTLE | IN | 47362-8938 |
| PAUL STAHL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL STAMM | 2319 SOUTHLEA DR | | | | DAYTON | OH | 45459-3642 |
| PAUL STAMP | 405 SW COUNTY ROAD BB | | | | WARRENSBURG | MO | 64093-8132 |
| PAUL STANDTKE | 17619 LENNANE | | | | REDFORD | MI | 48240-2164 |
| PAUL STANISTREET | 3640 DOYLE RD | | | | BALDWINSVILLE | NY | 13027-9409 |
| PAUL STANLEY | 89 BRIGGS AVE | | | | BUFFALO | NY | 14207-1425 |
| PAUL STANLEY | 116 KRUG DR | | | | UNION | OH | 45322-8722 |
| PAUL STANO JR | 23879 NEWBERRY DR | | | | CLINTON TWP | MI | 48035-1935 |
| PAUL STANOSZEK | 1125 CALVIN LN | | | | TRAFFORD | PA | 15085-2016 |
| PAUL STANOWSKI | 22762 CARTER RD | | | | BROWNSTOWN TWP | MI | 48183-1431 |
| PAUL STANSBERRY JR | 3976 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875-9549 |
| PAUL STARCHER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAN PARKWAY | | | BOSTON HTS | OH | 44236 |
| PAUL STARK | 402 MICHIGAN ST | | | | WESTVILLE | IL | 61883-1730 |
| PAUL STARKEY | 3207 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2147 |
| PAUL STARKEY | 2261 E 400 N | | | | OSSIAN | IN | 46777-9661 |
| PAUL STARR | 3709 3RD ST | | | | GRAND LEDGE | MI | 48837-1936 |
| PAUL STASZAK | 667 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5144 |
| PAUL STATHES | 3307 HIGHGROVE PL | | | | KETTERING | OH | 45429-3515 |
| PAUL STAYMATES | 8346 BUFFHAM RD | | | | LODI | OH | 44254-9704 |
| PAUL STEBBE | 4190 BRADYLEIGH BLVD | | | | ROCHESTER | MI | 48306-4710 |
| PAUL STEC | 929 HARRISON RD | | | | TOMS RIVER | NJ | 08753-3970 |
| PAUL STECHYN | 97 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| PAUL STEDMAN | 13157 PINE MEADOW DR | | | | FENTON | MI | 48430-9556 |
| PAUL STEFANKO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PAUL STEHLE | 4183 CAMERON RD | | | | WILLIAMSVILLE | NY | 14221-7607 |
| PAUL STEIN | 646 WADHAMS RD | | | | KIMBALL | MI | 48074-3717 |
| PAUL STEIN | 4631 RUSH CIR | | | | BOARDMAN | OH | 44512-1613 |
| PAUL STEIN | 2773 S OCEAN BLVD #105 | | | | PALM BEACH | FL | 33480-5563 |
| PAUL STEINBORN | 5448 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1004 |
| PAUL STEINBRUGGE | 3033 WAYLAND AVE | | | | DAYTON | OH | 45420-2142 |
| PAUL STEINHAUSER JR | 1364 HILLSDALE DR | | | | DAVISON | MI | 48423-2324 |
| PAUL STENCEL | 29521 LEROY ST | | | | ROMULUS | MI | 48174-3117 |
| PAUL STENMAN | 103 CHRISTINE DR | | | | AMHERST | NY | 14228-1312 |
| PAUL STEPHENS | 4641 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| PAUL STEPHENS | 3831 STORMONT RD | | | | TROTWOOD | OH | 45426-2361 |
| PAUL STEPHENS | 22771 LINGEMANN ST | | | | SAINT CLAIR SHORES | MI | 48080-2129 |
| PAUL STEPHENS | PO BOX 426 | | | | DE SOTO | KS | 66018-0426 |
| PAUL STEPHENS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PAUL STEPHENSON | 211 MARCY AVE | | | | PENDLETON | IN | 46064-8805 |
| PAUL STEPHERSON | 1225 VO TECH DR | | | | FITZGERALD | GA | 31750-6534 |
| PAUL STEPLITUS | 620 ELKINFORD | | | | WHITE LAKE | MI | 48383-2927 |
| PAUL STERN | 36039 ZINNIA AVE | | | | ZEPHYRHILLS | FL | 33541-8221 |
| PAUL STERNETT | PO B0X 595 | | | | BALDWIN | FL | 32234 |
| PAUL STEVE NASH & REBECCA JAY NASH | 16609 HUTCHISON RD | | | | ODESSA | FL | 33556 |
| PAUL STEVEN NASH | 16609 HUTCHISON RD | | | | ODESSA | FL | 33556 |
| PAUL STEVENS | 115 GATEWAY DR APT D | | | | KINGSTON | PA | 18704-4464 |
| PAUL STEVENS | 1601 TWIN OAKS DR | | | | TOLEDO | OH | 43615-4037 |
| PAUL STEVENS | 11395 WAHL RD | | | | SAINT CHARLES | MI | 48655-9540 |
| PAUL STEVENS | 3337 CAIN HARBOR DR | | | | NASHVILLE | TN | 37214-1189 |
| PAUL STEVENS | 375 S FAIRVIEW CT | | | | HARLEM | GA | 30814-5015 |
| PAUL STEVENS | 1202 S MAIN RD | | | | MOUNTAIN TOP | PA | 18707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL STEVES | 1916 IVY CT | | | | COLUMBIA | TN | 38401-1389 |
| PAUL STEWART | 2181 BEDELL RD APT 8 | | | | GRAND ISLAND | NY | 14072-1662 |
| PAUL STEWART | 4154 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| PAUL STEWART | 14583 STATE ROAD 120 | | | | BRISTOL | IN | 46507 |
| PAUL STEWART | 298 N FROST DR | | | | SAGINAW | MI | 48638-5743 |
| PAUL STICKRADT | 1213 VINE ST | | | | LAPEL | IN | 46051-9648 |
| PAUL STIEBELING | 10021 MULDOON RD | | | | FORT WAYNE | IN | 46819-9780 |
| PAUL STIERHOF | WEGFELD 10 | | | 91459 MARKT ERLBACH GERMANY | | | |
| PAUL STIEVE | 940 DONNALEE DR | | | | MONROE | MI | 48162-5118 |
| PAUL STILSON | 6086 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| PAUL STILWELL JR | 14330 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| PAUL STINE CHEVROLET, INC. | RTE #11 | | | | SELINSGROVE | PA | 17870 |
| PAUL STINE CHEVROLET, INC. | MARK MONAGHAN | RTE #11 | | | SELINSGROVE | PA | 17870 |
| PAUL STINEMETZ | 3200 GARDEN PL | | | | KOKOMO | IN | 46902-7513 |
| PAUL STOCKER | 117 E GRACELAWN AVE | | | | FLINT | MI | 48505-2705 |
| PAUL STOCKER | PROELLHOFSTRA█E 52 | 5411 OBERALM | AUSTRIA | | - | | - |
| PAUL STOCKER | PROELLHOFSTRASSE 52 | | | 5411 OBERALM AUSTRIA | | | |
| PAUL STOCKER | PROELLHOFSTRASSE 52 | 5411 OBERALM | AUSTRIA | | | | |
| PAUL STOFFEL | 885 N BLOCK RD | | | | REESE | MI | 48757-9355 |
| PAUL STOIKES | 2519 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2298 |
| PAUL STOIKES | 3627 N EMERALD GROVE RD | | | | MILTON | WI | 53563-9738 |
| PAUL STOLL | 8786 VICTORY LANE | | | | WILLIS | MI | 48191-1006 |
| PAUL STOLL | 9004 ROCKLAND | | | | REDFORD | MI | 48239-1888 |
| PAUL STOLOWSKI | 426 E OVERLOOK DR | | | | EASTLAKE | OH | 44095-1212 |
| PAUL STONE | 3879 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9294 |
| PAUL STONE | 1720 MYRA AVE | | | | JANESVILLE | WI | 53548-0143 |
| PAUL STONEROCK | 99 OLIVE ST | | | | LONDON | OH | 43140-1358 |
| PAUL STOOKEY | 2011 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9007 |
| PAUL STORK | 14494 STATE ROUTE 637 | | | | PAULDING | OH | 45879-9022 |
| PAUL STOTT | 5328 DIAMOND DR | | | | SEBRING | FL | 33875-5604 |
| PAUL STOVER | 6879 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9555 |
| PAUL STOYONOVICH | 1302 LESLEY AVE | ROSE WALK VILLAGE | | | INDIANAPOLIS | IN | 46219-3144 |
| PAUL STRABLEY JR | 830 DOLLY DR | | | | BOWLING GREEN | OH | 43402-8538 |
| PAUL STRADER | 1127 COUNTY ROUTE 56 | | | | POTSDAM | NY | 13676-3350 |
| PAUL STRANIAK | 839 TERRA ALTA ST NE | | | | WARREN | OH | 44483-3926 |
| PAUL STRATTON | 3536 BIG BRANCH RD | | | | DANVILLE | WV | 25053-8079 |
| PAUL STRAUS | 8506 REID RD | | | | SWARTZ CREEK | MI | 48473-7629 |
| PAUL STRAUSS | 475 CARDINAL LANE | | | | CHESHIRE | CT | 06410 |
| PAUL STRAY | PO BOX 357 | | | | SYRACUSE | NY | 13211-0357 |
| PAUL STREBER | 11801 RIVER RD | | | | ATLANTA | MI | 49709-9273 |
| PAUL STRELECKI | 2225 LYNN RD | | | | SANFORD | MI | 48657-9273 |
| PAUL STRICKLAND | 421 MARVIN BROOKS RD | | | | WILLIAMSBURG | KY | 40769-9114 |
| PAUL STRICKLAND | 300 HILLVIEW DR | | | | LAWRENCEBURG | TN | 38464-1212 |
| PAUL STRINGER | 1134 CHANTILLY LANE | | | | HOUSTON | TX | 77018 |
| PAUL STROHPAUL | 2971 E CROSBY CT | | | | MIDLAND | MI | 48640-8918 |
| PAUL STROMMEN | 45912 S LAKE OWEN DR | | | | CABLE | WI | 54821-4718 |
| PAUL STRONG | 528 ROBIN HOOD TRL | | | | BOWLING GREEN | KY | 42101-4221 |
| PAUL STRONG | 39532 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| PAUL STUART | 417 LARKSPUR DR | | | | JOPPA | MD | 21085-4335 |
| PAUL STULTS | 880 GAIL DR | | | | WEATHERFORD | TX | 76085-9032 |
| PAUL STURNER | 3456 DELAWARE AVE | | | | KENMORE | NY | 14217-1214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL STUTZMAN | 27 4TH AVE | | | | PORT READING | NJ | 07064-2003 |
| PAUL SUBLETTE | 46525 CREEKSIDE CT | | | | CANTON | MI | 48187-5227 |
| PAUL SUFAORCHICK | 97 STONEHEDGE LANE | | | | TAMAKUA | PA | 18252 |
| PAUL SUGGS | 17279 SAN CARLOS BLVD  #BOX 251 | | | | FT MYERS BCH | FL | 33931-5357 |
| PAUL SUHR | 68 WILLHURST DR | | | | ROCHESTER | NY | 14606-3249 |
| PAUL SULAICA | 1470 PAUL BLVD | | | | ORION | MI | 48362-3741 |
| PAUL SULLIVAN | APT 307 | 65 CARRIAGE WAY DRIVE | | | FITCHBURG | MA | 01420-7247 |
| PAUL SULPIZIO | 340 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| PAUL SULPIZIO | 137 FLOHR AVE | | | | WEST SENECA | NY | 14224-1819 |
| PAUL SULTANA | 24759 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1825 |
| PAUL SULTANA | 3224 SANDPOINT DR | | | | BRIGHTON | MI | 48114-7500 |
| PAUL SUR PONTIAC-GMC INC. | 1551 W US 30 | | | | VALPARAISO | IN | 46385 |
| PAUL SUTHERBY | 180 GERST RD | P O BOX 69 | | | LEONARD | MI | 48367-1301 |
| PAUL SUTHERLAND | 350 JENNY LN | | | | DAYTON | OH | 45459-1737 |
| PAUL SUTHERLAND | 755 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1637 |
| PAUL SUTTON | 609 W CRAWFORD AVE | | | | TOLEDO | OH | 43612-2446 |
| PAUL SWAFFORD | 105 COUNTY ROAD 537 | | | | ETOWAH | TN | 37331-6306 |
| PAUL SWAIN | 3106 MEADOW RUN DR | | | | VENICE | FL | 34293-1445 |
| PAUL SWAN | 523 HARWOOD CT | | | | EATON RAPIDS | MI | 48827-1768 |
| PAUL SWANBERG | 2225 PORTER ST SW | | | | WYOMING | MI | 49519-2221 |
| PAUL SWANECK | 50587 JEANINE PL | | | | SOUTH BEND | IN | 46628-9106 |
| PAUL SWANSON | 3298 N 41 1/2 RD | | | | MANTON | MI | 49663-9511 |
| PAUL SWIFT | 9729 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9516 |
| PAUL SWINFORD | 2695 CLARK RD | | | | SPENCER | IN | 47460-7030 |
| PAUL SWIONTEK | 13439 MARTIN RD | | | | WARREN | MI | 48088-4759 |
| PAUL SWISTOSKI | 9770 WILLARD ST | | | | SILVERWOOD | MI | 48760-9559 |
| PAUL SYKES | 8404 WIDMER RD | | | | LENEXA | KS | 66215-5414 |
| PAUL SYLVES | 220 S FRANKLIN ST | | | | COCHRANTON | PA | 16314-8628 |
| PAUL SZCZYGLOWSKI | 2523 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5617 |
| PAUL SZKLENKA | 29 SCHUYLER LN | | | | GARRISON | NY | 10524-7419 |
| PAUL SZUMLANSKI | 37283 WEYMOUTH DR | | | | LIVONIA | MI | 48152-4095 |
| PAUL SZUR | 322 ELMWOOD AVE | | | | N TONAWANDA | NY | 14120-5610 |
| PAUL SZYMANSKI | 6070 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9266 |
| PAUL T ABRAMS | PO BOX 3454 | | | | MISSION VIEJO | CA | 92690 |
| PAUL T ALLENDER | 233   FENWICK DR | | | | NEW CARLISLE | OH | 45344-1212 |
| PAUL T CARR | 4875 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9781 |
| PAUL T CRUTCHFIELD | 175   KATY LN | | | | ENGLEWOOD | OH | 45322-2432 |
| PAUL T HARRIS | 3325 HABERER AVE APT 211 | | | | DAYTON | OH | 45408 |
| PAUL T HARVEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PAUL T IOANNONE | 292   WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9559 |
| PAUL T JOINVILLE | 3726 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| PAUL T LANG | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| PAUL T LIEWER | 5703 PINE ARBOR DRIVE | | | | HOUSTON | TX | 77066-2328 |
| PAUL T OLIVIER | ACCT OF JAMES MALLORY | 27107 W SKYE DR | | | FARMINGTON HILLS | MI | 48334 |
| PAUL T OLIVIER | ACCT OF ROBERT MIDDLEDITCH | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 |
| PAUL T OLIVIER JR | ACCT OF C SMITH | 27107 W SKYE DR | | | FARMINGTON HILLS | MI | 48334 |
| PAUL T OLIVIER JR | ACCT OF JOHNNIE O BAILEY | 27107 W SKYE DR | | | FARMINGTON HILLS | MI | 48334 |
| PAUL T OLIVIER JR | ACCT OF ANITA M THORNTON | 27107 W SKYE DR | | | FARMINGTON HILLS | MI | 48334 |
| PAUL T POMPILI | 6 HARNEDS LANDING | | | | CORTLAND | OH | 44410-- 12 |
| PAUL T SARGENT | PO BOX 131 | | | | GAS CITY | IN | 46933-0131 |
| PAUL T SETTLE | 856   ELWYN PLACE | | | | MIAMISBURG | OH | 45342-2022 |
| PAUL T SETTLE JR | 3352  MORNING GLORY RD | | | | DAYTON | OH | 45449-3031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL T SIMS | 3015 SCHOOL RD | | | | WEST HARRISON | IN | 47060-9625 |
| PAUL T THIESSEN | 280 WALDEN WAY OFC | | | | DAYTON | OH | 45440-4402 |
| PAUL T TRACY | 4575 DAISY DR | | | | KISSIMMEE | FL | 34746 |
| PAUL T VOSS | 28716 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3020 |
| PAUL T. GUENIN | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3277 |
| PAUL T. RUFFOS | 54 GRAFTON SQ. ROAD | | | | PARISH | NY | 13131 |
| PAUL TABOR | 101 SUNSET CT APT 1 | | | | HAMBURG | NY | 14075-4241 |
| PAUL TABOR | 4993 HEATHER PL # 214 | | | | WAYNE | MI | 48184 |
| PAUL TABOR | 32429 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4321 |
| PAUL TACKEBERRY | 5220 MARLETTE RD | | | | MARLETTE | MI | 48453 |
| PAUL TAKACH | 29250 PIKE DR | | | | CHAGRIN FALLS | OH | 44022-1650 |
| PAUL TAKACS | 105 BEECHWOOD DR | | | | CORTLAND | OH | 44410-1665 |
| PAUL TALAGA | 338 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| PAUL TALARCZYK | 16 MAJESTIC CIR | | | | AMHERST | NY | 14226-1617 |
| PAUL TANIS | 56782 INLAND CT | | | | MACOMB | MI | 48042-1189 |
| PAUL TANNER | 374 E 1000 N | | | | ALEXANDRIA | IN | 46001-8483 |
| PAUL TANSKI | 234 CLAY ST | | | | THOMASTON | CT | 06787-1415 |
| PAUL TAORMINA | 1466 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3842 |
| PAUL TATE | 6568 FORREST DR APT 178 | | | | RIVERDALE | GA | 30274-2143 |
| PAUL TATSEOS | 2953 LITTLE LN | | | | BLOOMFIELD | MI | 48302-1156 |
| PAUL TAYLOR | 107 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| PAUL TAYLOR | 2780 CEDAR HILL RD NW | | | | CANAL WNCHSTR | OH | 43110-9565 |
| PAUL TAYLOR | 1024 N SYCAMORE DR | | | | GROVE | OK | 74344-3506 |
| PAUL TAYLOR | 261 W BERRY AVE | | | | UPLAND | IN | 46989-9140 |
| PAUL TAYLOR | 1553 N AINGER RD | | | | CHARLOTTE | MI | 48813-7822 |
| PAUL TAYLOR | PO BOX 2014 | | | | LEESVILLE | SC | 29070-0014 |
| PAUL TAYLOR | 842 TERRY AVE | | | | PONTIAC | MI | 48340-2564 |
| PAUL TAYLOR | 7098 HALL RD | | | | BELLEVUE | MI | 49021-9408 |
| PAUL TAYLOR | 7076 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3962 |
| PAUL TAYLOR | 413 TENNYSON AVE | | | | FLINT | MI | 48507-2662 |
| PAUL TAYLOR | 1201 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| PAUL TAYLOR | 1526 OKLAHOMA AVE | | | | FLINT | MI | 48506-2717 |
| PAUL TAYNOR | 194 TAYLOR LN | | | | MONROE | LA | 71202-8373 |
| PAUL TEAGUE | 740 SPARTAN AVE | | | | VANDALIA | OH | 45377-2844 |
| PAUL TEICHMANN | 9209 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8142 |
| PAUL TEICHMANN | MAUERKIRCHSTR 177 | | | 81925 MUNCHEN | | | |
| PAUL TEICHMANN | MAUERKIRCHERSTRASSE 177 | D-81925 M█NCHEN | | | | | |
| PAUL TEICHMANN | MAUERKIRCHERSTRASSE 177 | | | D-81925 M█NCHEN GERMANY | | | |
| PAUL TEMELKOFF | 11 REDFERN DR | | | | YOUNGSTOWN | OH | 44505-1651 |
| PAUL TEMELKOFF | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| PAUL TENNEY | 794 POCA RD | | | | LOONEYVILLE | WV | 25259-9002 |
| PAUL TENNITY | 2033 APT 3 E HENRIETTA RD | | | | ROCHESTER | NY | 14620 |
| PAUL TERLESKY | 9056 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 |
| PAUL TERRELL | 37 FOX TRL | | | | LONDON | KY | 40744-8195 |
| PAUL TERRY | RT #1 BOX 278 | 5062 GREEN ACRES DR. | | | FREDERIC | MI | 49733 |
| PAUL TERRY L (482620) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| PAUL TERZINI | 54277 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1535 |
| PAUL TESTERMAN | 854 PARKER ELLER RD | | | | LANSING | NC | 28643-9568 |
| PAUL TETLOFF | 4470 DIRKER RD | | | | SAGINAW | MI | 48638-5659 |
| PAUL THACKER | 818 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-7038 |
| PAUL THACKER | 802 RIDGE ST | | | | CENTRAL CITY | KY | 42330-3012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL THAYER | 67 MORNING GLORY LN | | | | ROCHESTER | NY | 14626-4731 |
| PAUL THIMM | 11884 PINE WAY CT | | | | PLYMOUTH | MI | 48170-6297 |
| PAUL THOMAS | 81 RHODES AVE | | | | EWING | NJ | 08638 |
| PAUL THOMAS | 6287 TURKEY RD | | | | KANNAPOLIS | NC | 28083-8818 |
| PAUL THOMAS | 814 W PEARL ST | | | | BATESVILLE | IN | 47006-1135 |
| PAUL THOMAS | 9370 PERCH LAKE RD | | | | LAKE | MI | 48632-9702 |
| PAUL THOMAS | 720 W VERMILION ST | | | | CATLIN | IL | 61817-9645 |
| PAUL THOMAS | 12436 OLD CORUNNA RD | PO BOX 284 | | | LENNON | MI | 48449-9738 |
| PAUL THOMAS | 10560 BOYLSTON DR | | | | SAINT ANN | MO | 63074-3732 |
| PAUL THOMAS | 420 MESA VERDE AVENUE | | | | PALMDALE | CA | 93551-4217 |
| PAUL THOMAS | 806 NW 109TH ST | | | | VANCOUVER | WA | 98685-4171 |
| PAUL THOMAS HANDY | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| PAUL THOMAS JR | 2273 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-3421 |
| PAUL THOMAS NICKS | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| PAUL THOMAS SR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PAUL THOMASSON | 5435 GREEN BRIAR DR | | | | LADY LAKE | FL | 32159-2829 |
| PAUL THOMPSON | 792 FAIRLANE RD | | | | BUTLER | KY | 41006-8677 |
| PAUL THOMPSON | 2487 DEMORY RD | | | | LA FOLLETTE | TN | 37766-5734 |
| PAUL THOMPSON | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 |
| PAUL THOMPSON | 20278 ROAD 146 | | | | PAULDING | OH | 45879-9352 |
| PAUL THOMPSON | 311 DOE CREEK DR | | | | CLOVERDALE | IN | 46120-9156 |
| PAUL THOMPSON | 6452 JOHNSON RD | | | | FLUSHING | MI | 48433-1138 |
| PAUL THOMPSON | 528 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2177 |
| PAUL THOMPSON | 4012 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6458 |
| PAUL THOMPSON | 22670 MANOR ST | | | | SAINT CLAIR SHORES | MI | 48081-2331 |
| PAUL THOMPSON | 7700  MICAWBER RD NE | | | | WARREN | OH | 44484-1424 |
| PAUL THORNBURG | 6361 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8642 |
| PAUL THORNBURG | 11932 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9341 |
| PAUL THORNTON | 800 HAWKSTONE DR UNIT 25 | | | | EATON | CO | 80615-9036 |
| PAUL THORNTON | 9684 N HAGGERTY RD | | | | PLYMOUTH | MI | 48170-4450 |
| PAUL THOUIN | 501 LAKE CIR | | | | PLANT CITY | FL | 33565-9288 |
| PAUL THUMAN | 83 THAMESFORD LN | | | | WILLIAMSVILLE | NY | 14221-5961 |
| PAUL TIBBS | 6393 NELWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3210 |
| PAUL TIDWELL | 526 BAHIA DR | | | | SAINT LOUIS | MO | 63119-1517 |
| PAUL TIEDE | 102 OAKWOOD DR | | | | WILLIAMSVILLE | NY | 14221-7014 |
| PAUL TIERNEY | 315 LUTZ DR | | | | UNION | OH | 45322-3334 |
| PAUL TILL | 6805 CURWOOD DR | | | | FORT WAYNE | IN | 46835-4018 |
| PAUL TIMKO | 731 N VERLINDEN AVE | | | | LANSING | MI | 48915-1375 |
| PAUL TIMM | 3510 LARCHMONT ST | | | | FLINT | MI | 48503-6613 |
| PAUL TIMOCK | 4535 S PINE VALLEY CT | | | | SUTTONS BAY | MI | 49682-9149 |
| PAUL TINCHER | 53212 BAJER LANE | | | | SOUTH BEND | IN | 46635 |
| PAUL TIRDIL | 306 IOWA ST | | | | GREENSBURG | PA | 15601-3908 |
| PAUL TIREY | 2211 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| PAUL TOBAKOS | 8275 W HURON CT | | | | WHITE LAKE | MI | 48386-2513 |
| PAUL TOBEY | 2257 HAZELNUT LN | | | | KOKOMO | IN | 46902-4497 |
| PAUL TODD | 3230 TENNY ST | | | | LANSING | MI | 48910-2936 |
| PAUL TOLBERT | 702 MARQUETTE ST | | | | FLINT | MI | 48504-7700 |
| PAUL TOLLE | 737 LAKE RIDGE DR | | | | LIMA | OH | 45804-3674 |
| PAUL TOLLES | PO BOX 5711 | | | | TOLEDO | OH | 43613-0711 |
| PAUL TOMAW | 3220 INDEPENDENCE DR APT 317 | | | | DANVILLE | IL | 61832-7924 |
| PAUL TOMLIN | 2 E BRIARWOOD ST | | | | SHAWNEE | OK | 74804-2468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL TOMLINSON | 1166 W 700 N | | | | ALEXANDRIA | IN | 46001-8225 |
| PAUL TOMSICH | 3031 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9211 |
| PAUL TOMSICH | 3031  HOGLAND BLACKSTUB RD. | | | | CORTLAND | OH | 44410-9211 |
| PAUL TONJES | 1025 LYNNE AVE | | | | NAPOLEON | OH | 43545-1219 |
| PAUL TONKOVICH | 8925 W 367TH ST | | | | LOUISBURG | KS | 66053-5933 |
| PAUL TONNIES | 823 HERON WOODS DR | | | | MANCHESTER | MO | 63021-6693 |
| PAUL TORANGO | 1607 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| PAUL TOTARO | | | | | | | |
| PAUL TRABEL | 6404 HARTZELL RD | | | | FORT WAYNE | IN | 46816-1885 |
| PAUL TRACY | 4575 DAISY DR | | | | KISSIMMEE | FL | 34746-6386 |
| PAUL TRAFFICANTE JR | 10917 FENWAY GLEN CT | | | | RIVERVIEW | FL | 33578-3930 |
| PAUL TRAINOR | 12148 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1602 |
| PAUL TRAN | 20303 FOREST DRIVE | | | | SPRING | TX | 77388-4535 |
| PAUL TREADWAY | 906 HIGHWAY 11 S. | | | | BEATTYVILLE | KY | 41311-7532 |
| PAUL TREIGER | 7205 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9654 |
| PAUL TRELLI | 3905 SE 1ST PL | | | | CAPE CORAL | FL | 33904-4858 |
| PAUL TRENT | 3595 MCINTOSH RD | | | | GLADWIN | MI | 48624-8833 |
| PAUL TRENZ | 5410 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| PAUL TREUMUTH | 720 SHELLEY DR | | | | ROCHESTER HILLS | MI | 48307-4241 |
| PAUL TRICARICO | 4 S PERKINS AVE | | | | ELMSFORD | NY | 10523-3710 |
| PAUL TRIGG | 10723 N GRAND AVE | | | | KANSAS CITY | MO | 64155-1638 |
| PAUL TRIMBLE | PO BOX 243 | | | | WAYNESVILLE | OH | 45068-0243 |
| PAUL TRIMBUR | 760 FOX HOLLOW PKWY | | | | MARIETTA | GA | 30068-2407 |
| PAUL TRITT | 2157 SHARON RD | PO BOX 2471 | | | CUMMING | GA | 30041-6851 |
| PAUL TROMBLEY | 2933 COLDWATER LN | | | | NORTH PORT | FL | 34286-4340 |
| PAUL TROPP | 540 MALLARDS LNDG | | | | TUNNEL HILL | IL | 62972-3421 |
| PAUL TROVATO | 111 PARLIAMENT CIR | | | | ROCHESTER | NY | 14616-1678 |
| PAUL TROVER | 2381 W 100 N | | | | DANA | IN | 47847-8054 |
| PAUL TROYER | 9745 E COUNTY ROAD 600 N | | | | PERU | IN | 46970-9355 |
| PAUL TRUITT | 347 INDIANWOOD BLVD | | | | PARK FOREST | IL | 60466-2362 |
| PAUL TRUNCALI | 57 MCCONKEY DR | | | | KENMORE | NY | 14223-1029 |
| PAUL TRUSCHEL | 4749 COTTAGE RD | | | | GASPORT | NY | 14067-9260 |
| PAUL TRYBULA | 46674 SNOWBIRD DR | | | | MACOMB | MI | 48044-4717 |
| PAUL TRZYBINSKI | 70 COUNTRY LN | | | | WEST SENECA | NY | 14224-1509 |
| PAUL TSCHIRHART | 12111 DEXTER CHELSEA RD | | | | CHELSEA | MI | 48118-9540 |
| PAUL TUCKER | 2906 CRESTON AVE | | | | LANSING | MI | 48906-4013 |
| PAUL TULL | 1044 HCR 2203 | | | | AQUILLA | TX | 76622-2624 |
| PAUL TURAN | 355 OCEAN FOREST DR NW | | | | CALABASH | NC | 28467-1838 |
| PAUL TURNBULL | 46651 CAMELIA DR | | | | CANTON | MI | 48187-1465 |
| PAUL TURNER | 24 TUSSING LN | | | | TONAWANDA | NY | 14150-5318 |
| PAUL TURNER | 2240 LARCHWOOD ST SW | | | | ATLANTA | GA | 30310-1054 |
| PAUL TURNER | 9172 OAKES RD | | | | ARCANUM | OH | 45304-8918 |
| PAUL TURNER | 1351 HUNTER RD | | | | BRIGHTON | MI | 48114-8726 |
| PAUL TURNER | 2114 SEYFORTH DR NE | | | | HUNTSVILLE | AL | 35811-2046 |
| PAUL TURNER | 1063 METCALF RD | | | | TOLEDO | OH | 43615-6829 |
| PAUL TURNER | 181 ARBOR PL | | | | WEST JEFFERSON | NC | 28694 |
| PAUL TURNER | 11811 SMALLEY AVE | | | | KANSAS CITY | MO | 64134-3964 |
| PAUL TURNER | | | | | | | |
| PAUL TWARAGOWSKI | 211 GLENCOVE RD | | | | BUFFALO | NY | 14223-1320 |
| PAUL TYCKOSKI | 330 BROOK DR | | | | ROMEO | MI | 48065-5017 |
| PAUL TYLER | 1694 TOWER DR | | | | STOUGHTON | WI | 53589-3536 |
| PAUL TYMRAK | 9146 RAY RD | | | | GAINES | MI | 48436-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL TYRA | 5925 NORWELL DR | | | | W. CARROLLTON | OH | 45449-3109 |
| PAUL TYZNAR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PAUL U HELLA SCHWARZ | OSCAR-WILDE STR 5 | | | 50858 KOLN GERMANY | | | |
| PAUL UDULUTCH | 310 EDISON AVE | | | | JANESVILLE | WI | 53546-3229 |
| PAUL UEBERROTH | 8135 BRISTOL ST | | | | WESTLAND | MI | 48185-1830 |
| PAUL UHRBROCK | 9079 JONES RD | | | | HOWARD CITY | MI | 49329-8803 |
| PAUL UPRIGHT | 4615 OTTO RD R 1 | | | | CHARLOTTE | MI | 48813 |
| PAUL URCHICK | 2740 BARNES RD | | | | NORTH BRANCH | MI | 48461-8743 |
| PAUL USYAK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PAUL UTZ | 2017 HOMESITE DR | | | | DAYTON | OH | 45414 |
| PAUL V BRUNO | 6128  SONIA CR | | | | DAYTON | OH | 45449-3309 |
| PAUL V CIMPRICH | 5273 COCO DR | | | | HUBER HEIGHTS | OH | 45424-5701 |
| PAUL V CIOTOLA | 11118 NW 36TH LN | | | | GAINESVILLE | FL | 32606 |
| PAUL V CRISP | 630 W 3RD ST | | | | NILES | OH | 44446-1428 |
| PAUL V ENGSTROM & CO LLP | CERTIFIED PUBLIC ACCOUNTANTS | 16000 W 12 MILE RD | | | SOUTHFIELD | MI | 48076-2910 |
| PAUL V HARDY | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PAUL V KNIGHT | 2334 N 81ST CT | | | | KANSAS CITY | KS | 66109-2102 |
| PAUL V LUPO | 29   LEE RD | | | | ROCHESTER | NY | 14606-5541 |
| PAUL V RACH | 1119 WILLOW ST | | | | GRAND LEDGE | MI | 48837-2132 |
| PAUL V SCHULTES | 29467 TROPEA DR | | | | WARREN | MI | 48092-3322 |
| PAUL VACIK | 4368 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9732 |
| PAUL VADOVSKI | 53341 LYNNHAM LN | | | | SHELBY TWP | MI | 48316-2138 |
| PAUL VAGHY | 38611 WESTVALE ST | | | | ROMULUS | MI | 48174-4726 |
| PAUL VALERA | 4539 PRINCESS LABETH CT | | | | JACKSONVILLE | FL | 32258-4199 |
| PAUL VALERIO | 3036 RIDGEMORE AVE | | | | KETTERING | OH | 45429-3828 |
| PAUL VALGAS | 784 MARLOW PL | | | | MANSFIELD | OH | 44906-3038 |
| PAUL VALLAS JR | 1785 CHERRY LN | | | | HUBBARD | OH | 44425-3014 |
| PAUL VALYASEK | 31436 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-1663 |
| PAUL VALYASEK | 257 WESTSHORE DR | | | | JEROME | MI | 49249-9420 |
| PAUL VAN BELLE | 8991 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2091 |
| PAUL VAN DUYN | 41 TOWER RD | | | | ANDERSON | IN | 46011-1749 |
| PAUL VAN KLAVEREN | 7080 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| PAUL VAN OCHTEN | 2006 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1408 |
| PAUL VAN ORNUM | | | | | | | |
| PAUL VAN ROOYEN | 3506 E POND LN | | | | LAKE ORION | MI | 48359-1474 |
| PAUL VANDENBOSCH | | | | | | | |
| PAUL VANELLS | 8800 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9567 |
| PAUL VANETTEN | 4431 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9760 |
| PAUL VANFRACHEM | RUE DU DESSUS 48 | | | | BRAINE L'ALLEUD | | 1420 |
| PAUL VANGESSEL | 2847 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1770 |
| PAUL VANGILDER | 1249 NW 1051ST RD | | | | BLAIRSTOWN | MO | 64726-9102 |
| PAUL VANOVER | RR 2 BOX 446 | | | | EWING | VA | 24248-9417 |
| PAUL VANWASSENHOVE | 48572 VALLEY FORGE DR | | | | MACOMB | MI | 48044-2058 |
| PAUL VANZANT | 8770 POST TOWN RD | | | | TROTWOOD | OH | 45426-4458 |
| PAUL VARGO | 8372 ILENE DR | | | | CLIO | MI | 48420-8518 |
| PAUL VARLEY | 741 VERNON RD | C/O MARGARET L. VARLEY | | | GREENVILLE | PA | 16125-8642 |
| PAUL VARNEY | 1703 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| PAUL VATH | 6717 MEANDER DR | | | | YOUNGSTOWN | OH | 44515-2123 |
| PAUL VAUGHAN | 3254 CHAMBLEE GAP RD | | | | CUMMING | GA | 30040-5019 |
| PAUL VAUGHN JR | 16867 120TH RD | | | | SWEET SPRINGS | MO | 65351-3811 |
| PAUL VAUGHT | PO BOX 1451 | | | | GARDEN CITY | MI | 48136-1451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL VAVRICK | 123 S ALICE AVE | | | | ROCHESTER | MI | 48307-2501 |
| PAUL VAZUR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PAUL VEGA | 500 E DARLENE LN | | | | OAK CREEK | WI | 53154 |
| PAUL VELLY | 3850 DAYTONA DRIVE | | | | YOUNGSTOWN | OH | 44515-3315 |
| PAUL VERBEKE | 705 E FLINT ST | | | | DAVISON | MI | 48423-1216 |
| PAUL VERDUN | PO BOX 1344 | | | | FLINT | MI | 48501-1344 |
| PAUL VERKERKE | 365 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2035 |
| PAUL VERLEI | 7074 MIDDLEBROOK BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130-2569 |
| PAUL VERMILLION | 2720 TAYLOR ST | | | | LANSING | MI | 48906-2918 |
| PAUL VERNOT | 208 CARPENTER RD | | | | DEFIANCE | OH | 43512-1719 |
| PAUL VICKERS | 2124 HIGH ST NW | | | | WARREN | OH | 44483-1202 |
| PAUL VICKERS | 1269 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309-2568 |
| PAUL VICKERS | 7623 DOWNING STREET | | | | DAYTON | OH | 45414-2418 |
| PAUL VICKERS | 1083 BOSCO AVE | | | | VANDALIA | OH | 45377-1105 |
| PAUL VICTOR | 1879 TURNER BLVD APT 2 | | | | ELYRIA | OH | 44035-4664 |
| PAUL VICTOR T (468375) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAUL VINCENT | 4725 IDE RD | | | | WILSON | NY | 14172-9644 |
| PAUL VINSON | 150 W MARKET ST | | | | SPRINGBORO | OH | 45066-1268 |
| PAUL VINYARD | 861 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9692 |
| PAUL VINZENZ | NIDDASTR. 59 | | | 63329 EGELSBACH GERMANY | | | |
| PAUL VINZENZ | D 63329 EGELSBACH | NIDDASTR. 59 | | | | | |
| PAUL VISCOMI | 54808 PIMENTA DR | | | | MACOMB | MI | 48042-2219 |
| PAUL VISOCAN | 8441 GARFIELD DR | | | | GARRETTSVILLE | OH | 44231-9111 |
| PAUL VLASEK | 11019 LEADER RD | | | | CHARDON | OH | 44024-8938 |
| PAUL VOGEL | 1190 S 900 W | | | | NORTH VERNON | IN | 47265 |
| PAUL VOGELSONG | 9660 PLEASANT LAKE BLVD APT Y20 | | | | PARMA | OH | 44130-7426 |
| PAUL VOISIN | 106 S WHITTEMORE ST | | | | SAINT JOHNS | MI | 48879-1902 |
| PAUL VOJTKOFSKY | 41573 STATE ROUTE 303 | | | | LAGRANGE | OH | 44050-9601 |
| PAUL VOKE | 701 OLD FRANKLIN RD | | | | STAHLSTOWN | PA | 15687-1276 |
| PAUL VOLAND JR | 11950 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9754 |
| PAUL VOLKMAR | 224 BILLMAUK RD | | | | CHUCKEY | TN | 37641 |
| PAUL VONJANKOWSKY | 36630 MARQUARDT CT | | | | NEW BALTIMORE | MI | 48047-2553 |
| PAUL VOSS | 28716 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3020 |
| PAUL W ANDREWS | 4517  WIRE DR | | | | DAYTON | OH | 45414-4941 |
| PAUL W BROWN | 7834 TROUT HAVEN DRIVE | | | | EVART | MI | 49631-7933 |
| PAUL W BUEHLER | 2506 15TH AVE W | | | | BRADENTON | FL | 34205-3964 |
| PAUL W CARKHUFF | 162 STEWART AVE NW | | | | WARREN | OH | 44483-2060 |
| PAUL W CLARK | 3541 PARIS DRIVE | | | | DAYTON | OH | 45439-1223 |
| PAUL W DILLON | 46 GEORGE ST | | | | TANEYTOWN | MD | 21787-2141 |
| PAUL W DINGER | 3863  NORTHWOOD, S.E. | | | | WARREN | OH | 44484-2643 |
| PAUL W DYER | 454 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| PAUL W FISCHER | 1311 KEYSTOVER TRAIL | | | | CENTERVILLE | OH | 45459 |
| PAUL W FRANKFURTH | 11141 MASONIC BLVD | | | | WARREN | MI | 48093-1152 |
| PAUL W FRAZIER, II | 2300 LINCOLN ROAD | APT 108 | | | HATTIESBURG | MS | 39402 |
| PAUL W FRICK | 4 EMERSON COURT | | | | LANCASTER | PA | 17602 |
| PAUL W GIBA | 3464  BRIARWOOD LANE | | | | YOUNGSTOWN | OH | 44511-2509 |
| PAUL W HARBECK | 416 GREENPORT DR. | | | | W. CARROLLTON | OH | 45449 |
| PAUL W HEAVENER | 35235 LEON ST | | | | LIVONIA | MI | 48150-5625 |
| PAUL W HOMA | 656 YOUNGSTOWN KINGSVILLE | | | | VIENNA | OH | 44473-9605 |
| PAUL W HUBBARD | 1525 MARY FRANCES COURT | | | | MAMISBURG | OH | 45342 |
| PAUL W JOHNSON | 814 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL W JONES | 261 HOLLY DR | | | | FRANKLIN | OH | 45005 |
| PAUL W JONES | 312 DOGWOOD TRCE | | | | MCDONOUGH | GA | 30252-4171 |
| PAUL W KRAFT | 24271 LA HERMOSA AVE | | | | LAGUNA NIGUEL | CA | 92677 |
| PAUL W MARINO GAGES INC | ATTN ROBERT M SOSIN ESQ | 30100 TELEGRAPH RD STE 302 | | | BINGHAM FARMS | MI | 48025 |
| PAUL W NEWSAD | 4847  DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| PAUL W NORRIS | 3401 S DYNAMITE AVE | | | | TUCSON | AZ | 85735 |
| PAUL W PATERCHAK | 904 CRANBROOK CT | | | | MIAMISBURG | OH | 45342-6429 |
| PAUL W PODRAZA | 51 JOHN ST | | | | SPOTSWOOD | NJ | 08884 |
| PAUL W PRIDE | 2205 REMYNSE DR | | | | ARLINGTON | TX | 76010 |
| PAUL W SHERRER | 5082 DERBY RD. | | | | DAYTON | OH | 45418-2227 |
| PAUL W SMITH | 12374 FM 2812 | | | | MONTE ALTO | TX | 78538-3129 |
| PAUL W STOOKEY | 2011  UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9007 |
| PAUL W STRAUGHAN AND ASSOCIATE | 9202 W DODGE RD STE 108 | | | | OMAHA | NE | 68114-3318 |
| PAUL W WATTS | 47 TOWNSHIP RD. 1336 | | | | SOUTH POINT | OH | 45680-7888 |
| PAUL W YONGST | 3424 LAUREL CIR | | | | ROANOKE | VA | 24018 |
| PAUL W. COMFORT | COUNTY ADMINISTRATOR | | | | WALDORF | MD | 20601 |
| PAUL W. GRIMMETT III | | | | | | | |
| PAUL WADDELL JR | 728 CANEY BRANCH RD | | | | LAVONIA | GA | 30553-4512 |
| PAUL WADE | 1157 FAGINS RUN RD | | | | NEW RICHMOND | OH | 45157-9181 |
| PAUL WAGNER | 5826 E LAKE RD | | | | CONESUS | NY | 14435-9760 |
| PAUL WAGNER | 2950 SWEET HOME RD | | | | AMHERST | NY | 14228-1337 |
| PAUL WAGNER | 3225 KING RD | | | | TOLEDO | OH | 43617-1407 |
| PAUL WAGNER | 10665 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9488 |
| PAUL WALDRON | 3680 MATTERHORN CT NW | | | | GRAND RAPIDS | MI | 49544-9443 |
| PAUL WALDRON | 10033 CLIFFWOOD CT | | | | CINCINNATI | OH | 45241-1084 |
| PAUL WALENTOVIC | 510 W MICHIGAN AVE | | | | OSCODA | MI | 48750-1444 |
| PAUL WALERYCH JR | 1965 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9164 |
| PAUL WALKER | 26675 FLORENCE ST | | | | INKSTER | MI | 48141-2505 |
| PAUL WALKER | 2352 SLACK RD | | | | SAINT PARIS | OH | 43072-9621 |
| PAUL WALKER | 118 N EUCLID AVE | | | | WINCHESTER | VA | 22601-5543 |
| PAUL WALKER | 50 PENNOCK PL | | | | CHEEKTOWAGA | NY | 14225-3941 |
| PAUL WALKER | 12545 KILLIAN ST | | | | SPRING HILL | FL | 34609-1451 |
| PAUL WALKER | 11344 RUNNELLS DR | | | | CLIO | MI | 48420-8225 |
| PAUL WALLER | 66 W 3RD ST | | | | WEST ALEXANDRIA | OH | 45381-1123 |
| PAUL WALLS JR | 6064 ROTHCHESTER DR | | | | GALLOWAY | OH | 43119-8578 |
| PAUL WALPER | 11385 WILLOWS RD | | | | ROSCOMMON | MI | 48653-8441 |
| PAUL WALSH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PAUL WALTER | 5541 ILA CT | | | | DAYTON | OH | 45432-1705 |
| PAUL WALTERS | 390 N KRISTI RD | | | | MARTINSVILLE | IN | 46151-5831 |
| PAUL WALTON | 3624 CANTERBURY RD | | | | WESTLAKE | OH | 44145-5407 |
| PAUL WANDA M ESTATE OF | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| PAUL WANSON JR | 3 TAFT PL | | | | E BRUNSWICK | NJ | 08816-4703 |
| PAUL WANTY | 10106 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9212 |
| PAUL WARD | 1725 NORTHWOODS DR | | | | ALGER | MI | 48610-8303 |
| PAUL WARFEL | 2313 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2350 |
| PAUL WARGO | 1658 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1310 |
| PAUL WARNER | 8171 DUNSON RD | | | | BELLAIRE | MI | 49615-9213 |
| PAUL WARNER | 487 MAPLE GROVE RD | | | | LAPEER | MI | 48446-3281 |
| PAUL WARNER | 21649 SHADYBROOK DR | | | | NOVI | MI | 48375-5148 |
| PAUL WARNIMONT | 8820 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8493 |
| PAUL WARREN | 2734 BLANCHE ST | | | | MELVINDALE | MI | 48122-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL WARTKO | 183 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2859 |
| PAUL WASIELEWSKI | 218 W MENOMONEE ST | | | | CHICAGO | IL | 60614-5310 |
| PAUL WASIUTA | 2280 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3671 |
| PAUL WASKO | 3474 WICHITA FALLS AVE | | | | SIMI VALLEY | CA | 93063-1433 |
| PAUL WASMER | 24800 S KING RD | | | | PECULIAR | MO | 64078-8944 |
| PAUL WATERS | 641 BLACKSTOCK RD | | | | AUBURN | GA | 30011-2533 |
| PAUL WATKINS | 200 BLOSSOM DR | | | | SPARTA | MI | 49345-1286 |
| PAUL WATKINS | 1080 DRY BRANCH RD | | | | IRVINE | KY | 40336-9441 |
| PAUL WATKINS | 127 COUNTY ROAD 349 | | | | SWEETWATER | TN | 37874-5077 |
| PAUL WATKINS JR | 127 CO ROAD 349 | | | | SWEETWATER | TN | 37874 |
| PAUL WATSON | 573 HAMPTON CIR NW APT 1B | | | | GRAND RAPIDS | MI | 49534-7827 |
| PAUL WATSON SR. | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| PAUL WATTON | 39821 RITA DR | | | | CLINTON TWP | MI | 48038-4740 |
| PAUL WATTS | 47 TOWNSHIP ROAD 1336 | | | | SOUTH POINT | OH | 45680-7888 |
| PAUL WAUGH | 3250 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| PAUL WAUGH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| PAUL WEAVER | PO BOX 1943 | | | | SANDUSKY | OH | 44871-1943 |
| PAUL WEAVER | PO BOX 6 | | | | VAN BUREN | IN | 46991-0006 |
| PAUL WEAVER | 3960 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1012 |
| PAUL WEBB | 2432 WILDWOOD AVE | | | | ANDERSON | IN | 46011-1388 |
| PAUL WEBB | 112 WHITEKIRK DR | | | | WILMINGTON | DE | 19808-1349 |
| PAUL WEBBER | 7119 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9742 |
| PAUL WEBBER | 412 KENTUCKY AVE | | | | GRAYSON | KY | 41143-1630 |
| PAUL WEBER | 10690 W TOWNSEND RD # R2 | | | | FOWLER | MI | 48835 |
| PAUL WEBER | 2027 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| PAUL WEEKS | PO BOX 313 | 21703 SOUTH NORTH SHORE LANE | | | TROUT LAKE | MI | 49793-0313 |
| PAUL WEGENER | 5142 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| PAUL WEGLARZ | 19481 NORTHRIDGE DR APT A | | | | NORTHVILLE | MI | 48167-3131 |
| PAUL WEHRWEIN | 2746 STOODLEIGH DR | | | | ROCHESTER HILLS | MI | 48309-2840 |
| PAUL WEIR | 3606 N COUNTY ROAD 975 W | | | | SHIRLEY | IN | 47384-9659 |
| PAUL WEISGERBER | 21350 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1218 |
| PAUL WEISS | 2113 W GERMAN RD | | | | BAY CITY | MI | 48708-9646 |
| PAUL WEISS | | | | | | | |
| PAUL WEISS RIFKIND WHARTON & GARRISON | ATTN: STEPHEN J. SHIMSHAK | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | 13TH FL HONG KONG CLUB BLDG | 34 CHARTER RD CENTRAL | HONG KONG | | | | |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| PAUL WELCH | 2657 LANGLAND CT NE | | | | ATLANTA | GA | 30345-1507 |
| PAUL WELLMAN | ROUTE 201 | | | | WEBBVILLE | KY | 41180 |
| PAUL WELLS | 5610 BLISS DR | C/O GARY WELLS | | | OXFORD | MI | 48371-2143 |
| PAUL WELLS | 1415 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505 |
| PAUL WELLS | 3232 LIVERNOIS RD | | | | TROY | MI | 48083-5030 |
| PAUL WELLS | PO BOX 310 | | | | BIRMINGHAM | MI | 48012-0310 |
| PAUL WELLS | 4245 WHITTIER LN | | | | LEONARD | MI | 48367-1615 |
| PAUL WELSBACHER | 6339 JACK ST | | | | FINLEYVILLE | PA | 15332-1049 |
| PAUL WENDT | 271 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| PAUL WENGER | 606 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5286 |
| PAUL WENTWORTH | 69 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1201 |
| PAUL WENTZ | 3154 LAUREL RD | | | | BRUNSWICK | OH | 44212-4217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL WESLEY JACKSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| PAUL WEST | 2030 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9725 |
| PAUL WEST | 7906 NE 53RD ST | | | | KANSAS CITY | MO | 64119-4149 |
| PAUL WESTRICK | 503 E 4TH ST | | | | OTTAWA | OH | 45875-1405 |
| PAUL WESTVEER TRUST | UAD 4/17/01 | 2230 RAYBROOK ST SE APT 102 | | | GRAND RAPIDS | MI | 49546-5750 |
| PAUL WHEAT | 7622 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| PAUL WHISNANT | 3651 BROWN RD | | | | MILLINGTON | MI | 48746-9633 |
| PAUL WHITCRAFT | 4678 ROBINWOOD CIR APT B | | | | BOYNTON BEACH | FL | 33436-0825 |
| PAUL WHITE | 1050 BRIARWOOD DRIVE | | | | WALNUT COVE | NC | 27052-6925 |
| PAUL WHITE | 12445 FOLEY RD | | | | FENTON | MI | 48430-9502 |
| PAUL WHITE | 2313 E WHIPP RD | | | | KETTERING | OH | 45440-2661 |
| PAUL WHITE | 303 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3245 |
| PAUL WHITE | 2415 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| PAUL WHITE | 4347 ROSE LN | | | | GLADWIN | MI | 48624-9273 |
| PAUL WHITE | 105 ELDERBERRY CT | | | | PATASKALA | OH | 43062-8083 |
| PAUL WHITE CHEVROLET, INC. | 1 JAMES RIVER ROAD | | | | CABIN CREEK | WV | 25035 |
| PAUL WHITE CHEVROLET, INC. | PAUL WHITE | 1 JAMES RIVER ROAD | | | CABIN CREEK | WV | 25035 |
| PAUL WHITE JR | 801 E NORTH G ST | | | | GAS CITY | IN | 46933-1229 |
| PAUL WHITEHOUSE | 57 SCOTT HILL BLVD | | | | BELLINGHAM | MA | 02019-2845 |
| PAUL WHITEMAN | 471 S BALDWIN RD | | | | OXFORD | MI | 48371-4109 |
| PAUL WHITESELL | 6864 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6184 |
| PAUL WHITESIDE | 3435 PHEASANT COURT | | | | GENEVA | IL | 60134-3966 |
| PAUL WHITLOW | 13405 BUNKERHILL RD | | | | PLEASANT LAKE | MI | 49272-9615 |
| PAUL WHITMORE | 2050 BLADES AVE | | | | FLINT | MI | 48503-4226 |
| PAUL WHITMORE JR | 1411 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3750 |
| PAUL WICHMANN | 420 HILLTOP DR | | | | WHITE LAKE | MI | 48386-2325 |
| PAUL WICK | 251 NIAGARA ST | | | | LOCKPORT | NY | 14094-2625 |
| PAUL WICKER | PO BOX 80244 | | | | ROCHESTER | MI | 48308-0244 |
| PAUL WICKINGSON | 4909 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| PAUL WIDZINSKI | 40624 COACHWOOD CIR | | | | NORTHVILLE | MI | 48168-3278 |
| PAUL WIER | 2476 E 200 S | | | | ANDERSON | IN | 46017-2016 |
| PAUL WIEST | 21670 S SWEETBRIAR CIR | | | | WEST LINN | OR | 97068-9228 |
| PAUL WIETFELDT | 1410 WALDO CT | | | | MIDLAND | MI | 48640-8502 |
| PAUL WIGFIELD | 1128 SUNNYSIDE DR | | | | HAGERSTOWN | MD | 21742-3044 |
| PAUL WIGGINS | 211 NE 88TH ST | | | | KANSAS CITY | MO | 64155-2418 |
| PAUL WIGHAMAN | 578 FRIENDSHIP AVE | | | | LANCASTER | PA | 17601 |
| PAUL WIKOFF | | | | | | | |
| PAUL WILBUR | 160 N MARION ST | | | | DAYTON | OH | 45417-2208 |
| PAUL WILCOX | 2164 HAYWARD ST | | | | CLIO | MI | 48420-1836 |
| PAUL WILCOX | 235 N WEST ST | | | | VASSAR | MI | 48768-1169 |
| PAUL WILINSKI | 1059 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9415 |
| PAUL WILK | 780 WILLARDSHIRE RD | | | | ORCHARD PARK | NY | 14127-2069 |
| PAUL WILKERSON | 660 PATTERSON RD | | | | SMITHS GROVE | KY | 42171-9050 |
| PAUL WILKINS | 8849 US HIGHWAY 62 | | | | HILLSBORO | OH | 45133-9407 |
| PAUL WILKINS | APT 103 | 330 WEST 12TH STREET | | | ANDERSON | IN | 46016-1391 |
| PAUL WILKINS | 330 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236-3063 |
| PAUL WILLARD | 855 PARKWAY AVENUE | | | | EWING | NJ | 08618-2305 |
| PAUL WILLEN | 13332 BANBURY CT | | | | SHELBY TWP | MI | 48315-4705 |
| PAUL WILLETTE | 25 BURBANK ST | | | | MILLBURY | MA | 01527-2401 |
| PAUL WILLIAM NORTHCUTT | PAUL WILLIAM NORTHCUTT | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | DALLAS | TX | 75219-4281 |
| PAUL WILLIAMS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL WILLIAMS | 2389 GATSBY LANE | | | | THE VILLAGES | FL | 32162-5051 |
| PAUL WILLIAMS | 1216 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2717 |
| PAUL WILLIAMS | 7571 OCEANLINE DRIVE | | | | INDIANAPOLIS | IN | 46214-4118 |
| PAUL WILLIAMS | 3049 E 1100 N | | | | ALEXANDRIA | IN | 46001-9045 |
| PAUL WILLIAMS | 7148 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8113 |
| PAUL WILLIAMS | 2275 RHINEHILL RD SE | | | | ATLANTA | GA | 30315-7413 |
| PAUL WILLIAMS | 132 GLEN RD NE | | | | CONYERS | GA | 30013-1543 |
| PAUL WILLIAMS | 69 N ARLINGTON AVE APT 302 | | | | EAST ORANGE | NJ | 07017-4118 |
| PAUL WILLIAMS | 33247 WINCHESTER ST | | | | WESTLAND | MI | 48185-2835 |
| PAUL WILLIAMS | 111 TAMMIE TRL | | | | CAMPBELLSVILLE | KY | 42718-3311 |
| PAUL WILLIAMS | 623 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| PAUL WILLIAMS | 3901 COLONIAL AVE | | | | SAINT LOUIS | MO | 63121-2905 |
| PAUL WILLIAMS | 39567 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3476 |
| PAUL WILLIAMS | 8387 LAKEVIEW CT | | | | YPSILANTI | MI | 48198-3623 |
| PAUL WILLIAMS | 5534 CONTINENTAL RD | | | | GRAND BLANC | MI | 48439-9106 |
| PAUL WILLIAMS | 8038 BROWN RD | | | | VERMONTVILLE | MI | 49096-9716 |
| PAUL WILLIAMS | 7128 SALEM RD | | | | LEWISBURG | OH | 45338-7707 |
| PAUL WILLIAMS | 148 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1354 |
| PAUL WILLIAMS | 2310 M L KING AVE | | | | FLINT | MI | 48505-4936 |
| PAUL WILLIAMS | | | | | | | |
| PAUL WILLIAMS | 552 SPRINGRIDGE ROAD APT C7 | | | | CLINTON | MS | 39056 |
| PAUL WILLIAMS JR | 3599 WAYNESVILLE RD | | | | MORROW | OH | 45152 |
| PAUL WILLIAMS TIRE COMPANY | 510 W LAKE ST | | | | MINNEAPOLIS | MN | 55408-2911 |
| PAUL WILLIAMSON | | | | | | | |
| PAUL WILLITTS | 20300 PEACEFUL VALLEY RD | | | | BATTLE CREEK | MI | 49017-8045 |
| PAUL WILLS | 4450 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| PAUL WILLS | 2019 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3724 |
| PAUL WILSEY JR | 663 81ST ST | | | | NIAGARA FALLS | NY | 14304-2366 |
| PAUL WILSON | 7300 KRAENZLEIN RD | | | | BAY CITY | MI | 48706-9329 |
| PAUL WILSON | 5900 ROSS RD | | | | FAIRFIELD | OH | 45014-5508 |
| PAUL WILSON | 119 E 35TH ST | | | | ANDERSON | IN | 46013 |
| PAUL WILSON | 2613 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-5783 |
| PAUL WILSON | 2010 W WALL ST | | | | JANESVILLE | WI | 53548-3457 |
| PAUL WILSON | 5 YALE RD | COOPER FARMS | | | WILMINGTON | DE | 19808-2205 |
| PAUL WILSON | 5782 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| PAUL WILSON | 7209 WINTERGREEN DR | | | | FORT WAYNE | IN | 46814-8138 |
| PAUL WILSON | 4687 S DURAND RD | | | | DURAND | MI | 48429-9704 |
| PAUL WILSON | 119 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1209 |
| PAUL WILSON | 331 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| PAUL WILSON | 179 N DADE 3 | | | | GOLDEN CITY | MO | 64748-7239 |
| PAUL WILT | 305 ISLAND REEF AVE | | | | HENDERSON | NV | 89012-5445 |
| PAUL WINDUS | 3681 FOREST GLEN TRL | | | | LAWRENCEVILLE | GA | 30044-4183 |
| PAUL WINFIELD | 7912 MODESTO DR | | | | ARLINGTON | TX | 76001-6102 |
| PAUL WINKELVOSS | 140 WARNICK WAY | | | | OAKLAND | MD | 21550-4218 |
| PAUL WINOCUR | 2121 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4222 |
| PAUL WINSTEAD | 4722 NW 30TH PL | | | | OCALA | FL | 34482-8388 |
| PAUL WIREBAUGH | 2012 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-1244 |
| PAUL WIRRICK | 5044 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1100 |
| PAUL WISECUP | 2168 MAJESTIC WOODS BLVD | | | | APOPKA | FL | 32712-3200 |
| PAUL WISWELL | 11580 HALSEY RD | | | | HOLLY | MI | 48442-9412 |
| PAUL WITINKO | 34037 INVERARRY CT | | | | STERLING HTS | MI | 48312-4617 |
| PAUL WITINSKI | 15 WARWICK ROAD | | | | BELMONT | MA | 02478-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL WOGOMAN | 16 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| PAUL WOJTAS | 4255 PINEWAY DR SW | | | | GRANDVILLE | MI | 49418-2319 |
| PAUL WOLCOTT | 215 REDNER ST | | | | LANSING | MI | 48911-3776 |
| PAUL WOLF | 376 E CHESTNUT ST | | | | LISBON | OH | 44432-1316 |
| PAUL WOLF | 6909 S AINGER RD | | | | OLIVET | MI | 49076-9666 |
| PAUL WOLFORD | 718 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| PAUL WOMAX | 267 ATTIX DR | | | | DOVER | DE | 19904-1070 |
| PAUL WONG | APT 1908 | 9041 MANSFIELD ROAD | | | SHREVEPORT | LA | 71118-2638 |
| PAUL WOODARD | 9133 ALIDOR RD | | | | SCHOOLCRAFT | MI | 49087-9415 |
| PAUL WOODRUFF | 1321 PORTER RD | | | | MUSKEGON | MI | 49441-5759 |
| PAUL WOODRUM | 154 ISLAND DR | | | | ELYRIA | OH | 44035-4777 |
| PAUL WOODRUM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PAUL WOODS JR | 850 W HURON ST | | | | PONTIAC | MI | 48341-1532 |
| PAUL WOODSON ROBERTS JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| PAUL WOOFTER | 92-1244 LEILANI CIRCLE MAKAI | | | | CAPTAIN COOK | HI | 96704-8027 |
| PAUL WOOLF | 5405 DILLON ROAD | | | | HIGH RIDGE | MO | 63049-1739 |
| PAUL WOOTEN | 12381 HILL RD | | | | GOODRICH | MI | 48438-9076 |
| PAUL WORKMAN | 3525 17TH ST | | | | WYANDOTTE | MI | 48192-6425 |
| PAUL WORTHY JR | 23243 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3248 |
| PAUL WOZNIAK | 8061 HALFWAY DR | | | | BRIGHTON | MI | 48116-5168 |
| PAUL WRIGHT | 16234 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9227 |
| PAUL WRIGHT | 4743 JAMES RD | | | | NORTH RIDGEVILLE | OH | 44039-1729 |
| PAUL WRIGHT | 3270 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| PAUL WRIGHT JR | 7399 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063-6112 |
| PAUL WRONSKI | 11299 JEWETT AVE | | | | WARREN | MI | 48089-1843 |
| PAUL WURM | 6965 BAKER RD 47 RT 3 | | | | SHELBY | OH | 44875 |
| PAUL WYDRA | 101 DOROTHY LN | | | | TERRYVILLE | CT | 06786-7014 |
| PAUL WYLAND | PO BOX 972 | | | | TONAWANDA | NY | 14151-0972 |
| PAUL YAACKELL | 14517 E. DESERT PLUME COURT | | | | VAIL | AZ | 85641 |
| PAUL YACKELL | 14517 E. DESERT PLUME COURT | | | | VAIL | AZ | 85641 |
| PAUL YACKELL | 14517 E DESERT PLUME COURT | | | | VAIL | AZ | 85641 |
| PAUL YAMBRICK | 10353 E 40 1/2 RD | | | | CADILLAC | MI | 49601-8569 |
| PAUL YARGER | 4612 S STAR DR | | | | MARION | IN | 46953-7302 |
| PAUL YARRINGTON | 208 NE 102ND TER | | | | KANSAS CITY | MO | 64155-1756 |
| PAUL YARWICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PAUL YATES | | | | | | | |
| PAUL YETTER | 29035 RED MAPLE DR | | | | WARREN | MI | 48092-2359 |
| PAUL YOCUM | 2229 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| PAUL YODER | 8790 AKRON RD | | | | AKRON | NY | 14001-9027 |
| PAUL YOKUM | 6575 JACKSON PIKE | | | | GROVE CITY | OH | 43123-8919 |
| PAUL YOUKER | 744 S PALOMINO LN | | | | ANAHEIM | CA | 92807-4877 |
| PAUL YOUNG | 48441 ESTERA DR | | | | SHELBY TOWNSHIP | MI | 48315-4168 |
| PAUL YOUNG | 9020 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9713 |
| PAUL YOUNG | 1644 W LORAIN ST APT 204 | | | | MONROE | MI | 48162-3443 |
| PAUL YOUNG | 1421 W ALTA LN | | | | OLATHE | KS | 66061-4106 |
| PAUL YOUNG | 1316 MARYLAND DR | | | | ANDERSON | IN | 46011-2338 |
| PAUL YOUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PAUL YOUNG | PO BOX 746 | | | | GRAY | ME | 04039-0746 |
| PAUL YOUNG | 3956 FAIRCHILD AVE | | | | NORTH PORT | FL | 34287-4333 |
| PAUL YOUNG | 9020 W. STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339 |
| PAUL YOUNG JR | 1971 LORI DR | | | | COMMERCE TOWNSHIP | MI | 48382-1517 |
| PAUL YOUNG, CO. | PAUL YOUNG | 3701 E SAUNDERS ST | | | LAREDO | TX | 78041-5463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL YRSHUS | 1115 LEWERENZ ST | | | | DETROIT | MI | 48209 |
| PAUL YU | 39 PARK VIEW DR | | | | PITTSFORD | NY | 14534-9754 |
| PAUL YURGIL | 1195 JAY ST | | | | WATERFORD | MI | 48327-2928 |
| PAUL Z BIANCO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| PAUL ZACHARKO | 2174 3RD ST | | | | BAY CITY | MI | 48708-6303 |
| PAUL ZAGARI | 180   RED HICKORY DR | | | | ROCHESTER | NY | 14626-4033 |
| PAUL ZAGRES | 5392 RAINTREE ST | | | | YORBA LINDA | CA | 92886-3853 |
| PAUL ZAISER | 13100 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| PAUL ZAK | 7148 SLAFTER RD | | | | VASSAR | MI | 48768-9653 |
| PAUL ZAM | 204 HARRISON AVE | | | | WALBRIDGE | OH | 43465-1439 |
| PAUL ZARDUS | 2811 BAMLET RD | | | | ROYAL OAK | MI | 48073-2980 |
| PAUL ZAVALA | 645 GREEN RD | | | | ANN ARBOR | MI | 48105-3054 |
| PAUL ZAYAN | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| PAUL ZBOJNIEWICZ | 8674 E CAROL WAY | | | | SCOTTSDALE | AZ | 85260-5335 |
| PAUL ZEITHAMMEL | 9131 SHERMAN AVE | | | | BROOKFIELD | IL | 60513-1546 |
| PAUL ZEITZ | 941 MARVELL PL | | | | WATERFORD | MI | 48327-3120 |
| PAUL ZELENY | 209 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1510 |
| PAUL ZELLER | 256 BUCKHORN BEND RD | | | | MONROE | LA | 71202-9122 |
| PAUL ZERNEC | 42001 ARCADIA DR | | | | STERLING HTS | MI | 48313-2602 |
| PAUL ZICKEFOOSE | 5132 DURWOOD RD | | | | DAYTON | OH | 45429-5612 |
| PAUL ZIEMBA | 779 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9136 |
| PAUL ZIENTEK | 205 AT THE FLS | | | | BUSHKILL | PA | 18324-9513 |
| PAUL ZIKA | 200 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9400 |
| PAUL ZILEMPE | 1372 BLAIR ST | | | | LEWISBURG | TN | 37091-2014 |
| PAUL ZIMMERMAN | 537 W COLUMBIA ST | | | | MASON | MI | 48854-1507 |
| PAUL ZIMMERMAN | 137 N 11TH ST | | | | MIAMISBURG | OH | 45342-2503 |
| PAUL ZIOLKOWSKI | 7353 WINBERT DR | | | | NORTH TONAWANDA | NY | 14120-1492 |
| PAUL ZLOJUTRO | 19164 BRIARWOOD LN | | | | CLINTON TWP | MI | 48036-2122 |
| PAUL ZOFCHAK | 6464 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| PAUL ZOFCHAK | 5384 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| PAUL ZOMBORY | 44765 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48168-4434 |
| PAUL ZOMETSKY | 8260 HONEYTREE BLVD | | | | CANTON | MI | 48187-4111 |
| PAUL ZULAWSKI | 3340 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075-6141 |
| PAUL ZUREKI | 233 SCHOOL ST | | | | BRIGHTON | MI | 48116-1651 |
| PAUL ZURELL | PO BOX 31 | | | | TERRYVILLE | CT | 06786-0031 |
| PAUL'S AUTO | 11 COLWELL LN | | | | CONSHOHOCKEN | PA | 19428-1805 |
| PAUL'S AUTO INTERIORS INC | ATTN: PAUL RIEMENSCHNEIDE | 700 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340-2475 |
| PAUL'S AUTO SERVICE | 128 HAPPY ST | | | | VIRGINIA BEACH | VA | 23452-2443 |
| PAUL'S AUTO SERVICE | 152 HIGH ST | | | | WALTHAM | MA | 02453-5902 |
| PAUL'S AUTOMOTIVE | 5146 VAN NUYS BLVD | | | | SHERMAN OAKS | CA | 91403-1401 |
| PAUL'S AUTOMOTIVE SERVICE | 1206 W MAIN ST | | | | MARSHALL | MN | 56258-3078 |
| PAUL'S HOMETOWN REPAIR | 23 W CALEDONIA AVE | | | | HILLSBORO | ND | 58045 |
| PAUL'S MILLARD SINCLAIR | 13205 MILLARD AVE | | | | OMAHA | NE | 68137-1740 |
| PAUL'S TRANSMISSION & AUTO SERVICE | 1302 N TAMIAMI TRL | | | | NORTH FORT MYERS | FL | 33903-5337 |
| PAUL'S TUNE-UP | 2277 HENRY CLOWER BLVD | | | | SNELLVILLE | GA | 30078-3105 |
| PAUL, ALBERT | 6100 RIVERTON DR | | | | TROY | MI | 48098-1878 |
| PAUL, ALBERT | 830 CALEDONIA AVE | | | | CLEVELAND HTS | OH | 44112-2317 |
| PAUL, ALONZO V | 7057 WEST BLVD APT 143 | | | | BOARDMAN | OH | 44512-4322 |
| PAUL, ANDREW O | 8270 S 200 E | | | | COLUMBIA CITY | IN | 46725-7910 |
| PAUL, ANNA B | 3271 BELLINGER HILL RD | | | | HARDEEVILLE | SC | 29927-9327 |
| PAUL, ANTHONY J | 10375 FRANK CT | | | | MANASSAS | VA | 20110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL, ARLETTA | 4640 FOOTE RD | | | | MEDINA | OH | 44256-8779 |
| PAUL, ARNOLD R | 9307 HENRY RD | | | | PINCKNEY | MI | 48169-8235 |
| PAUL, ARTHUR | 19905 N GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2437 |
| PAUL, ARUNA I | 3080 IDLEWILD CT | | | | ANN ARBOR | MI | 48105-9242 |
| PAUL, BERNICE B | 2252 US HIGHWAY 52 W | APT C2 | | | W LAFAYETTE | IN | 46017-5545 |
| PAUL, BETTY A | 1140 TIMBERCREST DR. | | | | YOUNGSTOWN | OH | 44505-1264 |
| PAUL, BETTY J | 2126 TRESCOTT DR | | | | TALLAHASSEE | FL | 32308-0732 |
| PAUL, BETTY J | 1006 ARGYLE ST | | | | PONTIAC | MI | 48341-2303 |
| PAUL, BETTY J | 6624 S STATE RD | | | | IONIA | MI | 48846-8425 |
| PAUL, BETTY J | 1006 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| PAUL, BEVERLY | 2325 HAZELNUT LN | | | | KOKOMO | IN | 46902 |
| PAUL, BEVERLY J | 556 SILVER FOX COURT | | | | INDIANAPOLIS | IN | 46217-4279 |
| PAUL, BONNIE D | 282 S LINCOLN ST | | | | BRAIDWOOD | IL | 60408-1567 |
| PAUL, BRENT S | 24385 WESTPOINTE ST | | | | BROWNSTOWN TWP | MI | 48183-3084 |
| PAUL, BRENT STEVEN | 24385 WESTPOINTE ST | | | | BROWNSTOWN TWP | MI | 48183-3084 |
| PAUL, BRUCE M | 668 JUNGLE RD | | | | CONWAY | SC | 29526-6447 |
| PAUL, CAROLYN | 1073 W 350 N | | | | KOKOMO | IN | 46901-8107 |
| PAUL, CAROLYN M | 1073 W 350 N | | | | KOKOMO | IN | 46901-8107 |
| PAUL, CHAD A | 28609 PANAMA ST | | | | WARREN | MI | 48092-2363 |
| PAUL, CHARLENE | 12821 ST FRANCIS LN | | | | THONOTOSASSA | FL | 33592-4203 |
| PAUL, CHARLES B | 1340 S GRANT AVE | | | | JANESVILLE | WI | 53546-5407 |
| PAUL, CHRIS | 10412 BENT TREE LN | | | | FORT WAYNE | IN | 46804-4246 |
| PAUL, CHRISTINE | 27990 BUFFALO RD | | | | KENSINGTON | OH | 44427-9738 |
| PAUL, CHRISTOPHER C | 18991 MYRON ST | | | | LIVONIA | MI | 48152-3046 |
| PAUL, CHRISTOPHER M | 20646 DIANE CIR | | | | STRONGSVILLE | OH | 44149-8534 |
| PAUL, CLARENCE R | 766 HALL ST NW | | | | WARREN | OH | 44483-3353 |
| PAUL, CLARENCE R | 766 HALL AVE NW | | | | WARREN | OH | 44483-3353 |
| PAUL, CLODA | 19316 MACARTHUR | | | | DETROIT | MI | 48240-2608 |
| PAUL, CONNIE | 4428 HUNTERS RUN DR | | | | CLEMMONS | NC | 27012-8704 |
| PAUL, CRAIG | PO BOX 681663 | | | | FRANKLIN | TN | 37068-1663 |
| PAUL, DANIEL H | 1347 BELLUS RD | | | | HINCKLEY | OH | 44233-9490 |
| PAUL, DANIEL J | 12 WENDTWORTH CT | | | | LANCASTER | NY | 14086 |
| PAUL, DAVETTA | 3204 NORTHWOOD AVE | | | | YOUNGSTOWN | OH | 44505-4433 |
| PAUL, DAVID L | 20231 INDIANA ST | | | | DETROIT | MI | 48221 |
| PAUL, DEBORAH D | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211-6836 |
| PAUL, DELBERT O | 7045 SPARLING RD | | | | KIMBALL | MI | 48074-1612 |
| PAUL, DENISE R | 27600 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4304 |
| PAUL, DENISE ROSE | 27600 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4304 |
| PAUL, DENNIS L | 8880 W G AVE | | | | KALAMAZOO | MI | 49009 |
| PAUL, DENNIS W | G-4085 MITCHELL DR | | | | FLINT | MI | 48506 |
| PAUL, DIANA F | 3039 STRALEY RD | | | | XENIA | OH | 45385-8621 |
| PAUL, DIANE S | 3844 ROOT DR | | | | TROY | MI | 48083-5190 |
| PAUL, DOBA | 43 OLCOTT PL | | | | CHEEKTOWAGA | NY | 14225-3954 |
| PAUL, DONALD A | 13370 CROMIE DR | | | | WARREN | MI | 48088-3162 |
| PAUL, DONALD C | 361 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1309 |
| PAUL, DONALD F | 550 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8991 |
| PAUL, DONNA S | 5801 ROLLING HILLS DR | | | | FORT WAYNE | IN | 46804-6341 |
| PAUL, DORLETHA F | 1705 N INDIANA AVE | | | | KOKOMO | IN | 46901-2041 |
| PAUL, DOROTHY H. | 6771 S 17TH ST | | | | MILWAUKEE | WI | 53221-5206 |
| PAUL, DOROTHY M | 104 PEGGY GREEN LN | TOWN SQUARE VILLAS | | | PICKERINGTON | OH | 43147-9577 |
| PAUL, DOUGLAS | 67 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4619 |
| PAUL, DOUGLAS H | 10250 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL, DYANN | 3540 LEVEE ST | | | | WATERFORD | MI | 48329-2253 |
| PAUL, EAGAN J | 3423 GIRARD DR | | | | WARREN | MI | 48092-1935 |
| PAUL, EARLINE | PO BOX 150554 | | | | GRAND RAPIDS | MI | 49515 |
| PAUL, EDD | 1219 HAMLET CT | | | | SAINT LOUIS | MO | 63137-1119 |
| PAUL, EDDIE L | 6226 CRESTWOOD AVE | | | | KALAMAZOO | MI | 49048-9462 |
| PAUL, EDGAR B | 1 QUAIL HOLLOW RD | | | | MURFREESBORO | NC | 27855-2115 |
| PAUL, EDWARD | 206 E 185TH ST | | | | CARSON | CA | 90746-1706 |
| PAUL, EDWARD W | 330 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| PAUL, EDWARD W. | 330 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| PAUL, ERNEST W | 5066 SPAHR RD | | | | JAMESTOWN | OH | 45335-9734 |
| PAUL, FLORENCE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAUL, FRANCES M | PO BOX 11837 | | | | SPRING | TX | 77391-1837 |
| PAUL, FRANK T | 14402 PECK DR | | | | WARREN | MI | 48088-1557 |
| PAUL, FREDERICK G | 521 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| PAUL, FREDERICK GEORGE | 521 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| PAUL, GARY A | 3474 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| PAUL, GARY L | 145 MEYER AVE | | | | DAYTON | OH | 45431-1948 |
| PAUL, GEORGE | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| PAUL, GEORGE C | 1282 PITKIN AVE | | | | AKRON | OH | 44310-1123 |
| PAUL, GEORGE J | 82 HAMPDEN RD | | | | ROCHESTER | NY | 14610-1035 |
| PAUL, GEORGE P | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| PAUL, GERRALYNN | 1745 ROCKY CREEK RD APT G4 | | | | MACON | GA | 31206-3572 |
| PAUL, GLEN A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PAUL, GLENN F | 2148 STOCKTON WALK WAY | | | | SNELLVILLE | GA | 30078-2387 |
| PAUL, GREGORY G | 6581 W ROLSTON RD | | | | LINDEN | MI | 48451-9746 |
| PAUL, HARCE B | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| PAUL, HAROLD J | 28927 BRIARWOOD | | | | FLAT ROCK | MI | 48134-9681 |
| PAUL, HAROLD JEFFREY | 28927 BRIARWOOD | | | | FLAT ROCK | MI | 48134-9681 |
| PAUL, HAROLD L | 4830 CHRISTOPHER DR | | | | OSCODA | MI | 48750-9788 |
| PAUL, HARVEY W | PO BOX 237 | | | | WEST GREEN | GA | 31567-0237 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN THOMAS L. KENT & DANIEL B. GOLDMAN, MARY P MIRAS | PARK AVENUE TOWER | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN RICHARD A.L CHESLEY & STEPHENIE S. PARK | 191 NORTH WACKER DRIVE | 30TH FLOOR | | CHICAGO | IL | 60606 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | THOMAS L KENT | PARK AVENUE TOWER | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | RICHARD A. CHESLEY | ATTY FOR DTE NORTHWIND OPERATIONS, LLC | 191 NORTH WACKER DRIVE, 30TH FLOOR | | CHICAGO | IL | 60606 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTY FOR ROLLS-ROYCE | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022-3205 |
| PAUL, HERBERT G | 556 SILVER FOX CT | | | | INDIANAPOLIS | IN | 46217-4279 |
| PAUL, HERBERT J | 1073 W 350 N | | | | KOKOMO | IN | 46901-8107 |
| PAUL, IRA | 1304 S MAIN ST | | | | ROYAL OAK | MI | 48067-3247 |
| PAUL, IRENE E | 4342 PHEASANT DR | | | | FLINT | MI | 48506-1772 |
| PAUL, J C | 3923 AZALEA CT | | | | CLARKSTON | MI | 48348-1407 |
| PAUL, J C | 3923 AZALEA COURT | | | | CLARKSTON | MI | 48348-1407 |
| PAUL, JACK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PAUL, JAMES E | 102 CONFEDERATE ST | | | | FITZGERALD | GA | 31750-8600 |
| PAUL, JAMES G | 2600 COSTNER CT APT 8 | | | | ALBANY | GA | 31707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL, JAMES K | 3536 RED MINE LN | | | | GRAND PRAIRIE | TX | 75052-8801 |
| PAUL, JAMES KEITH | 3536 RED MINE LN | | | | GRAND PRAIRIE | TX | 75052-8801 |
| PAUL, JAMES LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PAUL, JAMES M | 8070 KENSINGTON BLVD APT | 207 | | | DAVISON | MI | 48423 |
| PAUL, JAMES R | 37 EWER AVE | | | | ROCHESTER | NY | 14622-1613 |
| PAUL, JAMES R | 13420 DUNHAM RD | | | | HARTLAND | MI | 48353-2311 |
| PAUL, JAMES S | 4413 TACOMA BLVD | | | | OKEMOS | MI | 48864-2737 |
| PAUL, JAMES W | 1005 LESLIE LN | | | | GIRARD | OH | 44420-1441 |
| PAUL, JAMES W | 1659 DOUGLAS RD | | | | WICKLIFFE | OH | 44092-1003 |
| PAUL, JEFFREY A | 446 BRISTOL LN | | | | CLARKSTON | MI | 48348-2318 |
| PAUL, JEFFREY ALLEN | 446 BRISTOL LN | | | | CLARKSTON | MI | 48348-2318 |
| PAUL, JESSIE M | 321 LAKE AVE APT 1313 | | | | ROCHESTER | NY | 14608-1004 |
| PAUL, JOAN A | 668 JUNGLE RD | | | | CONWAY | SC | 29526-6447 |
| PAUL, JOANNE K | 272 W 12TH ST | | | | HOLLAND | MI | 49423-3219 |
| PAUL, JOHN C | 2196 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1284 |
| PAUL, JOHN F | 317 MILL RD | | | | HURRICANE | WV | 25526-1723 |
| PAUL, JOHN W | 224 DOWNEY ST | | | | HOHENWALD | TN | 38462-1652 |
| PAUL, JOHNNY J | 1439 AZALIA CR | | WINDSOR ON N8W 5C4 CANADA | | | | |
| PAUL, JOSETTE | 3821 18TH AVE APT 3A | | | | BROOKLYN | NY | 11218-6143 |
| PAUL, JOYCE T | 3160 NORTHWOOD | | | | YOUNGSTOWN | OH | 44505-4431 |
| PAUL, JUDITH A | 2263 EAST KENNETH ST | | | | BURTON | MI | 48529 |
| PAUL, JUDITH A | 2263 KENNETH ST | | | | BURTON | MI | 48529-1349 |
| PAUL, JULIE M | 597 S WINDING DR | | | | WATERFORD | MI | 48328-4165 |
| PAUL, KATHLEEN | 8 NAVESINK AVENUE | | | | ATLANTIC HIGHLANDS | NJ | 07716 |
| PAUL, KATHLEEN | 8 NAVESINK AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1654 |
| PAUL, KATHLEEN M | 1009 REDWING DR | | | | COLUMBUS | IN | 47203-1907 |
| PAUL, KATHRYN R | 7273 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1820 |
| PAUL, KENDRICK G | 13094 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| PAUL, KENNETH A | 4531 N VALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1374 |
| PAUL, KENNETH D | 844 COMLY RD | | | | TURBOTVILLE | PA | 17772-8723 |
| PAUL, KENNETH M | 237 LINDA CT | | | | TRENTON | OH | 45067-1415 |
| PAUL, KENNETH W | PO BOX 13170 | | | | FLINT | MI | 48501-3170 |
| PAUL, KEVIN | 5125 COLORADO BLVD | | | | NORTH RICHLAND HILLS | TX | 76180-7019 |
| PAUL, KEVIN M | 271 MARTINSVILLE FORD RD | | | | BOWLING GREEN | KY | 42103-8776 |
| PAUL, LARRY F | 7804 ROAN RD | | | | SAN DIEGO | CA | 92129-4512 |
| PAUL, LAWRENCE A | 4053 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9309 |
| PAUL, LEON F | 4428 HUNTERS RUN DRIVE | | | | CLEMMONS | NC | 27012-8704 |
| PAUL, LEONARD R | 2943 MEREDITH PL | | | | BENSALEM | PA | 19020-2258 |
| PAUL, LESTER S | 328 IOWA CT | | | | FRANKFORT | IL | 60423-1171 |
| PAUL, LILLIAN M | 110 EAST AVE APT B | | | | MONROE | OH | 45050-1326 |
| PAUL, LILLIE R | 158 MELODY LN | | | | TARPON SPRINGS | FL | 34689-5035 |
| PAUL, LINDA L | 1323 N MURRAY BLVD | | | | COLORADO SPGS | CO | 80915-2226 |
| PAUL, LISA J | 1317 JONES DR | | | | ANN ARBOR | MI | 48105-1820 |
| PAUL, LOIS A | 9901 PENDLETON PIKE | | | | INDIANAPOLIS | IN | 46236 |
| PAUL, LOU-GENE | 11535 DUCHESS ST | | | | DETROIT | MI | 48224-1546 |
| PAUL, LYLE T | 5310 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9409 |
| PAUL, MARCUS H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PAUL, MARGARET A | 18281 WOODSIDE XING S | | | | STRONGSVILLE | OH | 44149-6896 |
| PAUL, MARISSA G | 4194 VERA CT | | | | STERLING HEIGHTS | MI | 48310-6300 |
| PAUL, MARK S | 5361 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1107 |
| PAUL, MARLEEN M. | 3737 DUKESHIRE HWY | | | | ROYAL OAK | MI | 48073-6429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL, MARTHA S | 163 KI KE ACRES RD | | | | SEARCY | AR | 72143-9361 |
| PAUL, MARVIN | 250 SNOW CANYON DR UNIT 41 | | | | IVINS | UT | 84738-6035 |
| PAUL, MARY | PO BOX 462 | | | | GROSSE ILE | MI | 48138-0462 |
| PAUL, MARYLYN G | 2748 FLORENCE DR APT 103 | | | | PIGEON FORGE | TN | 37853-3367 |
| PAUL, MARYLYN G | 14911 DITCH RD. | PO BOX 442 | | | WESTFIELD | IN | 46074-9636 |
| PAUL, MAVIS | C/O SUE JONES | 329 W DAUGHTERY RD. | | | LAKELAND | FL | 33809-3809 |
| PAUL, MAVIS | 329 W DAUGHTERY RD | C/O SUE JONES | | | LAKELAND | FL | 33809-3314 |
| PAUL, MELINDA S | 1403 W 3RD ST | | | | ANDERSON | IN | 46016-2443 |
| PAUL, MELVIN W | 117 SILVER LAKES DR | | | | SUNSET | TX | 76270-2162 |
| PAUL, MERLE | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| PAUL, MICHAEL | 9495 JOSEY ST | | | | BEAUMONT | TX | 77707-1126 |
| PAUL, MICHAEL A | 3540 LEVEE ST | | | | WATERFORD | MI | 48329-2253 |
| PAUL, MICHAEL D | 333 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| PAUL, MICHAEL DAMIEN | 333 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| PAUL, MICHAEL L | 327 CORBETT ST UNIT 2 | | | | CARSON CITY | NV | 89706-3090 |
| PAUL, MICHELLE | 2734 ROSARITA ST | | | | SAN BERNARDINO | CA | 92407-6870 |
| PAUL, MILAGROS | 2196 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1284 |
| PAUL, MONROE | 23 N SANFORD ST | | | | PONTIAC | MI | 48342-2753 |
| PAUL, NANCY L | 962 VINE ST | | | | ADRIAN | MI | 49221-3246 |
| PAUL, NORMAN C | 19061 WOOD ST | | | | MELVINDALE | MI | 48122-1615 |
| PAUL, OLIVER L | 1140 TIMBERCREST DR. | | | | YOUNGSTOWN | OH | 44505-1264 |
| PAUL, OPAL PAULINE | 224 DOWNEY STREET, | | | | HOHENWALD | TN | 38462 |
| PAUL, OPAL PAULINE | 224 DOWNEY ST | | | | HOHENWALD | TN | 38462-1652 |
| PAUL, ORVILL H | 250 YPSILANTI ST | | | | DUNDEE | MI | 48131-1145 |
| PAUL, P J | 7900 N STADIUM 37C | | | | HOUSTON | TX | 77037 |
| PAUL, PARNELL D | 6624 S STATE RD | | | | IONIA | MI | 48846-8425 |
| PAUL, PATRICIA A | 2008 MCDOWELL RIDGE DR | | | | COLUMBUS | OH | 43223-6231 |
| PAUL, PATRICIA A | 4897 OLDE FOREST DR | | | | KALAMAZOO | MI | 49009-8422 |
| PAUL, PETER R | 1771 BROOKSIDE DR | | | | FLINT | MI | 48503-2746 |
| PAUL, RANDALL J | 204 RAINBOW DR # 10430 | | | | LIVINGSTON | TX | 77399-2004 |
| PAUL, RANDY S | 204 W MULBERRY ST | | | | SOUTH WHITLEY | IN | 46787-1232 |
| PAUL, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAUL, RICHARD | 102 LAKE BREEZE PARK | | | | ROCHESTER | NY | 14622-1947 |
| PAUL, RICHARD D | 1027 CHERRY STREET | | | | JANESVILLE | WI | 53546-2434 |
| PAUL, RICHARD L | 116 JOSHUA CASE CT | | | | FORT MILL | SC | 29715-2507 |
| PAUL, RICHARD L | 1720 MYRTLE AVE | | | | CUYAHOGA FLS | OH | 44221-4338 |
| PAUL, ROBERT I | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAUL, ROBERT L | 284 BOLLING RD | | | | GEORGIANA | AL | 36033-6706 |
| PAUL, ROBERT L | 9104 SLATER ST | | | | OVERLAND PARK | KS | 66212-3823 |
| PAUL, ROGER D | 306 CHURCH ST | | | | LOCKPORT | NY | 14094-2219 |
| PAUL, RONALD | 6301 RUTHERFORD ST | | | | DETROIT | MI | 48228-3728 |
| PAUL, RONALD F | 6373 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| PAUL, RONALD J | 36 KING ST | | | | TONAWANDA | NY | 14150-3908 |
| PAUL, RONALD W | PO BOX 113 | | | | THOMPSON | OH | 44086-0113 |
| PAUL, RUBY N | 105 PINEWOOD DR. | | | | DEFUNIAK SPRINGS | FL | 32433-4500 |
| PAUL, RUTH M | 797 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1814 |
| PAUL, RUTH N | 151 CHARING CROSS RD | | | | INDIANAPOLIS | IN | 46217-2708 |
| PAUL, SHAWNA F | 1486 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| PAUL, SHIRLEY JEAN | PO BOX 336 | | | | DEVILLE | LA | 71328-0336 |
| PAUL, STANLEY D | 6301 PINE CONE DR | | | | W CARROLLTON | OH | 45449-3036 |
| PAUL, STANLEY DON | 6301 PINE CONE DR | | | | W CARROLLTON | OH | 45449-3036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL, STEVEN C | 2908 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8824 |
| PAUL, STEVEN C. | 2908 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8824 |
| PAUL, SURENDAR | 9746 FRANK RD. | | | | GERMANTOWN | TN | 38139-8000 |
| PAUL, SURENDAR | 1920 N ALMADALE CT APT 201 | | | | COLLIERVILLE | TN | 38017 |
| PAUL, TERRY L | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| PAUL, TERRY W | 1895 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9324 |
| PAUL, THOMAS J | 3741 LAUREL DR NW | | | | ACWORTH | GA | 30101-3830 |
| PAUL, TIMOTHY M | APT C | 535 LOST CIRCLE | | | BOWLING GREEN | KY | 42101-5362 |
| PAUL, TIMOTHY M | 618 SUMMERLIN DR | | | | BOWLING GREEN | KY | 42104-5543 |
| PAUL, TIMOTHY MARQUIS | 618 SUMMERLIN DR | | | | BOWLING GREEN | KY | 42104-5543 |
| PAUL, TIMOTHY R | 823 E MOUNTAIN VIEW RD | | | | QUEEN CREEK | AZ | 85243-5328 |
| PAUL, ULYSSES G | 1521 S HACKLEY ST | | | | MUNCIE | IN | 47302-3570 |
| PAUL, VICTOR T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAUL, VIRGIL E | 2028 NORWOOD DR | | | | ANDERSON | IN | 46012-1833 |
| PAUL, VIRGINIA S. | 7722 BUTTERSTONE CT | | | | FORT WAYNE | IN | 46804-3508 |
| PAUL, VIRGINIA SUE | 7722 BUTTERSTONE CT | | | | FORT WAYNE | IN | 46804-3508 |
| PAUL, VIVIAN C | 1330 FORSYTH ST | ST. PAULS APT ROOM 508 | | | MACON | GA | 31201-1400 |
| PAUL, WALKER L | 5920 THREE MILE DR | | | | DETROIT | MI | 48224-2647 |
| PAUL, WALTER F | 1628 MARSHBANK DR | | | | PONTIAC | MI | 48340-1076 |
| PAUL, WALTER H | 2410 ROBINSON DR | | | | BELOIT | WI | 53511-2511 |
| PAUL, WANDA | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR DANA HOLDING CORPORATION | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR RYDER INTEGRATED LOGISTICS, INC. | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | ATTY FOR: ELCO CHEVROLET INC. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PAUL, WILLIAM A | 22300 LORRAINE DR | | | | STRONGSVILLE | OH | 44149-1047 |
| PAUL,LISA J | 1317 JONES DR | | | | ANN ARBOR | MI | 48105-1820 |
| PAUL-HEINZ ZEBROWSKI | TRIFTSTRASSE 1 | 33378 RHEDA-WIEDENBRUECK | | | | | |
| PAUL-HEINZ ZEBROWSKI | TRIFTSTRASSE 1 | | | 33378 RHEDA-WIEDENBRUECK, GERMANY | | | |
| PAULA | | | | | | | |
| PAULA A AUTWELL | 844 P.O. BOX | | | | ATTALLA | AL | 35954-0844 |
| PAULA A BILLONE | 3209 SUNSET DR | | | | WALWORTH | NY | 14568 |
| PAULA A MATYAS | 2505 64TH AVE | | | | ZEELAND | MI | 49464-9665 |
| PAULA A SANGUEDOLCE | 290   BAKERDALE RD | | | | ROCHESTER | NY | 14616-3655 |
| PAULA AGAUAS | 21447 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-3001 |
| PAULA AKINS | 18105 GADDY RD | | | | SHAWNEE | OK | 74801-8742 |
| PAULA ANDERSON | 30040 FORESTGROVE RD | | | | WILLOWICK | OH | 44095-4951 |
| PAULA ANDERSON | PO BOX 139 | | | | STONEWALL | LA | 71078-0139 |
| PAULA ANN ROTH | 2701 STARWOOD CT | | | | WEST PALM BEACH | FL | 33406 |
| PAULA ARMSTRONG | 6717 POPPLETON RD | | | | CANTON | MI | 48187-1288 |
| PAULA ARNST | 3301 WESTWAY DR | | | | BAY CITY | MI | 48706 |
| PAULA ASHLEY | 22580 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1363 |
| PAULA AUBREY | 1130 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA AUDAS | 3925 E SUNWIND DR | | | | OKEMOS | MI | 48864-5234 |
| PAULA AUGUSTYN | 32168 WOODY | | | | FRASER | MI | 48026-2126 |
| PAULA BACON | 3601 BALFOUR CT APT 6 | | | | FLINT | MI | 48507 |
| PAULA BACOURT-CALHOUN | 5203 SPENCER RD | | | | LYNDHURST | OH | 44124-1250 |
| PAULA BARBER | 442 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1606 |
| PAULA BAUER | | | | | | | |
| PAULA BEGNOCHB | 7 MINERVA ST | | | | DERBY | CT | 06418-1849 |
| PAULA BEVERIDGE-WIGGINS | 15 ATWOOD DR | | | | ROCHESTER | NY | 14606-4564 |
| PAULA BIRGE | 5163 VAN BIBBER LAKE EST # E-2 | | | | GREENCASTLE | IN | 46135-8909 |
| PAULA BISHOP | 408 E GENESEE ST | | | | DURAND | MI | 48429-1405 |
| PAULA BISSANTI | 743 KING ST | | | | FRANKLIN | MA | 02038-2567 |
| PAULA BISSON | 646 SALISBURY ST | | | | WORCESTER | MA | 01609-1121 |
| PAULA BLACK | 37 CONRAD ST | | | | TRENTON | NJ | 08611-1011 |
| PAULA BOHMIG | MICHAEL AND MAREN BOHMIG | DU PONT STR 22 | | D-61352 BAD HOMBURG GERMANY | | | |
| PAULA BRADLEY | 6290 W FRANCES RD | | | | CLIO | MI | 48420-8573 |
| PAULA BRANHAM | 3304 FORENT AVE | | | | DAYTON | OH | 45408-1514 |
| PAULA BRAXTON | 774 FAIRWOOD AVENUE | | | | COLUMBUS | OH | 43205-3033 |
| PAULA BRITTENTINE | 47 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2273 |
| PAULA BROADY | 393 NE 808 ST | | | | OLD TOWN | FL | 32680-8162 |
| PAULA BROWN | 808 SPEEDWAY STREET | | | | CAMPBELL | MO | 63933-6299 |
| PAULA BUCHANAN | 912 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| PAULA BURCH | 1061 VAUGHN CREST DR | | | | FRANKLIN | TN | 37069 |
| PAULA BURKETT | 207 WINTERHAVEN DR | | | | ANDERSON | IN | 46011-1646 |
| PAULA BURNIE | 9499 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| PAULA BUTCHER | 2576 DOWNING ST | | | | MELVINDALE | MI | 48122-1906 |
| PAULA CALDWELL | 7389 RENIE RD | | | | BELLVILLE | OH | 44813-8914 |
| PAULA CAMPAU | 25945 FRANCES LN | | | | NEW BOSTON | MI | 48164-9176 |
| PAULA CARLISLE | 10016 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| PAULA CARLO | 17481 TIMBER DRIVE | | | | MACOMB | MI | 48042-3561 |
| PAULA CARLO | PAULA CARLO | W140 N898 LILLY RD. | MENOMONEE FALLS | | MENOMONEE FALLS | WI | 53051 |
| PAULA CARLO | 17481 TIMBER | | | | MACOMB | MI | 48042 |
| PAULA CARLSON | 5227 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| PAULA CARLSON | 346 SARATOGA DR | | | | PLEASANT HILLS | PA | 15236-4455 |
| PAULA CARMICHAEL | 267 DALE AVE | | | | MANSFIELD | OH | 44902-7716 |
| PAULA CARTER | 3655 CHEVRON DR | | | | HIGHLAND | MI | 48356-1715 |
| PAULA CASTRO | 2512 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| PAULA CEREGHIN | 18026 ROAD 232 | | | | CECIL | OH | 45821-9505 |
| PAULA CHAISSON | 890 MARGIE DR | | | | TITUSVILLE | FL | 32780-7118 |
| PAULA CHIARILLO | 1116 LAKE TER APT 210 | | | | BOYNTON BEACH | FL | 33426 |
| PAULA CHRISTNER | 3085 CLAYWARD DR | | | | FLINT | MI | 48506-2024 |
| PAULA CLARK | 134 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| PAULA COLLINS | 104 S MAIN ST | | | | MARION | KY | 42064-1508 |
| PAULA COLLINS | 3933 LAKE OAKLAND SHORES | | | | DRAYTON PLAINS | MI | 48020 |
| PAULA COLLINS | 14 ARITA CIR | | | | WINSTON SALEM | NC | 27105-2237 |
| PAULA CORT | 47627 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2757 |
| PAULA COUCHMAN | 46789 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5263 |
| PAULA CRAIG | PO BOX 367 | | | | CLOVERDALE | IN | 46120-0367 |
| PAULA CREEKMORE | 1568 LINDSEY LN | | | | JELLICO | TN | 37762-4512 |
| PAULA CUNNINGHAM | 500 OLD PIEDMONT GADSDEN HWY | | | | PIEDMONT | AL | 36272-7449 |
| PAULA CURLEY | 1109 E 3RD ST | | | | PORT CLINTON | OH | 43452-1219 |
| PAULA CURTIS | 303 FAIRCROSS CIRCLE | | | | SUN CITY CTR | FL | 33573-5811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA D BARNES | #7 WHITE OAK VILLAGE | | | | RAINBOW CITY | AL | 35906-6732 |
| PAULA D DEATON | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |
| PAULA D FINNEGAN | 8425 W CARROLL RD | | | | WHITESBURG | GA | 30185-2209 |
| PAULA D FREEMAN | 334 N 10TH STREET | | | | GADSDEN | AL | 35903-1715 |
| PAULA D HILLMAN | 2039  RICHFIELD DRIVE | | | | DAYTON | OH | 45420-2011 |
| PAULA D RYAN | PO BOX 654 | | | | WESSON | MS | 39191-0654 |
| PAULA D WYATT | PO BOX 2405 | | | | DETROIT | MI | 48202-0405 |
| PAULA DAILY | 134 W 6TH ST | | | | PERU | IN | 46970-2133 |
| PAULA DANKERT | 1697 WILDWOOD DR | | | | STERLING | MI | 48659-9206 |
| PAULA DAVIDSON-OWEN | 9225 WOODRIDGE DR | | | | DAVISON | MI | 48423-8393 |
| PAULA DAVIS | 162 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| PAULA DEATON | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |
| PAULA DEEDS | 7498 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9623 |
| PAULA DEGENEFFE | 4715 FOX LAKE RD | | | | GOODRICH | MI | 48438-9641 |
| PAULA DEMEYERS | 10086 N JENNINGS RD | | | | CLIO | MI | 48420-2501 |
| PAULA DENNIS | 812 SOUTHWOOD DR | | | | FENTON | MI | 48430-1420 |
| PAULA DICKESON | 7608 W 61ST PL | | | | SUMMIT | IL | 60501-1616 |
| PAULA DIMARIA | PO BOX 455 | | | | ALLEN PARK | MI | 48101-0455 |
| PAULA DISALVO | 1350 KEY WEST DR | | | | TROY | MI | 48083-1032 |
| PAULA DOUGHERTY | 818 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1616 |
| PAULA DOWNING | 4613 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| PAULA DRAKE | 81 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1734 |
| PAULA DUNKIN | 219 TEMPLE ST | | | | OTSEGO | MI | 49078-1442 |
| PAULA E KEITH | 8378 GOTTS HYDRO RD | | | | SMITHS GROVE | KY | 42171-9309 |
| PAULA E POWELL | 13 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5322 |
| PAULA E WESTBROOKS | 5352 HAWTHORNE DR | | | | INDIANAPOLIS | IN | 46226-1616 |
| PAULA EAGAN | 2601 KENTUCKY AVE | | | | FLINT | MI | 48506-3886 |
| PAULA EASTERLING | 6140 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| PAULA EBERT | | | | | | | |
| PAULA EHRHART | 2382 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4939 |
| PAULA EVANS | 16974 ROE RD | | | | CHELSEA | MI | 48118-9499 |
| PAULA F KELLY | 132 BLUE BELL DR | | | | EATON | OH | 45320-2296 |
| PAULA FAIRCLOTH | 403 S OLIVE ST | | | | FARMLAND | IN | 47340-9514 |
| PAULA FARCAS | 52 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2213 |
| PAULA FARMER | 50 EILER LN | | | | IRVINGTON | NY | 10533-1104 |
| PAULA FASULO | 17016 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-3044 |
| PAULA FERGUSON | 9188 EASTBROOK DR | | | | MIAMISBURG | OH | 45342-7868 |
| PAULA FITZGERALD | 12885 CULVER DR | | | | SHELBY TOWNSHIP | MI | 48315-5231 |
| PAULA FOELLER | 26557 PALOMINO AVE | | | | WARREN | MI | 48089-1236 |
| PAULA G FRAZIER | 703  W FRANKLIN ST | | | | TROY | OH | 45373-2921 |
| PAULA G MUNDHENK | 51 MARY PL | | | | GERMANTOWN | OH | 45327-1614 |
| PAULA GALLUCCI | UNKNOWN | | | | | | |
| PAULA GASPAR | 645 PERRY CREEK DRIVE | | | | GRAND BLANC | MI | 48439-1480 |
| PAULA GEKLE | 12871 WARM CREEK DR | | | | DEWITT | MI | 48820-7864 |
| PAULA GOAN | 19560W LORAIN ROAD | | | | CLEVELAND | OH | 44126-1923 |
| PAULA GRAHAM | PO BOX 214 | | | | DAVISON | MI | 48423-0214 |
| PAULA GRAWBURG | 38371 PLAINVIEW DR | | | | STERLING HEIGHTS | MI | 48312-1438 |
| PAULA GREEN | | | | | | | |
| PAULA GRINDSTAFF | 3632 FLUCOM RD | | | | DE SOTO | MO | 63020-3591 |
| PAULA GUZMAN | 16951 EDGEWATER LN | | | | HUNTINGTON BEACH | CA | 92649-4205 |
| PAULA H PRIESTER | 6781 WISE ROAD | | | | W MIDDLESEX | PA | 16159-3829 |
| PAULA HAMILTON | 4912 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA HAMILTON | 8145 ROYCREST LN | | | | SPRING HILL | FL | 34606-6665 |
| PAULA HAMMOND | 9728 NEELY CIR | | | | SHREVEPORT | LA | 71118-4219 |
| PAULA HARRIS | 5368 BROOKSIDE CT | | | | PLEASANTON | CA | 94588-3760 |
| PAULA HARRIS | 9300 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3933 |
| PAULA HART | 7577 BATH RD | | | | LAINGSBURG | MI | 48848-8776 |
| PAULA HARVEY | 1943 ORMAND RD | | | | BALTIMORE | MD | 21222-4623 |
| PAULA HASKINS | 1520 CRAIGWOOD RD | | | | TOLEDO | OH | 43612-2224 |
| PAULA HAYES | 9370 M 33 | | | | ATLANTA | MI | 49709-8990 |
| PAULA HEIDEBREICHT | 1032 FITZPATRICK RD | | | | NASHVILLE | TN | 37214-3957 |
| PAULA HEIZER | PO BOX 1899 | | | | SPRING HILL | TN | 37174-1899 |
| PAULA HELMS | 10033 LAKE DR | | | | MECOSTA | MI | 49332-9461 |
| PAULA HIRNEISEN | 1634 MIRAMONT DR | | | | FORT COLLINS | CO | 80524-1956 |
| PAULA HOLDER | 2546 ROUNDTOP RD | | | | ELLIJAY | GA | 30540-7413 |
| PAULA HOWARD | 1260 HANOVERIAN CIR | | | | NOKOMIS | FL | 34275-1754 |
| PAULA HOWES | 2723 VANCE RD | | | | WEST BLOCTON | AL | 35184-3018 |
| PAULA HOY | 814 SE BROWNING AVE | | | | LEES SUMMIT | MO | 64063-4219 |
| PAULA HUGHEL | 9667 SPRUANCE CT | | | | INDIANAPOLIS | IN | 46256-9622 |
| PAULA HUGHES | 373 CRESTVIEW DR | | | | ELYRIA | OH | 44035-1711 |
| PAULA IVY | 1407 N 81ST ST | | | | KANSAS CITY | KS | 66112-2110 |
| PAULA J BLESSING | 420 KENBROOK DR | | | | VANDALIA | OH | 45377 |
| PAULA J CASE | 310 BOSTON RD | | | | SYRACUSE | NY | 13211-1512 |
| PAULA J DAILY-HAMILTON | 310 LARAMIE LN | | | | KOKOMO | IN | 46901-4048 |
| PAULA J DAVIDSON | 7771  STERLING PL | | | | CENTERVILLE | OH | 45459-5435 |
| PAULA J DEVEREAUX | 212 TREETOP LANE | | | | LINDALE | TX | 75771 |
| PAULA J GALLAGHER | 3941 RADTKA DR SW | | | | WARREN | OH | 44481 |
| PAULA J GIBBS | 5306 MALLET CLUB DR T | | | | DAYTON | OH | 45439 |
| PAULA J HOFFMAN | 517 MADISON ST | | | | SHARON | PA | 16146 |
| PAULA J MAJOR | 12 SLIPPERY ELM | | | | SUNRISE BEACH | MO | 65079-6675 |
| PAULA J PEILA | PO BOX 1923 | | | | SPRING HILL | TN | 37174-1923 |
| PAULA J SALEN | 5678 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515 |
| PAULA J SANSON | 466 ANTOINETTE ST APT 27 | | | | DETROIT | MI | 48202-3437 |
| PAULA J SHIVERDECKER | 890 COPPERFIELD LANE | | | | TIPP CITY | OH | 45371 |
| PAULA J SMITH | 11357 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| PAULA J WAITE | 33064 BENSON DR | | | | WESTLAND | MI | 48185-1546 |
| PAULA J WARDLOW | 239 GOETZ ST | | | | SAGINAW | MI | 48602-3061 |
| PAULA J WEAVER | 106 1/2 W MAIN ST | | | | TROY | OH | 45373 |
| PAULA JACKSON | 2821 NE 19TH ST | | | | OKLAHOMA CITY | OK | 73111-1913 |
| PAULA JACKSON | 2954 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| PAULA JARRETT | 3135 STANTON ROAD | | | | LAKE ORION | MI | 48362-1141 |
| PAULA JOHNSON | 6142 N 350 E | | | | ALEXANDRIA | IN | 46001-8877 |
| PAULA K BURLILE | 340  TURNER DR | | | | LEBANON | OH | 45036-1031 |
| PAULA K DOWNING | 4613 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| PAULA K FOSKIE | 428 BONNIE BRAE RD | | | | VIENNA | OH | 44473 |
| PAULA K HAMILTON | 4912 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3111 |
| PAULA K HELMS | 10033 LAKE DR | | | | MECOSTA | MI | 49332-9461 |
| PAULA K JONES | 2951 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9571 |
| PAULA K STORY | 1007 THOMAS ST | | | | JANESVILLE | WI | 53545-1618 |
| PAULA KAISER | 4587  E. HENRIETTA ROAD | | | | HENRIETTA | NY | 14467-9716 |
| PAULA KEIGER-BAYER | 6811 HURON ST | | | | TAYLOR | MI | 48180-1973 |
| PAULA KEITH | 8378 GOTTS HYDRO RD | | | | SMITHS GROVE | KY | 42171-9309 |
| PAULA KERR | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA KERR | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| PAULA KERR K | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| PAULA KERR K | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FL 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| PAULA KESSLING | 3223 JEFFREY DR | | | | MCKEESPORT | PA | 15133-2203 |
| PAULA KINCAID | 31 SELAH WAY | | | | LAKE PLACID | FL | 33852-9270 |
| PAULA KNIGHT | 9774 OAK POINTE LN | | | | NORTHVILLE | MI | 48167-9154 |
| PAULA KNIGHT | 2773 POMME MEADOWS DR | | | | ARNOLD | MO | 63010-2868 |
| PAULA KNOBLER TRUSTEE | PAULA KNOBLER FAMILY TRUST | U/A 3/7/88 | 7563 IMPERIAL DR APT 601-D | | BOCA RATON | FL | 33433-2820 |
| PAULA KOEPKE | 11801 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| PAULA KOVACS COMMUNICATIONS | 422 MAIN ST STE 100 | | | | GAITHERSBURG | MD | 20878-5558 |
| PAULA KRUEGER | 700 WINDING RIVER WAY | | | | WILLIAMSTON | MI | 48895-9023 |
| PAULA KUBA | 20465 KEMP ST | | | | CLINTON TWP | MI | 48035-3492 |
| PAULA L DRUYOR | 150 HEATHER RD APT D | | | | TROY | OH | 45373 |
| PAULA L HESTER | 207 KITE LAKE ROAD | | | | FAIRBURN | GA | 30213-9608 |
| PAULA L MARROW | 24871 PARKLANE DR | | | | FLAT ROCK | MI | 48134-1903 |
| PAULA L MAYES | 229 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1927 |
| PAULA L MCQUEENEY | 124 TIMBER ST | | | | FAIRBORN | OH | 45324 |
| PAULA L PRUITT | 50 SANTEE RIVER DR | | | | ADRIAN | MI | 49221-7716 |
| PAULA L ROSS | 6001 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1754 |
| PAULA L THOMPSON | 182 HUNTER PARK DR | | | | YORK | SC | 29745-2713 |
| PAULA L WYLIE | 744 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3516 |
| PAULA LATHAM | 154 CLAY DRIVE | | | | EDMOND | OK | 73013-4448 |
| PAULA LEVENTIS | 29138 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2450 |
| PAULA LINDSAY | 31580 SCHOOLCRAFT | | | | FRASER | MI | 48026-2611 |
| PAULA LISTMAN-TOCCO | 35059 NANCY ST | | | | WESTLAND | MI | 48186-4326 |
| PAULA LITTLE | 201 BLYTHE AVE | | | | LINDEN | MI | 48451-9648 |
| PAULA LIVELY | 5471 FRIENDSHIP CHURCH RD | | | | BARTOW | GA | 30413 |
| PAULA LOUISE PURKEY | 8340 KELLY LN | | | | GREENWOOD | LA | 71033-3345 |
| PAULA M BURNS | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| PAULA M DOUGHERTY | 818   ILLINOIS AVE | | | | MC DONALD | OH | 44437 |
| PAULA M EASLEY | 1829 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6273 |
| PAULA M FOX | 606 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1712 |
| PAULA M GEKLE | 12871 WARM CREEK DR | | | | DEWITT | MI | 48820-7864 |
| PAULA M HAMPTON | 305 OREGON ST | | | | YPSILANTI | MI | 48198-7824 |
| PAULA M KNOWLES | 85 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2757 |
| PAULA M LANIER | 6987 DALEWOOD DRIVE | | | | MIDDLETOWN | OH | 45042 |
| PAULA M LAVINE | 225 CAIN | | | | NEW LEBANON | OH | 45345 |
| PAULA M MCINTOSH | 2175 WILLOW LEAF CT S | | | | ROCHESTER HILLS | MI | 48309-3738 |
| PAULA M PETITPREN | 26352 PALM TREE LANE | | | | MURRIETA | CA | 92563-4324 |
| PAULA M RANSOM | 1977 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| PAULA M SAFFLE | 123 N HIGH ST | | | | CORTLAND | OH | 44410 |
| PAULA M STAHL | 512 W CONCHO ST | | | | SAFFORD | AZ | 85546-8071 |
| PAULA M TOWNSEND | 7154 DUR MOLL AVE | | | | SHELBY TWP | MI | 48317-3120 |
| PAULA M WILLIAMS | 1213 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |
| PAULA MACK | 217 WILLIAM ST | | | | MEDINA | NY | 14103-1827 |
| PAULA MAHLER | 5245 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| PAULA MAJOR | 12 SLIPPERY ELM | | | | SUNRISE BERACH | MO | 65079-6675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA MANDELL | 2111 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2109 |
| PAULA MARBURGER | 3025 BROOKHAVEN | | | | WOODWARD | OK | 73801-5405 |
| PAULA MARCHAND | 930 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2614 |
| PAULA MARROW | 24871 PARKLANE DR | | | | FLAT ROCK | MI | 48134-1903 |
| PAULA MARTIN | 48975 W HILLCREST CT | | | | PLYMOUTH | MI | 48170-3239 |
| PAULA MARTIN | 16820 KK 6 LANE | | | | WETMORE | MI | 49895 |
| PAULA MARTIN | 1654 MALDON LANE | | | | SAINT LOUIS | MO | 63136 |
| PAULA MARTINEZ | PO BOX 7188 | | | | CHICAGO | IL | 60680-7188 |
| PAULA MATYAS | 2505 64TH AVE | | | | ZEELAND | MI | 49464-9665 |
| PAULA MAUTI | 38637 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2820 |
| PAULA MCBAY | 13120 SAILBOAT DR | | | | HUDSON | FL | 34667-6454 |
| PAULA MCCURDY | 11 CLIFDEN DR | | | | MONTGOMERY CY | MO | 63361-1251 |
| PAULA MCFARLAND | 9310 HEATHER FIELD CT | | | | LAYTONSVILLE | MD | 20882-3722 |
| PAULA MCINTOSH | 2175 WILLOW LEAF CT S | OUTH | | | ROCHESTER HLS | MI | 48309-3738 |
| PAULA MCKNIGHT | 16 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-0345 |
| PAULA MCMINN | 2293 FOX RUN CT | | | | BURTON | MI | 48519 |
| PAULA MERKICH | 3940 MEADOWHILL DR | | | | MINERAL RIDGE | OH | 44440-9567 |
| PAULA MESSER | HC 70 BOX 445 | | | | LENORE | WV | 25676-9706 |
| PAULA MITCHELL | 11844 AYRE LN | | | | FRANKENMUTH | MI | 48734-9769 |
| PAULA MOORS | 9451 GREEN RD | | | | GOODRICH | MI | 48438-9478 |
| PAULA MORENO | 3319 BLANCHARD ST | | | | TOLEDO | OH | 43608-1011 |
| PAULA MORPHEW | 11913 TAPP DR | | | | INDIANAPOLIS | IN | 46229-9536 |
| PAULA MROZEK | 15043 HARVEST MEADOWS DR | | | | STERLING HEIGHTS | MI | 48313-5781 |
| PAULA MYERS | 38 PONTIAC ST | | | | OXFORD | MI | 48371-4853 |
| PAULA NANCE | 102 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| PAULA NIXON | PO BOX 965 | | | | CLARKSTON | GA | 30021-0965 |
| PAULA NOTTER | 7532 WILSON RD | | | | OTISVILLE | MI | 48463-8406 |
| PAULA PAHMIER | 4944 BRIARWOOD DR | | | | NASHVILLE | TN | 37211-5102 |
| PAULA PANKOTAI | 428 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2175 |
| PAULA PARKER | 1387 HAMMERBERG CT | APT 9B | | | FLINT | MI | 48507 |
| PAULA PATTERSON | 2031 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| PAULA PEILA | PO BOX 1923 | | | | SPRING HILL | TN | 37174-1923 |
| PAULA PERKINS | 1708 LAKE GRASSLAND W | | | | GALLATIN | TN | 37066-5841 |
| PAULA PETERSON | 225 BROADWAY ST STE 7 PMB 136 | | | | SOUTH HAVEN | MI | 49090-2402 |
| PAULA PETITPREN | 26352 PALM TREE LN | | | | MURRIETA | CA | 92563-4324 |
| PAULA PHILLIPS | 2445 JANICE DR | | | | SOUTHINGTON | OH | 44470-9505 |
| PAULA PINHO | 4032 HIGHLAND TER | | | | OKEMOS | MI | 48864-4595 |
| PAULA POLEN | 1001 STOKELAN DR | | | | MALDEN | MO | 63863-1409 |
| PAULA POLING | 317 W ELM AVE | | | | HANOVER | PA | 17331-5135 |
| PAULA POREA | 19504 SANS DR | | | | MACOMB | MI | 48044-1279 |
| PAULA POWELL | 13 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5322 |
| PAULA PREWETT | 4009 MOUNDS RD | | | | ANDERSON | IN | 46017-1832 |
| PAULA PRIESTER | 6781 WISE RD | | | | W MIDDLESEX | PA | 16159-3829 |
| PAULA PROVENZANO | 10 WINDSOR PARK | | | | ROCHESTER | NY | 14624-5005 |
| PAULA PRUITT | 50 SANTEE RIVER DR | | | | ADRIAN | MI | 49221-7716 |
| PAULA R BLUNT | 409 LELAND AVE | | | | DAYTON | OH | 45417-1657 |
| PAULA R BRANHAM | 3304 FORENT AVE | | | | DAYTON | OH | 45408 |
| PAULA R COCHRAN | 906 E EVERGREEN AVE | | | | SANTA MARIA | CA | 93454 |
| PAULA R KERNS | 4901 TANNER DR | | | | DAYTON | OH | 45424-1816 |
| PAULA R MERRILL | 193 ENFIELD RS | | | | DAYTON | OH | 45451 |
| PAULA R NANCE | 102 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| PAULA R RIGGINS | 6000 JOHN R ST APT 5 | | | | DETROIT | MI | 48202-3561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULA R SCHMIDT | 103 DAVID CT | | | | LEWISBURG | OH | 45338-9308 |
| PAULA R WUSTHOFF | 552 GREENLAWN ST | | | | YPSILANTI | MI | 48198-6158 |
| PAULA RAND | 3115 STARLITE DR NW | | | | WARREN | OH | 44485-1619 |
| PAULA REINSHUTTLE | 3446 FAIRWAY DR | | | | BAY CITY | MI | 48706-3332 |
| PAULA RICHARDS | 2552 COLLEGE RD | | | | HOLT | MI | 48842-8705 |
| PAULA ROACH | 4346 WOODWARD ST | | | | WAYNE | MI | 48184-2041 |
| PAULA ROBERTS | 8418 W WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3409 |
| PAULA ROBERTS | 407 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1413 |
| PAULA ROBINETTE | 2010 CHARLOTTE | | | | TEMPERANCE | MI | 48182-1570 |
| PAULA ROCHA | 1436 ACACIA ST | | | | SAGINAW | MI | 48602-2814 |
| PAULA ROSA | PO BOX 1044 | | | | LUQUILLO | PR | 00773-1044 |
| PAULA ROSS | 6001 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1754 |
| PAULA ROTHMAN | 2 DEER CREEK LANE | | | | MT. KISCO | NY | 10549 |
| PAULA RUIZ | 600 SW 134TH ST TRLR 24 | | | | OKLAHOMA CITY | OK | 73170-7305 |
| PAULA RUZICK | 401 ENID AVE | | | | KETTERING | OH | 45429-5409 |
| PAULA S HUDAK | 488 HALL ST NW | | | | WARREN | OH | 44483 |
| PAULA S KOTEL | 8530 HICKORY HILL DR | | | | POLAND | OH | 44514 |
| PAULA S YOUNG | PO BOX 415 | | | | FARMINGTON | ME | 04938 |
| PAULA SCHILL | 4824 SOUTH TURNER ROAD | | | | CANFIELD | OH | 44406-9799 |
| PAULA SCHULMAN | 17920 TUDOR ROAD | | | | JAMAICA | NY | 11432-1443 |
| PAULA SHAHEEN | 2843 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| PAULA SHERMAN | 4431 JOAN DR | | | | CLIO | MI | 48420-9406 |
| PAULA SHOVEK | 37988 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1142 |
| PAULA SHROYER | 130 POPLAR DR | | | | SALIX | PA | 15952-9427 |
| PAULA SHULTZ | 805 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1729 |
| PAULA SMITH | 120 CHARLESTON DR | | | | TROY | MI | 48098-3007 |
| PAULA SMITH | 1409 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5625 |
| PAULA SMITH | 3077 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| PAULA SMITH | 11357 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| PAULA SMITH | PO BOX 372 | | | | RAPID RIVER | MI | 49878-0372 |
| PAULA SMITH | PO BOX 1346 | | | | SAINT PETERS | MO | 63376-0023 |
| PAULA SMITH-GEORGE | 1801 AVON ST | | | | SAGINAW | MI | 48602-3917 |
| PAULA SPENCER | 6676 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1145 |
| PAULA STEEN | 2803 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| PAULA STEEVES | 9008 W 125TH TER | | | | OVERLAND PARK | KS | 66213-1784 |
| PAULA STEFANIK | 3205 W 90TH ST | | | | CLEVELAND | OH | 44102-4807 |
| PAULA STEIN | 4167 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| PAULA STEWART | 3615 BROOKSIDE RD | | | | CUYAHOGA FALLS | OH | 44221-1036 |
| PAULA STIMPSON | 6825 CALLAWAY DR | | | | SAINT HELEN | MI | 48656-8514 |
| PAULA STOAKS | PO BOX 442 | | | | SIDELL | IL | 61876-0442 |
| PAULA STORY | 1007 THOMAS ST | | | | JANESVILLE | WI | 53545-1618 |
| PAULA STOUT | 7001 W RIVER RD | | | | YORKTOWN | IN | 47396-9399 |
| PAULA STRUCKI | 152 FALCON RIDGE WAY N | | | | HAMBURG | NJ | 07419-1150 |
| PAULA SUTHERLAND | 10774 ARTESIAN LN | | | | WOODBURY | MN | 55129-5239 |
| PAULA SZYMANSKI | 213 OAKMONT DR | | | | TROPHY CLUB | TX | 76262-5474 |
| PAULA T HART | 102 MILLEN DR | | | | SYRACUSE | NY | 13212-2240 |
| PAULA TAIT | 129 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-4579 |
| PAULA TECHLIN | 21516 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3220 |
| PAULA THOMAS | 35571 ASHTON CT | | | | CLINTON TOWNSHIP | MI | 48035-2173 |
| PAULA THOMPSON | 363 WARWICK AVE | | | | BUFFALO | NY | 14215-3269 |
| PAULA TICKNER | 2155 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2136 |
| PAULA TOWNSEND | 7154 DUR MOLL AVE | | | | SHELBY TWP | MI | 48317-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA TOWNSEND | 255 MEMORIAL DR APT D-3 | | | | STURGIS | MI | 49091-8861 |
| PAULA TRAVENIA | 5638 NE COUNTY RD 1040 | | | | RICE | TX | 75155 |
| PAULA TUFANO | | | | | | | |
| PAULA TUSSET | 8214 DARTMOUTH DR | | | | WARREN | MI | 48093-2815 |
| PAULA UECKER | 8 W 500 N | | | | SALT LAKE CITY | UT | 84103-1715 |
| PAULA VALERIO | 504 HARVARD ST | | | | BAY CITY | MI | 48708-4422 |
| PAULA VANDEN BOOM | 24941 HAGEN RD | | | | MACOMB | MI | 48042-1534 |
| PAULA VANDERMUSS | 4455 MADISON AVE | APT 2155 | | | KANSAS CITY | MO | 64111-4458 |
| PAULA VEROST | 1021 S WALNUT RD | | | | PRESCOTT | AZ | 86303-5262 |
| PAULA VIDLUND | 3283 ANGELUS DR | | | | WATERFORD | MI | 48329-2513 |
| PAULA VILLARREAL | 2541 S MILLARD AVE | | | | CHICAGO | IL | 60623-3943 |
| PAULA WAITE | 33064 BENSON DR | | | | WESTLAND | MI | 48185-1546 |
| PAULA WALKER | 5002 OJIBWAY DR | | | | KOKOMO | IN | 46902-5347 |
| PAULA WALKER | 1902 BLUE SAGE CV | | | | FORT WAYNE | IN | 46808-3506 |
| PAULA WALKER | 6543 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424-3425 |
| PAULA WARDLOW | 239 GOETZ ST | | | | SAGINAW | MI | 48602-3061 |
| PAULA WATERS | 14060 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4302 |
| PAULA WATSON | 2443 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9323 |
| PAULA WATSON | 8050 BARTON DR | | | | MOUNT MORRIS | MI | 48458-9708 |
| PAULA WEBSTER | 5100 7A ST | | | | NEWALLA | OK | 74857-2000 |
| PAULA WESSIC | 412 DARDENNE DR | | | | O FALLON | MO | 63366-2718 |
| PAULA WESTBROOKS | 5352 HAWTHORNE DR | | | | INDIANAPOLIS | IN | 46226-1616 |
| PAULA WHITE | AVIS BUDGET GROUP | 3 CENTURY DR | | | PARSIPPANY | NJ | 07054 |
| PAULA WILLIAMS | 1330 WILLIAMSON RD LOT 432 | | | | GOODLETTSVILLE | TN | 37072-8946 |
| PAULA WILLIAMS | 132 EVERETT LANE SPUR | | | | NANCY | KY | 42544-8576 |
| PAULA WINKLEPLECK | 6106 S ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46259-1358 |
| PAULA WOJTALEWICZ | 1261 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48352-3909 |
| PAULA WOOD | 4425 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3834 |
| PAULA WORLEY | 475 N MAPLE RD TRLR 67 | | | | SALINE | MI | 48176-1261 |
| PAULA WRIGHT | WAVERLY DR. | | | | FERN PARK | FL | 32730 |
| PAULA WRIGHT | 2520 KERR HILL RD | | | | LYNNVILLE | TN | 38472-5530 |
| PAULA WRIGHT | 3411 MALLERY ST | | | | FLINT | MI | 48504-2474 |
| PAULA Y MERKICH | 3940 MEADOWHILL DR | | | | MINERAL RIDGE | OH | 44440-9567 |
| PAULA ZIMMERMAN | 1981 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9641 |
| PAULA ZINK | 47094 AUBURN CT | | | | SHELBY TWP | MI | 48317-2918 |
| PAULA, MANUEL G | 16400 SW 77TH AVE | | | | PALMETTO BAY | FL | 33157-3816 |
| PAULAS TOWING INC | 500 W 43RD ST | | | | SHADYSIDE | OH | 43947-1025 |
| PAULASKI, DAVID B | 5083 W WOODMILL DR | | | | WILMINGTON | DE | 19808-4069 |
| PAULDINE, JOHN A | 7259 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| PAULDINE, ROBERT F | 7437 E COURT ST | | | | DAVISON | MI | 48423-3398 |
| PAULDING COUNTY COURT | 201 E CAROLINE ST STE 2 | | | | PAULDING | OH | 45879-1298 |
| PAULDING COUNTY TREASURER | COURT HOUSE | | | | PAULDING | OH | 45879 |
| PAULDING CTY CRT OF COMMON PLEAS | 115 N WILLIAMS ST | | | | PAULDING | OH | 45879 |
| PAULDING, CLARA M | 15010 YOUNG ST | | | | DETROIT | MI | 48205-3658 |
| PAULDING, KENNETH W | 44 HIGHLAND ST APT 17 | | | | HIGHLAND PARK | MI | 48203-5806 |
| PAULDING, MARGO J | 884 N LAKE CLAIRE CIR | | | | OVIEDO | FL | 32765-8492 |
| PAULDO, DAVID C | 4391 ROLLING HILL RD SW | | | | ATLANTA | GA | 30331 |
| PAULE, DONALD J | 27118 APACHE POINT LN | | | | ROCKY MOUNT | MO | 65072-2005 |
| PAULENA NAPIER | 339 LEWIS B MOORE DR APT 221 | | | | URBANA | OH | 43078 |
| PAULENA SHELL | 87 CARLTON DR | | | | HAMILTON | OH | 45015-2180 |
| PAULENE NEAL | 2224 RIDGEWAY ST | | | | ARLINGTON | TX | 76010-7725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULENE THORESON | 5216 FOX MILL RUN | | | | FORT WAYNE | IN | 46835-9354 |
| PAULENICH, JOSEPH A | 137 CENTER ST | | | | STRUTHERS | OH | 44471-2040 |
| PAULETTA CHAPPLE | 2377 S LINDEN RD STE B | C/O MATTHEW S MCKONE | | | FLINT | MI | 48532-5430 |
| PAULETTA CHENEY | PO BOX 153 | | | | PERRY | MI | 48872-0153 |
| PAULETTA CORMIER | 4666 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| PAULETTA GAYLOR | 736 S COUNTY ROAD 300 W | | | | KOKOMO | IN | 46902 |
| PAULETTA HODSON | 7733 E STATE ROAD 26 | | | | RUSSIAVILLE | IN | 46979-9007 |
| PAULETTA J CORMIER | 4666 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| PAULETTA JORDAN | 2221 DUPONT ST | | | | FLINT | MI | 48504-2870 |
| PAULETTA SMIRNOFF | 4444 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| PAULETTA W CHAPPLE | C/O MATTHEW S MCKONE 2377 S LINDEN RD, STE B | | | | FLINT | MI | 48532 |
| PAULETTA WEST | 4930 E 200 S | | | | KOKOMO | IN | 46902-4222 |
| PAULETTA WINTERS | PO BOX 3022 | | | | DETROIT | MI | 48202-4322 |
| PAULETTE A ADAMS | 174   MICHIGAN ST | | | | ROCHESTER | NY | 14606-2550 |
| PAULETTE A BETTS | 807 ASHOKAN RD | | | | ENGLEWOOD | OH | 45322 |
| PAULETTE A RYGIEL | 22 VILLEWOOD DR | | | | ROCHESTER | NY | 14616-3206 |
| PAULETTE ADAMS | 3706 LARCHMONT ST | | | | FLINT | MI | 48532-5265 |
| PAULETTE ALMSTED | 2908 SUNNYSIDE CIR | | | | BURNSVILLE | MN | 55306-6951 |
| PAULETTE BAKER | 3087 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| PAULETTE BARNES | PO BOX 3331 | | | | WARREN | OH | 44485-0331 |
| PAULETTE BATES | 505 GERMANIA ST APT 300 | | | | BAY CITY | MI | 48706-5080 |
| PAULETTE BOUYER | PO BOX 725143 | | | | BERKLEY | MI | 48072-5143 |
| PAULETTE BROWN | 1626 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 |
| PAULETTE CALDWELL | 436 SHOOP AVE | | | | DAYTON | OH | 45417-2352 |
| PAULETTE CARTER | 4001 AGNES AVE | | | | KANSAS CITY | MO | 64130-1407 |
| PAULETTE CHANDLER | 6165 E COUNTY ROAD 900 S | | | | CROSS PLAINS | IN | 47017-8827 |
| PAULETTE CHARVAT-WOODLAND | 432 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1709 |
| PAULETTE COLE | 14494 SEYMOUR RD | | | | LINDEN | MI | 48451-9794 |
| PAULETTE COMBS | 538 RIDGECREST DR | | | | DAYTON | OH | 45449 |
| PAULETTE COOK | 7990  GLEN OAKS DR NE | | | | WARREN | OH | 44484-1574 |
| PAULETTE COOK | 7990 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1574 |
| PAULETTE COOPER | 1183 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| PAULETTE D BARNES | PO BOX 3331 | | | | WARREN | OH | 44485-0331 |
| PAULETTE D THOMAS | 1715 WARNER COURT | | | | MINERAL RIDGE | OH | 44440-9583 |
| PAULETTE DAVIS | 11742 PENMAR DR | | | | MARYLAND HTS | MO | 63043-1360 |
| PAULETTE DEBOARD | 4067 GATEWAY CT | | | | INDIANAPOLIS | IN | 46254-2726 |
| PAULETTE DONNELLY | 4 TRACY ST | | | | MASSENA | NY | 13662-2307 |
| PAULETTE DORAN | 2031 S HOLLAND AVE | | | | SPRINGFIELD | MO | 65807-2801 |
| PAULETTE E BARRON | 2212  AUTUMN RIDGE DRIVE | | | | STERLING HGTS | MI | 48310-7145 |
| PAULETTE E CATCHPOLE | 945 WALLS LAKE DR NE | | | | VIENNA | OH | 44473-9739 |
| PAULETTE FRANSSEN | RUE DU FAUBOURG 31 | | | BE-6110 MONTIGNY LE TILLEUL, BELGIUM | | | |
| PAULETTE GRASS | 1285 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4050 |
| PAULETTE GRICE | 4634 N HIGHLAND A VE. | | | | KANSAS CITY | MO | 64116 |
| PAULETTE H POWELLS | 2030 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| PAULETTE H RIFFLE | 7810 COMMERCE DR | | | | FLORENCE | KY | 41042 |
| PAULETTE HAMPTON | 25195 MARSHALL CREEKS BLVD | APT 102 | | | TRENTON | MI | 48183 |
| PAULETTE HARRIS | PO BOX 6426 | | | | KOKOMO | IN | 46904-6426 |
| PAULETTE HENDERSON | 14255 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| PAULETTE HICKS | 2216  CORONETTE AVENUE | | | | DAYTON | OH | 45414-4540 |
| PAULETTE HOBDY | 19331 BURGESS | | | | DETROIT | MI | 48219-1874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULETTE HODGE | 462 KOONS AVE LOWR | | | | BUFFALO | NY | 14211 |
| PAULETTE HOFFMAN | 2404 STATE ROAD 17 S | | | | AVON PARK | FL | 33825-9641 |
| PAULETTE HOLMES | 1400 N STATE HIGHWAY 360 APT 522 | | | | MANSFIELD | TX | 76063-3516 |
| PAULETTE HUFFMAN | 6300 PARITY LN | | | | DAYTON | OH | 45449-3531 |
| PAULETTE HUFFMAN | 6300  PARITY LANE | | | | DAYTON | OH | 45449-3531 |
| PAULETTE HUHN | 315 SMITH ST | | | | PORTLAND | MI | 48875-1848 |
| PAULETTE I PARRISH | 306 CRESTWOOD ST | | | | TILTON | IL | 61833-7527 |
| PAULETTE J BEDGOOD | 433 CHANDLER ST | | | | DETROIT | MI | 48202-2828 |
| PAULETTE J TERRY | 694 COUNTY ROAD 251 | | | | MOULTON | AL | 35650-8535 |
| PAULETTE JOHNSON | 2925 LYNN DR | | | | WHITE LAKE | MI | 48386-1430 |
| PAULETTE JONES | 1611 W 15TH ST | | | | ANDERSON | IN | 46016-3205 |
| PAULETTE K HOFFMAN | 2404 STATE ROAD 17 S | | | | AVON PARK | FL | 33825-9641 |
| PAULETTE KENNEDY | 7938 S. SAYRE | | | | BURBANK | IL | 60459 |
| PAULETTE L CALDWELL | 436 SHOOP AVE | | | | DAYTON | OH | 45417-2352 |
| PAULETTE L SIGULINSKY | 61 ISAAC DR | | | | BUNKER HILL | WV | 25413-3496 |
| PAULETTE LAMB | 8421 YALE RD | | | | GREENWOOD | MI | 48006-1525 |
| PAULETTE LE MARBE | 9425 COMMERCE RD | | | | COMMERCE TOWNSHIP | MI | 48382-4223 |
| PAULETTE LINDEMOEN | PO BOX 123 | | | | WESTHOPE | ND | 58793-0123 |
| PAULETTE LOMONACO | 45 MAIN STREET SUITE 1020 | | | | BROOKLYN | NY | 11201 |
| PAULETTE LOMONACO | EXECUTOR OF THE ESTATE OF GEROMA LOMONAC | 45 MAIN STREET SUITE 1020 | | | BROOKLYN | NY | 11201 |
| PAULETTE LONG | 271 W WASHINGTON ST UNIT 270 | | | | MADISON | GA | 30650-1250 |
| PAULETTE LOREE | 1126 NORTHERN TRL | | | | ALGER | MI | 48610-8305 |
| PAULETTE LOVE | 2853 EMMICK DR | | | | TOLEDO | OH | 43606-2706 |
| PAULETTE M BOUYER | PO BOX 725143 | | | | BERKLEY | MI | 48072-5143 |
| PAULETTE M LOREE | 1126 NORTHERN TRL | | | | ALGER | MI | 48610-8305 |
| PAULETTE M POZEGA | 515 HAZEL STREET | | | | GIRARD | OH | 44420 |
| PAULETTE M STARR | 2200 DAFFODIL TRL | | | | GRAYLING | MI | 49738-6817 |
| PAULETTE MAHER | 47 GETTYSBURG DR | | | | PORT JEFFERSON STATION | NY | 11776-8036 |
| PAULETTE MASSEY | PO BOX 72 | | | | JASPER | GA | 30143-0072 |
| PAULETTE MC CANLESS | 111 PRYOR RIDGE RD | | | | TRACY CITY | TN | 37387-3555 |
| PAULETTE MOSES | 29011 LANCASTER DR APT 202 | | | | SOUTHFIELD | MI | 48034-1469 |
| PAULETTE NADEAU | 3833 RESEDA CT | | | | WATERFORD | MI | 48329-2552 |
| PAULETTE NICHOLS | 9624 KENT DR | | | | MIDWEST CITY | OK | 73130-6438 |
| PAULETTE NOVAK | 23709 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2561 |
| PAULETTE OWENS | 16585 TRINITY ST | | | | DETROIT | MI | 48219-3931 |
| PAULETTE PARRINO | 1845 STANHOPE ST | | | | GROSSE POINTE WOODS | MI | 48236-1974 |
| PAULETTE PASEK | 3361 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| PAULETTE PASSMORE | 1216 MULBERRY LN | | | | BURTON | MI | 48529-2253 |
| PAULETTE PITTS | 1044 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| PAULETTE POORE | 9504 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9436 |
| PAULETTE POWELLS | 2030 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| PAULETTE POZEGA | 515 HAZEL ST | | | | GIRARD | OH | 44420-2220 |
| PAULETTE R PITTS | 1044 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| PAULETTE REID | 708 COUNTY RD #38 | | | | NORFOLK | NY | 13667 |
| PAULETTE ROBERTSON | 1658 BLACKHAWK CT | | | | ORANGE PARK | FL | 32003-7408 |
| PAULETTE ROZMAN | 1230 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3741 |
| PAULETTE RYGIEL | 22 VILLEWOOD DR | | | | ROCHESTER | NY | 14616-3206 |
| PAULETTE S BROWN | 219 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505 |
| PAULETTE SHORT | PO BOX 7168 | | | | KINGSPORT | TN | 37664-1168 |
| PAULETTE SIGULINSKY | 61 ISAAC DR | | | | BUNKER HILL | WV | 25413-3496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULETTE SILER WILSON | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| PAULETTE SIMPSON | 13059 LOCKMOOR DR | | | | GRAND BLANC | MI | 48439-1577 |
| PAULETTE SINES | 1120 S WAUGH ST | | | | KOKOMO | IN | 46902-1737 |
| PAULETTE SKINNER | 3415 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| PAULETTE SOCORSO | 550 S DUPONT PKWY BLDG 49 APT E | BEAVERBROOK PLAZA | | | NEW CASTLE | DE | 19720 |
| PAULETTE STARR | 2200 DAFFODIL TRL | | | | GRAYLING | MI | 49738-6817 |
| PAULETTE STASIAK | 77 GORSKI ST | | | | BUFFALO | NY | 14206-3111 |
| PAULETTE STUMP | 4385 SCHWINN DR | | | | DAYTON | OH | 45404-1340 |
| PAULETTE TERRY | 694 COUNTY ROAD 251 | | | | MOULTON | AL | 35650-8535 |
| PAULETTE THELEN | 45676 WHITE OAK DR | | | | SHELBY TOWNSHIP | MI | 48315-6035 |
| PAULETTE THOMAS | 1715 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9583 |
| PAULETTE TINDER | APT B | 720 EAST CULTON STREET | | | WARRENSBURG | MO | 64093-3099 |
| PAULETTE WALTERS | 8530 DELANEY DR | | | | FREELAND | MI | 48623-9512 |
| PAULETTE WARNECKE | 141 WARNECKE DRIVE | | | | CLYDE | OH | 43410-1970 |
| PAULETTE WARREN | 2825 WOODVIEW DR | | | | LANSING | MI | 48911-1728 |
| PAULETTE WASEL | 6363 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9606 |
| PAULETTE WOOD | 12052 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| PAULETTE, MICHAEL W. | 6423 ROLLING HILLS DR | | | | FORT WAYNE | IN | 46804-6353 |
| PAULETTE, MIKE W | 6423 ROLLING HILLS DR | | | | FORT WAYNE | IN | 46804-6353 |
| PAULETTE, WANDA L | 3100 S WINTER ST APT E16 | | | | ADRIAN | MI | 49221-8782 |
| PAULETTE, WANDA LOU | 3100 S WINTER ST APT E16 | | | | ADRIAN | MI | 49221-8782 |
| PAULEY CONSTRUCTION | 2021 W MELINDA LN | | | | PHOENIX | AZ | 85027-2623 |
| PAULEY LINDA | 78 COON WHISTLE HOLW | | | | YAWKEY | WV | 25573-9774 |
| PAULEY RAY J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PAULEY RAY J (507044) | (NO OPPOSING COUNSEL) | | | | | | |
| PAULEY ROBERT | PAULEY, ROBERT | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| PAULEY ROBERT | PAULEY, SARAH | GRUBB LAW GROUP | 1324 VIRGINIA STREET E | | CHARLESTON | WV | 25301 |
| PAULEY, ALBERT L | 5954 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9774 |
| PAULEY, ALFRED C | 137 BROOKLYN AVE | | | | DAYTON | OH | 45417-2236 |
| PAULEY, BERNARD J | 1607 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9075 |
| PAULEY, BETTY L | 1146 S VASSAR RD | | | | BURTON | MI | 48509-2329 |
| PAULEY, BILLY C | 11115 WESTPOINT ST | | | | TAYLOR | MI | 48180-4006 |
| PAULEY, BONITA G | PO BOX 3023 | | | | WARREN | OH | 44485-0023 |
| PAULEY, BONITA G | P O BOX #3023 | | | | WARREN | OH | 44485 |
| PAULEY, BRADFORD L | 2230 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9409 |
| PAULEY, CHAD B | 902 E MANOR RD | | | | INDEPENDENCE | MO | 64055-1731 |
| PAULEY, CHAD BRANDON | 902 E MANOR RD | | | | INDEPENDENCE | MO | 64055 |
| PAULEY, CHARLES D | 5208 SPRINGVIEW CR | | | | TROTWOOD | OH | 45426-2356 |
| PAULEY, CLARA B | 1633 ELECTRIC BLVD | | | | ALLIANCE | OH | 44601-4539 |
| PAULEY, CLIFFORD | 110 GREENSIDE DR | | | | SOMERSET | KY | 42501-3067 |
| PAULEY, COLLEEN J. | 116 N 19TH ST | | | | DENISON | IA | 51442-1621 |
| PAULEY, DAVID B | PO BOX 26 | | | | FOREST HILLS | KY | 41527 |
| PAULEY, DAVID L | 891 CIRCLE DR | | | | DEFIANCE | OH | 43512-3081 |
| PAULEY, DEBRA S | 23 BROOKSIDE DR | | | | BROOKVILLE | OH | 45309-1350 |
| PAULEY, DONNA M | PO BOX 5119 | | | | FRAZIER PARK | CA | 93222-5119 |
| PAULEY, DWIGHT A | PO BOX 71 | | | | FOREST HILLS | KY | 41527-0071 |
| PAULEY, ELSIE K | 408 BLUEBIRD DR | | | | RUSSELL SPRINGS | KY | 42642-4143 |
| PAULEY, EVELYN M | 1607 S OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661-9075 |
| PAULEY, FRANCES J | 2560 CARPENTER RD | | | | JAMESTOWN | OH | 45335-9541 |
| PAULEY, FRANCES JEANNINE | 2560 CARPENTER RD | | | | JAMESTOWN | OH | 45335-9541 |
| PAULEY, GRACIE E | 12530 HARRIS ST. | | | | CARLETON | MI | 48117-9159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULEY, HERBERT G | 8321 MARINER CIR NE | | | | TUSCALOOSA | AL | 35406-1117 |
| PAULEY, IVERSON S | 629 LIVINGSTON DR | | | | HURST | TX | 76053-4811 |
| PAULEY, JAMES A | 10132 N UNION RD | | | | HILLSBORO | OH | 45133-7820 |
| PAULEY, JOHN W | 6211 15TH ST E LOT 2 | | | | BRADENTON | FL | 34203-7787 |
| PAULEY, JOHN W | LOT 2 | 6211 15TH STREET EAST | | | BRADENTON | FL | 34203-7787 |
| PAULEY, JULIE L | 19361 SOUTHBEND | | | | WARRENTON | MO | 63383-7057 |
| PAULEY, LARRY E | 2828 HOOP RD | | | | XENIA | OH | 45385-8612 |
| PAULEY, LEIDA JOYCE | 14301 MCCRUMB RD | | | | EAGLE | MI | 48822-9765 |
| PAULEY, LEON R | 14301 MCCRUMB RD | | | | EAGLE | MI | 48822-9765 |
| PAULEY, LINDA F | 5930 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4147 |
| PAULEY, MARIE | PO BOX 837 | | | | DANVILLE | WV | 25053-0837 |
| PAULEY, MARY LOU | PO BOX 71 | | | | FOREST HILLS | KY | 41527-0071 |
| PAULEY, MARY LOU | BOX 071 | | | | FOREST HILL | KY | 41527-0071 |
| PAULEY, MARY V | 3514 HUGGINS AVE | | | | FLINT | MI | 48506-2695 |
| PAULEY, MICHAEL D | 5384 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| PAULEY, MICHAEL DUANE | 5384 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| PAULEY, NANCY P | 69115 RAMON RD | STE F1 | | | CATHEDRAL CITY | CA | 92234-9114 |
| PAULEY, PATRICK D | 137 BROOKLYN AVE | | | | DAYTON | OH | 45417-2236 |
| PAULEY, PAUL A | 33552 VISTA WAY | | | | FRASER | MI | 48026-4325 |
| PAULEY, RAY J | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PAULEY, RAY J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PAULEY, REGINOLD V | 527 EAST SOUTH STREET | | | | GREENFIELD | IN | 46140-2621 |
| PAULEY, REGINOLD V | 527 E SOUTH ST | | | | GREENFIELD | IN | 46140-2621 |
| PAULEY, RICHARD A | 429 WILLOWOOD DR E | | | | MANSFIELD | OH | 44906-1738 |
| PAULEY, ROBERT A | 744 LAUREL FORK RD | | | | SUMERCO | WV | 25567 |
| PAULEY, ROBERT H | 1836 MCCARTNEY AVE | | | | YPSILANTI | MI | 48198-9227 |
| PAULEY, RONALD D | 3241 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-8401 |
| PAULEY, SANDRA J | 1164 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8257 |
| PAULEY, STEPHEN | 15445 SHASTA WAY | | | | PINE MOUNTAIN CLUB | CA | 93222 |
| PAULEY, SYLVIA L | 26360 BLUMFIELD | | | | ROSEVILLE | MI | 48066-3230 |
| PAULEY, THERESE | 8104 ARCADE ST | | | | LORTON | VA | 22079-3515 |
| PAULEY, VENA | 27 KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706 |
| PAULEY, VICTORIA L | 8915 MEEKER RD | | | | DAYTON | OH | 45414-1354 |
| PAULEY, WANDA | 5197 STATE ROUTE 132 | | | | BATAVIA | OH | 45103-9601 |
| PAULEY, WEBSTER | 1623 MAHONING RD | | | | DEERFIELD | OH | 44411 |
| PAULEY, WILLIAM L | 11600 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| PAULEY, WILLIAM M | 3410 STATE ROUTE 183 | | | | ROOTSTOWN | OH | 44272-9740 |
| PAULEY-DUNSTAN, DANA L | 3719 STRALEY RD | | | | XENIA | OH | 45385-8627 |
| PAULI FARRIS | 1 WARSEN AVE | | | | WENTZVILLE | MO | 63385-4812 |
| PAULI MARIA | PAULI, MARIA | 14850 SW 297TH ST | | | HOMESTEAD | FL | 33033 |
| PAULI, JAMES C | 753 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9064 |
| PAULI, MARIA | 14850 SW 297TH ST | | | | HOMESTEAD | FL | 33033-3804 |
| PAULI, THOMAS R | 1429 BALMORAL DR | | | | MOUNT CLEMENS | MI | 48043-3008 |
| PAULIC, DARLENE | 2835 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| PAULIC, MARA | 2898 ROCKEFELLER RD | | | | WILLOUGHBY HILLS | OH | 44092-1424 |
| PAULIC, VERA | 10460 BARCHESTER DR | | | | PAINESVILLE | OH | 44077-9185 |
| PAULICIVIC, BARBARA H | 810 SPRING PINES DR | | | | WARREN | OH | 44481-9684 |
| PAULICK, FRED H | 4534 IRELAN ST | | | | KETTERING | OH | 45440-1535 |
| PAULICK, LILLIAN E | 1937 LUFBERRY ST | | | | RAHWAY | NJ | 07065-4503 |
| PAULIE, MARVA J | 4503 AVON DR | | | | ANDERSON | IN | 46013-4509 |
| PAULIK, DAVID J | 1300 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULIK, OTTO G | OSH KOSH CORRECTIONAL INSTITUTIO | OTTO G. PAULIK #360516 | PO BOX 3367 | | OSHKOSH | WI | 54903 |
| PAULIK, PAUL M | 5259 COATES HWY | | | | MANISTEE | MI | 49660-9734 |
| PAULIK, THOMAS LEO | 1300 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| PAULIN WOROSILO, BARBARA A | 1793 YORKTOWNE BLVD | | | | TOMS RIVER | NJ | 08753-1507 |
| PAULIN, ALBERT | 8192 DOREEN DRIVE | | | | PORTLAND | MI | 48875-9718 |
| PAULIN, CONNIE A | 20981 N 155TH STREET | | | | BASEHOR | KS | 66007 |
| PAULIN, ERNEST A | 710 ALDRICH ST | | | | LINDEN | MI | 48451-9050 |
| PAULIN, H & CO LTD | BRIAN BAILEY | H. PAULIN | 470 HARROP RD | | CORONA | CA | 92879 |
| PAULIN, H & CO LTD | PAT CAPUANO | H. PAULIN & CO., LTD | 2832 SLOUGH ST. | WINDSOR ON CANADA | | | |
| PAULIN, JAMES L | 38654 GRANDON ST | | | | LIVONIA | MI | 48150-3379 |
| PAULIN, JOHN E | 3679 POHL RD | | | | ALDEN | NY | 14004-8506 |
| PAULIN, JOSEPHINE A | 7415 N OTTAWA AVE | | | | CHICAGO | IL | 60631-4238 |
| PAULIN, KENNETH C | 163 WHITCOMB ST | | | | HARBOR BEACH | MI | 48441-1161 |
| PAULIN, RITA F | 163 WHITCOMB ST | | | | HARBOR BEACH | MI | 48441-1161 |
| PAULIN, SUSAN M | 7660 S QUINCY AVE | | | | OAK CREEK | WI | 53154-2349 |
| PAULINA GERULAITIS | 14909 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2117 |
| PAULINA GOFFIN | 4169 SARAH ST | | | | BURBANK | CA | 91505 |
| PAULINA GOINS | 717 MAPLE LN | | | | BROWNSBURG | IN | 46112-1707 |
| PAULINA RODRIGUEZ | 206 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9594 |
| PAULINA VESELY- SCHIFANO | 2808 N 46TH AVE APT E247 | | | | HOLLYWOOD | FL | 33021-2983 |
| PAULINA, JOHN A | 6077 ROBIN HL | | | | WASHINGTON | MI | 48094-2185 |
| PAULINA, JOHN B | 6071 HICKORY TREE TRL | | | | BLOOMFIELD HILLS | MI | 48301-1341 |
| PAULINE & ROBERT MCCUTCHEON | 2224 MARION LANE | | | | ESCONDIDO | CA | 92025 |
| PAULINE A ADAMS AND WILLIAM M ADAMS TTEES | WILLIAM KYLE ADAMS TRUST | 211 SOUTH 5TH STREET | | | BLOWNFIELD | TX | 79316-4307 |
| PAULINE A CONLEY | 3584 ROSEHILL AVENUE | | | | DAYTON | OH | 45440-3520 |
| PAULINE A MIMS | 1316 GILDAY DR | | | | ARLINGTON | TX | 76002-3701 |
| PAULINE A NOLAND | 3608 BERWICK DR | | | | LANSING | MI | 48911-2100 |
| PAULINE A PENFIELD | 7895 ST ROUTE 7 | PO BOX #66 | | | WILLIAMSFIELD | OH | 44093-9711 |
| PAULINE A POWELL | 321 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381-9395 |
| PAULINE A REHMERT | 505   WEST CENTER STREET | | | | FARMERSVILLE | OH | 45325-1015 |
| PAULINE A SERRAINO | 2567 NILES VIENNA RD | APT 107 | | | NILES | OH | 44446 |
| PAULINE ABRAMS | 90 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1015 |
| PAULINE ADAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PAULINE ADAMS | 211 SOUTH 5TH STREET | | | | BROWNFIELD | TX | 79316-4307 |
| PAULINE AILING | 1408 WEAVER PKWY | | | | NORTH TONAWANDA | NY | 14120-2532 |
| PAULINE ALBERTINI | 3141 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-7731 |
| PAULINE ALCORN | 7931 MEADOWBROOK DR | | | | MASON | OH | 45040-9683 |
| PAULINE ALCORN | PO BOX 636 | | | | TRINITY | AL | 35673-0007 |
| PAULINE ALEXANDER | 162 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| PAULINE ALEXANDER | 228 STEWART ST | | | | HUBBARD | OH | 44425-1511 |
| PAULINE ALEXANDER | 6105 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-8948 |
| PAULINE ALLEN | 6629 W-100S | | | | TIPTON | IN | 46072 |
| PAULINE ALLISON | PO BOX 7199 | | | | FORT WORTH | TX | 76111-0199 |
| PAULINE ALVERS | PO BOX 225 | | | | WILSON | NY | 14172-0225 |
| PAULINE AMEND | 530 BEECH ST | | | | VASSAR | MI | 48768-8801 |
| PAULINE AND ROBERT MCCUTCHEON | 2224 MARION LANE | | | | ESCONDIDO | CA | 92025 |
| PAULINE ANDERSON | 207 DRY CREEK RD | | | | TELLICO PLAINS | TN | 37385-5740 |
| PAULINE ANDERSON | 74 MURRAY TER | | | | TONAWANDA | NY | 14150-5224 |
| PAULINE ANDRYSIAK | 1111 WOODCLIFF DR | | | | SOUTH ELGIN | IL | 60177-2309 |
| PAULINE ANTHONY | 981 E HURON AVE | | | | VASSAR | MI | 48768-1817 |
| PAULINE ARNOLD | 18023 VALADE ST | | | | RIVERVIEW | MI | 48193-7418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE ARNOLD | 91 CUMBERLAND DR | | | | MOREHEAD | KY | 40351-7672 |
| PAULINE ASHLEY | 1 HUTCHINS ST APT#1 | BOX #2 | | | NORFOLK | NY | 13667 |
| PAULINE B ABRAMS | 90 FAIRWAY DR. | | | | SPRINGBORO | OH | 45066-1015 |
| PAULINE B WILSON | 7180 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| PAULINE BAILEY | 7601 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| PAULINE BAILEY | 11953 HALLA PL | | | | FISHERS | IN | 46038-2770 |
| PAULINE BAINES | 413 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| PAULINE BAKER | 1231 LINN DR | | | | BELLE VERNON | PA | 15012-2448 |
| PAULINE BARAGAR | 2482 WALDON WOODS DR SW | | | | GRAND RAPIDS | MI | 49519-3147 |
| PAULINE BARNES | 16105 BRUNDAGE RD | | | | INTERLOCHEN | MI | 49643-9647 |
| PAULINE BATTLE | PO BOX 7056 | | | | OMAHA | NE | 68107-0056 |
| PAULINE BAUM | 1850 MURRAY RD | | | | DANSVILLE | MI | 48819-9759 |
| PAULINE BAUR | 3020 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9713 |
| PAULINE BEASLEY | 2056 ROSLYN AVE | | | | FLINT | MI | 48532-3925 |
| PAULINE BEAULIEU | 38 LOCUST ST | | | | BRISTOL | CT | 06010-5248 |
| PAULINE BECK | 4304 HAAS DR | | | | BURTON | MI | 48519-1169 |
| PAULINE BECKER | 12424 E 42ND ST S | | | | INDEPENDENCE | MO | 64055-4426 |
| PAULINE BELILL | 2511 FIFTH AVE S 102 W | | | | ESCANABA | MI | 49829 |
| PAULINE BELKOWSKI | 1675 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4909 |
| PAULINE BENWAY | 2415 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 |
| PAULINE BETTS | 9525 E COOPER RD | | | | MORGANTOWN | IN | 46160-8339 |
| PAULINE BILICKI | 14795 E SOUTH CARIBOU LAKE RD | | | | DE TOUR VLLE | MI | 49725-9566 |
| PAULINE BITTNER | 2684 5TH ST | | | | MONROEVILLE | PA | 15146-4627 |
| PAULINE BOGUS | 9708 PALMETTO CT | | | | PORTAGE | MI | 49002-3949 |
| PAULINE BOONE | 501 WORTHINGTON DR | | | | OXFORD | MI | 48371-6163 |
| PAULINE BORDEAU | 739 E PREVO RD | | | | PINCONNING | MI | 48650-7490 |
| PAULINE BRADLEY | ROUTE =1 | | | | RICH HILL | MO | 64779 |
| PAULINE BRANDY | 2962 W 625 S 625 | | | | NORTH JUDSON | IN | 46366 |
| PAULINE BRANSFORD | 3610 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| PAULINE BRITON REV TRUST DTD SEPT 9 1983 | C/O ROBERTA B GOTTFRIED TTEE | 11024 MALAYSIA CIRCLE | | | BOYNTON BEACH | FL | 33437 |
| PAULINE BROOKS | 283 RICHARDSON RD | | | | TAZEWELL | TN | 37879-3730 |
| PAULINE BROWN | PO BOX 871 | | | | MOUNT MORRIS | MI | 48458-0871 |
| PAULINE BROWN | 5862 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9333 |
| PAULINE BROWN | 514 E PASADENA AVE | | | | FLINT | MI | 48505-4252 |
| PAULINE BRUCE | 3711 HOLLAND DRIVE | | | | JONESBORO | AR | 72401-9798 |
| PAULINE BRUCE | 17391 E SOUTH CARIBOU LAKE RD | C/O PAULETTE HARSHMAN | | | DE TOUR VLLE | MI | 49725-9559 |
| PAULINE BRYANT | 28926 N AGAVE RD | | | | QUEEN CREEK | AZ | 85243-6182 |
| PAULINE BUCKNER | PO BOX 335 | C/O GLOMA SKIDMORE | | | BOWERSVILLE | OH | 45307-0335 |
| PAULINE BUNKER | 741 ELMWOOD DR | | | | FENTON | MI | 48430-1474 |
| PAULINE BURCH | 2420 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| PAULINE BURRILL | 5824 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| PAULINE BURROUGHS | APT 421 | 18003 MATENY ROAD | | | GERMANTOWN | MD | 20874-6354 |
| PAULINE BUSH | 11413 CHARRED OAK DR | | | | AUSTIN | TX | 78759-4503 |
| PAULINE C COLOSIMO | 124 LISA ANN DRIVE | | | | ROCHESTER | NY | 14606 |
| PAULINE C NORMAN | 730   W MARKET ST | | | | SPRINGBORO | OH | 45066-1122 |
| PAULINE C SCHMITT | 5670 NORTH A1A 216 S | | | | VERO BEACH | FL | 32963 |
| PAULINE C STEVENS | 1177 E HENRIETTA RD | | | | ROCHESTER | NY | 14623-2616 |
| PAULINE CALVERT | 161 COUNTY ROAD 359 | | | | CRANE HILL | AL | 35053-3019 |
| PAULINE CANNON | 8400 NORTH TAHOE DRIVE | | | | MUNCIE | IN | 47303-9048 |
| PAULINE CARON | 234 EAST ST APT 56 | | | | PLAINVILLE | CT | 06062-2958 |
| PAULINE CARPENTER | 7920 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULINE CARPITCHER | 4229 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73135-2121 |
| PAULINE CARRICO | 2123 GOLFSIDE VILLAGE DR 107 | | | | LEHIGH ACRES | FL | 33936 |
| PAULINE CARROLL | 10714 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9550 |
| PAULINE CARROW | 2029 GHERRY DR | | | | AUSTELL | GA | 30106-2925 |
| PAULINE CARTER | 1254 LEISURE DR | | | | FLINT | MI | 48507-4052 |
| PAULINE CARTER | 700 E COURT ST APT 223 | | | | FLINT | MI | 48503-6222 |
| PAULINE CASTLE | 5343 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66106-1619 |
| PAULINE CAUDILL | 3410 IDLYWILDE BLVD | | | | DAYTON | OH | 45414-5514 |
| PAULINE CHAPRNKA | 11200 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| PAULINE CICCI | 833 E BRIGHTON AVE APT 817 | | | | SYRACUSE | NY | 13205-2643 |
| PAULINE CLARK | 1651 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1189 |
| PAULINE CLAY | 43 CHATHAM CT | | | | ROBBINSVILLE | NJ | 08691-4007 |
| PAULINE CLEMONS | 10790 ROAD 553 | | | | PHILADELPHIA | MS | 39350-3811 |
| PAULINE COCHRAN | 207 N COVENTRY DR | | | | ANDERSON | IN | 46012-3220 |
| PAULINE COLBERT | 19690 CARRIE ST | | | | DETROIT | MI | 48234-3041 |
| PAULINE COLE | 5227 OTTAWA DR | | | | FAIRBORN | OH | 45324-1925 |
| PAULINE COLLINS | 6348 DEAN ST | | | | TAYLOR | MI | 48180-1118 |
| PAULINE COLOSIMO | 124 LISA ANN DR | | | | ROCHESTER | NY | 14606-5620 |
| PAULINE COMPTON | 849 N DETROIT ST | | | | XENIA | OH | 45385-1924 |
| PAULINE CONGER | 851 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| PAULINE CONLEY | 3584 ROSEHILL AVE | | | | DAYTON | OH | 45440-3520 |
| PAULINE CONWAY | 906 FORWOOD CT | | | | BALTIMORE | MD | 21222-2864 |
| PAULINE COOK | 32216 COUNTY ROAD 92 | | | | WALHONDING | OH | 43843-9761 |
| PAULINE COPELAND | 1525 OAKLAND CT | | | | ELWOOD | IN | 46036-2717 |
| PAULINE COURSEY | 5038 OLD FARM RD | | | | SPRINGVILLE | IN | 47462-5434 |
| PAULINE COX | 185 CRESCENT DR | | | | NEWNAN | GA | 30265-1842 |
| PAULINE CROOP | 43 DOLPHANN DR | | | | TONAWANDA | NY | 14150-4607 |
| PAULINE CROPO | 7 PLACE ONE DRIVE | | | | ROCHESTER | NY | 14626-4810 |
| PAULINE CROTEAU | 114 HAMILTON ST | | | | WOONSOCKET | RI | 02895-5921 |
| PAULINE CUMMINGS | 1051 10TH ST | | | | SHALIMAR | FL | 32579-1984 |
| PAULINE CUMMINS | 303 RICHARZ DR | | | | FENTON | MO | 63026-4511 |
| PAULINE CURRY | 3356 E LEAFDALE AVE | | | | DECATUR | IL | 62521-4554 |
| PAULINE D KOSTRABA | 5247 COPELAND AVE | | | | WARREN | OH | 44483-1229 |
| PAULINE D POTEET | 439 LYNN HILL RD | | | | COOKEVILLE | TN | 38501 |
| PAULINE DALEY | 96 LORD HILL RD | | | | RINDGE | NH | 03461-5765 |
| PAULINE DAVENPORT | 2216 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| PAULINE DAVIDSON | 365 MAPLE DR | | | | CRESTLINE | OH | 44827-1336 |
| PAULINE DAY | 3927 DELAWARE ST | | | | ANDERSON | IN | 46013-4337 |
| PAULINE DAYHUFF | 5207 JUSTIN DR | | | | FLINT | MI | 48507-4597 |
| PAULINE DEAN | 3413 N 21ST ST | | | | MILWAUKEE | WI | 53206-1807 |
| PAULINE DELANO | 542 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 |
| PAULINE DELARGE | 5052 ELLA LN | | | | SANTA BARBARA | CA | 93111-2605 |
| PAULINE DEMASSI | C/O JAN ALAN BRODY ESQ | CARELLA, BYRNE, BAIN, GILFILLIAN, ET AL. | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| PAULINE DEMETRAKAKES | 2301 S 11TH AVE | | | | N RIVERSIDE | IL | 60546-1124 |
| PAULINE DESTRAMP | 4 MASCUPPIC TRL | | | | TYNGSBORO | MA | 01879-1716 |
| PAULINE DEWITT | 1332 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| PAULINE DIAZ | 5430 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3612 |
| PAULINE DICKERSON | 364 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7413 |
| PAULINE DIGONNO | 5924 KAY DR | | | | FAIRFIELD | OH | 45014-5535 |
| PAULINE DOBIS | 2100 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| PAULINE DOES | 67 WHEATON DR | | | | CHEEKTOWAGA | NY | 14225-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE DOOLIN | 6 WETZ LN | | | | GERMANTOWN | OH | 45327-1047 |
| PAULINE DOWNING | 3938 MARIETTA COURT | | | | INDIANAPOLIS | IN | 46235-1809 |
| PAULINE DRAKE | 1208 S KEENE RD | | | | CLEARWATER | FL | 33756-4638 |
| PAULINE DUBY | 1460 ALBION RD | | | | SAGINAW | MI | 48604-9717 |
| PAULINE DUFFEY | 222 N 10TH ST | | | | ELWOOD | IN | 46036-1549 |
| PAULINE DUNN | RR 3 BOX 140 | | | | PHILIPPI | WV | 26416-9551 |
| PAULINE E EASLEY | 1924 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6247 |
| PAULINE E PORTER | 5009 SHARON RD APT A | | | | CHARLOTTE | NC | 28210-0071 |
| PAULINE E THOMPSON | 207 ROMADOOR AVE | | | | EATON | OH | 45320-1043 |
| PAULINE E TURNER | 980 WILMINGTON AVE | APT # 205 | | | DAYTON | OH | 45420 |
| PAULINE E WOMAC TTEE | C/O PAULINE E WOMAC | 44211 HARMONY LN | | | BELLEVILLE | MI | 48111 |
| PAULINE EATMON | 5376 PACIFIC ST | | | | DETROIT | MI | 48204-4223 |
| PAULINE EDENS | 1524 HAYES AVE | | | | SANDUSKY | OH | 44870-3308 |
| PAULINE EDWARDS | 137 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| PAULINE EDWARDS | PO BOX 1611 | | | | BRONSON | FL | 32621-1611 |
| PAULINE EDWARDS | PO BOX 477 | | | | CLINTWOOD | VA | 24228-0477 |
| PAULINE EDWARDS | 5307 14TH AVENUE DR W | | | | BRADENTON | FL | 34209-4245 |
| PAULINE EDWARDS | PO BOX 1611 | C/O KIMBERLY J SAYLOR | | | BRONSON | FL | 32621-1611 |
| PAULINE ELION | 541 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| PAULINE ELLER | 9284 W 200 N | | | | KOKOMO | IN | 46901-8687 |
| PAULINE ELLUL | 21945 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9709 |
| PAULINE EMBRY | 6544 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1356 |
| PAULINE ENGEL | 3226 W 100 N | | | | PERU | IN | 46970-7584 |
| PAULINE F GILBERT | 53   JANET AVENUE | | | | CARLISLE | OH | 45005-5819 |
| PAULINE F VENERIS | 2148 HOWLAND WILSON RD NE | | | | CORTLAND | OH | 44410 |
| PAULINE F ZENNS | 57   PARKERHOUSE RD | | | | ROCHESTER | NY | 14623-5139 |
| PAULINE F. ROY & DAVID M. ROY | DAVID M ROY | 111 FINCH LANE | | | SAUNDERSTOWN | RI | 02874 |
| PAULINE FAJARDO-HOWARD | 3275 WOLF LN | | | | VALLEY MILLS | TX | 76689-2826 |
| PAULINE FELLER | 3564 W 1400 S | | | | KOKOMO | IN | 46901-9443 |
| PAULINE FERRELL | 6771 TROY ST | | | | TAYLOR | MI | 48180-1634 |
| PAULINE FILER | 4122 VANTAGE CIR | | | | SEBRING | FL | 33872-3400 |
| PAULINE FINLEY | PO BOX 124 | | | | JONESVILLE | NC | 28642-0124 |
| PAULINE FINLEY | 6512 SORRENTO CT | | | | DAYTON | OH | 45459-1932 |
| PAULINE FLORA | 419 N 7TH ST | | | | MITCHELL | IN | 47446 |
| PAULINE FORCE | 1296 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9558 |
| PAULINE FOY | 900 VAN DEMAN ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1071 |
| PAULINE FRANCUK | 4102 YORKSHIRE AVE | | | | PARMA | OH | 44134-3712 |
| PAULINE FREIER | 2515 GARY RD | | | | MONTROSE | MI | 48457-9356 |
| PAULINE FURNISH | 5939 RIDGEVIEW LN | | | | ANDERSON | IN | 46013-9793 |
| PAULINE G JAMES | 824   GLENSTONE CT | | | | TROTWOOD | OH | 45426-2258 |
| PAULINE G JONES | 5182 LEWISBURG RD | | | | LEWISBURG | OH | 45338-7776 |
| PAULINE G LEVERO | 2200 A SHELLY DR | | | | PALM HARBOR | FL | 34684-2013 |
| PAULINE G MEEKER | 927 JUDSON AVE | | | | MASURY | OH | 44438 |
| PAULINE GAJEWSKI | 245 ROCKVIEW TER | | | | ROCHESTER | NY | 14606-2600 |
| PAULINE GALBRAITH | 3680 IRONWOOD CIR 303-L | | | | BRADENTON | FL | 34209 |
| PAULINE GALLUP | 13570 GOODING ST | | | | MARCELLUS | MI | 49067-9733 |
| PAULINE GASPER | 12347 PEET RD | | | | CHESANING | MI | 48616-9621 |
| PAULINE GATT | TARRYTOWN HALL CARE CENTER | WOOD COURT | | | TARRYTOWN | NY | 10591 |
| PAULINE GEBHARDT | 3125 FALCON DR | | | | BURTON | MI | 48519-1488 |
| PAULINE GIBSON | 5344 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| PAULINE GILBERT | 2869 JACKS BRANCH RD | | | | MANCHESTER | KY | 40962-5426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULINE GLAZE | 1550 E CLARK RD APT 414 | | | | YPSILANTI | MI | 48198 |
| PAULINE GLOWCZEWSKI BAUDOUX | 6095 COUNTY FARM RD | | | | CROSWELL | MI | 48422-8228 |
| PAULINE GOBROGGE | PO BOX 852 | | | | PINCONNING | MI | 48650-0852 |
| PAULINE GOINS | 2725 W 16TH ST APT A5 | | | | ANDERSON | IN | 46011-3176 |
| PAULINE GOMBOS | 1717 MC MILLIAN | | | | DOVER | OH | 44622-1056 |
| PAULINE GOODWIN | 4610 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2104 |
| PAULINE GOUNARIS | 1313 S PACIFIC ST APT A | | | | OCEANSIDE | CA | 92054 |
| PAULINE GRABANIA | 184 TERRACE DR | | | | MONONGAHELA | PA | 15063-1040 |
| PAULINE GREKIS | 1748 COVENTRY AVE NE | | | | WARREN | OH | 44483 |
| PAULINE GRILLO | 12425 ROSSELO AVE | | | | WARREN | MI | 48093-5019 |
| PAULINE GRIMES | 5387 SANTA CRUZ BLVD | | | | MILTON | FL | 32583-6217 |
| PAULINE GROSS | 70 N SHAWNEE PLAINS CT | | | | CAMDEN | OH | 45311-1054 |
| PAULINE GRUBB | 7545 SCENIC DR | | | | W JEFFERSON | OH | 43162-9716 |
| PAULINE GUENTHER | 1707 WILTON AVE | | | | ORLANDO | FL | 32805-4456 |
| PAULINE GULICIUC | 626 MACDONALD AVE | | | | FLINT | MI | 48507-2778 |
| PAULINE GULLETT | 16172 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| PAULINE GUNKEL | 178 PARK AVE W | | | | GREENEVILLE | TN | 37745-3611 |
| PAULINE GURERA | 9702 EBY ST | | | | SHAWNEE MISSION | KS | 66212-4040 |
| PAULINE H CHRONABERY | 16216 WEST COUNTY RD | 1491 | | | ALACHUA | FL | 32615 |
| PAULINE H DARROW, PERSONAL REP FOR HAROLD R DARROW | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| PAULINE H HRICIK | 788 STAMBAUGH AVE | | | | SHARON | PA | 16146 |
| PAULINE H PESCE | 237 COURTYARD BLVD. | APT #107 | | | SUNCITY CENTER | FL | 33573 |
| PAULINE H SELLARS | 1122 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| PAULINE H WATTERSON | 3807 KELLEY ST. | | | | MINERAL RIDGE | OH | 44440 |
| PAULINE HALASZ | 601 PARK ST APT 10A | | | | BORDENTOWN | NJ | 08505-1436 |
| PAULINE HALL | 5673 MOOREFIELD DR | | | | DAYTON | OH | 45424-3836 |
| PAULINE HALLIDAY | 11950 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| PAULINE HANS | PO BOX 82 | 14864 MAYFIELD RD | | | EAST CLARIDON | OH | 44033-0082 |
| PAULINE HANSFORD | 2729 MOELLER DR | | | | FAIRFIELD | OH | 45014-5942 |
| PAULINE HARDISON | 13941 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2415 |
| PAULINE HARKINS | 3964 CHAMBLEE TUCKER RD | | | | DORAVILLE | GA | 30340-4529 |
| PAULINE HARNS | 519 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1630 |
| PAULINE HARRIS | PO BOX 142 | 60664 RAILROAD ST | | | NOTTAWA | MI | 49075-0142 |
| PAULINE HARRIS | 1318 HARRISON ST | | | | NILES | OH | 44446-1240 |
| PAULINE HATFIELD | 1824 BLANKENSHIP DR | | | | INDIANAPOLIS | IN | 46217-8418 |
| PAULINE HATTER | 320 W DEWEY ST | | | | FLINT | MI | 48505-4002 |
| PAULINE HAYES | 2725 CRESCENT HILL LN | | | | INDIANAPOLIS | IN | 46228-3121 |
| PAULINE HAYES | 8513 PEACHWOOD DRIVE | | | | CENTERVILLE | OH | 45458-3249 |
| PAULINE HEARN | 5560 MANISTIQUE ST | | | | DETROIT | MI | 48224-2924 |
| PAULINE HEDRICK | 5100 HEDRICK RD | | | | BLAIRSVILLE | GA | 30512-1067 |
| PAULINE HEINRICH | PO BOX 121 | 13845 AUTUMN DRIVE | | | ONAWAY | MI | 49765-0121 |
| PAULINE HEISE | 15945 FLORENCE ST | | | | LANSING | MI | 48906-1160 |
| PAULINE HENDERSON | APT G2 | 790 STATE STREET | | | COOKEVILLE | TN | 38501-3709 |
| PAULINE HENRY | 230 CARRIAGE VW | | | | CLINTON | TN | 37716-2643 |
| PAULINE HENSLEY | 7415 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-8732 |
| PAULINE HENTSCHEL | 611 OHIO AVE | | | | MC DONALD | OH | 44437-1833 |
| PAULINE HERD | 7725 RD 24 RTE 2 | | | | CONTINENTAL | OH | 45831 |
| PAULINE HEWGLEY | 24828 VERMETTE RD | | | | PLAINFIELD | IL | 60585-7738 |
| PAULINE HIBBARD | 67 HEAVENLY HEIGHTS RD | | | | MANCHESTER | KY | 40962-8152 |
| PAULINE HILL | 415 CLINTON ST | | | | OWOSSO | MI | 48867-2718 |
| PAULINE HILL | PO BOX 38 | | | | CHASE | MI | 49623-0038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE HILLMAN | 8257 HENDERSON RD | | | | GOODRICH | MI | 48438-9777 |
| PAULINE HOBSON | 880 BOYNTON AVE APT 12B | | | | BRONX | NY | 10473-4630 |
| PAULINE HOBSON-WISSINGER | 7012 CARSON DR | | | | ROMULUS | MI | 48174-5019 |
| PAULINE HODSON | 10847 W OLIVE AVE APT 1116 | | | | PEORIA | AZ | 85345-9212 |
| PAULINE HOLCOMB | 320 ES PITTMAN ROAD | | | | CORBIN | KY | 40701-8832 |
| PAULINE HOLT | 4741 EAGLEVIEW DR | | | | KETTERING | OH | 45429-5533 |
| PAULINE HORNER | 2600 W JEFFERSON ST | APT# 1504 | | | KOKOMO | IN | 46901 |
| PAULINE HUCKELS | 3341 NIMISHILLEN CHURCH RD NE | | | | HARTVILLE | OH | 44632-9742 |
| PAULINE HUDEK | 3676 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9369 |
| PAULINE HUGHES | 939 BROMLEY RD | | | | CHURCHVILLE | NY | 14428-9612 |
| PAULINE HUGHES | 189 PAINT ROCK RD | | | | KINGSTON | TN | 37763-5822 |
| PAULINE HULBURT | 6891 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| PAULINE HUMPHREY | 722   HILE LANE | | | | ENGLEWOOD | OH | 45322-1734 |
| PAULINE HUNT | 5681 N MEADOWLAND LN | | | | MIDDLETOWN | IN | 47356-9702 |
| PAULINE HURST | 254 BORLAND CT | | | | SAGINAW | MI | 48602-3130 |
| PAULINE HURT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PAULINE INMAN | 4712 BAKER RD | | | | GLENNIE | MI | 48737-9768 |
| PAULINE ISOM | 920 W GENESEE ST | | | | FLINT | MI | 48504-2610 |
| PAULINE J BAILEY | PO BOX 734 | | | | AUSTIN | MN | 55912 |
| PAULINE J BRYANT | 27166 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-5121 |
| PAULINE JAMIESON | 544 N SAGINAW | RIVERVIEW TOWERS A 307 | | | LAPEER | MI | 48446 |
| PAULINE JAYNES | 305 W MAPLE AVE | | | | SHIREMANSTOWN | PA | 17011-6524 |
| PAULINE JENNEMAN | CARRINGTON PLACE | 35250 FREEDOM RD | | | FARMINGTON HILLS | MI | 48335 |
| PAULINE JOHNSON | 2926 HICKORY GROVE DR | | | | VALRICO | FL | 33596-7952 |
| PAULINE JOHNSON | 10320 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| PAULINE JOHNSON ROBERTSON | 5658 BOLLO COURT | | | | FORT MYERS | FL | 33919 |
| PAULINE JONES | 414 HILLS CREEK RD | | | | BROOKFIELD | OH | 44403-8602 |
| PAULINE JONES | 5182 LEWISBURG RD | | | | LEWISBURG | OH | 45338-7776 |
| PAULINE JONES | 3275 NORTH RD | | | | SAGINAW | MI | 48601-6143 |
| PAULINE JONES | 5611 PINSON RD | | | | SPRINGFIELD | TN | 37172-6941 |
| PAULINE JOOST | PO BOX 24 | 9184 HARMONING ST. | | | MARK CENTER | OH | 43536-0024 |
| PAULINE JORDAN | 1010 BEECHWOOD DR | | | | GIRARD | OH | 44420-2104 |
| PAULINE JORGENSEN | 4897 BOYD AVE NE | | | | GRAND RAPIDS | MI | 49525-6712 |
| PAULINE JOYNER | 210 W CROSS ST APT 329 | | | | YPSILANTI | MI | 48197-2834 |
| PAULINE JUSTICE | JOHNSON CNTY NURSING CTR | 11875 S SUNSET DR, ROOM D 11 | | | OLATHE | KS | 66061 |
| PAULINE K GODEN | 2718 W CHESTNUT AVE | | | | ALTOONA | PA | 16601 |
| PAULINE K MILLER | 5134  BELLE ISLE DR. | | | | MORAINE | OH | 45439 |
| PAULINE K NAPIER | 11740 STECK RD | | | | BROOKVILLE | OH | 45309-9373 |
| PAULINE KANOZA | 9655 W MOUNTAIN VIEW RD A | | | | PEORIA | AZ | 85345 |
| PAULINE KARAS | 7913 SCHOONER LN | | | | STANWOOD | MI | 49346-9228 |
| PAULINE KATAUSKY | 209 N EAST ST | | | | CHATHAM | IL | 62629-1477 |
| PAULINE KELLEY | 31 GEORGE BROWN ST | | | | BILLERICA | MA | 01821-2258 |
| PAULINE KENNEDY BALL | 8533 EATON AVE | | | | JACKSONVILLE | FL | 32211-7934 |
| PAULINE KEZELE | 5236 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5122 |
| PAULINE KINDER | 17 TURTLE CREEK VILLAS DR | | | | O FALLON | MO | 63366-7526 |
| PAULINE KIRBY | 514 1/2 W 10TH ST | | | | JONESBORO | IN | 46938-1329 |
| PAULINE KISH | APT 56 | 5935 SHATTUCK ROAD | | | SAGINAW | MI | 48603-6910 |
| PAULINE KITTLE | 10133 LAPEER RD APT 230 | | | | DAVISON | MI | 48423-8197 |
| PAULINE KOSCH | 5115 ROAD 19 R1 | | | | CONTINENTAL | OH | 45831 |
| PAULINE KOSTRABA | 5247 COPELAND AVE NW | | | | WARREN | OH | 44483-1229 |
| PAULINE KOZIEL | 1119 EASTLAND AVE SE | | | | WARREN | OH | 44484-4513 |
| PAULINE KRULL | 1150 W PRINCE RD UNIT 20 | | | | TUCSON | AZ | 85705-3139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE KULIG | 23 SHERMAN ST | | | | BRISTOL | CT | 06010-4950 |
| PAULINE KWIATKOWSKI | 4610 S 114TH ST | | | | GREENFIELD | WI | 53228-2535 |
| PAULINE L AILING | 1408 WEAVER PKWY | | | | NORTH TONAWANDA | NY | 14120-2532 |
| PAULINE L HARRIS | 1318  HARRISON AVE. | | | | NILES | OH | 44446-1240 |
| PAULINE L HOBSON-WISSINGER | 7012 CARSON DR | | | | ROMULUS | MI | 48174-5019 |
| PAULINE L LARICCIA | 218 CONCORD RD | | | | PELAHATCHIE | MS | 39145-3322 |
| PAULINE L SISCO | 46 IVANHOE LANE | | | | CROSSVILLE | TN | 38555-4144 |
| PAULINE L THOMPSON PERSONAL REP FOR NORMAN L THOMPSON | PAULINE L THOMPSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| PAULINE LA FAVE | 20901 CATALANO DR | | | | MOUNT CLEMENS | MI | 48043 |
| PAULINE LAFERRIERE | 6 LAPRE RD | | | | N SMITHFIELD | RI | 02896-7018 |
| PAULINE LAMBERT | PO BOX 9020 | GME - ZURICH | | | WARREN | MI | 48090-9020 |
| PAULINE LAMORIA | 1120 HINE ST | | | | BAY CITY | MI | 48708-8435 |
| PAULINE LANEY | 107 FLINT ST | | | | INTERLACHEN | FL | 32148-8208 |
| PAULINE LANG | W12219 FAWN LN | | | | HANCOCK | WI | 54943-8122 |
| PAULINE LAPRATT | 76 BORMAN ST | | | | FLUSHING | MI | 48433-9239 |
| PAULINE LAWRENCE | 3486 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| PAULINE LAWSON | 1151 BROOKSIDE CT | | | | AVON | IN | 46123-7428 |
| PAULINE LAWSON | 5034 DAUER COURT | | | | ZEPHYRHILLS | FL | 33542-5434 |
| PAULINE LAZAR | 1452 KATY DR | | | | MOUNT MORRIS | MI | 48458-2740 |
| PAULINE LEE | 900 JACKSON ST APT 206 | | | | OAKLAND | CA | 94607-4834 |
| PAULINE LEE | 14031 ROSEMONT AVE | | | | DETROIT | MI | 48223-3581 |
| PAULINE LEGONELLI | 93 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2142 |
| PAULINE LEIS | 763 ALBERT RD | | | | BROOKVILLE | OH | 45309-9202 |
| PAULINE LEMKEWICH | P.O 1641 | | | | MERIDEN | CT | 06450 |
| PAULINE LESKOVICH | PO BOX 362 | | | | MEADOW LANDS | PA | 15347-0362 |
| PAULINE LEVERO | 2200 SHELLY DR APT A | | | | PALM HARBOR | FL | 34684-2013 |
| PAULINE LEVESQUE | 101 LAFAYETTE DR | | | | FALL RIVER | MA | 02723-2431 |
| PAULINE LEWIS | 3738 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1246 |
| PAULINE LEWIS | 2853 PARSONS AVE | | | | COLUMBUS | OH | 43207 |
| PAULINE LINDSAY | 460 S OHIO AVE | | | | COLUMBUS | OH | 43205-2752 |
| PAULINE LISCIANDRI | 1361 ROUTE 72 W | | | | MANAHAWKIN | NJ | 08050-2417 |
| PAULINE LITTLE | 310 OAKLAND ST | | | | HOLLY | MI | 48442-1222 |
| PAULINE LLOYD | 4201 E LYNN ST | | | | ANDERSON | IN | 46013-2428 |
| PAULINE LOCK | 228 HUNTERS POINTE DRIVE | | | | SAINT CHARLES | MO | 63304-7134 |
| PAULINE LONGAKER | 3491 VINYARD ROAD | | | | BATES CITY | MO | 64011-8103 |
| PAULINE LOTRIDGE | 10412 NICHOLS RD | | | | MONTROSE | MI | 48457-9175 |
| PAULINE LUKANOWSKI | 8750 RUNNING DEER LN SE | C/O SHARON MARKS | | | ALTO | MI | 49302-9794 |
| PAULINE LUKE | 2003 WALCOTT ST | | | | SAGINAW | MI | 48601-3151 |
| PAULINE LYNCH | 11440 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9402 |
| PAULINE M HUGHES | 939   BROMLEY RD | | | | CHURCHVILLE | NY | 14428-9612 |
| PAULINE M KIRBY | | | | | SPRINGBORO | OH | 45439 |
| PAULINE M RASCHILLA | 1419  HILLCRST DR. | | | | NILES | OH | 44446-3709 |
| PAULINE M SCHEUTEN | 268 NW TOSCANE TRAIL | | | | PORT ST LUCIE | FL | 34986-2622 |
| PAULINE M WENTLAND | P M WENTLAND | 6729 HIGHLAND DR | | | WINDSOR | WI | 53598 |
| PAULINE MADISON | 631 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1554 |
| PAULINE MAIHOS | 9400 STRAKA RD | | | | OKLAHOMA CITY | OK | 73165-9629 |
| PAULINE MAJOR | 14200 MARLEY RD | | | | COTTONDALE | AL | 35453-3245 |
| PAULINE MAKUCH | 511 FERNWOOD TER | | | | LINDEN | NJ | 07036-5816 |
| PAULINE MANSFIELD | 1713 COSTELLO DR | | | | ANDERSON | IN | 46011-3110 |
| PAULINE MANSOUR | 618 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| PAULINE MARCELLI | 503 MORNINGSIDE AVE | | | | JEANNETTE | PA | 15644-1956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE MARCUM | 4801 NICHOLS RD | | | | OXFORD | OH | 45056-9410 |
| PAULINE MARKS | 1313 MOHAWK DR | | | | LAWRENCEVILLE | GA | 30043-5839 |
| PAULINE MARSHALL | 5263 MAPLETON RD | | | | LOCKPORT | NY | 14094-9293 |
| PAULINE MARTIN | 1753 CHAMBERLAIN WAY | | | | HASLETT | MI | 48840-8223 |
| PAULINE MARTINEZ | 14738 LEE ST | | | | CEDAR LAKE | IN | 46303-9606 |
| PAULINE MARTINEZ | PO BOX 180314 | | | | DALLAS | TX | 75218-0314 |
| PAULINE MARTINI | 1490 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| PAULINE MASLEY | 1100 E WINDHAVEN RD | | | | PITTSBURGH | PA | 15205-8702 |
| PAULINE MATHEWS | 780 FITTING AVE | | | | LANSING | MI | 48917-2281 |
| PAULINE MC CLELLAND | 1594 KENSINGTON AVE | | | | CHEEKTOWAGA | NY | 14215-1434 |
| PAULINE MC KENNA | 6227 PORTER RD | | | | GRAND BLANC | MI | 48439-8541 |
| PAULINE MC MEECHAN | 256 CLEVELAND DR | | | | KENMORE | NY | 14223-1002 |
| PAULINE MC QUEEN | 11348 CENTRALIA | | | | REDFORD | MI | 48239-2162 |
| PAULINE MCALPINE | 1310 WEST GREENWOOD ROAD | | | | ALGER | MI | 48610-9609 |
| PAULINE MCCLAIN | 64 HOME RD N APT 10 | | | | MANSFIELD | OH | 44906-2320 |
| PAULINE MCCOY | 18025 VOSS DR | | | | ORLAND PARK | IL | 60467-8419 |
| PAULINE MCFATRIDGE | 1740 S COUNTRY CLUB RD | | | | TUCSON | AZ | 85713-2236 |
| PAULINE MCGUIRE | 4493 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| PAULINE MCMILLON | 130 AVONLEA DR | | | | COVINGTON | GA | 30016-1230 |
| PAULINE MCVAY | PO BOX 1935 | | | | GRANBURY | TX | 76048-8935 |
| PAULINE MCWHORTER | 9611 VICTORIA LN APT 204 | | | | TAYLOR | MI | 48180-7516 |
| PAULINE MEDLEY | 25854 ROSS ST | | | | INKSTER | MI | 48141-3258 |
| PAULINE MEEKER | 927 JUDSON RD | | | | MASURY | OH | 44438-1244 |
| PAULINE MERCHANT | 5774 W WASHINGTON RD | | | | ITHACA | MI | 48847-9751 |
| PAULINE MERRITT | 3419 MAPLE RD | | | | ANDERSON | IN | 46011-2234 |
| PAULINE MICHAEL | 41429 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2625 |
| PAULINE MIKSTAS | 2850 59TH ST S APT 405 | | | | GULFPORT | FL | 33707-5329 |
| PAULINE MILINER | 1108 WILLOW DR | | | | TROTWOOD | OH | 45426-2098 |
| PAULINE MILLER | 8730 EDGAR CT | | | | CLARKSTON | MI | 48346-1916 |
| PAULINE MILLER | TRLR 70 | 4650 EAST CAREY AVENUE | | | LAS VEGAS | NV | 89115-4416 |
| PAULINE MIMS | 1316 GILDAY DR | | | | ARLINGTON | TX | 76002-3701 |
| PAULINE MINEER | 8751 LANE ST | | | | DETROIT | MI | 48209-1408 |
| PAULINE MODRESKI | 13232 C-98 AVE | | | | SUN CITY | AZ | 85351 |
| PAULINE MODRESKI | 13232 N 98TH AVE UNIT C | | | | SUN CITY | AZ | 85351-3278 |
| PAULINE MOORE | 27050 CEDAR RD | APT 104-4 | | | BEACHWOOD | OH | 44122 |
| PAULINE MORAWSKI | 40 LENOX CT | | | | PISCATAWAY | NJ | 08854-3153 |
| PAULINE MOSONY | 3725 SUNBIRD CIR | | | | SEBRING | FL | 33872-1438 |
| PAULINE MOXLEY | 286 BARRETT RD | | | | ENNICE | NC | 28623-9347 |
| PAULINE MUDGE | 1729 NEW YORK AVE | | | | FLINT | MI | 48506-3332 |
| PAULINE MULLINS | 13330 ROSEDALE BLVD | | | | CARLETON | MI | 48117-9274 |
| PAULINE MURAWSKI | PO BOX 98 | | | | MORANN | PA | 16663-0098 |
| PAULINE MURON | 4308 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| PAULINE MURRAY- BECKNELL | PO BOX 667 | | | | BOONEVILLE | KY | 41314-0667 |
| PAULINE MYERS | 2813 SW MURRAY DR | | | | OKLAHOMA CITY | OK | 73119-5222 |
| PAULINE MYRICK | 57 N ARDMORE ST | | | | PONTIAC | MI | 48342-2703 |
| PAULINE N FORCE | 1296 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9558 |
| PAULINE NAPIER | 117 LULU AVE | | | | HAMILTON | OH | 45011-4352 |
| PAULINE NAPIER | 11740 STECK RD | | | | BROOKVILLE | OH | 45309-9373 |
| PAULINE NATALIE | 436 REMINGTON STREET | | | | ROCHESTER | NY | 14621-3450 |
| PAULINE NEATON | 11959 WHEATON DR | | | | STERLING HTS | MI | 48313-1771 |
| PAULINE NEILL | 6761 TENNESSEE ST | | | | BAXTER | TN | 38544-4560 |
| PAULINE NELSON | 2822 BOMBRIDGE CT | | | | ANN ARBOR | MI | 48104-6718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE NESTER | 5237 W 15TH ST | | | | SPEEDWAY | IN | 46224-6415 |
| PAULINE NEURAUTER | 5711 E 67TH AVE | | | | COMMERCE CITY | CO | 80022-2562 |
| PAULINE NEWMAN | 1646 HUFFMAN AVE | | | | DAYTON | OH | 45403-3108 |
| PAULINE NICHOLS | 520 E MORSE AVE | BONNER SPRINGS NURSING AND REHAB | | | BONNER SPRINGS | KS | 66012-1911 |
| PAULINE NIERENBERGER | 3844 BRILEY LOOP | | | | LAND O LAKES | FL | 34638-7740 |
| PAULINE NOGA | 13828 HOLLAND RD | | | | BROOK PARK | OH | 44142-3921 |
| PAULINE NOLAN | 526 CLINTON ST | C/O RICHARD HALL | | | HARRIMAN | TN | 37748-2511 |
| PAULINE NOLAND | 3608 BERWICK DR | | | | LANSING | MI | 48911-2100 |
| PAULINE NORMAN | 730 W MARKET ST | | | | SPRINGBORO | OH | 45066-1122 |
| PAULINE O MORGAN | 712 6TH AVENUE APT. B | 5165 OAKPOINT RD | | | ATTALLA | AL | 35954 |
| PAULINE O'DELL | 1873 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6327 |
| PAULINE OKONCZAK | 130 GLENHAVEN DR | | | | AMHERST | NY | 14228-1868 |
| PAULINE OLEXA | 7015 W BLOOMFIELD RD | | | | PEORIA | AZ | 85381-9544 |
| PAULINE OLIVER | 2013 POWELL DR | | | | CULLEOKA | TN | 38451-2734 |
| PAULINE P MYERS | PO BOX 33 | | | | SMOKE RUN | PA | 16681 |
| PAULINE P MYRIE | 2660 CHILI AVE | APT 32-19 | | | ROCHESTER | NY | 14624-4165 |
| PAULINE PACHOMSKI | 13147 NORMAN CIR | | | | HUDSON | FL | 34669-2439 |
| PAULINE PALMER | 2811 LOCUST CT WEST | | | | KOKOMO | IN | 46902 |
| PAULINE PANCHER | 1301W 407, 201-500 | | | | LEWISVILLE | TX | 75077 |
| PAULINE PANNELL | 14919 APPOLINE ST | | | | DETROIT | MI | 48227-3955 |
| PAULINE PARKER | 6 JULIET ST | | | | NEW BRUNSWICK | NJ | 08901-3414 |
| PAULINE PARKER | 3918 BROWN ST | | | | FLINT | MI | 48532-5254 |
| PAULINE PARKER | 2544 S COFFMAN RD | | | | LIBERTY | IN | 47353-9012 |
| PAULINE PARRETT | 101 PENNINE PL | | | | LEXINGTON | SC | 29073-7008 |
| PAULINE PASCHAL | 4016 FOLKS CIR | | | | BLACKSHEAR | GA | 31516-8438 |
| PAULINE PATTERSON | 4602 TALBOT PLACE | | | | SARASOTA | FL | 34241-6147 |
| PAULINE PEARSON | 729 DIVIDING RIDGE ROAD | | | | SPEEDWELL | TN | 37870-7340 |
| PAULINE PEARSON | 1901 US HIGHWAY 17-92 LOT 44 | | | | LAKE ALFRED | FL | 33850 |
| PAULINE PENFIELD | 7895 STATE ROUTE 7 | PO BOX #66 | | | WILLIAMSFIELD | OH | 44093-9771 |
| PAULINE PERKINS | 1425 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2109 |
| PAULINE PERRY | 13840 S WENTWORTH AVE | | | | RIVERDALE | IL | 60827-1921 |
| PAULINE PERVINE | 3351 FLORIDA AVE | | | | OVIEDO | FL | 32765-7969 |
| PAULINE PESCE | 237 COURTYARD BLVD APT 107 | | | | SUN CITY CENTER | FL | 33573-5778 |
| PAULINE PETERMANN | 1780 PLANTATION BLVD | | | | JACKSON | MS | 39211-2207 |
| PAULINE PETERS | 1720 E MEMORIAL DR APT 222 | | | | JANESVILLE | WI | 53545-1983 |
| PAULINE PETERSON | 913 SLACK DR | | | | ANDERSON | IN | 46013-3621 |
| PAULINE PETERSON | 2921 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9254 |
| PAULINE PETERSON | 785 WASHINGTON ST APT 204 | | | | NORWOOD | MA | 02062-3477 |
| PAULINE PHILLIPS | 6379 WARREN SHARON ROAD | | | | BROOKFIELD | OH | 44403-9545 |
| PAULINE PICCONE | 340 E MANITOU RD | | | | HILTON | NY | 14468-8911 |
| PAULINE PINNOW | 616 CHURCH ST | | | | JANESVILLE | WI | 53548-2746 |
| PAULINE PLUM | 2100 SCHUYLER AVENUE | | | | LAFAYETTE | IN | 47904-1227 |
| PAULINE POLICHETTE | 56 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4229 |
| PAULINE POLLARD | 6825 DAVIS BLVD | APT 230 | | | NAPLES | FL | 34104-5325 |
| PAULINE POLSGROVE | 2474 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| PAULINE PORTER | 4431 COUNTY ROAD 1223 | | | | VINEMONT | AL | 35179-8408 |
| PAULINE PORTER | 9945 BELLETERRE ST | | | | DETROIT | MI | 48204-1305 |
| PAULINE POSTLEWAITE | 503 GRAND WOODS DRIVE | | | | INDIANAPOLIS | IN | 46224-6153 |
| PAULINE POTTER | 643 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511-1540 |
| PAULINE POWELL | 321 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381-9395 |
| PAULINE PRATT | 7761 WHEELER RD | | | | GASPORT | NY | 14067-9312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULINE PROPES | 25852 SALEM CHURCH RD | | | | ARCADIA | IN | 46030-9764 |
| PAULINE PULLANO | 14 BAYBERRY DR | | | | PEEKSKILL | NY | 10566-4859 |
| PAULINE PUTNAM | 4175 MUSHROOM RD | | | | DEFORD | MI | 48729-9727 |
| PAULINE QUERTERMOUS | 3795 FUCHSIA CT | | | | WATERFORD | MI | 48329-2144 |
| PAULINE QUINTEROS | 201 W MAIN ST | | | | TROY | TX | 76579-2718 |
| PAULINE R ALEXANDER | 228   STEWART ST | | | | HUBBARD | OH | 44425-1511 |
| PAULINE R MAHONEY | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| PAULINE R SMITH | RR #2 BOX 399 ROUTE 725 | | | | GERMANTOWN | OH | 45327-9802 |
| PAULINE R WRIGHT | 675 SEWARD ST APT 321 | | | | DETROIT | MI | 48202-4444 |
| PAULINE RAJNISH | 8717 SMART ST | | | | DETROIT | MI | 48210-1882 |
| PAULINE RAMON | 4509 WAHL RD | | | | SANDUSKY | OH | 44870-9735 |
| PAULINE RASCHILLA | 1419 HILLCREST AVE | | | | NILES | OH | 44446-3709 |
| PAULINE REED | 10326 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8755 |
| PAULINE REEDER | 419 CLOVER ST | | | | DAYTON | OH | 45410-1501 |
| PAULINE REEDER | 1765 CORDELL HULL DR | | | | BYRDSTOWN | TN | 38549 |
| PAULINE REEVES | 7924 SPENCER RD | | | | SPENCER | OK | 73084-4661 |
| PAULINE RHODE | 359 S ROGERS RD R3 | | | | HARRISON | MI | 48625 |
| PAULINE RHODES | PO BOX 64 | | | | GIRDLER | KY | 40943-0064 |
| PAULINE RIABUCHA | 2741 CAMBELLGATE | | | | DRAYTON PLAINS | MI | 48329 |
| PAULINE RICE | 6012 HEAVENWAY DR | | | | WATAUGA | TX | 76148-3608 |
| PAULINE RICE | 863 E HAZEL DR | | | | MARION | IN | 46953-5390 |
| PAULINE RICHMOND | 511 W NEWALL ST | | | | FLINT | MI | 48505-4119 |
| PAULINE RIERSON | 4646 E REX ST | | | | TUCSON | AZ | 85706-7912 |
| PAULINE RIGGINS | 701 N STEPHENSON HWY APT 101 | | | | ROYAL OAK | MI | 48067-2147 |
| PAULINE RITTER | 166 PARKVIEW DRIVE | | | | PALM COAST | FL | 32164-7506 |
| PAULINE ROBACHINSKI | 3214 YALE ST | | | | FLINT | MI | 48503-4698 |
| PAULINE ROBERTS | 6210 S PROCTOR RD | | | | MUNCIE | IN | 47302-8870 |
| PAULINE ROBISON | 2674 E 100 N | | | | DANVILLE | IN | 46122 |
| PAULINE RODGERS | 1624 EBERLY RD | | | | FLINT | MI | 48532-4544 |
| PAULINE RODRIGUEZ | 2355 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| PAULINE ROLL | 6175 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| PAULINE ROLLEK | 445 GROVER CLEVELAND HWY | | | | EGGERTSVILLE | NY | 14226-2965 |
| PAULINE RONDEAU | 136 JON CIR | | | | WHITINSVILLE | MA | 01588-1210 |
| PAULINE RONGERS | 5394 ROLAND DR | | | | GARFIELD HEIGHTS | OH | 44125-3226 |
| PAULINE RONK | 3577 16 MILE ROAD | BOX 329 | | | MARION | MI | 49665 |
| PAULINE ROOT | PO BOX 493 | | | | LEWISTON | MI | 49756-0493 |
| PAULINE ROTHWELL | PO BOX 149 | | | | TILDEN | IL | 62292-0149 |
| PAULINE ROYSTON | 577 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9226 |
| PAULINE RUFF | 18969 RUNYON ST | | | | DETROIT | MI | 48234-3750 |
| PAULINE RUTKOWSKI | 35108 EDEN PARK DR | | | | STERLING HTS | MI | 48312-3829 |
| PAULINE RYAN CONKIN | 166 ALBANY WAY APT F | | | | BEECH GROVE | IN | 46107-1497 |
| PAULINE S CROPO | 238 HOLMES RD | | | | ROCHESTER | NY | 14626-3650 |
| PAULINE S MARTINEZ | PO BOX 180314 | | | | DALLAS | TX | 75218-0314 |
| PAULINE SALSBERRY | 2674 GETTYSBURG PITSBURG ROAD | | | | ARCANUM | OH | 45304-9696 |
| PAULINE SALSBERRY | 110 BOONE DR | | | | TROY | OH | 45373-9374 |
| PAULINE SALVATORIELLO | 27 A CEDAR | | | | TOMS RIVER | NJ | 08753 |
| PAULINE SANTORO | 102 PROVIDENCE ST | | | | MENDON | MA | 01756-1318 |
| PAULINE SAVAGE | 10095 EATON PIKE | | | | NEW LEBANON | OH | 45345-9331 |
| PAULINE SAYLOR | 7001 GOSHEN RD | | | | GOSHEN | OH | 45122-9709 |
| PAULINE SCHWEIGERT | 927 E ALMOND DR | | | | BREA | CA | 92821-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE SELLARS | 1122 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| PAULINE SERRAINO | 2567 NILES VIENNA RD APT 107 | | | | NILES | OH | 44446-5402 |
| PAULINE SHERWOOD | PO BOX 384 | | | | NEWAYGO | MI | 49337-0384 |
| PAULINE SHOEMAKER | 937 CHESLEY DR | | | | LANSING | MI | 48917-4106 |
| PAULINE SHUREB | 18129 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3513 |
| PAULINE SIBLEY | 1583 MIDWAY RD | | | | DONALDSON | AR | 71941-8048 |
| PAULINE SIROTA | 20 NORTHWOODS LANE | | | | BOYNTON BEACH | FL | 33436-7404 |
| PAULINE SISCO | 46 IVANHOE LN | | | | CROSSVILLE | TN | 38555-4144 |
| PAULINE SLEDGE | PO BOX 824 | | | | DEFIANCE | OH | 43512-0824 |
| PAULINE SMITH | 810 S ANDERSON ST | C/O JOYCE A LEICHT | | | ELWOOD | IN | 46036-2328 |
| PAULINE SMITH | 2691 S ELECTRIC ST | | | | DETROIT | MI | 48217-1125 |
| PAULINE SMITH | 5932 GRACE LEE AVE | | | | SYKESVILLE | MD | 21784-8711 |
| PAULINE SMITH | 905 W KYLE WAY | | | | MUSTANG | OK | 73064-2157 |
| PAULINE SMITH | 10112 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64053-1410 |
| PAULINE SMITH | 11091 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-9438 |
| PAULINE SMITH | 167 GREGG DR | | | | BATTLE CREEK | MI | 49014-7830 |
| PAULINE SMITH | 816 CLAUDINA | | | | ANAHEIM | CA | 92805 |
| PAULINE SNYDER | 160 PEACE CIRCLE | | | | NEW OXFORD | PA | 17350-7301 |
| PAULINE SNYDER | 5243 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| PAULINE SORENSON | 18332 N 93RD PL | | | | SCOTTSDALE | AZ | 85255-6053 |
| PAULINE SPEAKS | 2741 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5719 |
| PAULINE STACY | 1434 FLESHER AVE | | | | KETTERING | OH | 45420-3319 |
| PAULINE STARKWEATHER | PO BOX 162 | | | | NAUBINWAY | MI | 49762-0162 |
| PAULINE STEVENS | 174 NORTHWOOD DR | | | | ROCHESTER | NY | 14612-3022 |
| PAULINE STEVENSON | 2037 WILLOW BND | C/O KEN HIPPENSTEEL | | | HUNTINGTON | IN | 46750-4510 |
| PAULINE STONE | 606 NW SHAMROCK AVENUE | 308 MANOR #1 | | | LEES SUMMIT | MO | 64081 |
| PAULINE STOVALL | 13960 STEEL ST | | | | DETROIT | MI | 48227-3936 |
| PAULINE STREETER | 4537 BONANZA DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1388 |
| PAULINE STURGEON | 2311 SHELBURNE AVE SW | | | | DECATUR | AL | 35603-1843 |
| PAULINE SULLINGER | PO BOX 14 | | | | GENESEE | PA | 16923-0014 |
| PAULINE T BAUG | 26   DOWNS MEADOW COURT | | | | HAMLIN | NY | 14464-9337 |
| PAULINE T MANS | JOHN C. MANS | PO BOX 145 | | | RICEVILLE | IA | 50466-0145 |
| PAULINE TABOR | 8650 N SHERMER RD APT 102 | | | | NILES | IL | 60714-2100 |
| PAULINE TABRON | 17132 LUMPKIN ST | | | | DETROIT | MI | 48212-1553 |
| PAULINE TAYLOR | 6071 MARY SUE ST | | | | CLARKSTON | MI | 48346-3262 |
| PAULINE TAYLOR | 3581 INGLESIDE RD | | | | SHAKER HTS | OH | 44122-5001 |
| PAULINE TEDDER | 401 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8176 |
| PAULINE THOMAS | 653 WHITMORE RD APT 202 | | | | DETROIT | MI | 48203-3837 |
| PAULINE THOMPSON | 22 BAYBERRY AVE | | | | BUFFALO | NY | 14224-2805 |
| PAULINE THOMPSON | 207 ROMADOOR AVE | | | | EATON | OH | 45320-1043 |
| PAULINE TIDWELL | 300 E 5TH ST APT B | | | | TUSCUMBIA | AL | 35674-2522 |
| PAULINE TILLOCK | 3255 HOLIDAY VIEW DR | | | | TRAVERSE CITY | MI | 49686-3935 |
| PAULINE TISCIONE | 265 LAKESIDE BLVD | | | | TRENTON | NJ | 08610-1638 |
| PAULINE TODD | 2109 WINANS AVE | | | | FLINT | MI | 48503-5857 |
| PAULINE TONSETIC | 2004 COUNTRY CLUB DR | | | | MCKEESPORT | PA | 15135-3002 |
| PAULINE TRAVERS | 3189 ARCADIA ZURICH NORRIS RD | | | | LYONS | NY | 14489-9022 |
| PAULINE TRAVIS | 224 S ELMA ST | | | | ANDERSON | IN | 46012-3144 |
| PAULINE TRELOAR | 115 PERSIMMON DR | | | | YORKTOWN | VA | 23693-5569 |
| PAULINE TREPKOWSKI | 6323 AMANDA DR | | | | SAGINAW | MI | 48638-4362 |
| PAULINE TUCKER | 1249 KIRBY CIRCLE | | | | BEL AIR | MD | 21015-5687 |
| PAULINE TUCKER | 46 HUDSON AVE | | | | PONTIAC | MI | 48342-1243 |
| PAULINE TURNER | 980 WILMINGTON AVE APT 205 | | | | DAYTON | OH | 45420-1619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE TYUS | 2062 MOONDANCE CT | | | | O FALLON | MO | 63368-6884 |
| PAULINE ULMAN | 7631 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8992 |
| PAULINE UNDERWOOD | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| PAULINE USTISHEN | 1155 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| PAULINE VACANTI | 48 BROMPTON RD | | | | TONAWANDA | NY | 14150-4413 |
| PAULINE VAN WINKLE | 339 SWEET BRIAR CT | | | | BATAVIA | OH | 45103-3283 |
| PAULINE VANKREVELEN | 5856 RHODE ISLAND AVE N | | | | MINNEAPOLIS | MN | 55428-3256 |
| PAULINE VENERIS | 2148 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9484 |
| PAULINE VINEYARD | 3712 CHELSEA DR | | | | BRUNSWICK | OH | 44212-3636 |
| PAULINE W O'DELL | 1873 BRANDONHALL DR. | | | | MIAMISBURG | OH | 45342-6327 |
| PAULINE W PETERMANN | 1780 PLANTATION BLVD | | | | JACKSON | MS | 39211-2207 |
| PAULINE WALDON | 4495 GLORIA ST | | | | WAYNE | MI | 48184-2254 |
| PAULINE WALKER | 9341 300TH AVE | | | | NEW AUBURN | WI | 54757-8063 |
| PAULINE WALLICK | 9070 ESPER ST | | | | DETROIT | MI | 48204-2766 |
| PAULINE WALTZ | 424 1ST ST | R2 | | | OXFORD | MI | 48371-1500 |
| PAULINE WASHINGTON | 3621 CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105 |
| PAULINE WATERS | 558 S 18TH ST FL 2 | | | | NEWARK | NJ | 07103-1126 |
| PAULINE WATTERSON | 3807 KELLY ST | | | | MINERAL RIDGE | OH | 44440-9329 |
| PAULINE WATTS | 616 COUNTY ROAD 330 | | | | DE BERRY | TX | 75639-2658 |
| PAULINE WAUGH | 72 PINE PLACE DR | | | | BERKELEY SPRINGS | WV | 25411-3816 |
| PAULINE WDZIECZNY | 2233 SENECA RD | | | | BALTIMORE | MD | 21221-1817 |
| PAULINE WEBBER | 512 LOCKE ST | PO BOX 108 | | | EAST TAWAS | MI | 48730-1146 |
| PAULINE WELSH | 2107 ROBIN AVE | | | | HAMILTON | OH | 45014-5745 |
| PAULINE WESTON | 9307 BUCK HWY | C/O RALPH ALLSWEDE | | | EATON RAPIDS | MI | 48827-9520 |
| PAULINE WESTRICK | 2427 EUGENE ST | | | | SARASOTA | FL | 34231-6817 |
| PAULINE WHITE | 530 E OLIVER ST | | | | OWOSSO | MI | 48867-2440 |
| PAULINE WHITE | 5177 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3185 |
| PAULINE WHITE | 7163 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061-2007 |
| PAULINE WILKINS | 11864 CHESTERTON ST | | | | NORWALK | CA | 90650-7264 |
| PAULINE WILLEY | 26353 ALBERT J DR | | | | WARREN | MI | 48091-6503 |
| PAULINE WILLIAMS | 17520 WEXFORD TER APT 14T | | | | JAMAICA | NY | 11432-2838 |
| PAULINE WILLIAMS | 330 PUNKIN JUNCTION RD | | | | BETHLEHEM | GA | 30620-1712 |
| PAULINE WILLIAMS | 2801 VERMONT CT | | | | ARLINGTON | TX | 76001-5526 |
| PAULINE WILLIAMS | 53 MARCY AVE | | | | EAST ORANGE | NJ | 07017-3410 |
| PAULINE WILSON | 102 ROSEWOOD DR | | | | TIPTON | IN | 46072-9291 |
| PAULINE WILSON | 7180 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| PAULINE WINFIELD | 4318 LAMONT DR | | | | KETTERING | OH | 45429-3114 |
| PAULINE WINKELS | 2691 CEDARGROVE N | | | | JENISON | MI | 49428-7114 |
| PAULINE WINKLER | 13 STERLING | | | | ADRIAN | MI | 49221-4262 |
| PAULINE WIREMAN | 13705 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| PAULINE WOGOMAN | 343 ESTONIA DRIVE | | | | NEW LEBANON | OH | 45345-1329 |
| PAULINE WOLFF | 7994 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8634 |
| PAULINE WOLFRUM | 10533 W CAMPANA DR | | | | SUN CITY | AZ | 85351-1163 |
| PAULINE WOOD | PO BOX 70194 | | | | ROCHESTER | MI | 48307-0004 |
| PAULINE WOOD | 613 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3529 |
| PAULINE WOODS | 82 DENNISON ST | | | | OXFORD | MI | 48371-4815 |
| PAULINE WOODS | 5602 HOOVER AVE | | | | WHITTIER | CA | 90601-2743 |
| PAULINE WOOLS | 3503 HAMPTON CT | | | | NEW CASTLE | IN | 47362-1711 |
| PAULINE WUNDERLIN | 494 BIG SPRINGS RD | | | | ONEIDA | TN | 37841 |
| PAULINE WYANT | 2116 E VAILE AVE | | | | KOKOMO | IN | 46901-5609 |
| PAULINE YURKE | 35908 ANN ARBOR TR. APT 104 | | | | LIVONIA | MI | 48150 |
| PAULINE Z BAILEY | 7601 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE Z HUDEK | 3676 NORTH PARK AVE. EXT | . | | | WARREN | OH | 44481-9369 |
| PAULINE ZAHM | 20625 ELLEN CT | C/O DALE ZAHM | | | LIVONIA | MI | 48152-1188 |
| PAULINE ZARZECKI | 20 MAYAPPLE DR | | | | BRICK | NJ | 08724-5031 |
| PAULINE ZENNS | 1143 CHIMNEY TRAIL | | | | WEBSTER | NY | 14580-9611 |
| PAULINE ZWICKL | 6026 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9110 |
| PAULINE, ANGELO | 302 VALLEY RD | | | | CLARK | NJ | 07066-2654 |
| PAULINE, JERRY | 59 REDHILL RD LEISURE KNOLL | | | | LAKEHURST | NJ | 08759 |
| PAULINE, MAZINE | PO BOX 1097 | | | | CLINTON | MS | 39060-1097 |
| PAULING JR, JAMES G | RR 4 BOX 770 | | | | SHAWNEE | OK | 74801 |
| PAULING, SARAH L | PO BOX 431983 | | | | PONTIAC | MI | 48343-1983 |
| PAULING, THOMAS G | DORAY PEACOCKS RD | | | CAVENDISH SUFFOLK GREAT BRITAIN C0108BZ | | | |
| PAULINO AND SONIA MARQUES | 1109 HARDING ROAD | | | | ELIZABETH | NJ | 07208 |
| PAULINO FIGUEROA | 1640 NORTHEAST 8TH STREET | | | | MOORE | OK | 73160-7988 |
| PAULINO JR., WILLIAM F | 51 LESLEY LN | | | | NEW CASTLE | DE | 19720-3327 |
| PAULINO, DANIEL | 601 W 136TH ST APT 5 | | | | NEW YORK | NY | 10031-8130 |
| PAULINO, DORACI S | 8956 HARDWOOD DR | | | | BELLEVILLE | MI | 48111-7402 |
| PAULINO, LUISA G | 203 COMPASS RD | | | | BALTIMORE | MD | 21221-3268 |
| PAULINO, MICHAEL T | 7737 GUNNISON CT | | | | BRIGHTON | MI | 48114-9469 |
| PAULINO, RAMON D | 601 W 136TH ST APT 5 | | | | NEW YORK | NY | 10031-8130 |
| PAULINOVIC SANDRA | PAULINOVIC, SANDRA | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| PAULINS WILLIAM (446864) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| PAULINS, LUCILLE A | 400 W GRAND RIVER  RD LOT 40 | | | | WEBBERVILLE | MI | 48892-9328 |
| PAULINS, TODD R | 4600 20TH ST W | | | | BRADENTON | FL | 34207 |
| PAULIS, ALFRED M | 4518 S MILE RD | | | | RACINE | WI | 53402-9725 |
| PAULIS, RICHARD | 4726 48TH ST | | | | WOODSIDE | NY | 11377 |
| PAULITA SPEARS | 1548 VIRGINIA DR | | | | BOWLING GREEN | KY | 42101-2769 |
| PAULITZ, JOEL D | 558 EDGEWOOD RD | | | | SHARON | PA | 16146-2638 |
| PAULITZ, JOHN J | 2992 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9743 |
| PAULK DAVID | 10 NEW JERSEY AVENUE | | | | FLEMINGTON | NJ | 08822-1226 |
| PAULK JR, ALBERT | 1025 SAINT ILLA CHURCH RD | | | | DOUGLAS | GA | 31535-2319 |
| PAULK, ALFRED C | 834 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| PAULK, ALGIE L | 3687 DIAMONDALE DR E | C/O DEBORAH COLEMAN | | | SAGINAW | MI | 48601-5806 |
| PAULK, ALGIE L | C/O DEBORAH COLEMAN | 3687 E DIAMONDALE DR | | | SAGINAW | MI | 48601-8601 |
| PAULK, BOBBY | 1509 GASKIN AVE N | | | | DOUGLAS | GA | 31533-2705 |
| PAULK, ELIZABETH | 809 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| PAULK, ELIZABETH | 809 E 8TH | | | | FLINT | MI | 48503-2735 |
| PAULK, JAMES I | 810 HILLBURN DR | | | | DALLAS | TX | 75217-4623 |
| PAULK, JUDITH A | 4627 WHITEFORD LN | | | | FORT WAYNE | IN | 46816-2281 |
| PAULK, KIM M | 54 BURBEN WAY | | | | ROCHESTER | NY | 14624-3516 |
| PAULK, LEONARD D | 1203 WHISPERING PINES RD | | | | ALBANY | GA | 31707-3551 |
| PAULK, MITCHELL | 809 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| PAULK, NINA C | 4656 MARSH RD | | | | OKEMOS | MI | 48864-2143 |
| PAULK, OSCAR C | 1322 MCDONALD RD | | | | DOUGLAS | GA | 31533-1860 |
| PAULK, RAY JR | 745 LIVINGSTON DR | | | | ALLEN | TX | 75002-5228 |
| PAULK, ROBERT E | 24303 KNOLLWOOD ST | | | | NOVI | MI | 48375-2633 |
| PAULL III, CLARK F | 16322 WESTBROOK ST | | | | LIVONIA | MI | 48154-2054 |
| PAULL, FLORENCE E | 26744 GLENHAVEN DR | C/O PATRICIA H HANNAWAY | | | WESLEY CHAPEL | FL | 33544-3652 |
| PAULL, ROBERT C | 14541 MELROSE ST | | | | LIVONIA | MI | 48154-3509 |
| PAULL, ROBERT J | 1405 PADDLE WHEEL LN | | | | ROCHESTER HILLS | MI | 48306-4241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULL, SANDRA B | 29271 MCDONALD ST | | | | ROSEVILLE | MI | 48066-1748 |
| PAULL, THOMAS E | PO BOX 129 | | | | GREENOCK | PA | 15047-0129 |
| PAULLA WISSEL | 11183 LORMAN DR | | | | STERLING HEIGHTS | MI | 48312-4965 |
| PAULLADA ALFREDO | PAULLADA, ALFREDO | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PAULLADA, ALFREDO | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PAULLETTE CROSS | 42 ARROWHEAD DR | | | | BRISTOL | CT | 06010-2401 |
| PAULLEY, JOHN D | 5389 KEEL DR | | | | PENSACOLA | FL | 32507-7994 |
| PAULLIN JOHN V (439394) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAULLIN, DEL R | G-14136EASTVIEW DR. | | | | FENTON | MI | 48430 |
| PAULLIN, JOHN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAULLIN, LYNN M | 1316 IDA ST | | | | FLINT | MI | 48503-3526 |
| PAULLIN, LYNN MARIE | 1316 IDA ST | | | | FLINT | MI | 48503-3526 |
| PAULLIN, WILLIAM W | 934 WICK CT | | | | EAST LANSING | MI | 48823-2837 |
| PAULLUS ARTHUR (632136) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PAULLUS, ARTHUR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PAULLUS, STEPHEN E | 8279 CASTLE ROCK CT | | | | INDIANAPOLIS | IN | 46256-3457 |
| PAULLY, MARGARET T | 1787 SHERIDAN NE | | | | WARREN | OH | 44483-3537 |
| PAULLY, MARGARET T | 1787 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3537 |
| PAULMAN, EVELYN W | 406 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012-1925 |
| PAULME SA | M GUILLEMOT | 400 AVE VICTOR HUGO | | | REMSCHEID | W | |
| PAULO CEZAR RODRIGUES VILLAS BOAS | RUA DARIO COELHO 160 CASA 01 | | | RIO DE JANEIRO - RJ CEP: 22793-270 BRAZIL | | | |
| PAULO DITKOWSKY | 723 CHRISTY AVE | | | | JACKSON | MI | 49203-1658 |
| PAULO DOS SANTOS | 7317 WETHERINGTON DR | | | | WEST CHESTER | OH | 45069-4670 |
| PAULO KOWIK | 439 LAKE FOREST RD | | | | ROCHESTER HLS | MI | 48309-2237 |
| PAULO LEITE | 160 CROSSROAD LAKES DR | | | | PONTE VEDRA | FL | 32082-4041 |
| PAULO MALTOS | 1219 S WAVERLY DR | | | | DALLAS | TX | 75208-7146 |
| PAULO MONTANA | 913 PRESCOTT ST | | | | KERRVILLE | TX | 78028-3308 |
| PAULO MORABITO | 43307 COVE CT | | | | STERLING HTS | MI | 48313-2340 |
| PAULO NOMAN | PO BOX 9022 | | | | WARREN | MI | 48090 |
| PAULO PROD/NSHVILLE | 3206 AMBROSE AVE | | | | NASHVILLE | TN | 37207-4714 |
| PAULO, MARSHAL | | | | | | | |
| PAULOLEAF, CAROL | 1714 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1829 |
| PAULONE, BRUCE | 804 MICHIGAN AVE | | | | JEANNETTE | PA | 15644-2603 |
| PAULOSE, RAJESH | 533 IVY POINTE CIR | | | | SAN RAMON | CA | 94582 |
| PAULOSKI, DAVID A | 4495 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525-1105 |
| PAULOT, ARNOLD P | 30899 SOUTH CT | | | | NORTH OLMSTED | OH | 44070-4740 |
| PAULOWICZ, FLORENCE M | 18920 BOWDISH RD | | | | GREGORY | MI | 48137-9430 |
| PAULS AUTO REPAIR | 1512 PACIFIC COAST HWY | | | | HARBOR CITY | CA | 90710-2742 |
| PAULS AUTOMOTIVE | 1922 O ST | | | | SACRAMENTO | CA | 95811-5210 |
| PAULS JR, HARLAN B | 8920 BRADFORD RD | | | | EATON RAPIDS | MI | 48827-8516 |
| PAULS JR, LESLIE S | 1508 HINMAN AVE APT 6A | | | | EVANSTON | IL | 60201-4649 |
| PAULS TRUCK STOP NO 2 INC | PO BOX 296 | | | | NORTH JACKSON | OH | 44451-0296 |
| PAULS, JOAN E | 2109 E MEMORY LN | | | | ANDERSON | IN | 46013-9623 |
| PAULS, MARY L | 713 SHEFFEY SCHOOL RD | | | | WYTHEVILLE | VA | 24382 |
| PAULS, NANCY L | 288 SONIA AVENUE | | | | MADISON HTS | MI | 48071-2861 |
| PAULSDEN ELAINE ESTHER (ESTATE OF) (493420) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PAULSDEN, ELAINE ESTHER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PAULSEL, DONALD Q | 623 W STATE ST | | | | PENDLETON | IN | 46064-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULSEN JR, CARL M | 8671 SASHABAW RD | | | | CLARKSTON | MI | 48348-2919 |
| PAULSEN, A J | 9534 STATE R.141 SOUTH | | | | MORGANFIELD | KY | 42437 |
| PAULSEN, BONNIE K | 94 DAVIS RD | | | | DOYLESTOWN | PA | 18901-3802 |
| PAULSEN, CARL J | 2401 BELLEVUE ST | | | | SAGINAW | MI | 48601-6716 |
| PAULSEN, CHARLES E | 10057 N LINDEN RD | | | | CLIO | MI | 48420-8502 |
| PAULSEN, CRISTINA | | | | | | | |
| PAULSEN, EVELYN | 69 23 65TH DRIVE | | | | MIDDLE VLG | NY | 11379 |
| PAULSEN, HELEN | 6545 HEATHER DR | | | | LOCKPORT | NY | 14094-1152 |
| PAULSEN, HOWARD D | 779 FARRAGUT AVE | | | | ROMEOVILLE | IL | 60446-1139 |
| PAULSEN, JEFFREY D | 702 EAGLE CIR | | | | NORTH PLATTE | NE | 69101-6732 |
| PAULSEN, JEFFREY DARYL | 702 EAGLE CIR | | | | NORTH PLATTE | NE | 69101-6732 |
| PAULSEN, OSCAR H | 917 E EVERGREEN ST | | | | GREENVILLE | MI | 48838-2541 |
| PAULSEN, RICHARD G | 2084 LAKELYN CT | | | | CRESCENT SPRINGS | KY | 41017-4472 |
| PAULSEN, RITA M | 2901 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| PAULSEN, VIRLE J | 13982 FOX TRAIL DR | | | | HOLLAND | MI | 49424-1258 |
| PAULSEY BENJAMIN R JR & LOUISE | 11221 GLADSTONE RD SW | | | | WARREN | OH | 44481-9500 |
| PAULSON CARL (459248) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAULSON ENTERPRISES | 8000 ROBB PKWY | | | | ARVADA | CO | 80005-2075 |
| PAULSON KURT & PATRICIA | 5811 SUTTON DR | | | | CICERO | NY | 13039-9546 |
| PAULSON MICHAEL | 10210 BASELINE RD SPC 169 | | | | RANCHO CUCAMONGA | CA | 91701-6046 |
| PAULSON ROY | 996 OLD QUAKER HILL RD | | | | PAWLING | NY | 12564-1627 |
| PAULSON SR, GEORGE T | 9850 COLEDALE CT | | | | WHITE LAKE | MI | 48386-2832 |
| PAULSON TRAINING PROGRAMS INC | PO BOX 366 | | | | CHESTER | CT | 06412-0366 |
| PAULSON, ALBERT R | 635 WEST LUSHER | | | | ELKHART | IN | 46517-1638 |
| PAULSON, ALBERT R | 635 W LUSHER AVE | | | | ELKHART | IN | 46517-1638 |
| PAULSON, ANDREW J. | 8806 TACKLES CT | | | | WHITE LAKE | MI | 48386-1553 |
| PAULSON, BETTY R | 11221 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9467 |
| PAULSON, BRYAN K | 2238 FAIRVIEW DR | | | | ADRIAN | MI | 49221-3615 |
| PAULSON, CALVIN C | 5705 KROEMER RD | | | | FORT WAYNE | IN | 46818-9328 |
| PAULSON, CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAULSON, CAROL L | 8806 TACKLES CT | | | | WHITE LAKE | MI | 48386-1553 |
| PAULSON, CAROL L. | 8806 TACKLES CT | | | | WHITE LAKE | MI | 48386-1553 |
| PAULSON, CINDY L | 2402 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| PAULSON, CINDY L | 1820 WESTFIELD WAY | | | | LA HABRA | CA | 90631-3375 |
| PAULSON, COLLEEN M | 1116 KEMPTON OVAL | | | | MEDINA | OH | 44256-2838 |
| PAULSON, CRYSTAL DAWN | 5705 KROEMER RD | | | | FORT WAYNE | IN | 46818-9328 |
| PAULSON, DAVID C | 2783 CHEROKEE DR APT 18 | | | | WATERFORD | MI | 48328-3157 |
| PAULSON, DONALD P | 2761 BENTON ST | | | | SANTA CLARA | CA | 95051-4809 |
| PAULSON, DONALD W | 11382 BELL BAY RD | | | | PRESQUE ISLE | MI | 49777-8457 |
| PAULSON, DORIS S | 750 MAIN ST E ROOM 85 | | | | MAYVILLE | ND | 58257 |
| PAULSON, EILEEN ANN | 45 ELMSFORD DR | | | | CLAWSON | MI | 48017-1235 |
| PAULSON, ELEANOR J | 1222 BROOKSIDE DR | | | | LANSING | MI | 48917-9281 |
| PAULSON, ELSA B | 2441 MOUNT VERNON AVENUE | | | | JANESVILLE | WI | 53545 |
| PAULSON, EMILY M | 4 STONELEDGE CT | | | | WILLIAMSVILLE | NY | 14221-4809 |
| PAULSON, EVA F | 306 SUNDOWN TRL APT 5B | | | | WILLIAMSVILLE | NY | 14221-2233 |
| PAULSON, EVA L | 11382 BELL BAY RD | | | | PRESQUE ISLE | MI | 49777-8457 |
| PAULSON, FATIMA | 1941 S PIERPONT APT 1052 | | | | MESA | AZ | 85206 |
| PAULSON, GARY W | 45 ELMSFORD DR | | | | CLAWSON | MI | 48017-1235 |
| PAULSON, GEORGE H | 521 6TH AVE APT 451 | | | | SAN DIEGO | CA | 92101 |
| PAULSON, HAROLD T | 125 S MARY ST | | | | MARINE CITY | MI | 48039-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULSON, JACKIE L | 146 COTTONWOOD | | | | WHITNEY | TX | 76692-4535 |
| PAULSON, JANET M | 9058 N ARROWHEAD SHORES RD | | | | EDGERTON | WI | 53534-8971 |
| PAULSON, JOHN A | 8401 PINE LAKE DR 3 | | | | DAVISBURG | MI | 48350 |
| PAULSON, JOHN C | PO BOX 102 | | | | MINNEOLA | FL | 34755-0102 |
| PAULSON, JOHN O | W16444 SCHOOL HOUSE RD | | | | WITTENBERG | WI | 54499-8426 |
| PAULSON, KERRY A | 11520 COLONIAL WOODS DR | | | | CLIO | MI | 48420 |
| PAULSON, KIMBERLY A | 11555 EDINBURGH DR | | | | SHELBY TWP | MI | 48315-1191 |
| PAULSON, LAMONT D | 1509 W COURT ST | | | | JANESVILLE | WI | 53548-3501 |
| PAULSON, LORRAINE M | 7801 N. 5TH STREET | | | | EVANSVILLE | WI | 53536-9801 |
| PAULSON, MARGARET A. | 1627 BARBADOS CT | | | | MARCO ISLAND | FL | 34145 |
| PAULSON, MARVIN V | 27 W LAKESHORE DR | | | | CHEROKEE VILLAGE | AR | 72529-4211 |
| PAULSON, MARY K | 1208 SW SUMMIT HILL DR | | | | LEES SUMMIT | MO | 64081-3270 |
| PAULSON, MICHAEL H | 5421 STATLER DR | | | | BURTON | MI | 48509-1348 |
| PAULSON, MIRIAM E | 8050 RIDGEWAY DR | | | | BURLINGTON | WI | 53105-9237 |
| PAULSON, NATALIE I | 3409 MILLS ACRES | | | | FLINT | MI | 48506-2171 |
| PAULSON, NORMAN L | 125 MYRTLE TRACE DR | | | | CONWAY | SC | 29526-8949 |
| PAULSON, OMA M | 5847 GUIDE MERIDIAN | | | | BELLINGHAM | WA | 98226-7400 |
| PAULSON, PATRICK G | 1296 EASTMAN LANE WEST | | | | MAINEVILLE | OH | 45039 |
| PAULSON, ROGER J | PO BOX 154 | | | | LINDEN | MI | 48451-0154 |
| PAULSON, SHARON A | 5534 RIVER WOOD DR | | | | SAVAGE | MN | 55378-4639 |
| PAULSON, STEVEN C | 8517 S COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9342 |
| PAULSON, THOMAS W | 4258 EVERGREEN RD | | | | ADRIAN | MI | 49221 |
| PAULSON, TIMOTHY J | 417 BUCKINGHAM LN | | | | SCHERERVILLE | IN | 46375-4360 |
| PAULSON, VICTOR C | 2325 13TH ST | | | | MONROE | WI | 53566-2238 |
| PAULSON, WALTER A | 1116 KEMPTON OVAL | | | | MEDINA | OH | 44256-2838 |
| PAULSON, WENDELL F | 23108 N VIA VISTOSA DR | | | | SUN CITY WEST | AZ | 85375-7208 |
| PAULSON/CHESTER | 15 N MAIN ST | P.O. BOX 366 | | | CHESTER | CT | 06412-1201 |
| PAULSTRA | ANTOINE CERISIER | HUTCHINSON | ZI ETRICHE - ROUTE AVIRE | | PARMA | OH | 44130 |
| PAULSTRA | 460 FULLER AVE NE | PO BOX 1886 | | | GRAND RAPIDS | MI | 49503-1912 |
| PAULSTRA | SCOTT WISE | 1060 CENTRE RD | | | AUBURN HILLS | MI | 48326-2600 |
| PAULSTRA CRC | 460 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503-1912 |
| PAULSTRA CRC CORP | 2547 3 MILE RD NW STE B | | | | GRAND RAPIDS | MI | 49534-1358 |
| PAULSTRA CRC CORP | 460 FULLER AVE NE | PO BOX 1886 | | | GRAND RAPIDS | MI | 49503-1912 |
| PAULSTRA CRC CORP | 600 7TH ST | | | | CADILLAC | MI | 49601-1345 |
| PAULSTRA CRC CORP | 711 E PORTER RD | | | | MUSKEGON | MI | 49441-5978 |
| PAULSTRA CRC CORP | 835 TERRE COUPE ST | | | | BUCHANAN | MI | 49107-1034 |
| PAULSTRA CRC CORP | 20303 1ST AVE | | | | CLEVELAND | OH | 44130-2433 |
| PAULSTRA CRC CORP | 9983 SPARTA AVE NW | | | | SPARTA | MI | 49345-9786 |
| PAULSTRA CRC CORP | 8500 HAGGERTY STE 100 | | | | BELLEVILLE | MI | 48111 |
| PAULSTRA CRC CORP | 460 FULLER AVE NE | P.O. BOX 1886 | | | GRAND RAPIDS | MI | 49503-1912 |
| PAULSTRA CRC CORP | 460 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503-1912 |
| PAULSTRA CRC CORP | ERIC TRIMBLE | 460 FULLER AVE NE | | | GRAND RAPIDS | MI | 49503-1912 |
| PAULSTRA CRC CORP | KAREN BECK | 2547 3 MILE RD NW STE B | | | GRAND RAPIDS | MI | 49534-1358 |
| PAULSTRA CRC CORP. | KAREN BECK | 2547 3 MILE RD. STE B | | | NEW HAVEN | CT | |
| PAULSTRA CRC CORPORATION | | | | | | | |
| PAULSTRA CRC GROUP | 460 FULLER AVE NE | PO BOX 1886 | | | GRAND RAPIDS | MI | 49503-1912 |
| PAULSTRA SNC | Z I BP 50308 | | | SERGE F-49504 FRANCE | | | |
| PAULSTRA SNC | 17 RUE ANDRE BOULLE | | | CHATELLERAULT F-86107 FRANCE | | | |
| PAULSTRA SNC | ZI ETRICHE E | | SEGRE 49500 FRANCE | | | | |
| PAULSTRA SNC | ROUTE D'AVIRE BP 50308 | | | SEGRE CEDEX,  49503 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULSTRA, CRC | 460 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503-1912 |
| PAULSTRA/FRANCE | ROUTE D'AVIRE BP 50308 | | | SEGRE CEDEX 49503 FRANCE | | | |
| PAULSTRA/GR RAPIDS | 460 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503-1912 |
| PAULSTRA/LIVONIA | 31478 INDUSTRIAL ROAD | SUITE 4 | | | LIVONIA | MI | 48150 |
| PAULTRE FERNANDE | LIMAGE, RALPH | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| PAULTRE FERNANDE | MILLER, JUSTINE | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| PAULTRE FERNANDE | PAULTRE, FERNANDE | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| PAULTRE, FERNANDE | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| PAULUK, JOHN | 11434 FRANCIS DR | | | | STERLING HTS | MI | 48312-2024 |
| PAULUN, BONNIE J | 2303 CHARLOTTE DR | | | | TOLEDO | OH | 43613 |
| PAULUN, JAMES A | 22680 BAYVIEW DR | | | | ST CLR SHORES | MI | 48081-2447 |
| PAULUS CHARLES | 5204 HAMMOCK POINTE CT | | | | SAINT CLOUD | FL | 34771-8795 |
| PAULUS, ALYCIA M | R. 1 BOX 101-AB | | | | YORKTOWN | IN | 47396 |
| PAULUS, BERLIN K | 5060 UNION RD | | | | CLAYTON | OH | 45315-8937 |
| PAULUS, CLARA C | 27 W WARD ST | | | | VERSAILLES | OH | 45380-1129 |
| PAULUS, JOSEPH D | 2810 WELLESLEY DR | | | | SAGINAW | MI | 48603-2939 |
| PAULUS, LEONA P | 4590 FRANKLIN RD | | | | OSCODA | MI | 48750-9515 |
| PAULUS, LEONA P | 4590 FRANKLIN | | | | OSCODA | MI | 48750-9515 |
| PAULUS, LORI A | 1291 DEER PATH TRL | | | | OXFORD | MI | 48371-6608 |
| PAULUS, MARTIN A | 52877 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3665 |
| PAULUS, NORMAN A | 6200 EVERGREEN DR | | | | WEST MILTON | OH | 45383-9732 |
| PAULUS, PHILIP G | 8400 PHILADELPHIA RD | | | | ROSEDALE | MD | 21237-3013 |
| PAULUS, PHILIP R | 6150 S JAY RD | | | | WEST MILTON | OH | 45383-9733 |
| PAULUS, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PAULUS, RICHARD H | 2413 GREEN DR | | | | AU GRES | MI | 48703-9473 |
| PAULUS, RUTH A | 15316 MERCURY DR | | | | GRAND HAVEN | MI | 49417-9505 |
| PAULUS, STEPHEN J | 46860 WOODFIELD DR | | | | MATTAWAN | MI | 49071-8636 |
| PAULUS, TODD J | 2 WINDROSE CIR | | | | DOYLESTOWN | PA | 18901-2782 |
| PAULUS, WANDA LEE | 3370 OLD SALEM RD | | | | DAYTON | OH | 45415-1231 |
| PAULUS, WERNER | 1291 DEER PATH TRL | | | | OXFORD | MI | 48371-6608 |
| PAULY JOHN | 6211 15TH ST E LOT 2 | | | | BRADENTON | FL | 34203-7787 |
| PAULY, BONNIE S | 1051 CABOT DR | | | | FLINT | MI | 48532-2633 |
| PAULY, CLARENCE R | PO BOX 422 | | | | WOODRUFF | WI | 54568-0422 |
| PAULY, EDWARD L | 7809 RIDER RD | | | | IMLAY CITY | MI | 48444-9614 |
| PAULY, HAROLD W | 1051 CABOT DR | | | | FLINT | MI | 48532-2633 |
| PAULY, JOHN M | 67 CALVIN CT N | | | | TONAWANDA | NY | 14150-8901 |
| PAULY, JOYCE A | 2634 COVE BAY DR | | | | WATERFORD | MI | 48329-2578 |
| PAULY, LOIS A | 5527 BAYSIDE DR | | | | DAYTON | OH | 45431-2105 |
| PAULY, PATRICIA J | 117 VALIANT DR | | | | ROCHESTER | NY | 14623-5517 |
| PAULY, THOMAS J | 2937 ONAGON CIR | | | | WATERFORD | MI | 48328-3136 |
| PAULZINE, TERESA | 761 WOODDUCK DR A | | | | SAINT PAUL | MN | 55125 |
| PAUMIER, JOHN F | 36361 PERRY GRANGE RD | | | | SALEM | OH | 44460-9460 |
| PAUPARD, FREDRICK A | 27690 32 MILE RD | | | | LENOX | MI | 48050-1445 |
| PAUPORE, PRISCILLA M | 1220 S MAIN ST | | | | FORT ATKINSON | WI | 53538-9307 |
| PAUPORE, RONALD E | 1220 S MAIN ST | | | | FORT ATKINSON | WI | 53538-9307 |
| PAUPST, BETTY Y | 3776 COOMER RD | | | | NEWFANE | NY | 14108-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAURAZAS, MARSHA A | 1555 DELL ROSE DR | | | | BLOOMFIELD HILLS | MI | 48302-0109 |
| PAURIS, JEAN C | 5924 N MAROON WAY | | | | BEVERLY HILLS | FL | 34465-2470 |
| PAURIS, MARIE Y | PO BOX 970903 | | | | YPSILANTI | MI | 48197-0815 |
| PAUS, MAXINE W | 24515 ROSS ST | | | | DEARBORN | MI | 48124-4444 |
| PAUS, THEODORE R | 6215 E HORTON RD | | | | BLISSFIELD | MI | 49228-9653 |
| PAUS, THEODORE RICHARD | 6215 E HORTON RD | | | | BLISSFIELD | MI | 49228-9653 |
| PAUSCH, CHRISTINE I | 18077 MANORWOOD CIR | | | | CLINTON TOWNSHIP | MI | 48038-1273 |
| PAUSCHER, JAMES A | 905 SOUTHEAST WANDA DRIVE | | | | ANKENY | IA | 50021-3810 |
| PAUSIC, ANN | 20571 LAKE SHORE BLVD. | | | | EUCLID | OH | 44123-1815 |
| PAUSSA, LYDIA M | 510 MEADOW RD | | | | SYRACUSE | NY | 13219-2312 |
| PAUTLER, DANIEL J | 7671 SCHERLE LN | | | | EVANSVILLE | IL | 62242-1627 |
| PAUTSCH, LEROY E | 2510 DRIFTWOOD TRL | | | | BURLINGTON | WI | 53105-9182 |
| PAUTZ, BILLY G | LOT 59 | 225 LAGUNITAS RD SW | | | ALBUQUERQUE | NM | 87105-7577 |
| PAUTZ, BILLY G | 300S WASHINGTON AVE | LOT 59 | | | FORT MEADE | FL | 33841 |
| PAUTZ, GUNTHER | 38820 CHELDON ST | | | | CLINTON TWP | MI | 48038-3131 |
| PAUTZ, JOSEF | 120 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 |
| PAUTZ, LORE A | 38731 CHELDON ST | | | | CLINTON TWP | MI | 48038-3129 |
| PAUTZ, RICK F | 2960 BLOOMFIELD XING | | | | BLOOMFIELD HILLS | MI | 48304-1715 |
| PAUWELS, GEORGE A | 70 TIERNEY RD | | | | BAY CITY | MI | 48708-9123 |
| PAUWELS, JOSEPH H | 3269 DORAL DR | | | | ROCHESTER HILLS | MI | 48309-1283 |
| PAUWELS, ROBERT J | 115 S SHERMAN ST | | | | BAY CITY | MI | 48708-7473 |
| PAUWELS, ROSE E | 2000 33RD ST | | | | BAY CITY | MI | 48708-3805 |
| PAUZAR, KARL L | 257 JENNY LANE | | | | DAYTON | OH | 45459-1758 |
| PAUZAR, KARL L | 257 JENNY LN | | | | DAYTON | OH | 45459-1758 |
| PAVACO PLASTICS INC | TIM MILLER X222 | 659 SPEEDVALE AVE. WEST | | LONDON ON CANADA | | | |
| PAVACO PLASTICS INC | 659 SPEEDVALE AVE W | | | GUELPH ON N1K 1E6 CANADA | | | |
| PAVAL, JAMES T | 29714 CURTIS RD | | | | LIVONIA | MI | 48152-4514 |
| PAVAL, JAMES TOM | 29714 CURTIS RD | | | | LIVONIA | MI | 48152-4514 |
| PAVAL, JOHN V | 18645 FLORAL ST | | | | LIVONIA | MI | 48152-3774 |
| PAVALKO, ROBERT A | 642 ANGILINE DR | | | | YOUNGSTOWN | OH | 44512-6567 |
| PAVAN MATHEW | 8966 CAVELL AVE | | | | LIVONIA | MI | 48150-4158 |
| PAVAN, ANNA M | 5140 MARSH FIELD LN | | | | SARASOTA | FL | 34235-7026 |
| PAVAO, JOY B | PO BOX 1446 | | | | OLIVERHURST | CA | 95961-1446 |
| PAVAO, ROGER T | 21735 HIAWATHA ST | | | | CHATSWORTH | CA | 91311-2114 |
| PAVARINI | 2400 E COMMERCIAL BLVD STE 900 | | | | FORT LAUDERDALE | FL | 33308-4054 |
| PAVATT, VIVIAN A | 4425 O'HEREN | | | | BURTON | MI | 48529-1807 |
| PAVATT, VIVIAN A | 4425 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| PAVEGLIO, BARBARA L | 3246 DELEVAN DR | | | | SAGINAW | MI | 48603-1704 |
| PAVEGLIO, CLINTON J | 180 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1146 |
| PAVEGLIO, JAMES A | 1514 CHICKEES ST | | | | JOHNSON CITY | TN | 37604-7103 |
| PAVEGLIO, MICHAEL J | 713 S JACKSON ST | | | | BAY CITY | MI | 48708-7371 |
| PAVEGLIO, MICHAEL J | 3272 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| PAVEGLIO, PETER A | 6309 STANSBURY LN | | | | SAGINAW | MI | 48603-2744 |
| PAVEGLIO, STACIE A | 2343 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| PAVEGLIO, THOMAS R | 2343 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| PAVEL GETEJANC | 14805 27 MILE RD | | | | WASHINGTN TWP | MI | 48094-2509 |
| PAVEL KOSOI | 6350 RED CEDAR PL UNIT 413 | | | | BALTIMORE | MD | 21209-5406 |
| PAVEL MARKETTA | PAVEL, MARKETTA | 9030 SUNRISE DR. | | | LARGO | FL | 33773-4809 |
| PAVEL MILI | 79965 MAIN ST | | | | MEMPHIS | MI | 48041 |
| PAVEL PAVLENKO | 132 SPRINGBROOK DR NE UNIT 2 | | | | WARREN | OH | 44484-6013 |
| PAVEL PEREBILLO | 6256 E LOVERS LN | | | | DALLAS | TX | 75214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAVEL SIMKO | 5067 WING LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-2760 |
| PAVEL, DONALD J | 4613 15TH AVE N | | | | ST PETERSBURG | FL | 33713-5123 |
| PAVEL, DONALD R | 1252 TONAWANDA ST | | | | BUFFALO | NY | 14207-1043 |
| PAVEL, EDNA | 14 STRATFORD RD | | | | BUFFALO | NY | 14216-1804 |
| PAVEL, LINDA A | 8968 ERNEST RD | | | | MIDDLEPORT | NY | 14105-9664 |
| PAVEL, MARKETTA | 9030 SUNRISE DR | | | | LARGO | FL | 33773-4808 |
| PAVEL, RICHARD J | 6516 GREENE RD | | | | WOODRIDGE | IL | 60517-5402 |
| PAVELCHAK JR, MICHAEL K | PO BOX 627 | | | | NORTH EASTHAM | MA | 02651-0627 |
| PAVELCHAK, JOSEPH | 94 G WASHINGTON TPK | | | | BURLINGTON | CT | 06013 |
| PAVELEC, JAMES E | 500 MAPLE AVE | | | | BRISTOL | CT | 06010-2697 |
| PAVELEC, JUDITH M | 46 CONLON ST | | | | BRISTOL | CT | 06010-4103 |
| PAVELEK JOSEPH | 3040 BLOOMCREST DR | | | | SHELBY TOWNSHIP | MI | 48316-2931 |
| PAVELEK, JOSEPH | 3040 BLOOMCREST DR | | | | SHELBY TWP | MI | 48316-2931 |
| PAVELEK, PATRICIA S | 30816 DOVER AVE | | | | WARREN | MI | 48088-6816 |
| PAVELEK, WILLIAM J | 13880 E STATE FAIR ST | | | | DETROIT | MI | 48205-1865 |
| PAVELICH, STEVEN J | 6060 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9790 |
| PAVELKA, DIANN B | 11568 BREYMAN HWY | | | | TIPTON | MI | 49287-9735 |
| PAVELKA, DOLORES V | 218 HAILEY DR | | | | MARLTON | NJ | 08053-4334 |
| PAVELKA, DONALD | | | | | | | |
| PAVELKA, FRANCIS R | 228 HANOVER ST | | | | TOLEDO | OH | 43609-1837 |
| PAVELKA, JAMES P | 11568 BREYMAN HWY | | | | TIPTON | MI | 49287-9735 |
| PAVELKA, THOMAS L | 12198 DAWNHAVEN AVE | | | | LANSING | MI | 48917-9716 |
| PAVELKO JOHN | 2220 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| PAVELKO, ANGELICA M | 5799 MARBLEWOOD CT | | | | JUPITER | FL | 33458-7978 |
| PAVELKO, FRANCIS J | 109 EGRET DR | | | | JUPITER | FL | 33458-8878 |
| PAVELKO, JOHN M | 5799 MARBLEWOOD CT | | | | JUPITER | FL | 33458-7978 |
| PAVELKO, MARGARET D | 2744 S MAIN ST NW | | | | KENNESAW | GA | 30144-3549 |
| PAVELOCK I I, JOHN H | 9457 WILLARD RD | | | | MONTROSE | MI | 48457-9712 |
| PAVELOCK II, JOHN HENRY | 9457 WILLARD RD | | | | MONTROSE | MI | 48457-9712 |
| PAVELOCK, DEWEY J | 3376 ALLEN RD | | | | TURNER | MI | 48765-9504 |
| PAVELSCHAK DALE (446866) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAVELSCHAK MIKE (446868) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAVELSCHAK, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAVELSCHAK, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAVEMENT SERVICES CORPORATION | 4000 TARRANT MAIN ST | | | | EULESS | TX | 76040-7216 |
| PAVENTI, PATRICIA | 12225 HUFFMAN RD APT.405B | | | | PARMA HEIGHTS | OH | 44130 |
| PAVER, PH.D., JACQUELINE | | | | | | | |
| PAVESE ROBERT A (ESTATE OF) (500186) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| PAVESE, MARY H | 424 E BALDWIN RD LOT D | | | | PANAMA CITY | FL | 32405-4252 |
| PAVESE, MICHAEL J | 25 OLD DOANSBURG LN | | | | BREWSTER | NY | 10509-4911 |
| PAVESE, MILDRED S | 1621 N E ST | | | | ELWOOD | IN | 46036-1330 |
| PAVESE, ROBERT A | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| PAVESI, ANGELO L | 620 FLORENCE ST | | | | SAINT CHARLES | MI | 48655-1850 |
| PAVESICH, JOSEPH M | 1050 YORK ST 10 | | | | PLYMOUTH | MI | 48170 |
| PAVESICH, JOSEPH M | 1050 YORK ST | | | | PLYMOUTH | MI | 48170 |
| PAVESICH, JOSEPH MICHAEL | 1050 YORK ST | | | | PLYMOUTH | MI | 48170-1440 |
| PAVESICH, SHARON A | 8741 GREEN WILLOW ST APT 8 | | | | BRIGHTON | MI | 48116-2383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAVESICH, VIRGINIA A | 700 REGENT RD. APT. 711 | | | | OCONOMOWOC | WI | 53066-4611 |
| PAVESTONE COMPANY | 3215 STATE HIGHWAY 360 | | | | GRAPEVINE | TX | 76051-4338 |
| PAVESTONE COMPANY | KEVIN PHELPS | 3215 STATE HIGHWAY 360 | | | GRAPEVINE | TX | 76051-4338 |
| PAVEY LARRY | 6720 COL HOLCOMB DR | | | | CRYSTAL LAKE | IL | 60012 |
| PAVEY, BETTY | 315 SLACK DR | | | | ANDERSON | IN | 46013-3730 |
| PAVEY, BETTY M | 127 N ELMA ST | | | | ANDERSON | IN | 46012-3137 |
| PAVEY, CARL L | 127 N ELMA ST | | | | ANDERSON | IN | 46012-3137 |
| PAVEY, HARRY W | 1411 S WEBSTER ST | | | | KOKOMO | IN | 46902-6364 |
| PAVEY, HARRY W | 1411 S. WEBSTER ST. | | | | KOKOMO | IN | 46902-6364 |
| PAVEY, IRVING R | 7450 TRIPP AVE | | | | SKOKIE | IL | 60076-3810 |
| PAVEY, JEAN F | 1002 BIRCH ST | | | | LAWRENCEBURG | IN | 47025-1202 |
| PAVEY, PATRICIA A | 4706 HICKORY DR | | | | ANDERSON | IN | 46011-1509 |
| PAVEY, PHYLLIS M | 5719 CASTOR WAY | | | | NOBLESVILLE | IN | 46062-6952 |
| PAVEY, ROBERT L | 1025 E 600 S | | | | ANDERSON | IN | 46013-9512 |
| PAVEY, ROBERT L | 4641 SOUTH 50 WEST | | | | PERU | IN | 46970-7623 |
| PAVEY, ROBERT W | 309 VILLAGE LN | | | | JONESVILLE | MI | 49250-1030 |
| PAVEY, WILLIAM E | 4212 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4705 |
| PAVIA, AUGUST A | PO BOX 334 | | | | BERLIN HEIGHTS | OH | 44814-0334 |
| PAVIA, FRANCIS J | 35685 MAIN ST | | | | NEW BALTIMORE | MI | 48047-2426 |
| PAVIA, JOSEPH | 22 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4602 |
| PAVIA, LEONARD | 111 KINMONT DR | | | | ROCHESTER | NY | 14612-3311 |
| PAVIA, MARY C | 744 WIND WILLOW WAY | | | | SIMI VALLEY | CA | 93065-6664 |
| PAVIA, NICHOLAS M | 430 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| PAVIA, SATINA L | 131 DESANDER DR | | | | LANSING | MI | 48906-2320 |
| PAVICH JR, DANIEL | 3514 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| PAVICH, JAMES | 2178 N CENTER RD | | | | BURTON | MI | 48509-1041 |
| PAVICH, MARY A | 6035 EAST AVE | | | | HODGKINS | IL | 60525-4124 |
| PAVICH, RAYMOND D | 14200 PURITAS AVE | | | | CLEVELAND | OH | 44135-2826 |
| PAVICIC, BISERKA | 35099 N TURTLE TRL APT D | | | | WILLOUGHBY | OH | 44094-6612 |
| PAVICIC, NICHOLAS M | 7542 ALMA CT | | | | WESTLAND | MI | 48185-7688 |
| PAVICICH SR, EDWARD F | 5199 COUNTY ROAD 7 | | | | GARRETT | IN | 46738-9713 |
| PAVICICH, GLORIA G | 786 FLETCHER | | | | TONAWANDA | NY | 14150-3620 |
| PAVICICH, GLORIA G | 786 FLETCHER ST | | | | TONAWANDA | NY | 14150-3620 |
| PAVICK RICHARD | PO BOX 3195 | | | | TEXARKANA | TX | 75504 |
| PAVICK ROBERT (ESTATE OF) (446869) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAVICK, DOROTHY L | 4935 STATE ROUTE 45 N/W | | | | BRISTOLVILLE | OH | 44402-9656 |
| PAVICK, ROBERT L | 8865 SOUTH ST SE | | | | WARREN | OH | 44484-2335 |
| PAVIDIS, ANTHONY F | 1167 S MAIN ST | | | | BELLINGHAM | MA | 02019-1500 |
| PAVILION OFFICE CENTER | C\O STONEBROOK ASSET MGNMT CO | PO BOX 1950 | INC | | CUPERTINO | CA | 95015-1950 |
| PAVILION SPINE SURGE | 3193 HOWELL MILL RD NW STE 315 | | | | ATLANTA | GA | 30327-2100 |
| PAVILLON PIERRE PELADEAU INC. | C.P. 340 SUCC BUREAU-CHEF | | | SAINTE-AGATHE-DES-MONTS QC J8C 3C6 CANADA | | | |
| PAVILS PUKJANIS | 3707  CLOVER STREET | | | | HENRIETTA | NY | 14467-9719 |
| PAVILS PUKJANIS | 3707 CLOVER ST | | | | HENRIETTA | NY | 14467-9719 |
| PAVIOTTI LORENZA | ALESSANDRO SCARLATTI STREET 1A | | 37131 VERONA ITALY | | | | |
| PAVIS, MARIANN E | 4853 WESTCHESTER DR APT 315 | | | | AUSTINTOWN | OH | 44515-2590 |
| PAVKA JR, ANDREW J | 6463 S PARK BLVD | | | | PARMA | OH | 44134-4244 |
| PAVKOVICH, CRAIG A | 3433 W MOTT AVE | | | | FLINT | MI | 48504-6918 |
| PAVKOVICH, DELORES M | 4222 RED ARROW RD | | | | FLINT | MI | 48507-5443 |
| PAVKOVICH, JENNIE D | 3702 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAVKOVICH, JENNIE D | 3702 HIGH TREE SE | | | | WARREN | OH | 44484-3732 |
| PAVKOVICH, RUDOLPH W | 3220 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3346 |
| PAVKOVICH, STEVEN | 3702 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3732 |
| PAVLA PEROUTKA | 5306 CENTRAL AVE | | | | WESTERN SPRGS | IL | 60558-1834 |
| PAVLAK, FRANK | 4235 JOLIET AVE | | | | WARREN | MI | 48091-4465 |
| PAVLAK, JOSEPHINE E | 1570 BLANCHARD SW | | | | WYOMING | MI | 49509-2755 |
| PAVLAK, TINA M | 1233 CALLE LAGO | | | | EL PASO | TX | 79912-7538 |
| PAVLAK, ZORA | 800 OLD MILL RD | | | | AURORA | OH | 44202-9230 |
| PAVLAKOVIC, JOSEPH F | UNIT 259 | 125 FITCH BOULEVARD | | | YOUNGSTOWN | OH | 44515-2245 |
| PAVLAT, CAROL A | 1640 W JASON RD | | | | DE WITT | MI | 48820-9746 |
| PAVLAT, JERRY A | 1640 W JASON RD | | | | DEWITT | MI | 48820-9746 |
| PAVLAWK, ROGER W | 208 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4251 |
| PAVLAWK, VIRGIL D | 9481 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9721 |
| PAVLE STOJANOVSKI | 33450 25 MILE RD | | | | CHESTERFIELD | MI | 48047-2706 |
| PAVLE, MICHAEL A | 53750 TRADITIONAL DR | | | | CHESTERFIELD | MI | 48051-3783 |
| PAVLECHIS, KENNETH | 17888 FOX HOLLOW DR | | | | STRONGSVILLE | OH | 44136-6167 |
| PAVLEDES, STEVEN A | 23617 N ROCKLEDGE | | | | NOVI | MI | 48376-3750 |
| PAVLENKO, PAVEL A | 132 SPRINGBROOK DR NE UNIT 2 | | | | WARREN | OH | 44484-6013 |
| PAVLESAK, VERNA J | 37031 TAMARACK DR | | | | STERLING HEIGHTS | MI | 48310-4159 |
| PAVLESICH HELEN | 11816 W BLUEMOUND RD APT 1 | | | | MILWAUKEE | WI | 53226-3957 |
| PAVLIC DOLORES | 7680 SEABREEZE DR | | | | LAKE WORTH | FL | 33467-6306 |
| PAVLIC, JOHN J | 5561 KINSMAN RD | | | | MIDDLEFIELD | OH | 44062-9569 |
| PAVLIC, JOHN J. | 5561 KINSMAN RD | | | | MIDDLEFIELD | OH | 44062-9569 |
| PAVLIC, SANDRA D | 3409 EAGLES LOFT UNIT B | | | | CORTLAND | OH | 44410-9162 |
| PAVLICA, ALAN J | 1312 W WINEGAR RD | | | | MORRICE | MI | 48857-9688 |
| PAVLICA, ALAN JOHN | 1312 W WINEGAR RD | | | | MORRICE | MI | 48857-9688 |
| PAVLICA, DANIEL R | 5995 S MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| PAVLICA, ERNEST F | 1272 W WINEGAR RD | | | | MORRICE | MI | 48857-9688 |
| PAVLICA, FRANK J | 1272 W WINEGAR RD | | | | MORRICE | MI | 48857-9688 |
| PAVLICA, JAMES L | 11388 S MORRICE RD | | | | MORRICE | MI | 48857-8711 |
| PAVLICA, JOANNE L | 11388 S MORRICE RD | | | | MORRICE | MI | 48857-8711 |
| PAVLICA, JOSEPH A | 303 N GALE RD | | | | MORRICE | MI | 48857-8765 |
| PAVLICA, LOUIS C | 122 E 3RD ST | | | | PERRY | MI | 48872-8175 |
| PAVLICA, MARY B | 5036 1ST ST | | | | SWARTZ CREEK | MI | 48473-1408 |
| PAVLICA, PATRICK P | 1353 MERLE AVE | | | | BURTON | MI | 48509-2130 |
| PAVLICA, PAUL J | 3069 S EDGAR RD | | | | MASON | MI | 48854-9217 |
| PAVLICA, THOMAS E | 825 23RD ST SW | | | | NAPLES | FL | 34117-4315 |
| PAVLICA, THOMAS EDWARD | 825 23RD ST SW | | | | NAPLES | FL | 34117 |
| PAVLICA- SMITH, MARJORIE MAY | 510 W PARKHILL AVE | | | | BUSHNELL | FL | 33513-6508 |
| PAVLICA- SMITH, MARJORIE MAY | 510 W. PARKHILL AVE | | | | BUSHNELL | FL | 33513-6508 |
| PAVLICEK, DANIEL W | 9293 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| PAVLICEK, GEORGE | 9180 BUSCH RD | | | | BIRCH RUN | MI | 48415-8441 |
| PAVLICEK, JR.,GEORGE | 9535 S BEYER RD | | | | BIRCH RUN | MI | 48415-8483 |
| PAVLICEK, RONNY J | 9220 ARBELA RD | | | | MILLINGTON | MI | 48746-9577 |
| PAVLICEK, SANDRA K | 9220 ARBELA RD | | | | MILLINGTON | MI | 48746-9577 |
| PAVLICH, MARY L | 11805 VERNON | | | | CHINO | CA | 91710-1964 |
| PAVLICH, MARY L | 11805 VERNON AVE | | | | CHINO | CA | 91710-1964 |
| PAVLICH, PATRICIA | 6110 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1083 |
| PAVLICH, PAUL J | 1023 SOUTH ST | | | | NILES | OH | 44446-3322 |
| PAVLICK, ANA M | 20901 W GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2471 |
| PAVLICK, BARBARA J | 711 CONTINENTAL DR | | | | MEDINA | OH | 44256-4024 |
| PAVLICK, GEORGE E | 9288 BRAKEMAN RD | | | | CHARDON | OH | 44024-8204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAVLICK, MARTHA | 9288 BRAKEMAN RD | | | | CHARDON | OH | 44024-8204 |
| PAVLICK, PATRICIA M. | 950 RAHWAY AVE | | | | AVENEL | NJ | 07001-2023 |
| PAVLICKO, MIKE | 44159 MANITOU DR | | | | CLINTON TOWNSHIP | MI | 48038-4429 |
| PAVLICS, FERENC | 3337 CAMPANIL DR | | | | SANTA BARBARA | CA | 93109-1016 |
| PAVLIDIS, MARIE C | 4530 WHITEHALL DR | | | | CLEVELAND | OH | 44121 |
| PAVLIDIS, POLIVIOS P | 15640 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| PAVLIK ALBERT H SR (662767) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PAVLIK DESIGN | 1310 EAST BROWARD BLVD | | | | FORT LAUDERDALE | FL | 33301 |
| PAVLIK DESIGN | 1301 BROWARD BOULEVARD | | | | FORT LAUDERDALE | FL | 33301 |
| PAVLIK DEVELOPMENT SERVICES | 1301 E BROWARD BLVD | | | | FORT LAUDERDALE | FL | 33301 |
| PAVLIK JOSEPHINE (491273) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAVLIK MOTOR CARS, INC. | 3662 MAIN ST | | | | WEIRTON | WV | 26062-4567 |
| PAVLIK MOTOR CARS, INC. | CHARLES PAVLIK | 3662 MAIN ST | | | WEIRTON | WV | 26062-4567 |
| PAVLIK SUSAN | 20 SAUPE DR | | | | MANALAPAN | NJ | 07726-1854 |
| PAVLIK, ALBERT H SR | GOLDBERG PERSKY & WHITE P.C. | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| PAVLIK, BETH A | 3337 MAJESTIC PRINCE DR | C/O TEDDY J. BAIRD | | | OWENSBORO | KY | 42303-2437 |
| PAVLIK, BRUCE F | 4193 HICKORY LN | | | | SWARTZ CREEK | MI | 48473-1587 |
| PAVLIK, BRUCE L | 3145 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| PAVLIK, CATHERINE | 208 1/2 EASTERN HEIGHTS | | | | ELYRIA | OH | 44035 |
| PAVLIK, DANIEL A | 9422 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| PAVLIK, DANIEL A. | 9422 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| PAVLIK, DEBORAH A | PO BOX 38 | | | | CLARINGTON | PA | 15828-0038 |
| PAVLIK, DEBORAH A | P.O. BOX 38 | | | | CLARINGTON | PA | 15828-0038 |
| PAVLIK, DEIDRA M | 14050 QUIET MEADOW CT | | | | RENO | NV | 89511-6634 |
| PAVLIK, GARY G | 2033 E RIVER RD UNIT 42 | | | | NEWTON FALLS | OH | 44444-4444 |
| PAVLIK, GERALDINE F | 5644 SINCLAIR RD | | | | COLUMBUS | OH | 43229-4106 |
| PAVLIK, JACOB A | 420 MAY STREET | | | | ORANGE CITY | FL | 32763-4872 |
| PAVLIK, JAMES J | 102 WALPER AVE | | | | CLAWSON | MI | 48017-2221 |
| PAVLIK, JOHN | PO BOX 3171 | | | | MCKEESPORT | PA | 15134-3171 |
| PAVLIK, MARY | 126 SLEEPY HOLLOW RD | C/O PAUL R PAVLIK | | | PITTSBURGH | PA | 15216-1728 |
| PAVLIK, MARY | C/O PAUL R PAVLIK | 126 SLEEPY HOLLOW ROAD | | | PITTSBURGH | PA | 15216 |
| PAVLIK, MATILDA | 6125 MICHAEL DRIVE | | | | BROOKPARK | OH | 44142-3009 |
| PAVLIK, MICHAEL J | 3135 AVALON DR | LOT 177 | | | FLINT | MI | 48507-3468 |
| PAVLIK, MICHAEL JOSEPH | 3135 AVALON DR LOT 177 | | | | FLINT | MI | 48507-3468 |
| PAVLIK, ROBERT C | 2275 SILVER LAKE RD | | | | WATERFORD | MI | 48328-1748 |
| PAVLIK, RUTH A | G6272 SANTEE COURT | | | | FLINT | MI | 48506 |
| PAVLIK, SHIRLEY W | 3145 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| PAVLIK, SHIRLEY W | 3145 MONTANA | | | | FLINT | MI | 48506-2539 |
| PAVLIK, STEVEN J | 1370 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9613 |
| PAVLIK, STEVEN JOSEPH | 13518 BLACKWOOD DR | | | | DEWITT | MI | 48820-8106 |
| PAVLINAC JR, RUDY | 8805 BAILEY RD | | | | BROWN CITY | MI | 48416-9528 |
| PAVLINAC ROBERT A (ESTATE OF) (463870) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PAVLINAC ROBERT A (ESTATE OF) (480104) | C/O EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PAVLINAC SHERYL L | 1079 FOREST BAY DR | | | | WATERFORD | MI | 48328-4286 |
| PAVLINAC, FRANK J | 3066 WINGATE DR SE APT 1A | | | | KENTWOOD | MI | 49512-2771 |
| PAVLINAC, NICOLAS C | 1079 FOREST BAY DR | | | | WATERFORD | MI | 48328-4286 |
| PAVLINAC, ROBERT A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PAVLINAC, ROBERT A | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAVLINAC, SHERYL L | 1079 FOREST BAY DR | | | | WATERFORD | MI | 48328-4286 |
| PAVLIS, PETER A | 8 SCHUYLER DR | | | | EDISON | NJ | 08817-3522 |
| PAVLISCAK, MARY L | 2725 W LILY LAKE RD | | | | HARRISON | MI | 48625-9528 |
| PAVLISCAK, MICHAEL A | 3741 HI DALE DR | | | | LAKE ORION | MI | 48360-2422 |
| PAVLISCAK, STEVEN M | 2328 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2284 |
| PAVLISKO, ANN M | 310 CHURCH ST APT 302 | | | | JESSUP | PA | 18434-1149 |
| PAVLO, DONNA L | 2435 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2540 |
| PAVLO, PAUL M | 548 5TH AVE | | | | E MCKEESPORT | PA | 15035-1034 |
| PAVLO, SHIRLEY M | 709 SUPERIOR | | | | SAGINAW | MI | 48602-1930 |
| PAVLO, SHIRLEY M | 709 SUPERIOR ST | | | | SAGINAW | MI | 48602-1930 |
| PAVLOCK, FRANK F | 6166 COUNTY HIGHWAY 67 | | | | HANCOCK | NY | 13783-3230 |
| PAVLOCK, JOANN F | 3337 GRAY FOX COVE | | | | APOPKA | FL | 32703-8107 |
| PAVLOCK, JOHN D | 1120 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| PAVLOCK, JOSEPHINE A | 1415 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133-3711 |
| PAVLOFF, MICHAEL E | 12250 SW 69TH CT | | | | MIAMI | FL | 33156-5426 |
| PAVLOS KARABINAS | 12482 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| PAVLOS KAREN | PAVLOS, KAREN | 47 ENGLEWOOD AVE | | | CHELSEA | MA | 02150-11-5 |
| PAVLOS, KAREN | 47 ENGLEWOOD AVE | | | | CHELSEA | MA | 02150-11-5 |
| PAVLOS, KAREN | 278 LOWELL STREET APT 2 | | | | SOMERVILLE | MA | 02145 |
| PAVLOV, JOHN S | 2538 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-5009 |
| PAVLOVCIC, FRANK W | 332 E MARINA PKWY | | | | LORAIN | OH | 44052-2080 |
| PAVLOVIC, BETA | 36682 VALLEY RIDGE DR | | | | EASTLAKE | OH | 44095-2368 |
| PAVLOVIC, GREGORY S | 7500 CROOKED CREEK DR SW | | | | BYRON CENTER | MI | 49315-8123 |
| PAVLOVIC, GREGORY SCOTT | 7500 CROOKED CREEK DR SW | | | | BYRON CENTER | MI | 49315-8123 |
| PAVLOVIC, JOHN F | 313 ROSEHILL DR | | | | LEMONT | IL | 60439-4322 |
| PAVLOVIC, LOUIS J | 111 BRUNGARDT DR | | | | CABOT | AR | 72023-2101 |
| PAVLOVIC, LOWELL D | 4641 6 MILE RD | | | | MARNE | MI | 49435-8723 |
| PAVLOVIC, ROBERT J | 1230 76TH ST SE | | | | BYRON CENTER | MI | 49315-8784 |
| PAVLOVIC, VLADAN | 8117 W MAPLE AVE | | | | NORRIDGE | IL | 60706-4309 |
| PAVLOVICH, AGNES M | 35900 WESTMINISTER AVE APT 104 | | | | NORTH RIDGEVILLE | OH | 44039-1374 |
| PAVLOVICH, DAVID J | 2114 FLUSHING RD 1 | | | | FLINT | MI | 48504 |
| PAVLOVICH, EMIL | 5 ARBOR GATE | | | | LIGONIER | PA | 15658-1159 |
| PAVLOVICH, JOSEPH | 6525 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-2657 |
| PAVLOVICH, MIKE | PO BOX 5292 | | | | CHEBOYGAN | MI | 49721-5292 |
| PAVLOVICH, PAUL | 4202 E BROADWAY RD UNIT 172 | | | | MESA | AZ | 85206-1071 |
| PAVLOVICH, THOMAS | 5270 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| PAVLOVICZ, PHYLLIS J | 2519 PORTAGE GROVE CT | | | | WOOSTER | OH | 44691-1976 |
| PAVLOVICZ, ROBERT J | 910 KIMBER RD | | | | WOOSTER | OH | 44691-8327 |
| PAVLOVITS, MARY | 12003 RIVERVIEW DR | | | | ST. LOUIS | MO | 63138 |
| PAVLOVSKI, KRUME P | 41427 LARIMORE LN | | | | CANTON | MI | 48187-3919 |
| PAVLOVSKY, TRACY | 80 MANGO RD NE | | | | ROME | GA | 30161-9619 |
| PAVLOVSKY, WILLIAM J | 2206 TYSON DR | | | | BROADVIEW | IL | 60155-3815 |
| PAVLOVYCH, STEPHANIE | 7237 ALLAMANDA LN | | | | PUNTA GORDA | FL | 33955-1132 |
| PAVLOWSKI, MICHAEL S | 8115 WADDING DR | | | | ONSTED | MI | 49265-9419 |
| PAVLOWSKY, ROBERT J | 5090 SCOTT ST | | | | PISCATAWAY | NJ | 08854-4618 |
| PAVLUCHUK, LEO | 1251 TWO ROD RD | | | | ALDEN | NY | 14004-9535 |
| PAVOKOVICH, KAREN K | 203 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897-7528 |
| PAVOL GAJDOS | 590 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9778 |
| PAVOL GALLO | 31500 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1411 |
| PAVOL, ROBERT E | 43723 OAKBROOK RD | | | | CANTON | MI | 48187-2039 |
| PAVON, AUGUSTO | 5528 HEMDALE DR | | | | WILLIAMSVILLE | NY | 14221-8526 |
| PAVON, JOSEPH A | 7816 S KENNETH AVE | | | | CHICAGO | IL | 60652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAVONE | G3410 BEECHER RD | | | | FLINT | MI | 48532-3620 |
| PAVONE | 5155 NORKO DR | | | | FLINT | MI | 48507-3021 |
| PAVONE JR, MICHAEL F | 1641 HILTON PARMA CORNERS RD | | | | SPENCERPORT | NY | 14559 |
| PAVONE, JOAN | 1641 HILTON PARMA CORNER RD | | | | SPENCERPORT | NY | 14559 |
| PAVONE, JOHN D | 6937 SHOREVIEW DR | | | | GRAND PRAIRIE | TX | 75054-6846 |
| PAVONE, NATALIE M | 383 E 700 S | | | | JONESBORO | IN | 46938-9613 |
| PAVONE, ROBERT J | 20 CASSANDRA DR | | | | NILES | OH | 44446-2033 |
| PAVONE, VALERIE F | 37 GLENN HVN | | | | SPENCERPORT | NY | 14559-2503 |
| PAVSEK, JOHN P | 463 E 328TH ST | | | | WILLOWICK | OH | 44095-3311 |
| PAVWOSKI, DOLORES L | 3611 TWILIGHT DR | | | | FLINT | MI | 48506-2553 |
| PAVWOSKI, EDWARD A | 2042 MARY AVE | | | | LANSING | MI | 48910-5276 |
| PAVY, VELMA G | 3585 DEBRA LANE | | | | BLACK RIVER | MI | 48721 |
| PAWA, KHARATI L | 15519 BROOKSTONE DR | | | | CLINTON TOWNSHIP | MI | 48035-1060 |
| PAWAN BANSAL | 60 PARTRIDGE RUN | | | | AMHERST | NY | 14228-1007 |
| PAWAN K BANSAL | 60 PARTRIDGE RUN | | | | AMHERST | NY | 14228-1007 |
| PAWCATUCK FIRE DISTRICT | 33 LIBERTY ST | | | | PAWCATUCK | CT | 06379-1633 |
| PAWCIO, MARY A | 4638 VERONA N.W. | | | | WARREN | OH | 44483-1739 |
| PAWCIO, MARY A | 4638 VERONA ST NW | | | | WARREN | OH | 44483-1739 |
| PAWCZUK, LINDA L | 5882 JULIANN CT | | | | WASHINGTON | MI | 48094-4221 |
| PAWCZUK, ROBERT W | 4580 RUE DEMERS | | | | WEST BLOOMFIELD | MI | 48323-2238 |
| PAWCZUK, SARAH L | 5882 JULIANN CT | | | | WASHINGTON | MI | 48094-4221 |
| PAWEL LIGENDZA | 14084 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5282 |
| PAWEL MOSAKOWSKI | 34 SUMMIT DR | | | | MANHASSET | NY | 11030 |
| PAWELA, ANTHONY W | 2334 S RIVER RD UNIT 20 | | | | SAINT GEORGE | UT | 84790-6339 |
| PAWELAK, ROBERT S | 29529 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-3420 |
| PAWELCZAK, HELEN T | 121 AUGUSTA DR | | | | HONEY BROOK | PA | 19344 |
| PAWELCZAK, HELEN T | 207 WARREN CT | | | | EXTON | PA | 19341 |
| PAWELCZYK, GEORGE T | 2 OLD TURNPIKE RD | | | | BRISTOL | CT | 06010-2811 |
| PAWELCZYK, JOSEPH C | 87 ANTHONY DR | | | | BRISTOL | CT | 06010-4836 |
| PAWELCZYK, ROBERT J | 443 BROAD ST | | | | NEW BRITAIN | CT | 06053-3961 |
| PAWELEC, JAN | 951 79TH AVE N APT 326 | | | | SAINT PETERSBURG | FL | 33702 |
| PAWELEC, JANINA K | 47 ROSSITER AVE | | | | YONKERS | NY | 10701-5008 |
| PAWELEK LAMBERT F (640585) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAWELEK, JOHN C | 8601 KINLOCH ST | | | | DEARBORN HEIGHTS | MI | 48127-1182 |
| PAWELEK, LAMBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAWELL, DEBORAH | | | | | | | |
| PAWELSKI, ANTHONY P | PO BOX 556 | | | | PINCONNING | MI | 48650-0556 |
| PAWELSKI, RITA F | 58 LOUISE DR | | | | CHEEKTOWAGA | NY | 14227-3511 |
| PAWESKI, JOSEPH L | 3189 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9215 |
| PAWLACZYK, ANDREW J | 6445 ATTICA RD | | | | IMLAY CITY | MI | 48444-9616 |
| PAWLACZYK, DONALD A | 3455 BAUM ROAD | | | | AU GRES | MI | 48703 |
| PAWLACZYK, EDWARD A | 31544 SCONE ST | | | | LIVONIA | MI | 48154-4234 |
| PAWLACZYK, GEORGIA | 87 HERITAGE EST | | | | ALBION | NY | 14411-9777 |
| PAWLACZYK, JEANETTE M | 3005 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8406 |
| PAWLACZYK, MELVIN F | 1131 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9250 |
| PAWLACZYK, MICHAEL J | 728 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9166 |
| PAWLACZYK, NICOLE E | 6210 GEMINI COURT | | | | HUDSONVILLE | MI | 49426-7837 |
| PAWLACZYK, RICHARD A | 3005 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8406 |
| PAWLACZYK, WILLIAM F | 3012 MORNING RIDGE DR | | | | LAS VEGAS | NV | 89134 |
| PAWLAK, BRIAN W | 3269 PINE CREEK DR | | | | BRIGHTON | MI | 48114-8663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAWLAK, CHARLES F | 625 S LINCOLN RD | | | | BAY CITY | MI | 48708-9650 |
| PAWLAK, CHRISTINE E | 1033 BELMONT DR | | | | WAUKESHA | WI | 53186-6726 |
| PAWLAK, EDWARD F | 403 DARLENE AVE | | | | LINTHICUM | MD | 21090-2003 |
| PAWLAK, EDWARD S | 3525 LAKEWOOD BLVD | | | | NORTH PORT | FL | 34287-6151 |
| PAWLAK, ELIZABETH A | 9405 W HOWARD AVE APT 376 | | | | GREENFIELD | WI | 53228-1456 |
| PAWLAK, ELIZABETH A | 9405 W HOWARD AVE | APT 376 | | | GREENFIELD | WI | 53228-1456 |
| PAWLAK, FLORIAN B | 2448 MIDLAND ROAD | APT#238 | | | BAY CITY | MI | 48706 |
| PAWLAK, GLORIA M | 2960 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9705 |
| PAWLAK, JODY M | 14072 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5282 |
| PAWLAK, JOHN | | | | | | | |
| PAWLAK, JOHN A | 9700 CRABB RD | | | | TEMPERANCE | MI | 48182-9345 |
| PAWLAK, JOHN L | 30 MIDWAY DR | | | | ORCHARD PARK | NY | 14127-3040 |
| PAWLAK, JOSEPH H | 4865 SQUIRE DR | | | | GREENDALE | WI | 53129-2010 |
| PAWLAK, JOSEPH J | 1205 MAPLE RD | | | | ELMA | NY | 14059-9574 |
| PAWLAK, MARY | 4746 KOCOT RD | | | | STERLING | MI | 48659-9401 |
| PAWLAK, MICHAEL J | 1916 3RD ST | | | | BAY CITY | MI | 48708-6215 |
| PAWLAK, MICHAELENE | 3311 CARDINAL DR | | | | ANN ARBOR | MI | 48108-1825 |
| PAWLAK, MILDRED | 625 S LINCOLN RD | | | | BAY CITY | MI | 48708 |
| PAWLAK, MITCHELL | 33484 6 MILE ROAD | | | | LIVONIA | MI | 48152-3143 |
| PAWLAK, RALPH M | 8630 BUTTERCUP DR | AT SUNFLOWER CT. | | | EAST AMHERST | NY | 14051-2038 |
| PAWLAK, RALPH R | 98 STEINWAY CT | | | | WILLIAMSVILLE | NY | 14221-3360 |
| PAWLAK, RAYMOND V | 31 SPRING RIDGE DR | | | | DEBARY | FL | 32713-3725 |
| PAWLAK, RICHARD L | 508 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2987 |
| PAWLAK, ROBERT C | 19049 MARISA DR | | | | CLINTON TOWNSHIP | MI | 48038-2273 |
| PAWLAK, ROBERT W | 169 BEGONIA TER | | | | PARRISH | FL | 34219-9225 |
| PAWLAK, RONALD J | 17009 DUNSWOOD RD | | | | NORTHVILLE | MI | 48168-2357 |
| PAWLAK, RONALD N | 7647 N 44TH ST | | | | MILWAUKEE | WI | 53223-4401 |
| PAWLAK, SCOTT T | 3930 BRIGHTON LN | | | | CANTON | MI | 48188-7201 |
| PAWLAK, THEODORE | PO BOX 1134 | | | | TWINSBURG | OH | 44087-9134 |
| PAWLAK, WILLIAM H | 165 N PARK AVE | | | | BUFFALO | NY | 14216-2419 |
| PAWLAK, WILLIAM HENRY | 165 N PARK AVE | | | | BUFFALO | NY | 14216-2419 |
| PAWLAK, YOLANDA M | 26560 BURG RD BLDG B APT 109 | | | | WARREN | MI | 48089 |
| PAWLAS, CHRISTEL E | 1120 BEACON PKWY E APT 305 | | | | BIRMINGHAM | AL | 35209-1023 |
| PAWLAWSKI, GAYE L | 148 MARTINSVILLE FORD RD | | | | BOWLING GREEN | KY | 42103-8772 |
| PAWLEY JR, WILLIAM F | 1510 BLUE BIRD MNR | | | | BLANCHARD | OK | 73010-4519 |
| PAWLEY, BENNIE R | 138 MCCATTY ST | | | | WHITE LAKE | MI | 48386-2440 |
| PAWLEY, DENNIS K | 4324 SASHABAW RD | | | | WATERFORD | MI | 48329-1956 |
| PAWLEY, HAROLD F | 628 CLIFTON DR | | | | BEAR | DE | 19701-2149 |
| PAWLEY, JOHN G | 5519 WOODGLEN TRL | | | | MADISON | WI | 53716-2467 |
| PAWLEY, MARY E | W138N6615 MANOR HILLS BLVD | C/O JOHN G PAWLEY | | | MENOMONEE FALLS | WI | 53051-6066 |
| PAWLEY, MELVIN E | 58241 CYRENUS LN | | | | WASHINGTN TWP | MI | 48094-2620 |
| PAWLEY, PATSY M | 628 CLIFTON DR | | | | BEAR | DE | 19701-2149 |
| PAWLI, IONA J | 3333 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| PAWLICA, JOSEPH G | 3544 CHASE DR | | | | WARREN | MI | 48091-3326 |
| PAWLICK ROBERT | PAWLICK, ROBERT | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| PAWLICK, DANIEL D | 14090 BURT RD | | | | CHESANING | MI | 48616 |
| PAWLICKI RICHARD R | PO BOX 380331 | | | | CLINTON TWP | MI | 48038-0063 |
| PAWLICKI RON & CATHY | 41141 MEMPHIS DR | | | | STERLING HEIGHTS | MI | 48313-3352 |
| PAWLICKI, ALEXANDER W | 9042 TIMBERWOOD LN | | | | TINLEY PARK | IL | 60487-2172 |
| PAWLICKI, BOGDAN E | 2412 MARQUETTE DR | | | | BLAKESLEE | PA | 18610-2315 |
| PAWLICKI, CATHERINE A | 41141 MEMPHIS | | | | STERLING HGTS | MI | 48313-3352 |
| PAWLICKI, CATHERINE A | 41141 MEMPHIS DR | | | | STERLING HTS | MI | 48313-3352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAWLICKI, DAVID J | 1975 DANIELLE DR | | | | MARBLEHEAD | OH | 43440-9407 |
| PAWLICKI, MARK R | 3059 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-3805 |
| PAWLICKI, MATTHEW M | PO BOX 11 | | | | TROY | MI | 48099-0011 |
| PAWLICKI, RAYMOND M | 18 CAROLYNN RD | | | | ELIZABETH | NJ | 07201-1804 |
| PAWLICKI, RICHARD R | PO BOX 380331 | | | | CLINTON TWP | MI | 48038-0063 |
| PAWLICKI, STEPHEN E | 225 EMS B40 A LANE | | | | LEESBURG | IN | 46538 |
| PAWLIK GAIL | PAWLIK, GAIL | 17401 LIDO LN | | | HUNTINGTON BEACH | CA | 92647-6143 |
| PAWLIK, BRIAN F | LOT 107 | 7111 142ND AVENUE | | | LARGO | FL | 33771-4646 |
| PAWLIK, DENNIS F | 9966 GREENTREE DR | | | | CLARKSTON | MI | 48348 |
| PAWLIK, DENNIS J | 3 SHADYSIDE LN | | | | LANCASTER | NY | 14086-1157 |
| PAWLIK, DONALD J | 7254 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1202 |
| PAWLIK, EDWARD J | 55 ALDEN AVE | | | | BUFFALO | NY | 14216-1601 |
| PAWLIK, EUGENE J | 13452 BELFAIR DR | | | | MIDDLEBRG HTS | OH | 44130-2703 |
| PAWLIK, EUGENIA | 2292 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043 |
| PAWLIK, FRANCIS J | 771 RUIE RD | | | | N TONAWANDA | NY | 14120 |
| PAWLIK, GREGORY J | 41925 SALTZ RD | | | | CANTON | MI | 48187-3726 |
| PAWLIK, JEFFREY J | 5241 RANDOLPH ST | | | | SANBORN | NY | 14132 |
| PAWLIK, JEFFREY M | 482 EAGER RD | | | | HOWELL | MI | 48843-9794 |
| PAWLIK, JOHN M | 12520 NORTH FALLEN SHADOWS DR | | | | MARANA | AZ | 85658-4472 |
| PAWLIK, JULIA | 1933 NEW YORK AVENUE | | | | LINCOLN PARK | MI | 48146-3436 |
| PAWLIK, LISA A | 7254 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1202 |
| PAWLIK, MARGARET A | 3472 BRIARWOOD LN | | | | YOUNGSTOWN | OH | 44511-2509 |
| PAWLIK, PAUL J | 63 KEATS AVE | | | | TONAWANDA | NY | 14150-8539 |
| PAWLIK, SHARON A | 30306 GEORGETOWN DR | | | | BEVERLY HILLS | MI | 48025-4727 |
| PAWLIK, THADDEUS | 9631 BRADY | | | | REDFORD | MI | 48239-2065 |
| PAWLIK, TIMOTHY J | 1649 FLEETWOOD DR | | | | TROY | MI | 48098-2512 |
| PAWLIK, TODD M | 30306 GEORGETOWN DR | | | | BEVERLY HILLS | MI | 48025-4727 |
| PAWLIK, VIRGINIA D | 71 MARYWOOD DR | | | | DEPEW | NY | 14043-4131 |
| PAWLIKOWSKI, EDWARD F | 269 E SMITHFIELD ST | | | | MT PLEASANT | PA | 15666-1637 |
| PAWLIKOWSKI, EUGENE T | 25 HIGH ST | | | | MT PLEASANT | PA | 15666 |
| PAWLIKOWSKI, MICHAEL V | 4540 STATE ROUTE 545 | | | | ASHLAND | OH | 44805-9644 |
| PAWLING CORPORATION | 157 CHARLES COLMAN BLVD | | | | PAWLING | NY | 12564-1121 |
| PAWLINSKI, TADEUSZ | 451 DAVISON RD APT 9 | | | | LOCKPORT | NY | 14094-4009 |
| PAWLO CHOROSZYLOW | 161 BENNETT AVE | | | | ROCHESTER | NY | 14609-1234 |
| PAWLO CHOROSZYLOW | 161   BENNETT AVE | | | | ROCHESTER | NY | 14609-1234 |
| PAWLOS, MARTIN R | 54522 CONGAREE DR | | | | MACOMB | MI | 48042-6144 |
| PAWLOSKE, DEBRA L | 2386 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| PAWLOSKE, JOSEPH A | 4470 BETTY DR | | | | SAND POINT | MI | 48755-9771 |
| PAWLOSKE, LORETTE A | 4470 BETTY DR | | | | PIGEON | MI | 48755 |
| PAWLOSKE, MICHAEL J | 2386 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| PAWLOSKE, PATRICK L | 7251 IDA TER | | | | WATERFORD | MI | 48329-2833 |
| PAWLOSKI, BERNICE M | 1726 HANCHETT AVE NW | | | | GRAND RAPIDS | MI | 49504-2717 |
| PAWLOSKI, DAVID | 11190 OAKLAND DR | | | | PORTAGE | MI | 49024-6781 |
| PAWLOSKI, GEORGE | 1126 DYKES ROAD | | | | PENSACOLA | FL | 32534-1044 |
| PAWLOSKI, ISABEL A | 7878 CRISP RD | | | | WILLIAMSBURG | MI | 49690-9637 |
| PAWLOSKI, KELLY P | 539 E 9TH AVE | | | | TARENTUM | PA | 15084-1501 |
| PAWLOSKI, LEONARD | 127 KINGSBURY DR | | | | BROOKLYN | MI | 49230-9738 |
| PAWLOSKI, LUCILLE C | 1045 EMERALD N.E. | | | | GRAND RAPIDS | MI | 49503-1150 |
| PAWLOSKI, LUCILLE C | 1045 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49503-1150 |
| PAWLOSKI, RITA | 12804 DARLINGTON AVE | | | | CLEVELAND | OH | 44125-3759 |
| PAWLOSKI, ROBERT N | 8 WINCHELSEA CT | | | | REHOBOTH BEACH | DE | 19971-8639 |
| PAWLOSKI, ROBERT T | 16127 TRENTON AVE NE | | | | CEDAR SPRINGS | MI | 49319-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAWLOSKI, STEVEN P | 4199 GRANT RD | | | | BEAVERTON | MI | 48612-8833 |
| PAWLOSKI, WILLIAM | 6275 ECKHARDT RD | | | | LAKE VIEW | NY | 14085-9531 |
| PAWLOSKY, PAUL R | 9084 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| PAWLOWICZ, CASIMIR R | 35 HICKORY CT | | | | DEARBORN HTS | MI | 48127-2494 |
| PAWLOWICZ, SUSAN J | 10941 62ND ST | | | | LA GRANGE HIGHLANDS | IL | 60525-7301 |
| PAWLOWIEC, HELEN A | 20439 BALMORAL DR | | | | MACOMB | MI | 48044-5900 |
| PAWLOWSKI SR, GARY M | 2546 N FOREST RD | | | | GETZVILLE | NY | 14068-1227 |
| PAWLOWSKI, ANDREW J | 2419 WOODLAWN RD | | | | NORTHBROOK | IL | 60062 |
| PAWLOWSKI, ARNOLD L | PO BOX 112 | | | | PORT AUSTIN | MI | 48467-0112 |
| PAWLOWSKI, BLANCHE | 30438 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1923 |
| PAWLOWSKI, BLANCHE | 30438 ELMWOOD | | | | GARDEN CITY | MI | 48135-1923 |
| PAWLOWSKI, CARL J | 775 PACIFIC ST | | | | PLYMOUTH | MI | 48170-1180 |
| PAWLOWSKI, CARL JOSEPH | 775 PACIFIC ST | | | | PLYMOUTH | MI | 48170-1180 |
| PAWLOWSKI, CHARLES | 26 POPULATIC ST | | | | MEDWAY | MA | 02053-1018 |
| PAWLOWSKI, CHERYL A | 8081 RIVERVIEW ST | | | | DEARBORN HTS | MI | 48127-1411 |
| PAWLOWSKI, CHERYL A | 709 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879 |
| PAWLOWSKI, CHESTER | 6954 FAIRMOUNT AVE | | | | DOWNERS GROVE | IL | 60516-3630 |
| PAWLOWSKI, CHESTER F | 73 CORNELL DR | | | | DEPEW | NY | 14043-2205 |
| PAWLOWSKI, CHESTER FRANCIS | 73 CORNELL DR | | | | DEPEW | NY | 14043-2205 |
| PAWLOWSKI, DARRELL D | 54018 SURFSIDE DR | | | | SHELBY TWP | MI | 48316-1455 |
| PAWLOWSKI, DENNIS J | 39738 DAY DR | | | | CLINTON TWP | MI | 48038-3022 |
| PAWLOWSKI, EDWIN J | PO BOX 296 | | | | NORTHVILLE | MI | 48167-0296 |
| PAWLOWSKI, EDWIN P | 1135 ARTHURS CT | | | | PINCKNEY | MI | 48169-9078 |
| PAWLOWSKI, ELIZABETH M | 842 SHERWOOD COURT | | | | DEPEW | NY | 14043-2156 |
| PAWLOWSKI, ELIZABETH M | 842 SHERWOOD CT | | | | DEPEW | NY | 14043-2156 |
| PAWLOWSKI, EUGENE R | 161 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1354 |
| PAWLOWSKI, EUGENE ROBERT | 161 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1354 |
| PAWLOWSKI, FRANK | 31402 OAK TREE CT | | | | WARREN | MI | 48093-1630 |
| PAWLOWSKI, GERALD W | 4310 LANCELOT RD | | | | TOLEDO | OH | 43623-2522 |
| PAWLOWSKI, JAMES E | 2095 TIMBERLINE CT | | | | MARILLA | NY | 14102-9712 |
| PAWLOWSKI, JUDITH M | 39388 ARMSTRONG LN | | | | WESTLAND | MI | 48185-1346 |
| PAWLOWSKI, KIM A | 19527 CATULPA ST | | | | MOKENA | IL | 60448-8911 |
| PAWLOWSKI, LAWRENCE | 57 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227-2259 |
| PAWLOWSKI, LAWRENCE S | 57 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227-2259 |
| PAWLOWSKI, MARIE | 20190 ISLAND ESTATE | | | | GROSSE ILE | MI | 48138-8138 |
| PAWLOWSKI, MARK J | 597 HITHERGREEN DR | | | | LANSING | KS | 66043-1718 |
| PAWLOWSKI, MIECZYSLAW | 25368 BROOKVIEW ST | | | | FARMINGTON HILLS | MI | 48336-1323 |
| PAWLOWSKI, O | 25412 KENNEDY ST | | | | DEARBORN HEIGHTS | MI | 48127-3818 |
| PAWLOWSKI, PAUL K | 3113 COURTFIELD DR | | | | ROCHESTER HILLS | MI | 48309-4804 |
| PAWLOWSKI, REGINA J | 12226 POTOMAC AVE | | | | WARREN | MI | 48089-1222 |
| PAWLOWSKI, RICHARD A | 24360 BLACKMAR AVE | | | | WARREN | MI | 48091-1798 |
| PAWLOWSKI, RITA M | 27041 BROADMOOR | | | | WARREN | MI | 48088-4702 |
| PAWLOWSKI, ROBERT J | 17093 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3116 |
| PAWLOWSKI, ROMAN L | 1695 WESTPOINT ROAD | | | | WESTPOINT | TN | 38486-5050 |
| PAWLOWSKI, STEPHEN J | 4190 MARWOOD DR | | | | HOWELL | MI | 48855 |
| PAWLOWSKI, TADEUSZ | 5452 SPRINGWELLS ST | | | | DETROIT | MI | 48210-2167 |
| PAWLOWSKI, THOMAS C | 30438 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1923 |
| PAWLOWSKI, WALDEMAR J | 1229 COMO PARK BLVD | | | | DEPEW | NY | 14043-4248 |
| PAWLOWSKI, WALDEMAR J. | 1229 COMO PARK BLVD | | | | DEPEW | NY | 14043-4248 |
| PAWLUK, BRIAN | | | | | | | |
| PAWLUKIEWICZ, JOHN G | 23092 MEADOWS AVE | | | | FLAT ROCK | MI | 48134-1410 |
| PAWLUKIEWICZ, MARIA | 5945 VERNON | | | | DEARBORN HGTS | MI | 48127-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAWLUKIEWICZ, MARIA | 36916 FOX GLEN | | | | FARMINGTON HILLS | MI | 48331-1802 |
| PAWLUS, EDWARD A | 25084 MITCHELL DR | | | | NORTH OLMSTED | OH | 44070-3439 |
| PAWLUS, GAYLE H | 9818 W LAMPE RD | | | | HAYWARD | WI | 54843-7695 |
| PAWLUS, ROGER J | 9818 W LAMPE RD | | | | HAYWARD | WI | 54843-7695 |
| PAWLUS, ROGER J. | 9818 WEST LAMPE ROAD | | | | HAYWARD | WI | 54843-7695 |
| PAWLUS, W S | RR1 BOX 4400 | | | | DORA | MO | 65637-9424 |
| PAWLUSZKA, JOSEPH M | 12080 TALLTREE DR | | | | PLYMOUTH | MI | 48170-3724 |
| PAWNEE COUNTY TREASURER | 715 BROADWAY | | | | LARNED | KS | 67550 |
| PAWNELL, JAMES | 1106 RICHARD DR | | | | CAHOKIA | IL | 62206-2243 |
| PAWSAT RALPH | PO BOX 37 | | | | MINERVA | KY | 41062 |
| PAWSON, DAVID R | 1692 WILLOW LN | | | | ADRIAN | MI | 49221-3651 |
| PAWSON, DAVID R | 1692 WILLOW LANE | | | | ADRIAN | MI | 49221-3651 |
| PAWUK MARK RACING ENTP DIV | EMPACO EQUIPMENT CORP | 2958 BRECKSVILLE RD | PO BOX 535 | | RICHFIELD | OH | 44286-9747 |
| PAX MACHINE WORKS INC | 5139 MONROE RD | | | | CELINA | OH | 45822-9033 |
| PAX MACHINE WORKS INC | JOHN LINK | PO BOX 338 | 5139 MONROE RD | | SPRING HILL | TN | 37174-0338 |
| PAX MACHINE WORKS, INC. | JOHN LINK | PO BOX 338 | 5139 MONROE RD | | SPRING HILL | TN | 37174-0338 |
| PAXSON JAMES | 626 PUMPING STATION RD | | | | KIRKWOOD | PA | 17536-9794 |
| PAXSON OIL CO | 6395 NORMANDY DR | | | | SAGINAW | MI | 48638-4352 |
| PAXSON OIL COMPANY (INC) | 1826 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-5557 |
| PAXSON SR, WILLIAM E | 1512 EDGEWOOD AVE | | | | SPRINGFIELD | OH | 45503-3506 |
| PAXSON TED M (460099) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PAXSON, BEVERLY | 1000 WALDEN CREEK TRCE STE 251A | | | | SPRING HILL | TN | 37174 |
| PAXSON, BEVERLY | 3971 FRANKLIN PIKE | | | | COLUMBIA | TN | 38401-7694 |
| PAXSON, CLARA L | 275 PEYTONS CREEK ROAD | | | | PLEASANT SHADE | TN | 37145-7145 |
| PAXSON, CYNTHIA C | 10158 RT. 122 | | | | CAMDEN | OH | 45311 |
| PAXSON, DARRELL L | 12032 MIAMI ST | | | | BELLE CENTER | OH | 43310-9756 |
| PAXSON, DAVID W | 7722 BISHOP RD | | | | KNOXVILLE | TN | 37938-4603 |
| PAXSON, DONNA J | 7148 W FRONT STREET | | | | PAULDING | OH | 45879 |
| PAXSON, EDNA M | 2715 RIVERSIDE DR NE | | | | GRAND RAPIDS | MI | 49505-3553 |
| PAXSON, FOREST W | 5333 MINK ST SW | | | | PATASKALA | OH | 43062-8862 |
| PAXSON, GORDON D | UNIT 116 | 411 WEST LEXINGTON ROAD | | | EATON | OH | 45320-4200 |
| PAXSON, JOSEPH A | 11 N LUDLOW ST | | | | COVINGTON | OH | 45318-1656 |
| PAXSON, LINDA M | 180 VERSAILLES CT | | | | NEWARK | DE | 19702-5546 |
| PAXSON, MITCHELL M | 2914 CRESCENT DR NE | | | | WARREN | OH | 44483-5626 |
| PAXSON, WILLIAM A | # 208 | 4100 NORTH RIVER RD NORTHEAST | | | WARREN | OH | 44484-1041 |
| PAXSON, WILLIAM G | 1000 WALDEN CK TR #25 1-A | | | | SPRING HILL | TN | 37174 |
| PAXSON, WILLIAM G | 3971 FRANKLIN PIKE | | | | COLUMBIA | TN | 38401-7694 |
| PAXSON, WILLIAM J | 93 SUSAN LN | | | | BUFFALO | NY | 14220-2720 |
| PAXTON GROULX | 1379 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| PAXTON JR, HAROLD G | 4445 SE COVENTRY LN | | | | STUART | FL | 34997-5691 |
| PAXTON JR, ROBERT M | 121 OLD RIDGE RD | | | | NEW MILFORD | CT | 06776-3981 |
| PAXTON PRINGLE, DIANNE S | 4085 N BELSAY RD | | | | FLINT | MI | 48506-1631 |
| PAXTON PRODUCTS | 10125 CARVER RD | | | | CINCINNATI | OH | 45242-4719 |
| PAXTON PRODUCTS INC | 10125 CARVER RD | | | | CINCINNATI | OH | 45242-4719 |
| PAXTON STEVEN E (343352) | VENABLE BAETJER HOWARD & CIVILETTI | 1201 NEW YORK AVE NW | | | WASHINGTON | DC | 20005-6191 |
| PAXTON THOMAS BOLIVAR SR (412873) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAXTON TIRE & SERVICE, INC. | 603 SE 3RD ST | | | | DIMMITT | TX | 79027-3405 |
| PAXTON, ADDIE R | PO BOX 85 | | | | CLENDENIN | WV | 25045-0085 |
| PAXTON, ALVIN B | 2072 MILLSTONE DR SW | | | | CONYERS | GA | 30094-3980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAXTON, BARRY L | 11148 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| PAXTON, BONNIE R | 2001 GRAND AVE | | | | MIDDLETOWN | OH | 45044-5044 |
| PAXTON, BRANDON | 841 EASTMONT RD | | | | WINDER | GA | 30680-3199 |
| PAXTON, CALVIN D | 6115 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| PAXTON, CATHERINE J | 516 WILLON DR. | | | | SHELBYVILLE | IN | 46176-2236 |
| PAXTON, CATHERINE J | 516 WILLOW DR | | | | SHELBYVILLE | IN | 46176-2236 |
| PAXTON, CHARLES H | P.O. BOX 81313 | | | | ROCHESTER | MI | 48308-8308 |
| PAXTON, CHARLES H | PO BOX 81313 | | | | ROCHESTER | MI | 48308-1313 |
| PAXTON, DANIEL S | PO BOX 2253 | | | | GRAPEVINE | TX | 76099-2253 |
| PAXTON, DAVID C | 4006 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| PAXTON, DEBRA K | PO BOX 415 | | | | MARLBOROUGH | NH | 03455-0415 |
| PAXTON, EMILIE | 4262 GREGOR ST BOX 203 | | | | GENESEE | MI | 48437 |
| PAXTON, EUGENE | 22338 JOLLY ROGER DR | | | | CUDJOE KEY | FL | 33042-4236 |
| PAXTON, EUGENE W | 22338 JOLIE ROGER ROAD | | | | CUDJOE KEY | FL | 33042 |
| PAXTON, GERALDINE L | 9978 CASCADE ST | | | | DETROIT | MI | 48204-1412 |
| PAXTON, GLORIA L | 1588 PATRICIA DR | | | | MORROW | GA | 30260-1144 |
| PAXTON, HAZEL | 7191 JORDAN RD | | | | WOODLAND | MI | 48897-9606 |
| PAXTON, JAMES | 1437 NASH RD NW | | | | ATLANTA | GA | 30331-1017 |
| PAXTON, JAMES E | 306 3RD ST HOLLAWAY TERR | | | | NEW CASTLE | DE | 19720 |
| PAXTON, JAMES E | 2431 VANCEVILLE RD | | | | BOSSIER CITY | LA | 71111-6313 |
| PAXTON, JAMES ERIC | 2431 VANCEVILLE RD | | | | BOSSIER CITY | LA | 71111-6313 |
| PAXTON, JAMES O | 11690 COYLE ST | | | | DETROIT | MI | 48227-2426 |
| PAXTON, JAMES V | 2534 KOEHLER AVE | | | | TOLEDO | OH | 43613-2619 |
| PAXTON, JEFFREY N | 7725 WILLOW WOODS CT | | | | WEST BLOOMFIELD | MI | 48323-4008 |
| PAXTON, JOAN B | 11651 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8258 |
| PAXTON, JOHN B | 1841 GODDARD ST SE | | | | ATLANTA | GA | 30315-6907 |
| PAXTON, JOYCE B | 195 S SAGINAW ST | | | | MONTROSE | MI | 48457-9148 |
| PAXTON, JULENE E | 11168 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| PAXTON, JULENE ELLA | 11168 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| PAXTON, LARRY D | 780 FOREST BLVD | | | | ZIONSVILLE | IN | 46077-2004 |
| PAXTON, LOUISE K | 780 FOREST BLVD | | | | ZIONSVILLE | IN | 46077-2004 |
| PAXTON, MELVIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PAXTON, MILLICENT A | G 10036 N LINDEN RD. | | | | CLIO | MI | 48420-8502 |
| PAXTON, NANCY | 1205 RIVERSIDE CT | | | | MAHOMET | IL | 61853-3503 |
| PAXTON, NANCY R | 3202 AMSTERDAM DR | | | | CLIO | MI | 48420-2319 |
| PAXTON, PAUL D | 1952 W RANCH RD | | | | NIXA | MO | 65714-7190 |
| PAXTON, PAUL DOUGLAS | 1952 W RANCH RD | | | | NIXA | MO | 65714-7190 |
| PAXTON, RALPH E | 20135 PARKVILLE ST | | | | LIVONIA | MI | 48152-2064 |
| PAXTON, SANDRA V | 6868 140TH ST | | | | MILACA | MN | 56353-3904 |
| PAXTON, STEVEN | VENABLE BAETJER HOWARD & CIVILETTI | 1201 NEW YORK AVE NW | | | WASHINGTON | DC | 20005-6191 |
| PAXTON, THOMAS BOLIVAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAXTON, VICKIE D | 1492 GLEN ELLYN | | | | FLINT | MI | 48532 |
| PAXTON, WILLIAM D | 821 CAMBRIDGE ST APT 132 | | | | MIDLAND | MI | 48642-4679 |
| PAXTON, WILLIAM M | 19382 WALLACE ST | | | | ROSEVILLE | MI | 48066-1717 |
| PAXTON, WILMA F | 31194 US HIGHWAY 136 | | | | MARYVILLE | MO | 64468-7259 |
| PAXTON, WILMA F | 31194 US HWY 136 | | | | MARYVILLE | MO | 64468-7259 |
| PAXTON, YVONNE M | 1437 NASH RD NW | | | | ATLANTA | GA | 30331-1017 |
| PAY BY TOUCH PAYMENT SOLUTIONS | 5451 E WILLIAMS BLVD STE 201 | | | | TUCSON | AZ | 85711-8402 |
| PAY, CHERYLE L. | 39429 GREENLAWN ST | | | | CANTON | MI | 48187-4234 |
| PAYA, NANCY E | 870 WOODLEAF PARK DR | | | | MABLETON | GA | 30126-7617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYAK, ELAINE C | 740 THOMAS BLUFF RD NE | | | | ROME | GA | 30161-3489 |
| PAYAK, JAMES J | 740 THOMAS BLUFF RD NE | | | | ROME | GA | 30161-0161 |
| PAYAN GABRIEL | 11716 ROGER CHAFFEE LN | | | | EL PASO | TX | 79936-5518 |
| PAYAN, HELEN C | 9887 CAMARENA AVE | | | | MONTCLAIR | CA | 91763-2814 |
| PAYASLIAN, KOUHAR | 1521 E WOODBURY RD | | | | PASADENA | CA | 91104-1557 |
| PAYCO GEN AMERICAN CREDITS | ACT OF E TUCKER | PO BOX 9064 | | | DUBLIN | OH | 43017-0964 |
| PAYDAY ADVANCE | 27738 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-4838 |
| PAYDON, MARTHA J | 1170 NATURE RUN | C/O SHARON F. BALL | | | BATAVIA | OH | 45103-1040 |
| PAYE KENNETH JR ESTATE OF | PO BOX 507 | | | | LITTLETON | NH | 03561-0507 |
| PAYE, BRIAN J | 54328 JEFFERY DR | | | | MACOMB | MI | 48042-5815 |
| PAYE, BRIAN JAY | 54328 JEFFERY DR | | | | MACOMB | MI | 48042-5815 |
| PAYE, JOHN C | 11010 RUSTIC RDG | | | | FENTON | MI | 48430-8423 |
| PAYE, PATRICIA J | 23620 LAKEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082-2541 |
| PAYER, DONALD A | 28280 ROY ST | | | | ST CLAIR SHRS | MI | 48081-2949 |
| PAYER, ERROL R | 7987 RIDGE RD | | | | NORTH ROYALTON | OH | 44133-1844 |
| PAYER, PATRICIA A | 2800 S COUNTY ROAD 600 E | | | | SELMA | IN | 47383-9660 |
| PAYER, RICHARD W | 11419 GABRIELLA DR | | | | PARMA | OH | 44130-1338 |
| PAYER, RICHARD WILLIAM | 11419 GABRIELLA DR | | | | PARMA | OH | 44130-1338 |
| PAYER, STEVEN J | 2022 CRESTHILL AVE | | | | ROYAL OAK | MI | 48073-1964 |
| PAYER, STEVEN P | 12136 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| PAYERL, DAWN | PECORA JOSEPH S | 175 FAIRFIELD AVE STE 2D | | | WEST CALDWELL | NJ | 07006-6415 |
| PAYES, TOMAS | 1810 SW 99TH AVE | | | | MIRAMAR | FL | 33025-1812 |
| PAYETTE COUNTY TAX COLLECTOR | 1130 THIRD AVENUE NORTH | | | | PAYETTE | ID | 83661 |
| PAYEUR, GARY D | 3768 GADY RD | | | | TECUMSEH | MI | 49286-9540 |
| PAYEUR, GARY DEAN | 3768 GADY RD | | | | TECUMSEH | MI | 49286-9540 |
| PAYEUR, WILMA | 143 PAYEUR ROAD | | | | ANN ARBOR | MI | 48108-9749 |
| PAYEUR, WILMA | 143 PAYEUR RD | | | | ANN ARBOR | MI | 48108-9749 |
| PAYGIE MOORE | 7103 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2617 |
| PAYK, CAROLE M | 9606 FOWLER LN NW | | | | RAPID CITY | MI | 49676-9730 |
| PAYKOVSKI, ZIVKO K | 19994 TOWNER DR | | | | CLINTON TWP | MI | 48038-4935 |
| PAYLESS CAR RENTAL | 6938 NORWITCH DR | | | | PHILADELPHIA | PA | 19153-3406 |
| PAYLESS CAR RENTAL | 5175 RENTAL CAR ROAD | | | | LAS VEGAS | NV | 89119 |
| PAYLESS CAR RENTAL | 1931 ROOSEVELT HWY | | | | COLLEGE PARK | GA | 30337-4303 |
| PAYLESS CAR RENTAL | 1112 N. FLORIDA AVE | | | | TAMPA | FL | 33602 |
| PAYLESS CAR RENTAL | 3535 MCCOY RD | | | | ORLANDO | FL | 32812-4102 |
| PAYLESS CAR RENTAL | 106 W MADISON AVE | | | | BELGRADE | MT | 59714-3903 |
| PAYLESS CAR RENTAL | 1974 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116-3031 |
| PAYLESS CAR RENTAL | 25340 E 78TH AVE | | | | DENVER | CO | 80249-6383 |
| PAYLESS CAR RENTAL | 2219 CHEYENNE ST | | | | IRVING | TX | 75062-7264 |
| PAYLESS CAR RENTAL(SUNSHINE AUTO) | 720 N STATE ROAD 7 | | | | HOLLYWOOD | FL | 33021-5601 |
| PAYLESS PARKING | 3000 S ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33316-4035 |
| PAYLESS PARKING | 5309 MCCOY RD | | | | ORLANDO | FL | 32812-4207 |
| PAYLESS RENT A CAR | 6151 W 98TH ST | | | | LOS ANGELES | CA | 90045-5305 |
| PAYLESS SHOE SOURCE | ATTN: DAN BOEHRINGER | 6535 WOODWARD AVE | | | DETROIT | MI | 48202-3239 |
| PAYLOR JR, CLEVELAND | 742 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| PAYLOR, DOROTHY M | 6104 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| PAYLOR, JOHNNY L | 1102 E YALE AVE | | | | FLINT | MI | 48505-1517 |
| PAYLOR, KIMBERLY L | 1030 BARRINGTON DR | | | | FLINT | MI | 48503-2916 |
| PAYLOR, STEVEN ALLAN | 1338 GRIFFIN LN | | | | BOSSIER CITY | LA | 71111-4724 |
| PAYMAN, HARRY C | 3208 BIRCH LANE DR | | | | FLINT | MI | 48504-1204 |
| PAYMENT PROCESSOR | PO BOX 3389 | | | | HUNTERSVILLE | NC | 28070-3389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYMENT SYSTEMS INC STE 800 | 3030 N ROCKY POINT DR W | | | | TAMPA | FL | 33607 |
| PAYMENT, JOHN J | PO BOX 66 | | | | LAKELAND | MI | 48143-0066 |
| PAYMENT, LEIGH C | PO BOX 141 | | | | EMPIRE | MI | 49630-0141 |
| PAYMENTECH INC | 4 NORTHEASTERN BLVD | | | | SALEM | NH | 03079-5916 |
| PAYMENTECH INC | JAMES PARADIS | 4 NORTHEASTERN BLVD | | | SALEM | NH | 03079-5916 |
| PAYMON, WILMER | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| PAYNE & DOLAN | | W233 N633 HWY 164 | | | | WI | 53072 |
| PAYNE AUGUSTUS (ESTATE OF) (489178) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAYNE BARRY | 3395 N COUNTY ROAD 900 E | | | | BROWNSBURG | IN | 46112-9476 |
| PAYNE BERTHA | 14606 MILVERTON RD | | | | CLEVELAND | OH | 44120-4117 |
| PAYNE CARLTON M | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| PAYNE CARLTON M (509542) | (NO OPPOSING COUNSEL) | | | | | | |
| PAYNE CATHRYN | PAYNE, CATHRYN | | | | | | |
| PAYNE CECIL (508218) | (NO OPPOSING COUNSEL) | | | | | | |
| PAYNE CHARLOTTE | PAYNE, CHARLOTTE | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| PAYNE CHARLOTTE | PAYNE, JAY | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| PAYNE CHARLOTTE | PAYNE, CHARLOTTE | RR1 BOX 276 | | | BUTLER | MO | 64730 |
| PAYNE CHEVROLET, INC. | 2807 MEMORIAL BLVD | | | | SPRINGFIELD | TN | 37172-4240 |
| PAYNE CHEVROLET, INC. | JEFFREY PAYNE | 2807 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172-4240 |
| PAYNE CHRIS | PAYNE, CHRIS | 517 MATTUBBA ST | | | ABERDEEN | MS | 39730 |
| PAYNE CORRINE (494080) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PAYNE COUNTY TREASURER | PO BOX 1597 | | | | STILLWATER | OK | 74076-1597 |
| PAYNE DANIEL | 410 PONTE VEDRA BLVD | | | | PONTE VEDRA | FL | 32082-2817 |
| PAYNE DANIEL C (409646) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAYNE DONALDSON SR (429593) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAYNE DOUGLAS | 308 S BOUNDARY ST | | | | WILLIAMSBURG | VA | 23185-4006 |
| PAYNE ENGEERING CO INC | RT 29 ROCK STEP RD | | | | SCOTT DEPOT | WV | 25560 |
| PAYNE GEORGE | 1401 BEAVER LAKE BLVD | | | | PLATTSMOUTH | NE | 68048-4722 |
| PAYNE III, DAVID L | 12344 HONEY HILL LN | | | | CHARLOTTE | NC | 28273-6906 |
| PAYNE INC | 500 HUDGINS RD | | | | FREDERICKSBURG | VA | 22408-4145 |
| PAYNE JAMES | PAYNE, JAMES | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| PAYNE JEANNE | 4207 WEBSTER CT | | | | ANNANDALE | VA | 22003-3424 |
| PAYNE JEFFREY | PAYNE, JEFFREY | | | | | | |
| PAYNE JOHN EDWARD | SUBIA, KATHY SUSAN | 1019 S STAPLEY DR | | | MESA | AZ | 85204-5013 |
| PAYNE JOHN EDWARD | SUBIA, KATHY SUSAN | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| PAYNE JOHN EDWARD | 1019 S STAPLEY DR | | | | MESA | AZ | 85204 |
| PAYNE JOHN EDWARD | BRYN JOHNSON | 1019 S STAPLEY DR | | | MESA | AZ | 85204-5013 |
| PAYNE JOHN GORDON SR (429594) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAYNE JR, BOYT F | G-6396 W COURT ST | | | | FLINT | MI | 48532 |
| PAYNE JR, CHARLES | 10719 BELLAIRE AVE | C/O WILLIAM L PAYNE | | | KANSAS CITY | MO | 64134-2549 |
| PAYNE JR, CLARENCE B | 6890 SKEENAH GAP RD | | | | BLAIRSVILLE | GA | 30512-5216 |
| PAYNE JR, CLIFFORD L | 1248 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| PAYNE JR, DELANDRO M | 503 CALGAROO PL | | | | ARLINGTON | TX | 76002-4518 |
| PAYNE JR, DELANDRO MICHAEL | 503 CALGAROO PL | | | | ARLINGTON | TX | 76002-4518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYNE JR, FELIX | 600 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5414 |
| PAYNE JR, HARRY E | 1704 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1132 |
| PAYNE JR, JAKE | 18135 VERSAILLES LN APT 203 | | | | HAZEL CREST | IL | 60429-2369 |
| PAYNE JR, JAMES M | 31306 HEATHERSTONE DR | | | | WESLEY CHAPEL | FL | 33543-5812 |
| PAYNE JR, JAMES M | 711 PEARRE SPRINGS WAY | | | | FRANKLIN | TN | 37064-4844 |
| PAYNE JR, JIMMIE | 1335 ALGER ST | | | | SAGINAW | MI | 48601-3015 |
| PAYNE JR, JOHN H | 10015 ARBORDALE AVE | | | | CHARLOTTE | NC | 28215-9684 |
| PAYNE JR, JOHN W | 1401 S KING AVE | | | | HARRISONVILLE | MO | 64701-3326 |
| PAYNE JR, LEROY | 752 RICHARDSON AVE | | | | GALION | OH | 44833-3356 |
| PAYNE JR, M | 69 PROVIDENCE RD # A | | | | NATCHEZ | MS | 39120-8522 |
| PAYNE JR, MORRIS | 25971 HANOVER ST | | | | DEARBORN HGTS | MI | 48125-1419 |
| PAYNE JR, OTIS C | 1307 SHEFFIELD DR | | | | MANSFIELD | TX | 76063-7694 |
| PAYNE JR, OTIS CHARLES | 1307 SHEFFIELD DR | | | | MANSFIELD | TX | 76063-7694 |
| PAYNE JR, SAMUEL C | 340 CHIPMUNK DR | | | | HENDERSONVILLE | NC | 28739-9386 |
| PAYNE JR, SEABORN B | 117 BARBER DR | | | | STOCKBRIDGE | GA | 30281-1419 |
| PAYNE JR, THOMAS | 5315 HILLCREST RD | | | | CRESTVIEW | FL | 32539-6149 |
| PAYNE JR, WILLIAM F | 156 FRANCISCAN DR | | | | DANVILLE | CA | 94526-3055 |
| PAYNE JR, WILLIAM J | 3025 HARTSVILLE RD | | | | HENDERSON | NV | 89052-8514 |
| PAYNE JR, WOODROW | 8820 MANDALE ST | | | | DETROIT | MI | 48209-1479 |
| PAYNE KEVIN | PAYNE, KEVIN | 6533 STONE VALLEY DR. | | | EDMOND | OK | 73034 |
| PAYNE LAVIDA | PAYNE, LAVIDA | PO BOX 281314 | | | NASHVILLE | TN | 37228 |
| PAYNE LEE E (342663) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAYNE MARSHALL (470176) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| PAYNE MICHAEL D | PAYNE, MICHAEL D | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| PAYNE PATTY | 367 LEPARD RD | | | | ROOPVILLE | GA | 30170-2553 |
| PAYNE PONTIAC-BUICK INC | 630 S SPRINGFIELD ST | | | | VIRDEN | IL | 62690-1687 |
| PAYNE PONTIAC-BUICK, INC. | 630 S SPRINGFIELD ST | | | | VIRDEN | IL | 62690-1687 |
| PAYNE RALPH R (626704) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAYNE SR, CHESTLEY F | 4001 APOLLO DR SW | | | | HUNTSVILLE | AL | 35805-5601 |
| PAYNE VICKIE | PAYNE, LYNN | 701 CM JONES RD | | | GREENEVILLE | TN | 37745-4507 |
| PAYNE VICKIE | PAYNE, VICKIE | 701 CM JONES ROAD | | | GREENEVILLE | TN | 37745-4507 |
| PAYNE VIRGINIA | PAYNE, VIRGINIA | | | | | | |
| PAYNE WADE A | DBA IMAGES BY DESIGN PHOTOGRAP | 9080 BARBEE LN STE 104 | | | KNOXVILLE | TN | 37923-6256 |
| PAYNE WESLACO MOTORS | 2401 E EXPRESSWAY 83 | | | | WESLACO | TX | 78596-5512 |
| PAYNE WESLACO MOTORS | | | | | | | |
| PAYNE'S AUTO REPAIR INC | 4211 W LEXINGTON AVENUE EXT | | | | HIGH POINT | NC | 27265-7343 |
| PAYNE'S AUTOMOTIVE | 5801 BINGLE RD | | | | HOUSTON | TX | 77092-2112 |
| PAYNE, ADELINE | 1210 RUNNYMEAD AVE SW | | | | DECATUR | AL | 35601-3650 |
| PAYNE, ALICE A | 215 WALNUT AVE | | | | BALTIMORE | MD | 21222-6142 |
| PAYNE, ALICE L | 29224 LIST | | | | FARMINGTON | MI | 48336-5540 |
| PAYNE, ALICE L | 825 PARK AVE | | | | COVINGTON | IN | 47932-1384 |
| PAYNE, ALICE L | 29224 LIST ST | | | | FARMINGTON HILLS | MI | 48336-5540 |
| PAYNE, ALLEN | 6140 N HULL DR | | | | KANSAS CITY | MO | 64151-2464 |
| PAYNE, ALLEN L | 3008 HARVARD BLVD | | | | DAYTON | OH | 45406-4005 |
| PAYNE, ALMA M | 3738 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9797 |
| PAYNE, ALMA M | 3738 STATE RT 49 | | | | ARCANUM | OH | 45304-9797 |
| PAYNE, ALPHONSO | 114 HUMBER AVE | | | | BUFFALO | NY | 14215 |
| PAYNE, ALPHONSO | 26 WINSLOW AVE | | | | BUFFALO | NY | 14208-1847 |
| PAYNE, ALTA R | 5580 CORFU COURT | | | | HUBER HEIGHTS | OH | 45424-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYNE, ALTA R | 5580 CORFU CT | | | | HUBER HEIGHTS | OH | 45424-2638 |
| PAYNE, ANDRE | | | | | | | |
| PAYNE, ANDREW N | 19989 INDIANA ST | | | | DETROIT | MI | 48221-1108 |
| PAYNE, ANDREW NATHANIEL | 19989 INDIANA ST | | | | DETROIT | MI | 48221-1108 |
| PAYNE, ANGELINE M | 5525 2 MILE RD | | | | BAY CITY | MI | 48706-3124 |
| PAYNE, ANGELINE M | 5525 SOUTH TWO MILE ROAD | | | | BAY CITY | MI | 48706-3124 |
| PAYNE, ANN A | 6576 LAKESHORE RD N | | | | PALMS | MI | 48465-9731 |
| PAYNE, ANNA | 398 E LANGDON RD | | | | SCIENCE HILL | KY | 42553-9212 |
| PAYNE, ANTHONY E | 32014 CONCORD DR APT A | | | | MADISON HTS | MI | 48071-1250 |
| PAYNE, ANTHONY W | 1045 AETNAVILLE RD | | | | REYNOLDS STATION | KY | 42368 |
| PAYNE, ARLIN | 4211 BRITT RD | | | | TUCKER | GA | 30084-2102 |
| PAYNE, ARTHUR C | 5220 APACHE LANE | | | | DREXEL HILL | PA | 19026-4802 |
| PAYNE, ARTHUR E | 12115 MCKINLEY RD | | | | MONTROSE | MI | 48457-9728 |
| PAYNE, ARTHUR E | 485 KARAWAY HLS | | | | GADSDEN | AL | 35901-8914 |
| PAYNE, ARTHUR EDWARD | 12115 MCKINLEY RD | | | | MONTROSE | MI | 48457-9728 |
| PAYNE, ARTHUR M | 1105 REED ST | | | | HURST | TX | 76053-4523 |
| PAYNE, ASHLEY | 2129 LEGOMA DR | | | | FORT WAYNE | IN | 46819-2017 |
| PAYNE, AVIS L | 3065 SHARON LN | | | | CUMMING | GA | 30041-6873 |
| PAYNE, BARBARA | 3415 SHERIDAN CT | | | | ARLINGTON | TX | 76017-3436 |
| PAYNE, BARBARA A | 6397 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| PAYNE, BARBARA ANN | 6397 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| PAYNE, BARBARA B | APT 202 | 11630 GLEN ARM ROAD | | | GLEN ARM | MD | 21057-9411 |
| PAYNE, BARBARA B | 11630 GLEN ARM RD. APT. #230 | | | | GLEN ARM | MD | 21057-9462 |
| PAYNE, BARBARA L | 3609 NORTH CENTER RD | | | | FLINT | MI | 48506 |
| PAYNE, BERTHA | 14606 MILVERTON RD | | | | CLEVELAND | OH | 44120-4117 |
| PAYNE, BETTIE L | 10097 BEECHER RD | | | | FLUSHING | MI | 48433-9700 |
| PAYNE, BETTY J | 2318 N JESSUP ST | | | | WILMINGTON | DE | 19802-4346 |
| PAYNE, BETTY N | 19813 E MEWS RD | | | | QUEEN CREEK | AZ | 85242-9216 |
| PAYNE, BEULAH | 210 FLORIDA ST | | | | BUFFALO | NY | 14208-1205 |
| PAYNE, BEULAH | 210 FLORIDA STREET | | | | BUFFALO | NY | 14208-1205 |
| PAYNE, BEULAH M | 7995 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| PAYNE, BILLY J | 218 LAKE FOREST RD | | | | ROGERSVILLE | TN | 37857-7121 |
| PAYNE, BILLY J | 15 KIRKWOOD CT | | | | PALO ALTO | CA | 94303-1139 |
| PAYNE, BONNIE L | 4184 GREEN MEADOWS BLVD APT 211 | | | | YPSILANTI | MI | 48197-7254 |
| PAYNE, BONNIE R | 126 CARONDOLET CT S | | | | MOBILE | AL | 36608-5710 |
| PAYNE, BRADLEY G | 5308 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1136 |
| PAYNE, BRADLEY GENE | 5308 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1136 |
| PAYNE, BRADLEY W | 11366 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| PAYNE, BRADLEY WILLIAM | 11366 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| PAYNE, BRENDA S | 6313 FRIEDEN CHURCH RD | | | | GIBSONVILLE | NC | 27249-9735 |
| PAYNE, BRETT L | 12776 NEWBERRY DR | | | | GRAND LEDGE | MI | 48837-8922 |
| PAYNE, BRIAN G | 13738 LA SALLE BLVD | | | | DETROIT | MI | 48238-2911 |
| PAYNE, BRUCE | 122 ALBERT RD | | | | WEST MONROE | LA | 71292-8299 |
| PAYNE, BRUCE E | 122 ALBERT RD | | | | WEST MONROE | LA | 71292-8299 |
| PAYNE, BRUCE W | 4056 QUAKER RD | | | | GASPORT | NY | 14067-9476 |
| PAYNE, BRYAN K | 4161 SAGINAW TRL | | | | WATERFORD | MI | 48329-3662 |
| PAYNE, CARL J | 569 #20 MINE RD | | | | MC CAYSVILLE | GA | 30555 |
| PAYNE, CARL L | 1409 WESTPORT DR | | | | LANSING | MI | 48917-1417 |
| PAYNE, CARLOTTA | OFFICER JOHN R | PO BOX 636 | | | LIVINGSTON | TN | 38570-0636 |
| PAYNE, CARLOTTA | NORTH LAW OFFICE | 1215 GALLATIN PIKE S | | | MADISON | TN | 37115-4623 |
| PAYNE, CARLOTTA | GOODMAN LISTER & PETERS P.C. | 1394 E JEFFERSON , SUITE B-1 | | | DETROIT | MI | 48207 |
| PAYNE, CARMON C | PO BOX 206 | | | | EPWORTH | GA | 30541-0206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAYNE, CAROL E | 3813 ELLWOOD | | | | BERKLEY | MI | 48072-3123 |
| PAYNE, CAROL E | 3813 ELLWOOD AVE | | | | BERKLEY | MI | 48072-3123 |
| PAYNE, CAROL I | 6324 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2381 |
| PAYNE, CAROLE S | C/O MICHELLE FOLSE | 69 GREEN DUDLEY RD | | | SALEM | AL | 36874 |
| PAYNE, CAROLYN | PO BOX 362 | | | | GLOSTER | MS | 39638-0362 |
| PAYNE, CARRIE M | 942 BRACEVILLE ROBINSON RD | | | | NEWTON FALLS | OH | 44444 |
| PAYNE, CARROLL M | 721 TRIMBLE AVENUE | | | | KALAMAZOO | MI | 49048-1983 |
| PAYNE, CATHRYN J | 1307 SHEFFIELD DR | | | | MANSFIELD | TX | 76063-7694 |
| PAYNE, CECELIA | 7655 WATSON RD APT 311 | | | | SAINT LOUIS | MO | 63119-5054 |
| PAYNE, CECELIA | 7655 WATSON RD | APT 311 | | | ST LOUIS | MO | 63119 |
| PAYNE, CECIL | | | | | | | |
| PAYNE, CECIL F | 15626 FRIEND AVE | | | | MAPLE HEIGHTS | OH | 44137-2832 |
| PAYNE, CHARLES D | 259 WILSON ST | | | | DEFIANCE | OH | 43512-1441 |
| PAYNE, CHARLES E | 10097 BEECHER RD | | | | FLUSHING | MI | 48433-9700 |
| PAYNE, CHARLES E | 308 S COLUMBUS ST | | | | GALION | OH | 44833-2624 |
| PAYNE, CHARLES WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PAYNE, CHARLOTTE | PALMEROLIVER LAW OFFICES OF | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| PAYNE, CHARLOTTE | RR1 BOX 276 | | | | BUTLER | MO | 64730 |
| PAYNE, CHARLOTTE | RR 1 BOX 276 | | | | BUTLER | MO | 64730-9451 |
| PAYNE, CHERI A | 6085 WATERVIEW COURT | #6104 | | | WEST BLOOMFIELD | MI | 48322 |
| PAYNE, CHERI ALISA | 6085 WATERVIEW COURT | #6104 | | | WEST BLOOMFIELD | MI | 48322 |
| PAYNE, CHLORINA | 3390 E MT MORRIS ROAD | | | | MT MORRIS | MI | 48458-8958 |
| PAYNE, CHRIS | 517 N MATUBBA ST | | | | ABERDEEN | MS | 39730-2437 |
| PAYNE, CHRISTOPHER J | 6451 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| PAYNE, CINDY E | 6351 S INWOOD RD | | | | SHREVEPORT | LA | 71119 |
| PAYNE, CLARENCE A | 1055 VOORHEIS ST | | | | PONTIAC | MI | 48341-1877 |
| PAYNE, CLARENCE E | 945 RUTH AVE | | | | FLINT | MI | 48505-2288 |
| PAYNE, CLIFFORD E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PAYNE, CLIFFORD L | 1502 WABASH AVE | | | | FLINT | MI | 48504-2945 |
| PAYNE, CLIFTON N | 125 E HIGH ST. BOX 152 | | | | METAMORA | MI | 48455 |
| PAYNE, CONNIE J | 6732 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1242 |
| PAYNE, CORRINE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PAYNE, COURTNEY | | | | | | | |
| PAYNE, CURTIS E | 9237 IRISH RD | | | | GOODRICH | MI | 48438-9440 |
| PAYNE, CYNTHIA | 5124 MALIBU CT | | | | DAYTON | OH | 45426-2353 |
| PAYNE, DAISY B | 622 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1649 |
| PAYNE, DALE | PO BOX 208 | | | | ODIN | IL | 62870-0208 |
| PAYNE, DALE | 2962 HART AVE | | | | WEST SACRAMENTO | CA | 95691-5311 |
| PAYNE, DANIEL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYNE, DANIEL R | 1400 RUHL GARDEN CT | | | | KOKOMO | IN | 46902-9702 |
| PAYNE, DANIEL W | 751 WARWICK RD | | | | WEST CHESTER | PA | 19380-1924 |
| PAYNE, DARLESS R | 901 HASTINGS DR | | | | KENNETT | MO | 63857-2807 |
| PAYNE, DARLIE L | 18500 ALBION ST | | | | DETROIT | MI | 48234-3800 |
| PAYNE, DAVID A | 7422 LOUISE AVE | | | | JENISON | MI | 49428-9762 |
| PAYNE, DAVID D | 5751 SHETLAND WAY | | | | WATERFORD | MI | 48327-2046 |
| PAYNE, DAVID M | 203 W STATE ST | | | | SPRINGFIELD | OH | 45506-2634 |
| PAYNE, DEBRA A | 5727 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6161 |
| PAYNE, DEBRA ANN | 5727 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6161 |
| PAYNE, DEE A | 2120 NW 35TH ST | | | | OKLAHOMA CITY | OK | 73112-7944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYNE, DEE ANN | 2120 NW 35TH ST | | | | OKLAHOMA CITY | OK | 73112-7944 |
| PAYNE, DELANDRO M | 515 AZALEA DR | | | | GLENN HEIGHTS | TX | 75154-2151 |
| PAYNE, DELANDRO MICHAEL | 515 AZALEA DR | | | | GLENN HEIGHTS | TX | 75154-2151 |
| PAYNE, DENNIS A | 5727 LOST GROVE DR NW | | | | LILBURN | GA | 30047-6161 |
| PAYNE, DENNIS L | 9750 BRAY RD | | | | MILLINGTON | MI | 48746-9562 |
| PAYNE, DENNIS L | 8585 N CROSWELL RD | ST. LOUIS CORRECTIONAL FACILITY | | | SAINT LOUIS | MI | 48880-9210 |
| PAYNE, DENNIS L | C/O VIRGINIA DELONG | P O BOX 476 | | | ELSIE | MI | 48831 |
| PAYNE, DENNIS N | 4017 DUFFIELD RD | | | | FLUSHING | MI | 48433-1795 |
| PAYNE, DENNIS R | PO BOX 275 | | | | ZALESKI | OH | 45698-0275 |
| PAYNE, DIANNE M | 13000 SW 14TH PL | | | | DAVIE | FL | 33325-5717 |
| PAYNE, DOLORES | 1253 PLEASANT CROSS RD | | | | FRANKLINVILLE | NC | 27248-8600 |
| PAYNE, DONALD C | 20790 WAKEDON ST | | | | SOUTHFIELD | MI | 48033-3642 |
| PAYNE, DONALD K | 574 W HURON ST APT 201 | | | | PONTIAC | MI | 48341-1655 |
| PAYNE, DONALD M | PO BOX 723 | | | | ARAGON | GA | 30104-0723 |
| PAYNE, DONALD M | 24 APPLEWOOD LN | | | | TAYLORSVILLE | GA | 30178 |
| PAYNE, DONALDSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYNE, DORIS A | 19101 EUCLID AVE. | APT. A228 | | | EUCLID | OH | 44117 |
| PAYNE, DORIS M | 876 PAYNE RD | | | | GRAYLING | MI | 49738-7596 |
| PAYNE, DORIS M | 114332 E LIME ISLAND RD | | | | GOETZVILLE | MI | 49736-9201 |
| PAYNE, DORTHY E | P. O. BOX 206 | | | | EPWORTH | GA | 30541-0206 |
| PAYNE, DORTHY E | PO BOX 206 | | | | EPWORTH | GA | 30541-0206 |
| PAYNE, DWIGHT H | 51 FIELDS CIR | | | | CANTON | GA | 30114-3610 |
| PAYNE, EARL E | 827 OAK DR | | | | BRADENTON | FL | 34210-3056 |
| PAYNE, EDNA | 1374 GOLF COURSE RD | | | | NEWPORT | TN | 37821-7111 |
| PAYNE, EDNA | 3770 WEST HIDDEN FOREST DRIVE | | | | LUDINGTON | MI | 49431 |
| PAYNE, EDNA | 6800 S STRAND AVE 328 | | | | YUMA | AZ | 85364 |
| PAYNE, EDWARD J | 5532 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| PAYNE, ELIZABETH E | LOT 301 | 1654 CLEARWATER LARGO ROAD | | | CLEARWATER | FL | 33756-1179 |
| PAYNE, ELIZABETH M | 4620 SHORES DR | C/O THOMAS C GALE | | | BAY HARBOR | MI | 49770-8675 |
| PAYNE, ELOISE | 600 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5414 |
| PAYNE, ERIC B | 7496 PATEO PASS DR | | | | BLACKLICK | OH | 43004-7116 |
| PAYNE, ESTHER M | 1143 THAYER LN | | | | ANDERSON | IN | 46011-2565 |
| PAYNE, ETHEL | 2623 MYERS RD | | | | SHELBY | OH | 44875-9462 |
| PAYNE, EUGENE | 59140 VAN DYKE | | | | WASHINGTON | MI | 48094 |
| PAYNE, EUGENE | 4014 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| PAYNE, EUGENE | 856 S 12TH ST | | | | SAGINAW | MI | 48601-2201 |
| PAYNE, EUNICE D | 4805 BERT DR | | | | MONROEVILLE | PA | 15146-3609 |
| PAYNE, EUNICE M | 3658 TIDAL WAVE RD | | | | CORBIN | KY | 40701-8431 |
| PAYNE, EURETTIE | 6719 DEERING ST | | | | GARDEN CITY | MI | 48135-2295 |
| PAYNE, EVELYN B | 10077 45 TERRACE S UNIT 441 | | | | BOYNTON BEACH | FL | 33436 |
| PAYNE, EVELYN D | C/O KEITH PAYNE | 9214 HAIGHT ROAD | | | BARKER | NY | 14012 |
| PAYNE, EVELYN D | 9214 HAIGHT RD | C/O KEITH PAYNE | | | BARKER | NY | 14012-9632 |
| PAYNE, EVELYN M | 908 W 7TH ST | | | | TRAVERSE CITY | MI | 49684-2441 |
| PAYNE, EVELYN M | 908 W SEVENTH STREET | | | | TRAVERSE CITY | MI | 49684 |
| PAYNE, FLORINE A. | 901 S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9650 |
| PAYNE, FLORINE A. | 901 LUTHERAN CHURCH ROAD | | | | NEW LEBANON | OH | 45345-9650 |
| PAYNE, FLOYD E | 1010 ELM ST | | | | MEDINA | NY | 14103-1710 |
| PAYNE, FLOYD E | 130 WOODWARD AVE | | | | OTISVILLE | MI | 48453 |
| PAYNE, FLOYD T | 8767 REVERERUN RD | | | | WEST CHESTER | OH | 45069 |
| PAYNE, FRANCES J. | PO BOX 55 | | | | CHARLOTTESVILLE | IN | 46117-0055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYNE, FRANCES J. | P O BOX 55 | | | | CHARLOTTESVILLE | IN | 46117-0055 |
| PAYNE, FRANCIS R | 13496 N LEWIS RD | | | | CLIO | MI | 48420-9172 |
| PAYNE, FRANK B | PO BOX 1351721 | | | | CHARLESTOWN | MD | 21914 |
| PAYNE, FRANK L | 7779 DITCH RD | | | | GASPORT | NY | 14067-9481 |
| PAYNE, FRED D | 398 E LANGDON RD | | | | SCIENCE HILL | KY | 42553-9212 |
| PAYNE, FRED L | 16 NORTH LN | | | | LEBANON | OH | 45036-1861 |
| PAYNE, FRED L | 16 NORTH LANE | | | | LEBANON | OH | 45036-1861 |
| PAYNE, GALE F | 11550 BARNES RD | | | | EATON RAPIDS | MI | 48827-9232 |
| PAYNE, GARRY A | 1112 VIVIAN DR | | | | LAPEER | MI | 48446-3064 |
| PAYNE, GARY D | 1061 BOYD RD | | | | STATHAM | GA | 30666-3112 |
| PAYNE, GARY G | 4780 SUNDALE DR | | | | CLARKSTON | MI | 48346-3689 |
| PAYNE, GARY J | 3100 OTTERBEIN AVENUE | | | | DAYTON | OH | 45406-3922 |
| PAYNE, GARY S | 122 NORTH ST | | | | MEDINA | NY | 14103-1323 |
| PAYNE, GENE A | 8336 EASTDOWN DR | | | | SHREVEPORT | LA | 71107-9468 |
| PAYNE, GEORGE | 125 LYLE WAY # A | | | | CARROLLTON | GA | 30117-3719 |
| PAYNE, GEORGE | 5124 MALIBU CT | | | | TROTWOOD | OH | 45426-2353 |
| PAYNE, GEORGE B | 192 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| PAYNE, GEORGE S | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PAYNE, GERALD D | 2614 NE 307TH ST | | | | TURNEY | MO | 64493-2550 |
| PAYNE, GERALD K | PO BOX 341 | | | | CORTLAND | OH | 44410-0341 |
| PAYNE, GERALDINE P. | 4920 MCCOY CIR | | | | CUMMING | GA | 30040-3844 |
| PAYNE, GERALDINE P. | 4920 MCCOY CIRCLE | | | | CUMMING | GA | 30040-3844 |
| PAYNE, GERALDINE V | 6824 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| PAYNE, GLENN J | 565 SW 139TH AVE | | | | BEAVERTON | OR | 97006-5840 |
| PAYNE, GLORIA A | 1929 HOSLER ST | | | | FLINT | MI | 48503-4415 |
| PAYNE, GLORIA I | 611 POLK ST | | | | BAY CITY | MI | 48708-8251 |
| PAYNE, GORDON R | 6306 CALKINS RD | | | | FLINT | MI | 48532-3207 |
| PAYNE, GREG A | 115 N SAGE ST APT 208 | | | | KALAMAZOO | MI | 49006 |
| PAYNE, GREGORY | PO BOX 434 | | | | JOPPA | MD | 21085-0434 |
| PAYNE, GREGORY A | 3851 CAVANAUGH RD | | | | DAYTON | OH | 45405-2143 |
| PAYNE, GREGORY A | 1627 WAKEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-3671 |
| PAYNE, GREGORY W | 4260 BRAINARD RD | | | | CHAGRIN FALLS | OH | 44022-1406 |
| PAYNE, HANNAH S | 8740 FLOWER PLACE | | | | AVADA | CO | 80005 |
| PAYNE, HANNAH S | 8740 FLOWER PL | | | | ARVADA | CO | 80005-1564 |
| PAYNE, HARL R | 1308 N FARVIEW DR | | | | INDEPENDENCE | MO | 64056-1055 |
| PAYNE, HAROLD E | 4721 ALMONT DRIVE | | | | COLUMBUS | OH | 43229-6303 |
| PAYNE, HAROLD K | PO BOX 165 | | | | MOUNT MORRIS | MI | 48450-0165 |
| PAYNE, HAROLD K | 6234 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2810 |
| PAYNE, HAZEL L | 5666 MARTY ST | | | | OVERLAND PARK | KS | 66202-5004 |
| PAYNE, HENRY F | 5767 LYNN VIEW ACRES | | | | HILLSBORO | MO | 63050-1819 |
| PAYNE, HENRY L | 6218 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5402 |
| PAYNE, HOWARD | 3554 POLLINA AVE | | | | FORT GRATIOT | MI | 48059-4135 |
| PAYNE, IDA E | G 3245 W MYRTLE | | | | FLINT | MI | 48504 |
| PAYNE, IDA MAE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PAYNE, IOTA | 1930 OWEN ST | | | | FLINT | MI | 48503-4361 |
| PAYNE, IVAN W | APT 421 | 4277 RUFE SNOW DRIVE | | | N RICHLND HLS | TX | 76180-9500 |
| PAYNE, IVAN W. | APT 421 | 4277 RUFE SNOW DRIVE | | | N RICHLND HLS | TX | 76180-9500 |
| PAYNE, JA-NEEN H. | 3005 SUNCREST DR | | | | FLINT | MI | 48504-8421 |
| PAYNE, JACK | 1990 84TH AVE | | | | ZEELAND | MI | 49464-9371 |
| PAYNE, JACK | 21366 COWAN DR | | | | BRISTOL | VA | 24202-2444 |
| PAYNE, JACK D | 2156 ALLERTON RD | | | | LAKE ANGELUS | MI | 48326-2502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYNE, JACK R | 6339 GREEN OAK RIDGE | | | | FLOWERY BR | GA | 30542-6632 |
| PAYNE, JACKIE D | 3130 BANCROFT RD | | | | HONOR | MI | 49640-9717 |
| PAYNE, JACOB N | 2257 FINLAND DR | | | | MORAINE | OH | 45439-2709 |
| PAYNE, JACQUELINE | 3617 N KARWOOD DR | | | | PORT CLINTON | OH | 43452-9723 |
| PAYNE, JAMES | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| PAYNE, JAMES A | 3017 CAREY AVE | | | | DAVENPORT | IA | 52803-1744 |
| PAYNE, JAMES A | 601 TERRA CALIFORNIA DR APT 4 | | | | WALNUT CREEK | CA | 94595-3354 |
| PAYNE, JAMES D | 3390 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| PAYNE, JAMES D | 4190 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9748 |
| PAYNE, JAMES J | 2257 FINLAND DR | | | | MORAINE | OH | 45439-2709 |
| PAYNE, JAMES J | 1232 W GALBRAITH RD APT 11 | | | | CINCINNATI | OH | 45231-5551 |
| PAYNE, JAMES K | 4035 RELIANT CIR | | | | OWENSBORO | KY | 42301-0024 |
| PAYNE, JAMES K | 660 E LAKE LN | | | | CINCINNATI | OH | 45244-1364 |
| PAYNE, JAMES L | 8165 MACK RD | | | | HOWELL | MI | 48855-8245 |
| PAYNE, JAMES M | 440 N ASHBURY AVE | | | | BOLINGBROOK | IL | 60440-2167 |
| PAYNE, JAMES R | 52 BRADFORD ST | | | | JACKSONVILLE | AL | 36265-5900 |
| PAYNE, JAMES R | 45100 W 10 MILE RD | | | | NOVI | MI | 48375-3011 |
| PAYNE, JAMES T | 808 JOSEPH ST | | | | BAY CITY | MI | 48706-5508 |
| PAYNE, JAMES W | 103 DALTON AVE | | | | ROSCOMMON | MI | 48653-7669 |
| PAYNE, JANET M. | 315 E HIGH ST | | | | MOORESVILLE | IN | 46158-1677 |
| PAYNE, JANETT L | 12284 LANSDOWNE ST | | | | DETROIT | MI | 48224-1046 |
| PAYNE, JANETT LOUISE | 12284 LANSDOWNE ST | | | | DETROIT | MI | 48224-1046 |
| PAYNE, JANICE I | 8211 FREDA ST | | | | DETROIT | MI | 48204-3127 |
| PAYNE, JASON M | 315 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4742 |
| PAYNE, JAY | PALMEROLIVER LAW OFFICES OF | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| PAYNE, JEANETTE | 2124 HYDE PARK RD | | | | DETROIT | MI | 48207-3823 |
| PAYNE, JEFFERSON D | 245 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| PAYNE, JEFFREY J | 3172 WALDON RIDGE DR | | | | ORION | MI | 48359-1339 |
| PAYNE, JENNY E | 998 LITTLE DEN DR | | | | LEWISVILLE | TX | 75067-7452 |
| PAYNE, JENNY E | 990 LITTLE DEN DR | | | | LEWISVILLE | TX | 75067-7452 |
| PAYNE, JEPHUNNEH I | 6285 E SPRING ST APT 331N | | | | LONG BEACH | CA | 90808 |
| PAYNE, JERRY L | 252 RAINBOW DR # 15207 | | | | LIVINGSTON | TX | 77399-2052 |
| PAYNE, JERUD A | 6400 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| PAYNE, JERUD ALLAN | 6400 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| PAYNE, JESSE F | 2115 SE HEMLOCK | | | | BLUE SPRINGS | MO | 64014-5256 |
| PAYNE, JEWELL | 3245 IRENE | | | | INKSTER | MI | 48141-2124 |
| PAYNE, JILL W | 310 E HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884-8318 |
| PAYNE, JOAN E | 3508 CALHOUN ST | | | | DAYTON | OH | 45417-1715 |
| PAYNE, JOAN M. | 239 SHERIDAN ST | | | | N EASTON | MA | 02356-1918 |
| PAYNE, JOANN M | 221 EISENHOWER DR APT 37 | | | | BILOXI | MS | 39531-3637 |
| PAYNE, JOHN | 321 S. SUN ROAD | | | | APACHE JUNCTION | AZ | 85219 |
| PAYNE, JOHN C | 3718 DORSET DR | | | | DAYTON | OH | 45405-1937 |
| PAYNE, JOHN D | 3337 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| PAYNE, JOHN EDWARD | BRYN JOHNSON | 1019 S STAPLEY DR | | | MESA | AZ | 85204 |
| PAYNE, JOHN F | 29 SHADY BROOK HTS | | | | GREENWOOD | IN | 46142-8949 |
| PAYNE, JOHN G | 9100 N POLK AVE | | | | HARRISON | MI | 48625-8737 |
| PAYNE, JOHN GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYNE, JOHN W | PO BOX 509 | | | | IRWINTON | GA | 31042-0509 |
| PAYNE, JOHN W | 2461 LEHIGH PL | | | | MORAINE | OH | 45439-2807 |
| PAYNE, JOHNNY | 3448 DONNA KAY DR | | | | NASHVILLE | TN | 37211-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYNE, JOHNNY L | 14555 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9604 |
| PAYNE, JOSEPH | 514 MECHANIC ST | | | | ALBION | MI | 49224-2094 |
| PAYNE, JOSEPH L | 509 FURNACE ST | | | | ELYRIA | OH | 44035-3529 |
| PAYNE, JOY | 1578 BULLARD PL | | | | SOUTH PLAINFIELD | NJ | 07080-3013 |
| PAYNE, JOYCE M | 10048 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| PAYNE, JUDITH | 530 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| PAYNE, JUDY ANN | 2097 S MERIDIAN RD | | | | OVID | MI | 48866-9494 |
| PAYNE, JULIA | 2170 LUMPKIN BRANCH RD | | | | MOUNTAIN CITY | TN | 37683-5509 |
| PAYNE, JUNIOR L | 5125 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 |
| PAYNE, JUSTIN M | 2257 FINLAND DR | | | | MORAINE | OH | 45439-2709 |
| PAYNE, KALE T | 3724 S MILTON DR | | | | INDEPENDENCE | MO | 64055-6781 |
| PAYNE, KAREN A | 925 NW OAKRIDGE DR | | | | BLUE SPRINGS | MO | 64015-1546 |
| PAYNE, KATHERINE I | 7634 3RD AVE | | | | GLEN BURNIE | MD | 21060-7647 |
| PAYNE, KEITH W | 9214 HAIGHT RD | | | | BARKER | NY | 14012-9632 |
| PAYNE, KELLY L | 6400 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| PAYNE, KENNETH A | 4481 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| PAYNE, KENNETH I | 499 DESOTA PL | | | | PONTIAC | MI | 48342-1612 |
| PAYNE, KENNETH I | PO BOX 428 | | | | DEERFIELD | MI | 49238-0428 |
| PAYNE, KENNETH L | 5037 CHIMNEY ROCK DR | | | | IDAHO FALLS | ID | 83406 |
| PAYNE, KENNETH R | 120 BOLINGER RD | PO BOX 72 | | | SPEEDWELL | TN | 37870-7384 |
| PAYNE, KENNETH R | 120 BOLINGER RD | P.O. BOX 72 | | | SPEEDWELL | TN | 37870-7384 |
| PAYNE, KENNETH R | 2 PHEASANT RUN APT C02 | | | | OLD TAPPAN | NJ | 07675 |
| PAYNE, KENNETH S | 246 HEMLOCK DR | | | | ELYRIA | OH | 44035 |
| PAYNE, KEVIN | 6533 STONE VALLEY DR | | | | EDMOND | OK | 73034-9559 |
| PAYNE, KRISTIE H | 207 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2920 |
| PAYNE, LARRY | 3319 BEACON LIGHT RD | | | | BON AQUA | TN | 37025-1412 |
| PAYNE, LARRY L | 7687 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3682 |
| PAYNE, LARRY R | 6295 WEBB RD | | | | HALE | MI | 48739-9583 |
| PAYNE, LARRY T | 52827 CLINTON OAK LN | | | | SHELBY TOWNSHIP | MI | 48316-3774 |
| PAYNE, LAURENCE E | 3010 STATEN AVE | APT 12 | | | LANSING | MI | 48910-3792 |
| PAYNE, LAVERNE E | 515 JASON CT | | | | LANSING | MI | 48910 |
| PAYNE, LAVERNE H | 6363 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2382 |
| PAYNE, LAVIDA | PO BOX 281314 | | | | NASHVILLE | TN | 37228-8503 |
| PAYNE, LAWRENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PAYNE, LAWRENCE L | 14024 CARDWELL ST | | | | LIVONIA | MI | 48154-4650 |
| PAYNE, LEE B | 153 S JOHNSON ST | | | | PONTIAC | MI | 48341-1618 |
| PAYNE, LEE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYNE, LEE R | 885 PARKWOOD AVE | | | | YPSILANTI | MI | 48198 |
| PAYNE, LEETHA V | G-4204 E LEITH ST | | | | BURTON | MI | 48509 |
| PAYNE, LENA W | 329 GELNDOLA AVE | | | | WARREN | OH | 44483-4483 |
| PAYNE, LENA W | 329 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1248 |
| PAYNE, LEOLA M | 20222 STRATHMOOR | | | | DETROIT | MI | 48235-1692 |
| PAYNE, LEON E | 303 BRADLEY ST | | | | SAGINAW | MI | 48601-4703 |
| PAYNE, LEONARD | APT 228 | 19101 EUCLID AVENUE | | | EUCLID | OH | 44117-3349 |
| PAYNE, LESLIE N | 4913 NW DOWNING ST | | | | BLUE SPRINGS | MO | 64015-2306 |
| PAYNE, LESLIE R | 27515 FLORAL ST | | | | ROSEVILLE | MI | 48066-4315 |
| PAYNE, LINDA E | 36 CHATEAU DR | | | | LAVONIA | GA | 30553 |
| PAYNE, LINDA E | 2694 MAIN ST | | | | NEWFANE | NY | 14108-1031 |
| PAYNE, LINDA M | 5618 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4942 |
| PAYNE, LIONEL C | 209 AVRA CT | | | | COLUMBIA | TN | 38401-2695 |
| PAYNE, LISA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYNE, LONZO M | 119 ROSE LN | | | | FITZGERALD | GA | 31750-8452 |
| PAYNE, LORRAINE | 1335 ALGER ST | | | | SAGINAW | MI | 48601-3015 |
| PAYNE, LORRAINE K | 741 BATES ST | | | | LANSING | MI | 48906-3305 |
| PAYNE, LOUISE D | 61 W STOREYBROOK LN | | | | SHELTON | WA | 98584-7886 |
| PAYNE, LOUISE D | 3 LONGCROFT DR | | | | LOCKPORT | NY | 14094-3413 |
| PAYNE, LOWELL P | 6707 FORGE CREEK RD | | | | MOUNTAIN CITY | TN | 37683-5143 |
| PAYNE, LOY B | 5652 HIGHLAND ST | | | | FOREST PARK | GA | 30297-4074 |
| PAYNE, LUCILLE | 1437 SHERIDAN | | | | LAPEER | MI | 48446-1279 |
| PAYNE, LUCILLE | 1112 VIVIAN DR | | | | LAPEER | MI | 48446 |
| PAYNE, LUCILLE A | 3356 FLAK RD | | | | BELOIT | WI | 53511-8831 |
| PAYNE, LUCILLE A | 3356 S FLACK RD | | | | BELOIT | WI | 53511-8831 |
| PAYNE, LUCILLE C | 1133 W 77TH ST | | | | LOS ANGELES | CA | 90044-2416 |
| PAYNE, LUE D | 2254 ZION RD | | | | COLUMBIA | TN | 38401-6047 |
| PAYNE, LUE E | 4301 BARLOW ST | | | | MONROE | LA | 71203-5211 |
| PAYNE, LYLE J | 16940 S. OAKLEY RD. | | | | CHESANING | MI | 48616 |
| PAYNE, LYNN | 701 CM JONES RD | | | | GREENEVILLE | TN | 37745-4507 |
| PAYNE, MALCOLM N | 8478 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| PAYNE, MARCIA T | 4295 STATE LINE RD | | | | MOORINGSPORT | LA | 71060-8560 |
| PAYNE, MARGIE A | 5403 PO | | | | PEARL | MS | 39208 |
| PAYNE, MARIA F. | 11055 E 13 MILE RD | | | | WARREN | MI | 48093-2551 |
| PAYNE, MARIA F. | 11055 13 MILE RD | | | | WARREN | MI | 48093-2551 |
| PAYNE, MARJORIE A | 1871 AUTUMN DRIVE | | | | MANSFIELD | OH | 44907-2203 |
| PAYNE, MARK A | 599 JARED DR | | | | PONTIAC | MI | 48342-1987 |
| PAYNE, MARK A | 300 COBBLESTONE CT | | | | BRIGHTON | MI | 48116-1782 |
| PAYNE, MARLENE M | 252 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| PAYNE, MAROLYN | 154 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| PAYNE, MARSHALL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| PAYNE, MARVIN | PO BOX 85 | | | | GIRDLER | KY | 40943-0085 |
| PAYNE, MARVON L | 6431 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| PAYNE, MARY E | 2709 TRANSIT RD | NEWFANE REHABILITATION CENTER | | | NEWFANE | NY | 14108-9701 |
| PAYNE, MARY E | 2316 KINGS RD | | | | JACKSONVILLE | FL | 32209-5242 |
| PAYNE, MARY E | NEWFANE REHABILITATION CENTER | 2709 TRANSIT RD | | | NEWFANE | NY | 14108 |
| PAYNE, MARY F | 19259 SEARAY DR | | | | NOBLESVILLE | IN | 46060-6046 |
| PAYNE, MARY L | 800 E COURT ST APT 129 | | | | FLINT | MI | 48503 |
| PAYNE, MARY M | 407 1ST AVE NW | | | | RUSKIN | FL | 33570-3912 |
| PAYNE, MATTIE M | 2597 MYERS ROAD | | | | SHELBY | OH | 44875-8619 |
| PAYNE, MATTIE M | APT 9 | 4325 TIMBER RIDGE TRL SW | | | WYOMING | MI | 49519-6401 |
| PAYNE, MATTIE M | 2597 MYERS RD | | | | SHELBY | OH | 44875-8619 |
| PAYNE, MAUREEN T | 560 DYE LEAF RD | | | | BUTLER | TN | 37640-5816 |
| PAYNE, MAXINE L | PO BOX 465 | | | | DESOTO | MO | 63020-0465 |
| PAYNE, MELANIE J | 9068 STILLWATER TRAIL | | | | FORT WORTH | TX | 76118-7384 |
| PAYNE, MELINDA L | PO BOX 201 | | | | GRANT PARK | IL | 60940-0201 |
| PAYNE, MELVIN K | 880 RICHART LN | C/O LINDA WHALEN | | | GREENWOOD | IN | 46142-2066 |
| PAYNE, MICHAEL B | 10623 S PARNELL AVE | | | | CHICAGO | IL | 60628-2437 |
| PAYNE, MICHAEL C | 555 S OLD WOODWARD AVE APT 1504 | | | | BIRMINGHAM | MI | 48009-6680 |
| PAYNE, MICHAEL D | 616 DEWEY AVE | | | | ATTALLA | AL | 35954 |
| PAYNE, MICHAEL D | 2438 PARKSIDE DRIVE | | | | GRAND PRAIRIE | TX | 75052-4611 |
| PAYNE, MICHAEL E | 1211 JACKSON BRIDGE RD | | | | CANON | GA | 30520-1618 |
| PAYNE, MICHAEL EUGENE | 1211 JACKSON BRIDGE RD | | | | CANON | GA | 30520-1618 |
| PAYNE, MICHAEL J | 13447 HADDON ST | | | | FENTON | MI | 48430-1156 |
| PAYNE, MICHAEL L | 708 S GRANT AVE | | | | CRAWFORDSVILLE | IN | 47933-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYNE, MICHAEL L | 572 BIG FOOT CT | | | | FREMONT | CA | 94539-6624 |
| PAYNE, MICHAEL R | 358 SPUR COURT | | | | GREENWOOD | IN | 46143-7859 |
| PAYNE, MICHAEL R | 358 SPUR CT | | | | GREENWOOD | IN | 46143-7859 |
| PAYNE, MICHELLE L | 856 GREENWOOD LN | | | | TRENTON | OH | 45067-1076 |
| PAYNE, MINNIE G | 111 13TH ST NE | | | | CULLMAN | AL | 35055-5908 |
| PAYNE, MIRA JO | 858 CHEROKEE DR. | | | | TALLAPOOSA | GA | 30176-1051 |
| PAYNE, MODYLENE | 12268 W. 00NS | | | | RUSSIAVILLE | IN | 46979 |
| PAYNE, MONICA M | 60920 ROMEO PLANK RD | | | | RAY | MI | 48096 |
| PAYNE, MONNIE S | 3001 DAYSON DRIVE | | | | ANDERSON | IN | 46013-9713 |
| PAYNE, MONNIE S | 3001 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| PAYNE, MOT THI | 2080 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| PAYNE, NANCY C | BOX 65 | | | | WEST MIDDLETO | IN | 46995 |
| PAYNE, NANCY C | PO BOX 65 | | | | WEST MIDDLETON | IN | 46995-0065 |
| PAYNE, NANCY E | 4822 SONORA DR | | | | WICHITA FALLS | TX | 76310-3130 |
| PAYNE, NORMA J | 5698 WEST US 23 | | | | CHEYBOYGAN | MI | 49721-8406 |
| PAYNE, NORMA J | 5698 W US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8406 |
| PAYNE, NOVA L | 299 TOUCAN STREET | | | | ROCHESTER HLS | MI | 48309-3471 |
| PAYNE, NOVA L | 299 TOUCAN ST | | | | ROCHESTER | MI | 48309-3471 |
| PAYNE, NOVELLA | 18253 MONICA ST | | | | DETROIT | MI | 48221-2125 |
| PAYNE, OLETA J | 612 E BONNIE LN | | | | ROGERS | AR | 72758-1380 |
| PAYNE, OZIE L | 816 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| PAYNE, PATRICIA A | 3090 RHODA ST | | | | FLINT | MI | 48507-4555 |
| PAYNE, PATRICIA A | PETRI VERNON J & ASSOCIATES | 2124 E HANNA AVE | | | INDIANAPOLIS | IN | 46227-3514 |
| PAYNE, PATRICIA ANN | 4427 BRESSER CT | | | | FT WRIGHT | KY | 41017-9238 |
| PAYNE, PATRICK H | 1201 KEBLE LN | | | | OXFORD | MI | 48371-5905 |
| PAYNE, PATRICK J | 12 RAYMOND RD | | | | BROOMALL | PA | 19008-2610 |
| PAYNE, PATRICK L | 2080 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| PAYNE, PATSY K | 11813 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4465 |
| PAYNE, PAUL G | 280 WALDEN WAY APT 815 | | | | KETTERING | OH | 45440-4407 |
| PAYNE, PAUL W | 26558 JENNA LN | | | | ROCKY MOUNT | MO | 65072-2353 |
| PAYNE, PERRY | | | | | | | |
| PAYNE, PHILIP M | 4616 SHILOH SPRINGS RD | | | | CLAYTON | OH | 45315-9744 |
| PAYNE, PHILLIP R | 4190 SOMERSET AVE | | | | DETROIT | MI | 48224-3467 |
| PAYNE, PHYLLIS M | 1151 FAIRWAY DR | | | | PONTIAC | MI | 48340-1480 |
| PAYNE, PLUMMER A | PO BOX 1164 | | | | CANDLER | NC | 28715-1164 |
| PAYNE, PORTER D | 1225 N MISHLER RD | | | | HUNTINGTON | IN | 46750-1670 |
| PAYNE, PORTER T | 7836 SESAME ST | | | | HUDSON | FL | 34667-1280 |
| PAYNE, RALPH | 11508 STAGECOACH TRL | | | | OKLAHOMA CITY | OK | 73114 |
| PAYNE, RALPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYNE, RAMONA J | 1900 E GIRARD PL APT 1206 | | | | ENGLEWOOD | CO | 80113-3114 |
| PAYNE, RAYMOND A | 111 GORDON TER | | | | COLUMBIA | TN | 38401-2694 |
| PAYNE, RAYMOND J | 660 WASHINGTON ST 309 | | | | CANTON | MA | 02021-3020 |
| PAYNE, RAYMOND L | 9250 LAPEER RD | | | | DAVISON | MI | 48423-1757 |
| PAYNE, REGINA | 2035 DIVISION ST | | | | SAGINAW | MI | 48602-1908 |
| PAYNE, RICARDO | 8134 QUEENBORO CT | | | | FORT WAYNE | IN | 46835-9175 |
| PAYNE, RICHARD D | 3885 E JUANITA AVE | | | | GILBERT | AZ | 85234-3014 |
| PAYNE, RICHARD E | 1011 ASHLAND AVE | | | | NEW WHITELAND | IN | 46184-1046 |
| PAYNE, RICHARD J | 1955 EMERALD DR | | | | CUMMING | GA | 30040-3535 |
| PAYNE, RICHARD L | 105 S LOUISIANA AVE | | | | MARTINSBURG | WV | 25401-2035 |
| PAYNE, RICHARD L | 8994 MORNING MIST DR | | | | CLARKSTON | MI | 48348-2870 |
| PAYNE, RICHARD L | 825 ISHAM ST | | | | OWOSSO | MI | 48867-4047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYNE, RICHARD R | 6781 TIPPECANOE RD UNIT 1 | | | | CANFIELD | OH | 44406-8169 |
| PAYNE, RICHARD S | 4207 SHERMAN ST | | | | CASS CITY | MI | 48726-1629 |
| PAYNE, ROBERT | PO BOX 4102 | | | | PAHRUMP | NV | 89041-4102 |
| PAYNE, ROBERT A | 1323 E VIENNA RD | | | | CLIO | MI | 48420-1852 |
| PAYNE, ROBERT ALAN | 1323 E VIENNA RD | | | | CLIO | MI | 48420-1852 |
| PAYNE, ROBERT D | 3597 LAUREL LAKE RD N | | | | LONDON | KY | 40744-7085 |
| PAYNE, ROBERT D | 8171 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9236 |
| PAYNE, ROBERT E | 3237 LAKESIDE DR | | | | GRANBURY | TX | 76048-6564 |
| PAYNE, ROBERT E | 704 E 5TH ST | | | | CAHOKIA | IL | 62206-1717 |
| PAYNE, ROBERT E | 1976 CREEKSIDE DR | | | | BURT | NY | 14028-9702 |
| PAYNE, ROBERT E | 1804 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7423 |
| PAYNE, ROBERT E | 613 BARRINGTON RD | | | | GROSSE POINTE | MI | 48230-1722 |
| PAYNE, ROBERT F | 4 LAWTON RD | | | | SHIRLEY | MA | 01464-2818 |
| PAYNE, ROBERT F | PO BOX 44 | | | | KENNARD | IN | 47351-0044 |
| PAYNE, ROBERT H | 858 CHEROKEE DR | | | | TALLAPOOSA | GA | 30176-1051 |
| PAYNE, ROBERT J | 4259 UNDERHILL DR | | | | FLINT | MI | 48506-1531 |
| PAYNE, ROBERT J | 675 BAILEY BR. ROAD | | | | MARSHALL | NC | 28753 |
| PAYNE, ROBERT K | 1011 ASHLAND AVE | | | | NEW WHITELAND | IN | 46184-1046 |
| PAYNE, ROBERT L | 501 E MADISON ST | | | | BUFFALO | MO | 65622-8508 |
| PAYNE, ROBERT L | 2618 DENNIS LN | | | | GROVE CITY | OH | 43123-2435 |
| PAYNE, RODERIC R | 459 FILDEW AVE | | | | PONTIAC | MI | 48341-2628 |
| PAYNE, RODNEY D | 6942 FOREST PARK CT | | | | TROY | MI | 48098-1931 |
| PAYNE, RODNEY E | 8787 CARRIAGE LN | | | | PENDLETON | IN | 46064-9339 |
| PAYNE, ROLAND A | 13239 GILBERT RD | | | | RILEY | MI | 48041-3423 |
| PAYNE, RONALD D | 1502 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| PAYNE, RONALD E | 3968 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-8877 |
| PAYNE, RONALD L | 5131 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46217-9393 |
| PAYNE, ROSE | 2411 IOWA AVE | | | | FLINT | MI | 48506-3338 |
| PAYNE, RUBEN | 11335 LAUDER ST | | | | DETROIT | MI | 48227-2454 |
| PAYNE, RUTH | APT 1 | 7426 GYPSIE LANE | | | LANSING | MI | 48917-1066 |
| PAYNE, RUTH M | 817 E WELLINGTON AVE | | | | FLINT | MI | 48503-2714 |
| PAYNE, RYAN L | 4632 GENESEE AVE | | | | DAYTON | OH | 45406-3219 |
| PAYNE, SANDRA L | 701 SEIDLER RD | | | | AUBURN | MI | 48611 |
| PAYNE, SANDRA L | 701 SEIDLERS RD | | | | AUBURN | MI | 48611-8700 |
| PAYNE, SARAH L | 27280 SHAGBARK DR | | | | SOUTHFIELD | MI | 48076-3536 |
| PAYNE, SAUNDRA | 3851 CAVANAUGH RD | | | | DAYTON | OH | 45405 |
| PAYNE, SCOTT E | 13625 SANDSTONE CT | | | | FORT WAYNE | IN | 46814-8825 |
| PAYNE, SEAN Q | 4805 BERT DR | | | | MONROEVILLE | PA | 15146-3609 |
| PAYNE, SEAN QUILO | 4805 BERT DRIVE | | | | MONROEVILLE | PA | 15146-3609 |
| PAYNE, SHARON L | 1409 COLUMBIA DR | | | | FLINT | MI | 48503-5233 |
| PAYNE, SHEILA A | 203 SIMS DR | | | | XENIA | OH | 45385-3333 |
| PAYNE, SHELDON R | 2412 MUSCADINE LN | | | | PASADENA | TX | 77502-5729 |
| PAYNE, SHERRY L | 10315 BENNETT LAKE RD | | | | FENTON | MI | 48430-8768 |
| PAYNE, SHIRLEY A | 3175 FARMBROOK LN | | | | METAMORA | MI | 48455-8505 |
| PAYNE, SHIRLEY A | 2241 E HOME RD | | | | SPRINGFIELD | OH | 45503-2518 |
| PAYNE, SHIRLEY A | 2241 E HOME ROAD | | | | SPRINGFIELD | OH | 45503-2518 |
| PAYNE, SHIRLEY C | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PAYNE, SHIRLEY W | 4204 LEITH ST | | | | BURTON | MI | 48509-1035 |
| PAYNE, SHONDA L | 5954 S POINT HWY | | | | EATON RAPIDS | MI | 48827-8015 |
| PAYNE, SIDNEY | 2932 LOTUS HILL DR | | | | LAS VEGAS | NV | 89134-8968 |
| PAYNE, SIDNEY A | 2311 HAMMOND PL | | | | WILMINGTON | DE | 19808-4519 |
| PAYNE, STANLEY F | PO BOX 601 | | | | LOVELAND | OH | 45140-0601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYNE, STANLEY F | BX 601 WARDS CORNOR RD | | | | LOVELAND | OH | 45140-0601 |
| PAYNE, STELLA A | 509 KINGS HWY | | | | MILFORD | DE | 19963-1635 |
| PAYNE, STEPHAN M | 8148 SE US HIGHWAY 169 | | | | SAINT JOSEPH | MO | 64507-7731 |
| PAYNE, STEPHEN L | 6000 ARMADA ST | | | | TAVARES | FL | 32778-9250 |
| PAYNE, STEVEN D | 2185 E CENTRAL AVE. | | | | MIAMISBURG | OH | 45342-5342 |
| PAYNE, STEVEN F | 10434 OAK RD | | | | OTISVILLE | MI | 48463-9632 |
| PAYNE, STEVEN FLOYD | 10434 OAK RD | | | | OTISVILLE | MI | 48463-9632 |
| PAYNE, STEVEN J | 506 GLENNWOOD CT | | | | MIDDLETOWN | DE | 19709-9278 |
| PAYNE, SUSAN M | PO BOX 11269 | | | | LAHAINA | HI | 96761-6269 |
| PAYNE, TERRI Y | 8206 BRIDGEWAY CIR APT 2A | | | | FORT WAYNE | IN | 46816-2327 |
| PAYNE, TERRY A | 38385 SAN ANGELO DR | | | | STERLING HEIGHTS | MI | 48312-1277 |
| PAYNE, THELMA L | 1456 POTTER BLVD | | | | BURTON | MI | 48509-2155 |
| PAYNE, THELMA P | BOX 62 | | | | KIRKLIN | IN | 46050-0062 |
| PAYNE, THELMA P | PO BOX 62 | | | | KIRKLIN | IN | 46050-0062 |
| PAYNE, THEODORE R | PO BOX 584 | | | | ORTONVILLE | MI | 48462-0584 |
| PAYNE, THERESA | 17309 BRAILE ST | | | | DETROIT | MI | 48219-3904 |
| PAYNE, THERESA J | PO BOX 1111 | | | | COLUMBIA | TN | 38402-1111 |
| PAYNE, THOMAS E | 3090 RHODA ST | | | | FLINT | MI | 48507-4555 |
| PAYNE, THOMAS L | 1835 DAYTON ST | | | | SAGINAW | MI | 48601-4941 |
| PAYNE, THOMAS M | 5433 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1825 |
| PAYNE, THOMAS S | 39364 WILFORD ST | | | | FREMONT | CA | 94538-1253 |
| PAYNE, TIMOTHY A | 6464 DIVINE HWY | | | | PORTLAND | MI | 48875-1287 |
| PAYNE, TIMOTHY K | 8131 FAIRHILL DR NE | | | | WARREN | OH | 44484 |
| PAYNE, TINY S | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| PAYNE, TOM J | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| PAYNE, TRACY B | PO BOX 2442 | | | | MISSION | KS | 66201-2442 |
| PAYNE, ULYSSES | 501 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1024 |
| PAYNE, URIAH | 1009 FITZROY CIR | | | | SPRING HILL | TN | 37174-8531 |
| PAYNE, VERNIE S | 1934 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342-7630 |
| PAYNE, VICKIE | 701 CM JONES RD | | | | GREENEVILLE | TN | 37745-4507 |
| PAYNE, VICKIE T | 11111 S COUNTY ROAD 300 W 300 | | | | MUNCIE | IN | 47302 |
| PAYNE, VICTOR D | 2254 ZION RD | | | | COLUMBIA | TN | 38401-6047 |
| PAYNE, VIRGINIA L | 1803 KEENEY ST | C/O MRS CONSTANCE P ROBERTS | | | EVANSTON | IL | 60202-1935 |
| PAYNE, VIRGINIA L | 3405 WEST GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-8888 |
| PAYNE, VIRGINIA L | 3405 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| PAYNE, WALTER A | 6190 RICHFIELD RD | | | | FLINT | MI | 48506-2206 |
| PAYNE, WALTER D | | | | | | | |
| PAYNE, WALTER E | 3521 WHITNEY AVE | | | | FLINT | MI | 48503-3297 |
| PAYNE, WALTER EDWARD | 3521 WHITNEY AVE | | | | FLINT | MI | 48503-3297 |
| PAYNE, WARD DOUGLAS | 4117 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| PAYNE, WARREN H | 1826 SHADOW CREEK RD | | | | GREENACRES | FL | 33413-3040 |
| PAYNE, WILBERT J | APT 9 | 4325 TIMBER RIDGE TRL SW | | | WYOMING | MI | 49519-6401 |
| PAYNE, WILDEANE J | 4325 TIMBER RIDGE TRL SW APT 9 | | | | WYOMING | MI | 49519-6401 |
| PAYNE, WILLARD M | 1115 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46203-2604 |
| PAYNE, WILLIAM A | 2427 BREATHSTONE DR | | | | POWELL | OH | 43065 |
| PAYNE, WILLIAM A | 10232 E. 25TH N | | | | CHARLOTTESVILLE | IN | 46117 |
| PAYNE, WILLIAM E | 3223 NONETTE DR | | | | LANSING | MI | 48911-3334 |
| PAYNE, WILLIAM G | 148 E PASEO DE GOLF | | | | GREEN VALLEY | AZ | 85614-3315 |
| PAYNE, WILLIAM L | 131 MCKEAN AVE | | | | DONORA | PA | 15033-1515 |
| PAYNE, WILLIAM P | 6149 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7925 |
| PAYNE, WILLIAM R | 11200S E00W | | | | FAIRMOUNT | IN | 46928 |
| PAYNE, WILMA J | 3211 APPLE VALLEY DRIVE | | | | HOWARD | OH | 43028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAYNE, ZANE L | PO BOX 297 | | | | LOGANVILLE | GA | 30052-0297 |
| PAYNE-PIKE DEVELOPMENT CO. | EDWIN PAYNE | 2401 E EXPRESSWAY 83 | | | WESLACO | TX | 78596-5512 |
| PAYNECREST ELECTRIC INC | 10411 BAUR BLVD | MOVED PER LETTER 08/30/02 | | | SAINT LOUIS | MO | 63132-1904 |
| PAYNES JR, THOMAS | 18647 GODDARD ST | | | | DETROIT | MI | 48234-4403 |
| PAYNES, BILLY A | 1143 THAYER LN | | | | ANDERSON | IN | 46011-2565 |
| PAYNES, CHARLES W | 18484 FENELON ST | | | | DETROIT | MI | 48234-2217 |
| PAYNS, CYNTHIA E | 684 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| PAYNS, ROBERT L | 684 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| PAYNTER GEORGE (446874) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PAYNTER KENNETH J (429595) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PAYNTER, ARETTA E | 3316 PINE TREE CIR | | | | FARMERS BRNCH | TX | 75234-2221 |
| PAYNTER, BOB D | 5152 SE 64TH AVE | | | | OKEECHOBEE | FL | 34974-2568 |
| PAYNTER, DONNA J | 11426 SINATRA CT | | | | NEW PORT RICHEY | FL | 34654-1646 |
| PAYNTER, DWIGHT A | 9533 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1108 |
| PAYNTER, GLORIA M | 778 OAKWOOD DR | | | | NEW FLORENCE | PA | 15944-8433 |
| PAYNTER, JANET F | 3219 OLD FARM RD | | | | KALAMAZOO | MI | 49004-4318 |
| PAYNTER, KENNETH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PAYNTER, MELBA A | 4351 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| PAYNTER, RONALD E | 11211 22ND ST SE | | | | EVERETT | WA | 98205-2515 |
| PAYOTELIS, GEORGE A | 23509 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7015 |
| PAYOW RIMVANICH | 16048 SEPTO ST | | | | NORTH HILLS | CA | 91343-1682 |
| PAYPAL BUYER CREDIT | PO BOX 960080 | | | | ORLANDO | FL | 32896-0080 |
| PAYPAL, INC. | ATTN: GENERAL COUNSEL | 2211 N 1ST ST | | | SAN JOSE | CA | 95131-2021 |
| PAYROLL - SUBPOENAS - EMPLOYEE - 2008 | NO ADVERSE PARTY | | | | | | |
| PAYSON CASTERS INC | 2323 N DELANY RD | | | | GURNEE | IL | 60031-1287 |
| PAYSON, MICHAEL J | 2601 E MCKELLIPS RD APT 1088 | | | | MESA | AZ | 85213-3074 |
| PAYTEN, LOVELL W | 10911 CHURCHILL AVE | | | | CLEVELAND | OH | 44106-1212 |
| PAYTER, GREGORY M | 8088 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| PAYTON AMERICA INC | 1805 S POWERLINE RD STE 109 | | | | DEERFIELD BCH | FL | 33442-8193 |
| PAYTON AMERICA INC | 1805  S  POWERLINE RD  STE  109 | | | | DEERFIELD BCH | FL | 33442-8193 |
| PAYTON AMERICA INC | 6531 PARK OF COMMERCE BLVD NW | | | | BOCA RATON | FL | 33487 |
| PAYTON BAGBY, DEBORAH J | 6728 CHEROKEE LANE | | | | PRAIRIE VILLAGE | KS | 66208 |
| PAYTON BOB | PAYTON, APRIL | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | CLEVELAND | OH | 44113-1909 |
| PAYTON BOB | PAYTON, BOB | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| PAYTON CHESTER | 4527 LONGFELLOW AVE | | | | FLINT | MI | 48505-3246 |
| PAYTON CHEVROLET, PONTIAC & BUICK I | 1819 HIGHWAY 25B | | | | HEBER SPRINGS | AR | 72543-6402 |
| PAYTON CHEVROLET, PONTIAC & BUICK INC. | 1819 HIGHWAY 25B | | | | HEBER SPRINGS | AR | 72543-6402 |
| PAYTON CHEVROLET, PONTIAC & BUICK INC. | JOHN PAYTON | 1819 HIGHWAY 25B | | | HEBER SPRINGS | AR | 72543-6402 |
| PAYTON HAIRSTON | 195 DANIEL AVE | | | | WESTLAND | MI | 48186-8996 |
| PAYTON JR, BERT C | 301 N 20TH AVE | | | | BEECH GROVE | IN | 46107-1021 |
| PAYTON JR, BOBBY H | 3711 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1664 |
| PAYTON JR, ERVA W | 1311 FORREST TRACE DR | | | | LEWISBURG | TN | 37091-6696 |
| PAYTON JR, WILLIAM | 5242 PITCAIRN ROAD | | | | DAYTON | OH | 45424-5834 |
| PAYTON JR,JAMES OTHEL | 5750 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| PAYTON JR., CARL R | 3567 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAYTON JULIE | 15606 157TH AVENUE SOUTHEAST | | | | RENTON | WA | 98058-6343 |
| PAYTON PLANAR MAGNETICS | C/O PAYTON AMERICA INC | PO B 4068 | | RISHON LE ZION 75140 ISRAEL | | | |
| PAYTON ROBINSON JR | 1167 N ABERDEEN DR | | | | FRANKLIN | IN | 46131-6920 |
| PAYTON RUBY | PAYTON, RUBY | 405 FRANKLIN ST SE | | | HUNTSVILLE | AL | 35801-4210 |
| PAYTON, ADOLPH R | PO BOX 4091 | | | | EAST ORANGE | NJ | 07019-4091 |
| PAYTON, ADOLPH R. | PO BOX 4091 | | | | EAST ORANGE | NJ | 07019-4091 |
| PAYTON, ANNA | 991 EDGEWOOD DR | | | | MOORESVILLE | IN | 46158-1010 |
| PAYTON, BARBARA J | 3316 WILD IVY CIR | | | | INDIANAPOLIS | IN | 46227-9734 |
| PAYTON, BILLIE W | 341 WOODWARD CT | | | | BIRMINGHAM | AL | 35242-6041 |
| PAYTON, BOBBY L | 252 COUNTY ROAD 415 | | | | OXFORD | MS | 38655-6392 |
| PAYTON, BONNIE L | 12294 RIDGESIDE RD | | | | INDIANAPOLIS | IN | 46256-9401 |
| PAYTON, CALVIN E | 1371 36TH ST SE | | | | GRAND RAPIDS | MI | 49508-5557 |
| PAYTON, CARLA C | 425 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2435 |
| PAYTON, CECIL F | 1028 SUNRIDGE TRL S | | | | PEVELY | MO | 63070-2015 |
| PAYTON, CHARLES W | 210 PARADISE S | | | | LEESBURG | FL | 34788-8686 |
| PAYTON, CHERYL L | 8491 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| PAYTON, CHERYL LYNN | 8491 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| PAYTON, CHESTER | 4527 LONGFELLOW AVE | | | | FLINT | MI | 48505-3246 |
| PAYTON, DARLENE M | 14324 170TH ST | | | | BONNER SPRNGS | KS | 66012-7823 |
| PAYTON, DEBORAH S | 2956 CICERO RD | | | | EDGERTON | OH | 43517-9516 |
| PAYTON, DEBORAH SUE | 2956 CICERO RD | | | | EDGERTON | OH | 43517-9516 |
| PAYTON, DONALD B | 2457 CEDAR RIDGE CIR 12 | | | | GADSDEN | AL | 35903 |
| PAYTON, DONELL | 2420 RASKOB ST | | | | FLINT | MI | 48504-3329 |
| PAYTON, DONNA J | 911 ALGONQUIN PKWY | | | | LOUISVILLE | KY | 40208-1615 |
| PAYTON, DOROTHY J | 2072 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2638 |
| PAYTON, DOROTHY J | 1072 COUNTY ROAD 12 | | | | BAY SPRINGS | MS | 39422-9822 |
| PAYTON, DOROTHY N | 5498 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7706 |
| PAYTON, ELLA M | 4030 BURNS ST | | | | INKSTER | MI | 48141-2711 |
| PAYTON, ELLEN A | 21 LYNN RD | | | | ANDERSON | MO | 64831-7113 |
| PAYTON, EUNICE | PO BOX 1627 | | | | BAY SPRINGS | MS | 39422 |
| PAYTON, FLORA M | PO BOX 503 | | | | UNION | MO | 63084-0503 |
| PAYTON, FLORENCE | PO BOX 430064 | | | | PONTIAC | MI | 48343-0064 |
| PAYTON, FRANKIE L | 63001 E 210 RD | | | | FAIRLAND | OK | 74343-2213 |
| PAYTON, FRED H | 5740 HORTON ST | | | | MISSION | KS | 66202-2642 |
| PAYTON, FRED W | 37662 JEROME DR | | | | STERLING HEIGHTS | MI | 48312-2036 |
| PAYTON, FREDDIE L | 526 B ST SE | | | | MIAMI | OK | 74354-8114 |
| PAYTON, GARY L | 14602 ANTHONY RD | | | | GERMANTOWN | OH | 45327-9428 |
| PAYTON, HALBERT B | 20255 HUNTINGTON RD | | | | DETROIT | MI | 48219-1413 |
| PAYTON, INEZ S | PO BOX 111 | | | | PRATTS | VA | 22731-0111 |
| PAYTON, IRMA J | 1506 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3417 |
| PAYTON, J.C. | 506 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| PAYTON, JACK E | 4329 WILHELM ST | | | | FORT WORTH | TX | 76119 |
| PAYTON, JACK H | 2956 CICERO RD | | | | EDGERTON | OH | 43517-9516 |
| PAYTON, JACKIE D | 3341 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8667 |
| PAYTON, JAMES E | 6108 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2830 |
| PAYTON, JAMES K | 7133 SANDALWOOD DR | | | | INDIANAPOLIS | IN | 46217-4143 |
| PAYTON, JAMES L | 7610 ROSELAKE DR | | | | DAYTON | OH | 45414-2253 |
| PAYTON, JAMES M | 4126 STERLING ST | | | | FLINT | MI | 48504-2290 |
| PAYTON, JAMES S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PAYTON, JANET E | 1721 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1439 |
| PAYTON, JANET E | 737 N NORMAN | | | | MOORE | OK | 73160-1928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAYTON, JANET E | 737 N NORMAN AVE | | | | MOORE | OK | 73160-1928 |
| PAYTON, JASON | 5081 N BELSAY RD | | | | FLINT | MI | 48506-1669 |
| PAYTON, JESSIE B | 559 S 27TH ST | | | | SAGINAW | MI | 48601-6420 |
| PAYTON, JOHN B | PO BOX 2073 | | | | NORTH HILLS | CA | 91393-2073 |
| PAYTON, JOSEPH E | 1712 E 600 S | | | | JONESBORO | IN | 46938-1539 |
| PAYTON, JUNIOR R | 11781 N 75 W | | | | ALEXANDRIA | IN | 46001 |
| PAYTON, KATHIE A | 5901 NORTHWEST 66TH TERRACE | | | | KANSAS CITY | MO | 64151-2374 |
| PAYTON, KATHY E | 17474 ROAD 63 | | | | ANTWERP | OH | 45813-9220 |
| PAYTON, LESTER | 306 E YORK AVE | | | | FLINT | MI | 48505-2149 |
| PAYTON, LTANYA J | 1190 RIVER VALLEY DR APT 4 | | | | FLINT | MI | 48532-2960 |
| PAYTON, MARTHA L | 1808 HOVLAND CT | | | | EVANSTON | IL | 60201-3325 |
| PAYTON, MICHELE A | 8455 ELMHURST CIR APT 1 | | | | BIRCH RUN | MI | 48415 |
| PAYTON, PATSY R | 4126 STERLING ST | | | | FLINT | MI | 48504-2290 |
| PAYTON, ROBERT W | 15094 ROAD 83 | | | | ANTWERP | OH | 45813-9535 |
| PAYTON, ROBERT WADE | 15094 ROAD 83 | | | | ANTWERP | OH | 45813-9535 |
| PAYTON, ROXANNA | 1002 LEGRAND DR | | | | LANSING | MI | 48910-0316 |
| PAYTON, RUBY M | 107 WHIRLWIND CIR | | | | HUNTSVILLE | AL | 35811-8666 |
| PAYTON, RUDOLPH L | 1758 MACK RD | | | | SAGINAW | MI | 48601-6834 |
| PAYTON, RUDOLPH L. | 1758 MACK RD | | | | SAGINAW | MI | 48601-6834 |
| PAYTON, RUFUS H | 10844 JESSIE CT | | | | INDIANAPOLIS | IN | 46236-7719 |
| PAYTON, SAMUEL | 1445 BROOKLYN ST | | | | DETROIT | MI | 48226-2412 |
| PAYTON, SANDRA L | 6100 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| PAYTON, SHALA L | 2718 TRINITY BEND CIR APT 824 | | | | ARLINGTON | TX | 76006 |
| PAYTON, SHALYA LYNETTE | 2411 MONTE CARLO DR APT A | | | | ARLINGTON | TX | 76015-1091 |
| PAYTON, SHALYNN L | 2411 MONTE CARLO DR APT A | | | | ARLINGTON | TX | 76015-1091 |
| PAYTON, SHAMAYA L | 1214 DICKENS CT | | | | ARLINGTON | TX | 76015-3508 |
| PAYTON, SHIRLEY D | PO BOX 490186 | | | | COLLEGE PARK | GA | 30349-0186 |
| PAYTON, SIGNARD B | 1891 NASH CT | | | | DAYTON | OH | 45439-2619 |
| PAYTON, T J | 5975 LAURETTE AVE | | | | FERGUSON | MO | 63135-3433 |
| PAYTON, THOMAS M | 5572 N BLAZING STAR RD | | | | MONROVIA | IN | 46157-9181 |
| PAYTON, VELMA   LEE | 7707 LINDBERGH DRIVE | APT # A | | | ST LOUIS | MO | 63143 |
| PAYTON, VELMA LEE | 7707 LINDBERGH DR APT A | | | | SAINT LOUIS | MO | 63143-1140 |
| PAYTON, WILLIE L | 13600 PINEHURST ST | | | | DETROIT | MI | 48238-2274 |
| PAZ JR, FERNANDO C | 1046 SAINT ANDREWS DR | | | | BURLESON | TX | 76028-6332 |
| PAZ LOLA | PAZ, LOLA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PAZ RESENDEZ JR | 1155 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1608 |
| PAZ SOLDAN, LUIS F | 4725 S CLARK DR | | | | TEMPE | AZ | 85282-7455 |
| PAZ, ENRIQUE E | 52659 CLINTON OAK LN | | | | SHELBY TOWNSHIP | MI | 48316-3773 |
| PAZ, GLORIA J. | 8155 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-6025 |
| PAZ, RICHARD | 19 WOODLEE RD | | | | WILLIAMSVILLE | NY | 14221-5038 |
| PAZ, SHARON D | 19 WOODLEE RD | | | | WILLIAMSVILLE | NY | 14221-5038 |
| PAZ, TONYA M | 2342 SPANN AVENUE | | | | INDIANAPOLIS | IN | 46203-1435 |
| PAZ, VIOLETA | 73 ELLWOOD STREET | 2B | | | NEW YORK | NY | 10040 |
| PAZARAS, GEORGE W | 6168 80TH ST | | | | MIDDLE VILLAGE | NY | 11379-1321 |
| PAZARAS, JEANNE A | 6168 80TH ST | | | | MIDDLE VILLAGE | NY | 11379-1321 |
| PAZARENA, CRAIG T | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| PAZDERA, JOSEPH W | 11218 HAGEMANN RD | | | | LEBANON | IL | 62254-1940 |
| PAZDERKA, ROBERT D | 1357 W SCHUBERT AVE | | | | CHICAGO | IL | 60614-1244 |
| PAZDERSKI, BERNARD | 9 PATSY LN | | | | DEPEW | NY | 14043-1015 |
| PAZDERSKI, THOMAS J | 50 LAURA CT | | | | CHEEKTOWAGA | NY | 14227-1810 |
| PAZDRIC, WILMA | 7644 SOUTHLAND RD | | | | MENTOR | OH | 44060-3252 |
| PAZEHOSKI, CYNTHIA M | 331 KAREN DR | | | | ELIZABETH | PA | 15037-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAZERA, APOLONIA | 1576 BOWOOD RD | | | | JUNO ISLES | FL | 33408-2427 |
| PAZIENZA JAMES (651432) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PAZIENZA, MARCO S | 4085 BARNES RD | | | | TRAVERSE CITY | MI | 49684-8618 |
| PAZIK, EVELYN A. | 26418 ANN ARBOR TRAIL | | | | DEARBORN HGTS | MI | 48127-1179 |
| PAZILLO, ANDY G | 2960 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4951 |
| PAZITKA, ERNEST J | 1620 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1271 |
| PAZITKA, JUDITH J | 1620 W SHIAWASSEE | | | | LANSING | MI | 48915-1271 |
| PAZOLKA, IDA A | 28275 W CHICAGO ST | | | | LIVONIA | MI | 48150-3243 |
| PAZOLKA, IDA A | 28275 W. CHICAGO | | | | LIVONIA | MI | 48150-3243 |
| PAZOS, JOHN M | 3538 SUMMERFIELD DR | | | | INDIANAPOLIS | IN | 46214-1352 |
| PAZSINT, ALICE | 1155 VINEGAR VALLEY RD | | | | WAMPUM | PA | 16157-5323 |
| PAZZ, CARLY J | 655 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| PAZZ, JAY D | 6057 N IRISH RD #1 | | | | DAVISON | MI | 48423-8929 |
| PAZZ, TROY ADAM | 10375 WENN ROAD | | | | BIRCH RUN | MI | 48415-9346 |
| PAZZAGLINI ANTONIO | VIA PIANVENTENA 1400 | | | 47842 S GIOVANNI IN M (RN) ITALY | | | |
| PAZZI/BIRMINGHAM | 136 BROWNELL | | | | BIRMINGHAM | MI | 48009 |
| PB AMERICAS INC | 895 JOSLYN AVE M/C 483-710-PBR | | | | PONTIAC | MI | 48340 |
| PB EXPRESS INC | PO BOX 73192 | | | | CLEVELAND | OH | 44193-0002 |
| PB HEALTH & PERFORMANCE INC | | | | | | | |
| PBB GLOBAL LOGISTICS INC | PO BOX 950 | | | | BUFFALO | NY | 14213-0950 |
| PBCC | 2225 AMERICAN DR | | | | NEENAH | WI | 54956-1005 |
| PBD FINANCIAL SYSTEMS, INC | 3131 114 AVE SE | | | CALGARY AB T2Z 3X2 CANADA | | | |
| PBGC INQUIRY - HOURLY PENSION BENEFIT GUARANTEE | NO ADVERSE PARTY | | | | | | |
| PBM FABRICATION & ASSEMBLY | 1533 MARION AVE | | | | GRAND HAVEN | MI | 49417-2367 |
| PBM FABRICATION & ASSEMBLY INC | 1533 MARRION STREET | | | | GRAND HAVEN | MI | 49417 |
| PBN COMPANY | 2000 L ST NW STE 835 | | | | WASHINGTON | DC | 20036-4913 |
| PBR AUSTRAILA PTY LTD | 264 EAST BOUNDRY RD | | | BENTLEIGH VI 3165 AUSTRALIA | | | |
| PBR AUSTRAILIA PTY LTD | 264 E BOUNDARY RD | PO BOX 176 | | BENTLEIGH VI 3165 AUSTRALIA | | | |
| PBR AUSTRALIA PTY LTD | PO BOX 176 | | | EAST BENTLEIGH VIC 3165 AUSTRALIA | | | |
| PBR AUTOMOTIVE LTD | TODD HERTZLER | EASTERN SEABOARD INDUSTRIAL ES | 300/34-35 MOO1 TAMBOL TASIT PL | LEGNICA, 59220 POLAND (REP) | | | |
| PBR AUTOMOTIVE PTY LTD. | TODD HERTZLER | 264 E. BOUNDARY ROAD | | E BENTLEIGH VICTORIA AUSTRALIA | | | |
| PBR AUTOMOTIVE THAILAND LTD | E SEABOARD INDSTRL ESTATE RAYO | 300/34-35 MOO 1 TAMBOL TASIT | | AMPHUR PLUAKD 21140 THAILAND | | | |
| PBR AUTOMOTIVE USA LLC | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931-3135 |
| PBR AUTOMOTIVE USA LLC | | | | | | | |
| PBR COLUMBIA LLC | TODD HERTZLER | C/O CROWN PACKAGING CORP | 1885 WOODMAN CENTER DRIVE | | CHICKASHA | OK | 73023 |
| PBR COLUMBIA LLC | 1885 WOODMAN CENTER DR | | | | DAYTON | OH | 45420-1157 |
| PBR COLUMBIA LLC | 201 METROPOLITAN DR | | | | WEST COLUMBIA | SC | 29170-2294 |
| PBR INTERNATIONAL USA LTD | 38000 HILLS TECH DR | | | | FARMINGTN HLS | MI | 48331-3417 |
| PBR KNOXVILLE LLC | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931-3135 |
| PBR KNOXVILLE LLC | BOB FRANKOWIAC | C/O CROWN PACKAGING | 1885 WOODMAN CENTER DRIVE | | MONTPELIER | OH | 43543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PBR/AUSTRALIA | 140 PREMIER DR | | | | LAKE ORION | MI | 48359-1881 |
| PBR/DAYTON | 1885 WOODMAN CENTER DR | C/O CROWN PACKAGING CORP | | | DAYTON | OH | 45420-1157 |
| PBS | DAVE BRADLEY | 3131 - 114TH AVE. SE (ALBERTA) | | CALGARY AB T2Z 3X2 CANADA | | | |
| PBS FINANCIAL SYSTEMS | #200, 3131 - 114TH AVE S. E. | 200-3131 114 AVE SE | | CALGARY AB T2Z 3X2 CANADA | | | |
| PBS FINANCIAL SYSTEMS INC | | | | | | | |
| PBS FINANCIAL SYSTEMS INC | 200 3131-114 AVE S E | | | CALGARY CANADA AB T2Z 3X2 CANADA | | | |
| PBS FINANCIAL SYSTEMS INC. | 200 3131-114 AVE S E | | | CALGARY AB T2Z 3X2 CANADA | | | |
| PBS FINANCIAL SYSTEMS, INC. | 3131 114 AVE SE | | | CALGARY AB T2Z 3X2 CANADA | | | |
| PBS FINANCIAL SYSTEMS, INC. | 102, 3161-6TH STREET SE | | | CALGARY AB T2H 1L9 CANADA | | | |
| PBS HOME VIDEO | 2100 CRYSTAL DRIVE | | | | ARLINGTON | VA | 22202 |
| PBS RETURNS DEPARTMENT | 7601 TRADE PORT DR | | | | LOUISVILLE | KY | 40258-1879 |
| PC AGE SCHOOL OF COMPUTER AND LAN TEC | 420 US HIGHWAY 46 STE 6 | | | | FAIRFIELD | NJ | 07004-1952 |
| PC CENTER TRAINING INSTITUTE | 727 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4742 |
| PC CONNECTION SALES CORP | 730 MILFORD RD RTE 101A | | | | MERRIMACK | NH | 03054 |
| PC DESIGN/NASHVILLE | 5211 LINBAR DR STE 506 | | | | NASHVILLE | TN | 37211-1021 |
| PC GAGE/STRLNG HGTS | 6611 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314-1423 |
| PC GUARDIAN ANTI-THEFT PRODUCT | 2165 FRANCISCO BLVD E | STE B | | | SAN RAFAEL | CA | 94901-5522 |
| PC GUARDIAN ANTI-THEFT PRODUCTS INC | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 |
| PC KILLINGS & T LIVINGSTON & | RICHARD DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| PC OUTFITTERS INC | 3129 MARENTETTE RD UNIT 4 | | | WINDSOR ON N8X 4G3 CANADA | | | |
| PC SKILLS INC | 4476 MAIN ST STE 202 | | | | AMHERST | NY | 14226-4465 |
| PC TRANSPORT INC | 4925 KENDRICK ST SE | | | | GRAND RAPIDS | MI | 49512-9602 |
| PCB GROUP INC | 3425 WALDEN AVE | | | | DEPEW | NY | 14043-2417 |
| PCB PIEZOTRON/DEPEW | 3425 WALDEN AVE | | | | DEPEW | NY | 14043-2417 |
| PCB PIEZOTRONICS INC | 3425 WALDEN AVE | | | | DEPEW | NY | 14043-2495 |
| PCB TREATMENT INC PRP TRUST FUND | C\O R B SELMAN ESQ | 525 W MONROE ST STE 1600 | KATTEN MUCHIN & ZAVIS | | CHICAGO | IL | 60661-3690 |
| PCC OLOFSSON | ATTN AMY SEARS | 2727 LYONS AVE | | | LANSING | MI | 48910 |
| PCC WEST | 660 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3128 |
| PCD CARBIDE TOOL CO | 2420 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9501 |
| PCD CARBIDE TOOL CO INC | 2420 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9501 |
| PCGCAMPBELL | 3200 GREENFIELD RD STE 280 | | | | DEARBORN | MI | 48120-1800 |
| PCI | ATTN: IVY CLAY | 845 W MILWAUKEE ST | | | DETROIT | MI | 48202-2947 |
| PCI DISTRIBUTORS | 2839 CURRY RD | | | | SCHENECTADY | NY | 12303-3462 |
| PCI INDUSTRIES INC | 21717 REPUBLIC AVE | | | | OAK PARK | MI | 48237-2365 |
| PCL CONSTRUCTION RESOURCES, INC. | JOHN WALTON | PO BOX 388 | | | COMMERCE CITY | CO | 80037-0388 |
| PCL CONSTRUCTORS CANADA, INC. | CHRIS GOWER | 2085 HURONTARIO ST. | SUITE 400 | MISSISSAUGA ON L5A 4G1 CANADA | | | |
| PCM CONSTRUCTION | RICH NELSON | 105011 TUCKER ST | | | BELTSVILLE | MD | 20705-2204 |
| PCM CONSTRUCTION | RICH NELSON | 10511 TUCKER ST | | | BELTSVILLE | MD | 20705-2204 |
| PCM MEDICAL SERVICES | PO BOX 67000 | | | | DETROIT | MI | 48267-02 |
| PCMK ENGINEERING | 3504 RIVER BLUFF RD | | | | BEDFORD | IN | 47421-9147 |
| PCMK ENGINEERING SERVICES | 3504 RIVER BLUFF RD | | | | BEDFORD | IN | 47421-9147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PCONKA, VIVIAN C | 16034 S MESSENGER CIR | | | | HOMER GLEN | IL | 60491-7817 |
| PCS EXPRESS | PO BOX 3257 | | | | FREDERICK | MD | 21705-3257 |
| PCS MOBILE SOLUTIONS LLC | ATTN: TARA ALTHEIDE | 11516 MIDDLEBELT RD | | | LIVONIA | MI | 48150-3055 |
| PCS PHOSPHATE - WHITE SPRINGS | PO BOX 300 | | | | WHITE SPRINGS | FL | 32096-0300 |
| PCS PHOSPHATE COMPANY INC. | ATTN: DANIEL DARRAGH ESQ, COHEN AND GRIGSBY | WARD REMOVAL ACTION PARTIES | 825 LIBERTY AVE | | PITTSBURGH | PA | 15222 |
| PD BRASSARD & J METCALFTRUSTE | WORCHESTER RD TRUST & AB LEWIS | C\O JAGER SM ST & AR PC | 1 FINANCIAL CENTER STE 1500 | | BOSTON | MA | 02111 |
| PDC MACHINES INC | 1875 STOUT DR | PO BOX 2733 | | | WARMINSTER | PA | 18974-1157 |
| PDEP | SOUTHEAST REGIONAL OFFICE | 2 EAST MAIN STREET | | | NORRISTOWN | PA | 19401 |
| PDES INC | C/O ATI | PO BOX 12025 | | | COLUMBIA | SC | 29211-2025 |
| PDMA CORP | 5909 HAMPTON OAKS PKWY STE C | | | | TAMPA | FL | 33610-9581 |
| PDMA CORPORATION | 5909 HAMPTON OAKS PKWY STE C | | | | TAMPA | FL | 33610-9581 |
| PDMA/TAMPA | 5909 HAMPTON OAKS PKWY STE C | | | | TAMPA | FL | 33610-9581 |
| PDQ EXPEDITING INC | 13221 INKSTER RD | | | | TAYLOR | MI | 48180-4427 |
| PDR LINX HAIL GROUP INC | 4835 LBJ FREEWAY | | | | DALLAS | TX | 75244 |
| PDXRO GRAPHICS | 12085 DIXIE | | | | REDFORD | MI | 48239-4700 |
| PE INTERNATIONAL GMBH | HAUPTSTR 111-113 | | | LEINFELDEN-ECHTERDINGEN 70771 GERMANY | | | |
| PE PLAST AB | MARGRETELUNDSVAGEN 18 | | | VARNAMO SE 331 34 SWEDEN | | | |
| PE REVIEW COURSE | 35 GARDEN LN | | | | ROCHESTER | NY | 14626-2310 |
| PE TECH/DECATUR | 745 WOODALL RD | | | | DECATUR | AL | 35601-7124 |
| PEA | 360 N. CRESCENT DRIVE | SOUTH BUILDING | | | BEVERLY HILLS | CA | 90210 |
| PEA K FALETOGO | 1505 W 7TH ST | | | | MUNCIE | IN | 47302-2110 |
| PEA TERESA | PEA, NATHAN | 165 OPAL CT A | | | SHELLEY | ID | 83274 |
| PEA TERESA | PEA, RYAN | 165 OPAL CT A | | | SHELLEY | ID | 83274 |
| PEA TERESA | PEA, TERESA | 165 OPAL CT A | | | SHELLEY | ID | 83274 |
| PEA, ARNOLD C | 4734 CANTERBURY LN | | | | FLINT | MI | 48504-2073 |
| PEA, DANNY W | 1401 MAIN ST | | | | BEECH GROVE | IN | 46107-1546 |
| PEA, DUNCAN E | 3925 KELSEY RD | | | | LAKE ORION | MI | 48360-2516 |
| PEA, INC. | DAVE HUNTER | 2430 ROCHESTER CT STE 100 | | | TROY | MI | 48083-1862 |
| PEA, JEROME H | 5114 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3631 |
| PEA, JR, SHERWOOD H | 517 PAGE ST | | | | FLINT | MI | 48505-4733 |
| PEA, LULA L | 517 PAGE ST | | | | FLINT | MI | 48505-4733 |
| PEA, MICHAEL J | 3430 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| PEA, MICHAEL JONATHAN | 3430 RANGELEY STREET | | | | FLINT | MI | 48503-2938 |
| PEA, NATHAN | 185 OPAL CT | APT 5A | | | SHELLEY | ID | 83274-4908 |
| PEA, NATHAN | 452 WALNUT RIDGE DR | | | | GLENWOOD CITY | WI | 54013-8559 |
| PEA, RAMON D | 4042 WINDWARD DR | | | | LANSING | MI | 48911-2503 |
| PEA, RYAN | 452 WALNUT RIDGE DR | | | | GLENWOOD CITY | WI | 54013-8559 |
| PEA, SHERWOOD H | 517 PAGE ST | | | | FLINT | MI | 48505-4733 |
| PEA, TERESA | 185 OPAL CT | APT 5A | | | SHELLEY | ID | 83274-4908 |
| PEA, TERESA | 452 WALNUT RIDGE DR | | | | GLENWOOD CITY | WI | 54013-8559 |
| PEABODY GENERAL CONT | | 2050A E HIGHWAY 290 | | | | TX | 78620 |
| PEABODY JR, DONOVAN I | 5707 E 32ND ST LOT 1172 | | | | YUMA | AZ | 85365-1274 |
| PEABODY JR, WENDEL | PO BOX 151 | | | | SUNFIELD | MI | 48890-0151 |
| PEABODY, ADRIANNE M | 611 E WASHINGTON ST APT 105 | | | | SHREVEPORT | LA | 71104-3730 |
| PEABODY, ADRIANNE M | 4038 BEACON HILL DRIVE | | | | JANESVILLE | WI | 53546-2061 |
| PEABODY, BRUCE A | 7220 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9625 |
| PEABODY, CHARLES H | 2025 S RANNEY RD | | | | EAST JORDAN | MI | 49727-9174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEABODY, CONNIE L | 1259 S ARCH ST | | | | JANESVILLE | WI | 53546-5518 |
| PEABODY, DANIEL L | 11575 FENNER RD | | | | PERRY | MI | 48872-8749 |
| PEABODY, DANIEL P | 3431 HAGGARTY WAY | | | | CUYAHOGA FALLS | OH | 44223-3754 |
| PEABODY, DEBORAH M | PO BOX 557 | | | | CALHOUN | KY | 42327-0557 |
| PEABODY, DONALD N | 2930 E COLONIAL AVE | | | | TERRE HAUTE | IN | 47805-2608 |
| PEABODY, DOROTHY B | 596 CHAMPTON AVE W | FM 220 | | | WARREN | OH | 44483-1312 |
| PEABODY, EDWARD L | 7091 OAK HILL DR. | | | | W. FARMINGTON | OH | 44491-8708 |
| PEABODY, EVA F. | 120 CEDAR ST BOX 152 | | | | SHERWOOD | OH | 43556-0152 |
| PEABODY, GEORGE A | 41120 FOX RUN RD #308 | | | | NOVI | MI | 48377 |
| PEABODY, JACKIE S | 4038 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2061 |
| PEABODY, JAMES D | 10518 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9040 |
| PEABODY, JAMES H | 175 IONIA ST | BOX 131 | | | MUIR | MI | 48860 |
| PEABODY, JOHN B | 123 BAYSIDE LN | | | | TONEY | AL | 35773-5730 |
| PEABODY, KAREN L | 316 LIBHART ST | | | | LYONS | MI | 48851-9628 |
| PEABODY, LARRY B | 600 OAK HOLLOW LN | | | | FORT WORTH | TX | 76112-1026 |
| PEABODY, LUCRETIA A | 34 S GORDON ST | | | | GOUVERNEUR | NY | 13642-1400 |
| PEABODY, MATTHEW P | 54251 ALGONQUIN DR | | | | SHELBY TWP | MI | 48315-1105 |
| PEABODY, NATHAN M | 7563 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9776 |
| PEABODY, PATRICK A | 5707 DIVINE HWY | | | | PORTLAND | MI | 48875-9614 |
| PEABODY, RANDALL K | 29095 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8967 |
| PEABODY, RICHARD L | 3420 N LIZARD LN | | | | CHINO VALLEY | AZ | 86323-4924 |
| PEABODY, RODNEY K | 1418 N LYNCH ST | | | | FLINT | MI | 48506-3854 |
| PEABODY, RODNEY K | 9803 STATE RD APT 11 | | | | MILLINGTON | MI | 48746-9455 |
| PEABODY, SHARON A | 4295 TOWER DR | | | | EAU CLAIRE | WI | 54703-2151 |
| PEABODY, STEVEN W | 225 N FRANKLIN ST | | | | STOUGHTON | WI | 53589-1809 |
| PEABODY, VELVERY | 9028 MORNING STAR TRL | | | | SAINT LOUIS | MO | 63126-2210 |
| PEABODY, WENDEL L | 7408 STILLWATER DR | | | | BAYONET POINT | FL | 34667-2293 |
| PEABODY/ORLANDO | 9801 INTERNATIONAL DR | | | | ORLANDO | FL | 32819-8104 |
| PEACE & LOVE INC | PHILLIPS NIZER | ATTN GEORGE FEARON | 666 FIFTH AVE | | NEW YORK | NY | 10103 |
| PEACE JR, BERNISE | 242 SHERIDAN AVE | | | | BUFFALO | NY | 14211-1038 |
| PEACE JR, ERNEST R | 1689 OLD PLAIN DEALING RD | | | | BENTON | LA | 71006-8793 |
| PEACE JR, NORMAN R | 55 1ST AVE | | | | N TONAWANDA | NY | 14120-6619 |
| PEACE JR., ANDREW H | PO BOX 76 | | | | PINEVILLE | KY | 40977-0076 |
| PEACE MATT & FRANCINE | 2267 NEWBURY DR | | | | WELLINGTON | FL | 33414-7794 |
| PEACE STEVEN | C/O GENERAL MOTORS CORPORATION | 1 PEPSI WAY | | | SOMERS | NY | 10589 |
| PEACE, ANNETTE M | 2967 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| PEACE, ANNETTE M. | 2967 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| PEACE, DALLAS W | 7911 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-8422 |
| PEACE, DENISE E | 4803 FISH RD. | | | | SMITH CREEK | MI | 48074 |
| PEACE, DENISE E | 4803 FISH RD | | | | KIMBALL | MI | 48074-1505 |
| PEACE, DONALD F | 7832 HELTON DR | | | | FOLEY | AL | 36535-4002 |
| PEACE, DONNA J | 823 JUPITER DR | | | | ALBION | MI | 49224-9102 |
| PEACE, DONNA S | 524 N LOCUST ST | | | | CAMERON | MO | 64429-1848 |
| PEACE, DONNA S | 524 N LOCUST | | | | CAMERON | MO | 64429 |
| PEACE, DORIS J | 19515 MARWOOD AVE | | | | CLEVELAND | OH | 44135-1023 |
| PEACE, DOROETHA | 1989 GADY RD | | | | ADRIAN | MI | 49221-9826 |
| PEACE, ELMER | PO BOX 607 | | | | WILLIAMSBURG | KY | 40769-0607 |
| PEACE, FRANCES | 181 CHAPMAN STREET | | | | ORANGE | NJ | 07050-3409 |
| PEACE, HOWARD R | 934 RIVERVIEW DR NW | | | | LEAVITTSBURG | OH | 44430-4430 |
| PEACE, IRENE | 902 W CHESTER AVE | | | | MIDDLESBORO | KY | 40965-1512 |
| PEACE, IRENE | 902 CHESTER AVE | | | | MIDDLESBORO | KY | 40965-1512 |
| PEACE, JACK C | PO BOX 575 | | | | WARSAW | KY | 41095-0575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEACE, JAMES A | 2243 SALT SPRINGS ROAD | | | | MC DONALD | OH | 44437-1115 |
| PEACE, JAMES E | 181 CHAPMAN ST | | | | ORANGE | NJ | 07050-3409 |
| PEACE, JAMES L | 3434 FOREST VIEW DR | | | | UNION | KY | 41091-7611 |
| PEACE, LONNIE J | 450 ELVERNE AVE | | | | DAYTON | OH | 45404-2330 |
| PEACE, MANUEL V | 41588 BURROUGHS AVE | | | | NOVI | MI | 48377-2862 |
| PEACE, NED C | 2840 OAKWOOD AVE | | | | SOUTHINGTON | OH | 44470-9548 |
| PEACE, ROBERT G | 7 PECAN DRIVE TRCE | | | | OCALA | FL | 34472-6203 |
| PEACE, ROBERT J | 6300 REAFIELD DR APT 10 | | | | CHARLOTTE | NC | 28226-3500 |
| PEACE, RONNIE L | 29557 WALKER DR | | | | WARREN | MI | 48092-2286 |
| PEACE, TERRY D | 119 LAROSE CIR SE | | | | MARIETTA | GA | 30060-5541 |
| PEACE, THEODORE A | 4495 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9563 |
| PEACE, VERA J | 7832 HELTON DR | | | | FOLEY | AL | 36535-4002 |
| PEACE, WILLIE L | 527 JUPITER DR | | | | DENTON | TX | 76209-8031 |
| PEACH AUTOMOTIVE GROUP, LLC | JERRY BARKER | 211 CHAPMAN RD | | | BYRON | GA | 31008-7004 |
| PEACH AUTOMOTIVE, INC. | JAMES PEACH | 2227 DOUGLAS AVE | | | BREWTON | AL | 36426-3545 |
| PEACH CHEVROLET BUICK PONTIAC GMC C | 2227 DOUGLAS AVE | | | | BREWTON | AL | 36426-3545 |
| PEACH CHEVROLET BUICK PONTIAC GMC CADILLAC | 2227 DOUGLAS AVE | | | | BREWTON | AL | 36426-3545 |
| PEACH GEORGE J (476931) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PEACH JR., DANIEL C | PO BOX 328 | | | | GREAT FALLS | SC | 29055-0328 |
| PEACH ORCHARD TIRE & AUTO CARE | 2536 PEACH ORCHARD RD | | | | AUGUSTA | GA | 30906-2411 |
| PEACH WILLIAM J (456088) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PEACH, BEN | 17714 SALEM ST | | | | DETROIT | MI | 48219-3075 |
| PEACH, DARRYL R | 1828 E BRIAR LN | | | | BELOIT | WI | 53511-2206 |
| PEACH, EDNA C | 61 RACINE DR | | | | MURPHY | NC | 28906-9169 |
| PEACH, FRANK J | 28219 IVY WOOD DR | | | | DANBURY | WI | 54830-4401 |
| PEACH, GEORGE J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PEACH, HERBERT L | 3007 REVERE AVE | | | | DAYTON | OH | 45420-1727 |
| PEACH, ROBERT L | 28553 MAPLEWOOD STREET | | | | GARDEN CITY | MI | 48135-2184 |
| PEACH, SAMUEL J | 2411 PLANO RD | | | | BOWLING GREEN | KY | 42104-7844 |
| PEACH, WILLIAM J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PEACHEE, BENJAMIN B | 200 WHISONANT RD | | | | BLACKSBURG | SC | 29702-9420 |
| PEACHER, JOHN | | | | | | | |
| PEACHERS, JOHNNIE M | 3930 SAINT CLAIR ST | | | | DETROIT | MI | 48214-1553 |
| PEACHERS, JOHNNIE M | 3930 ST CLAIR | | | | DETROIT | MI | 48214-1553 |
| PEACHES, BEVERLY A | 8845 S MORGAN ST | | | | CHICAGO | IL | 60620-2614 |
| PEACHEY, DANIEL | 58 WATER ST | | | | ALLENSVILLE | PA | 17002-9722 |
| PEACHEY, MARK S | 5194 CHRISTY AVE | | | | DAYTON | OH | 45431-2721 |
| PEACHOCK FRANK (494081) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PEACHOCK, FRANK | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PEACHTREE NEUROLOGIC | 550 PEACHTREE ST NE STE 1200 | | | | ATLANTA | GA | 30308-2237 |
| PEACHTREE ORTHO SURG | 77 COLLIER RD NW STE 2000 | | | | ATLANTA | GA | 30309-1754 |
| PEACHTREE ORTHOPAEDI | PO BOX 105258 | | | | ATLANTA | GA | 30348-5258 |
| PEACHTREE ORTHOPAEDIC CLINIC | 1901 PHOENIX BLVD STE 200 | | | | COLLEGE PARK | GA | 30349-5062 |
| PEACHTREE ORTHOPAEDIC CLINIC | PO BOX 403614 | | | | ATLANTA | GA | 30384-3614 |
| PEACHTREE ORTHOPAEDIC CLINIC PA | PO BOX 105258 | | | | ATLANTA | GA | 30348-5258 |
| PEACO, JACK F | 2194 COUNTY ROAD 4135 | | | | BONHAM | TX | 75418-9045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEACO, JAMES A | 10292 STUEBENVILLE PIKE RD | | | | LISBON | OH | 44432 |
| PEACOCK FREDDIE L (429596) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEACOCK GEORGE HERMAN III (439395) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEACOCK I I I, JAMES C | 2586 CORVUS ST | | | | HENDERSON | NV | 89044-1594 |
| PEACOCK INDUSTRIES INC | 2431 M 37 | | | | BALDWIN | MI | 49304 |
| PEACOCK JEANETTE L (300810) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PEACOCK JON | 582 MONTEREY TRL | | | | DAKOTA DUNES | SD | 57049-5276 |
| PEACOCK ROY NORMAN (184292) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PEACOCK SR, CHARLES M | 11011 W DEANNE DR | | | | SUN CITY | AZ | 85351-4313 |
| PEACOCK SR, CHARLES M | 1424 QUAKER RD | | | | BARKER | NY | 14012 |
| PEACOCK, ALBERT S | 18 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881-9705 |
| PEACOCK, ANGELIE | | | | | | | |
| PEACOCK, ATHEL L | 5243 W LILAC LN | | | | NEW PALESTINE | IN | 46163-9660 |
| PEACOCK, BARBARA | 5805 E CAREY AVE | | | | LAS VEGAS | NV | 89156-5705 |
| PEACOCK, BARBARA E | 5805 EAST CAREY AVE | | | | LAS VEGAS | NV | 89156-9156 |
| PEACOCK, BARBARA G | 404 MARY ST | | | | FLINT | MI | 48503-1457 |
| PEACOCK, BARBARA R | 5276 CRESTWAY DR | | | | BAY CITY | MI | 48706-3328 |
| PEACOCK, BERNIECE | 60791 EYSTER RD | | | | ROCHESTER | MI | 48306-2024 |
| PEACOCK, BEVERLY J | 4809 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094-9701 |
| PEACOCK, BONNIE D | 1197 RYDALE RD | | | | DAYTON | OH | 45405-1513 |
| PEACOCK, BONNIE D | 1197 RYDALE | | | | DAYTON | OH | 45405-1513 |
| PEACOCK, CHARLES B | 318 W COLVIN ST | | | | SYRACUSE | NY | 13205-1423 |
| PEACOCK, CHERYL D | 103 GLENRICH AVE | | | | WILMINGTON | DE | 19804-1513 |
| PEACOCK, DAVID E | 200 MAIN ST 119 | | | | RICHLAND | NY | 13144 |
| PEACOCK, DENNIS K | 8716 RUMPH RD | | | | SILVERWOOD | MI | 48760 |
| PEACOCK, DONALD L | 222 S MERCER ST | | | | GREENVILLE | PA | 16125-1987 |
| PEACOCK, DOUGLAS | 2504 RENAE DR | | | | MUSKEGON | MI | 49442 |
| PEACOCK, ELAINE | 2116 RUXTON DR | | | | SALISBURY | MD | 21801-8060 |
| PEACOCK, FLORENCE I | 10241 SHARP RD | | | | SWARTZ CREEK | MI | 48473 |
| PEACOCK, FLOYD F | 1215 S DELPHOS ST | | | | KOKOMO | IN | 46902-1726 |
| PEACOCK, FRANK J | 222 S MERCER ST | | | | GREENVILLE | PA | 16125-1987 |
| PEACOCK, FREDDIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEACOCK, GEORGE HERMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEACOCK, GLADYS | 8337 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |
| PEACOCK, GREGORY E | 115 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49503-4415 |
| PEACOCK, GREGORY E. | 115 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49503-4415 |
| PEACOCK, HELEN | 4415 MAIN ST #A12 | | | | AMHERST | NY | 14226 |
| PEACOCK, HOWARD D | 21 WESLEY DR APT C | GIVENS ESTATES | | | ASHEVILLE | NC | 28803-1996 |
| PEACOCK, INA | 16164 EAST 146 TH STREET | | | | NOBLESVILLE | IN | 46060-9581 |
| PEACOCK, INA | 16164 E 146TH ST | | | | NOBLESVILLE | IN | 46060-9581 |
| PEACOCK, J B | 1580 COMMERCE DR | APT A1 | | | DECATUR | GA | 30030-3127 |
| PEACOCK, JAMES R | 474 W SHOSHONI TRL | | | | NEW CASTLE | IN | 47362 |
| PEACOCK, JAMES R | 43 N ELLWOOD AVE | | | | BUFFALO | NY | 14223-2542 |
| PEACOCK, JAMES RUSSELL | 43 N ELLWOOD AVE | | | | BUFFALO | NY | 14223-2542 |
| PEACOCK, JAMES W | 157 POLK LN | | | | FITZGERALD | GA | 31750-6302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEACOCK, JEANNETTE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PEACOCK, JEROME L | 19703 WHITCOMB ST | | | | DETROIT | MI | 48235-2062 |
| PEACOCK, JOAN L | 1215 S DELPHOS ST | | | | KOKOMO | IN | 46902-1726 |
| PEACOCK, JOHN A | SUNRISE SENIOR LIVING | 6870 CROOKS RD | APT 224 | | TROY | MI | 48098 |
| PEACOCK, JUDITH A | 711 W FOSTER ST | | | | KOKOMO | IN | 46902-6269 |
| PEACOCK, KENNETH L | 501 E KRATZ RD | | | | MONTICELLO | IL | 61856-2000 |
| PEACOCK, LEONA W | 77 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| PEACOCK, LINWOOD E | 4230 BROWNELL BLVD | | | | FLINT | MI | 48504-2176 |
| PEACOCK, MARCIE MARIE | 419 WINFFRED | | | | LANSING | MI | 48917 |
| PEACOCK, MARGARET E | 6035 S TRANSIT RD LOT 207 | | | | LOCKPORT | NY | 14094-6325 |
| PEACOCK, MARLENE | 6440 WEST "G" AVE | | | | KALAMAZOO | MI | 49009-8522 |
| PEACOCK, MARLENE | 6440 W G AVE | | | | KALAMAZOO | MI | 49009-8522 |
| PEACOCK, MARY L | 15780 PADGETT RD | | | | ANDALUSIA | AL | 36420-6875 |
| PEACOCK, MEZALEE | 46 9TH AVE W | | | | NEWARK | NJ | 07107-1510 |
| PEACOCK, MEZALEE | 46 9TH AVE | | | | NEWARK | NJ | 07107-1510 |
| PEACOCK, MICHAEL R | 8242 RUSSELL ST | | | | SHELBY TOWNSHIP | MI | 48317-5354 |
| PEACOCK, MILDRED | 1269 WEST AVE | | | | BUFFALO | NY | 14213-1118 |
| PEACOCK, MILDRED | 1269 WEST AVE. | | | | BUFFALO | NY | 14213-1118 |
| PEACOCK, MILLICENT S | 129 CAMBRIDGE DR  APT 118 | | | | DAVISON | MI | 48423-2801 |
| PEACOCK, MITZI | 1363 PEMBROKE LANE | | | | OXFORD | MI | 48371-5925 |
| PEACOCK, RICHARD | 3960 W OUTER DR | | | | DETROIT | MI | 48221-1429 |
| PEACOCK, RICHARD C | 13033 19 MILE RD LOT 91 | | | | GOWEN | MI | 49326-9643 |
| PEACOCK, ROBERT A | 3708 JAY LN | | | | SPRING HILL | TN | 37174-2180 |
| PEACOCK, ROBERT C | 64 N WILDWOOD TRL | | | | ROCKVILLE | IN | 47872-7750 |
| PEACOCK, ROY NORMAN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PEACOCK, RUSSELL | 2527 MERCURY AVE | | | | CINCINNATI | OH | 45231-4113 |
| PEACOCK, SANDRA D | 868 ANDOVER CT SE | | | | GRAND RAPIDS | MI | 49508-4770 |
| PEACOCK, SYLVIA M | 222 S MERCER ST | | | | GREENVILLE | PA | 16125-1987 |
| PEACOCK, THAIS C | 11 HAWK CREST CT | | | | ROSEVILLE | CA | 95678-5715 |
| PEACOCK, THOMAS C | 11067 E MOUNT MORRIS RD LOT 10 | | | | DAVISON | MI | 48423-9321 |
| PEACOCK, THOMAS F | 1937 TALL OAKS DR W | | | | LUDINGTON | MI | 49431-9584 |
| PEACOCK, TODD E | 7342 CHERRY AVE | | | | JENISON | MI | 49428-7750 |
| PEACOCK, VICTOR M | 10241 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| PEACOCK, WALLACE S | 3892 ALIDA AVE | | | | ROCHESTER HILLS | MI | 48309-4245 |
| PEACOCK, WALTER L | 3642 MORGAN DR | | | | GREENVILLE | MI | 48838-9279 |
| PEACOCK, WILLIAM C | 43 N ELLWOOD AVE | | | | TONAWANDA | NY | 14223-2542 |
| PEACOCK, WILLIAM CHARLES | 43 N ELLWOOD AVE | | | | TONAWANDA | NY | 14223-2542 |
| PEACOCK, WILLIE D | 2147 AMADEUS DR | | | | CLARKSVILLE | TN | 37040-7505 |
| PEACOCK, WILLIE T | 8208 BRIDGEWAY CIR APT 2A | | | | FORT WAYNE | IN | 46816-2328 |
| PEACY, DAVID G | 1834 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5837 |
| PEAD, DOROTHY ANN | 2306 CROMWELL DR | | | | ARLINGTON | TX | 76018-2560 |
| PEAD, THOMAS | 5205 KINGLY LN APT 1112 | | | | ARLINGTON | TX | 76017-2721 |
| PEAD, THOMAS | 6917 LOMA VISTA DR | | | | FORT WORTH | TX | 76133-6428 |
| PEADEN, DAVID C | 9103 EAST ELM STREET | | | | WICHITA | KS | 67206-4010 |
| PEAGLER JR, VINCE | 1587 TEA PARTY LN | | | | O FALLON | MO | 63366-5519 |
| PEAGLER, DOUGLAS W | 116 CRYSTAL ST | | | | GOOSE CREEK | SC | 29445-3168 |
| PEAIRS, VERONICA C | 14010 BUTTERNUT RD. | | | | BURTON | OH | 44021-9572 |
| PEAK AUTOMOTIVE | 400 10TH ST | | | | WHEATLAND | WY | 82201-2920 |
| PEAK COUNSEL INC | 25 W 31ST ST FL 7 | | | | NEW YORK | NY | 10001-4450 |
| PEAK EDM INC | 28221 BECK RD STE A2 | | | | WIXOM | MI | 48393-4701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEAK HERBERT | 727 HUNTER BLVD | | | | LANSING | MI | 48910-4542 |
| PEAK II, CARLETON L | PO BOX 16575 | | | | TUCSON | AZ | 85732-6575 |
| PEAK JR, HOWARD L | 11503 CAROLINA RD | | | | CLEVELAND | OH | 44108-3705 |
| PEAK JR, JOSEPH A | PO BOX 10566 | | | | BURBANK | CA | 91510-0566 |
| PEAK JR, KERN B | 10809 CHADSWORTH DR | | | | INDIANAPOLIS | IN | 46236-7323 |
| PEAK MEDIA | 1450 SCALP AVENUE | | | | JOHNSTOWN | PA | 15904 |
| PEAK NORTH AMERICA | 3310 W BIG BEAVER RD STE 144 | | | | TROY | MI | 48084-2807 |
| PEAK PERFORMANCE | PO BOX 4539 | | | | CHATSWORTH | CA | 91313-4539 |
| PEAK PERFORMANCE CONSTRUCTION | 232 MEDFORD RD | | | | SYRACUSE | NY | 13208-1939 |
| PEAK SYSTEM TECHNIK GMBH | BENZWEG 4 | | | DARMSTADT 64293 GERMANY | | | |
| PEAK TECHNOL/NASHVIL | 301 S PERIMETER PARK DR STE 100 | | | | NASHVILLE | TN | 37211-4128 |
| PEAK TECHNOL/ORLANDO | 2447 ORLANDO CENTRAL PKWY | | | | ORLANDO | FL | 32809-5619 |
| PEAK TECHNOLOGIES CANADA LTD | | | | | | | |
| PEAK TECHNOLOGIES GROUP INC, T | 17177 NO LAUREL PARK DR STE 13 | | | | LIVONIA | MI | 48152 |
| PEAK TECHNOLOGIES INC | 10330 OLD COLUMBIA RD | | | | COLUMBIA | MD | 21046 |
| PEAK TECHNOLOGIES INC | 10330 OLD COLUMBIA RD | STE 200 | | | COLUMBIA | MD | 21046-1992 |
| PEAK TIMOTHY P | NATIONWIDE INSURANCE COMPANY | 796 VIEUX MARCHE MALL SUITE 1 P O BOX 1377 | | | BILOXI | MS | 39533 |
| PEAK TIMOTHY P | PEAK, TIMOTHY P | 796 VIEUX MARCHE MALL SUITE 1 P O BOX 1377 | | | BILOXI | MS | 39533 |
| PEAK TRANSPORTATION INC | 27226 GLENWOOD RD | PO BOX 150 | | | PERRYSBURG | OH | 43551 |
| PEAK WERKSTOFF GMBH | SIEBENEICKER STR 235 | | | VELBERT NW 42553 GERMANY | | | |
| PEAK, ANDREW L | PO BOX 11 | | | | HAYNEVILLE | AL | 36040-0011 |
| PEAK, ANGELA D | 1006 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013-5520 |
| PEAK, BERTHA A | 841 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| PEAK, BRYAN J | 1104 NAKOMIS DR | | | | PAOLA | KS | 66071-2027 |
| PEAK, CHARLES B | 1431 S US 421 | | | | FRANKFORT | IN | 46041 |
| PEAK, DEBORAH A | 4253 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1625 |
| PEAK, DONALD F | | | | | | | |
| PEAK, DWAYNE S | 2524 SORREL CT | | | | ANDERSON | IN | 46012-4485 |
| PEAK, FRANCES D | 6820 SEA RANCH DR | | | | HUDSON | FL | 34667-1569 |
| PEAK, GREGORY | 1810 W 7TH ST | | | | ANDERSON | IN | 46016-2502 |
| PEAK, HERBERT W | 727 HUNTER BLVD | | | | LANSING | MI | 48910-4542 |
| PEAK, JAMES E | 924 CAMPBELL ST | | | | KINGSPORT | TN | 37660-3902 |
| PEAK, LATERESA A | 6220 WESTFORD RD | | | | TROTWOOD | OH | 45426-1436 |
| PEAK, LAWRENCE E | 1406 LIN CREEK RD | | | | SEVIERVILLE | TN | 37876-9290 |
| PEAK, LEROY O | 6820 SEA RANCH DR | | | | HUDSON | FL | 34667-1569 |
| PEAK, MARIAN F | 1217 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| PEAK, MARJORIE L | 1389 W PROGRESS DR | | | | HAYDEN | ID | 83835-8869 |
| PEAK, MARY C | 1810 W 7TH ST | | | | ANDERSON | IN | 46016-2502 |
| PEAK, MELVIN D | 29540 BOBRICH ST | | | | LIVONIA | MI | 48152-3496 |
| PEAK, MICHAEL R | 841 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| PEAK, SHERRY L | 703 W 15TH ST | | | | ANDERSON | IN | 46016 |
| PEAK, STEVEN D | 3861 E STANTON RD | | | | STANTON | MI | 48888-9547 |
| PEAK, THOMAS E | 27098 HOSPITAL DR | | | | PAOLA | KS | 66071-9305 |
| PEAK, THOMAS J | 2006 ADAMS BLVD | | | | SAGINAW | MI | 48602-3005 |
| PEAK, THOMAS J | 1315 S ORR RD | | | | HEMLOCK | MI | 48626 |
| PEAK, TIMOTHY P | BROWN BUCHANAN PA | PO BOX 1377 | | | BILOXI | MS | 39533-1377 |
| PEAK, VICKI S | 12064 WHITE CREEK AVE NE | | | | CEDAR SPRINGS | MI | 49319-9150 |
| PEAK, VIDA | PO BOX 143 | | | | HILLSDALE | KS | 66036-0143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEAK, VIDA | BOX 143 | | | | HILLSDALE | KS | 66036-0143 |
| PEAK, WILLIAM R | PO BOX 287 | | | | GRAND HAVEN | MI | 49417 |
| PEAK, YVONNE W | 2725 W 16TH ST | | | | ANDERSON | IN | 46011 |
| PEAK-SYSTEM TECHNIK GMBH | OTTO-ROEHM-STR 69 | | | DARMSTADT HE 64293 GERMANY | | | |
| PEAKE JR, ALLEN | 24727 DONALD | | | | REDFORD | MI | 48239-3327 |
| PEAKE MELISSA | PEAKE, MELISSA | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| PEAKE PLASTICS CORPORATION | 1515-D MELROSE LANE | INACTIVATED PER NYTO | | | FOREST HILL | MD | 21050 |
| PEAKE SONNY J (429597) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEAKE, ALBERT L | 520 BOARDMAN CANFIELD RD APT 24 | | | | BOARDMAN | OH | 44512-4725 |
| PEAKE, ALBERT L | 5489 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-2514 |
| PEAKE, BRUCE L | 4543 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9190 |
| PEAKE, CARL H | 5449 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| PEAKE, CHARMAINE | 20515 TRACEY | | | | DETROIT | MI | 48235-4701 |
| PEAKE, CHARMAINE | 20515 TRACEY ST | | | | DETROIT | MI | 48235-4701 |
| PEAKE, CORNELIUS G | 1610 RIDGEVIEW RD | | | | LIBERTY | MO | 64068-8594 |
| PEAKE, DANIEL G | 2111 DELANEY ST | | | | BURTON | MI | 48509-1024 |
| PEAKE, DAVID J | 9205 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| PEAKE, DEBORAH A | 4543 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9190 |
| PEAKE, DEBORAH ANN | 4543 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9190 |
| PEAKE, FLOYD D | 5366 MACKINAW RD | | | | SAGINAW | MI | 48604-9452 |
| PEAKE, FLOYD DOUGLAS | 5366 MACKINAW RD | | | | SAGINAW | MI | 48604-9452 |
| PEAKE, GLENDA | 137 ROOSEVELT DR APT 205 | | | | CAMPBELL | OH | 44405-1648 |
| PEAKE, KAREN A | 241 LAWRENCE RD | | | | BROCKPORT | NY | 14420-9413 |
| PEAKE, KENNETH L | 12910 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9495 |
| PEAKE, LAWRENCE P | 6237 E BRISTOL RD | | | | BURTON | MI | 48519-1740 |
| PEAKE, LORETTA J | 5489 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-2514 |
| PEAKE, MARJORIE | 7707 GUERNSEY LAKE RD | | | | DELTON | MI | 49046-8780 |
| PEAKE, MELISSA | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| PEAKE, PAUL M | 4089 PLEASANTVIEW DR | | | | SAGINAW | MI | 48603-9658 |
| PEAKE, RANDY S | 9206 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8416 |
| PEAKE, RAYMOND J | 4454 W WILSON RD | | | | CLIO | MI | 48420-9405 |
| PEAKE, RICHARD F | 6142 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| PEAKE, RICHARD M | 4519 S SAGINAW RD | | | | MIDLAND | MI | 48640-8554 |
| PEAKE, RONALD J | 5159 DARBY ST | | | | FLINT | MI | 48532-4149 |
| PEAKE, SALLY C | 6401 S M 66 | | | | NASHVILLE | MI | 49073-9430 |
| PEAKE, SALLY C | 6401 S M 66 HWY | | | | NASHVILLE | MI | 49073-9430 |
| PEAKE, SONNY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEAKE, STEVEN W | 3741 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| PEAKE, SUSAN A | 5449 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| PEAKE, VIOLET J | 13396 GROVE RD | | | | THORNVILLE | OH | 43076-9162 |
| PEAKE, WAYNE R | 11271 ONEIDA ROAD, R. 2 | | | | GRAND LEDGE | MI | 48837 |
| PEAKE, WILLIAM F | 1541 N GOLDENEYE WAY | | | | GREEN VALLEY | AZ | 85614-6008 |
| PEAKE, WILLIAM R | 509 S VAN BUREN ST | | | | LANCASTER | WI | 53813-2039 |
| PEAKER SERVICES INC | 8080 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8520 |
| PEAKS, ANN L | 431 BOARDMAN APT 215 | | | | YOUNGSTOWN | OH | 44503 |
| PEAKS, CATHY L | 838 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| PEAKS, MAKEVA S | 1211 BELL RD APT 201 | | | | ANTIOCH | TN | 37013-3797 |
| PEAL BOVAN | 505 CENTRAL AVE | | | | WHITE PLAINS | NY | 10606 |
| PEAL VAZEOS | 16417 45TH AVE | | | | FLUSHING | NY | 11358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEAL, DANNY C | 5805 NUTCRACKER DR | | | | GRANBURY | TX | 76049-4175 |
| PEAL, LARRY | 612 W 22ND ST | | | | ANDERSON | IN | 46016-4132 |
| PEAL, LARRY L | 2641 WEST 8TH STREET | | | | ANDERSON | IN | 46011-1947 |
| PEAL, RUBY C | 2641 WEST 8TH STREET | | | | ANDERSON | IN | 46011-1947 |
| PEALE DANIEL | 186 8TH ST | | | | TROY | NY | 12180-3534 |
| PEALER, REX R | 403 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-8705 |
| PEALOCK, CAROLYN S | 4745 S LEE ST | | | | BUFORD | GA | 30518-5724 |
| PEALOCK, CAROLYN S | 4745 S. LEE ST | | | | BUFORD | GA | 30518-5724 |
| PEALS, CALVANITA | 607 RIDGE RD APT 317 | | | | NEWTON FALLS | OH | 44444-1094 |
| PEAN, M J | 3435 ARLINGTON PLACE | | | | DAYTON | OH | 45434-7318 |
| PEANEY, ALFRED P | ATTN: LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| PEANEY, JAMES B | 2008 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-3254 |
| PEANS NANCY ANN | 276 REDMAPLE LN | | | | BRIGHTON | MI | 48116-2313 |
| PEANS, NANCY A | 276 REDMAPLE LN | | | | BRIGHTON | MI | 48116-2313 |
| PEAPHON, DAVID A | 2391 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3465 |
| PEAPHON, GARY M | 2720 W CLARK RD | | | | LANSING | MI | 48906-9308 |
| PEAPHON, JAMES A | 2239 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| PEAPHON, JAMES ARNOLD | 2239 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| PEAPHON, TIMOTHY F | 3722 SHERIDAN RD | | | | SAGINAW | MI | 48601-5019 |
| PEAPPLES, GEORGE A | 1021 SPRING ST | | | | ANN ARBOR | MI | 48103-3244 |
| PEAR JOAN | 107 LINCOLN DR | | | | OCEAN | NJ | 07712-4719 |
| PEAR STAGNER | 5940 HEREFORD ST | | | | DETROIT | MI | 48224-2056 |
| PEAR, CHARLES B | 12266 WOODSIDE DR | | | | GRAND BLANC | MI | 48439-1637 |
| PEAR, JEFFREY T | 5074 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1258 |
| PEAR, JEFFREY THEODORE | 5074 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1258 |
| PEAR, ROZANNE M | 641 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| PEAR, WILLIAM E | 204 YORKTOWN RD | | | | LOGANSPORT | IN | 46947-2333 |
| PEARCE & DURICK | 314 E THAYER AVE STE 300 | | | | BISMARCK | ND | 58501-4018 |
| PEARCE EARNEST (494082) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PEARCE ELGIN (429598) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEARCE GEORGE M | 422 ELIZABETH DRIVE | | | | BATON ROUGE | LA | 70815-4604 |
| PEARCE II, R W | PO BOX 1240 | | | | OAKWOOD | GA | 30566-0021 |
| PEARCE JEFFREY & THERESA & | KAHN AND ASSOCIATES LLC | 2722 ZUNI RD | | | SAINT CLOUD | FL | 34771-7988 |
| PEARCE JIMMY LEE | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| PEARCE JR, DONALD T | 810 PELL DR | | | | BRAZIL | IN | 47834-1853 |
| PEARCE JR, JAMES R | 14408 WATERWAY BLVD | | | | FORTVILLE | IN | 46040-9457 |
| PEARCE JR, WARREN | 4096 VALACAMP AVE SE | | | | WARREN | OH | 44484-3317 |
| PEARCE KEN TRUCKING LTD | PO BOX 131 | | | LEAMINGTON ON N8H 3W1 CANADA | | | |
| PEARCE MIKE | 1246 BRAYSTONE TRL | | | | COLLIERVILLE | TN | 38017-3646 |
| PEARCE NATHAN | PEARCE, NATHAN | 720 FOREST DR SE | | | CLEVELAND | TN | 37323-0317 |
| PEARCE PAMELA | PEARCE, PAMELA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PEARCE ROBERT B | ECOSTRATEGY | 236 BRIAR WOOD DR | | | HIGHLAND | MI | 48357-4964 |
| PEARCE ROCKY (492105) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEARCE SR, PAUL R | 34345 ROSSLYN ST | | | | WESTLAND | MI | 48185-3661 |
| PEARCE WILLIAM | PEARCE, JESSICA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARCE WILLIAM | PEARCE, WILLIAM | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PEARCE WILLIAMS JR | 5169 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| PEARCE, ADAM JOSEPH-CHARLES | 8429 TALLADAY RD | | | | WHITTAKER | MI | 48190 |
| PEARCE, ALAN | 5420 SAND DUNE CT SW | | | | WYOMING | MI | 49418-9226 |
| PEARCE, ALICE L | 4341 GOLD DUST PT | | | | PERRINTON | MI | 48871-9611 |
| PEARCE, ALICIA L | 688 TELEPHONE TOWER RD | | | | LACEYS SPRING | AL | 35754-7125 |
| PEARCE, ANNE E | 13 RICHFORD RD | | | | KENDALL PARK | NJ | 08824-1107 |
| PEARCE, BERNARD E | 240 SPYGLASS DR | | | | ELYRIA | OH | 44035-8896 |
| PEARCE, BETH L | 2615 E MAPLE RD 1 | | | | EUREKA | MI | 48833 |
| PEARCE, BETTY L | 3336 PLEASANTVIEW DR | | | | COLUMBIAVILLE | MI | 48421-8941 |
| PEARCE, BETTY L | 3336 PLEASANT VIEW | | | | COLUMBIAVILLE | MI | 48421-8941 |
| PEARCE, BONNIE LOU | 8840 LENNON RD | | | | CORUNNA | MI | 48817-9577 |
| PEARCE, BYRON E | 2315 OUTLOOK DR | | | | SAINT LOUIS | MO | 63136-6128 |
| PEARCE, CAREY R | 6264 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9201 |
| PEARCE, CAROL A | 49 KENWOOD TER | | | | TRENTON | NJ | 08610-2512 |
| PEARCE, CHARLES D | 2550 DONNA AVE | | | | WARREN | MI | 48091-3946 |
| PEARCE, CHARLES R | 6526 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| PEARCE, CHARLES S | 5449 FLINTROCK DR | | | | CLIMAX | MI | 49034-9682 |
| PEARCE, CHARLES T | 5539 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8624 |
| PEARCE, CONNIE K | 6526 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| PEARCE, DARRYL L | PO BOX 216 | 8429 TALLADAY ROAD | | | WHITTAKER | MI | 48190-0216 |
| PEARCE, DAVID S | 4400 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9766 |
| PEARCE, DEBORAH R | 45688 GABLE DR | | | | MACOMB | MI | 48044-6605 |
| PEARCE, DIANA L | 923 E FIRST ST | | | | LONG BEACH | MS | 39560 |
| PEARCE, DONALD A | 438 WEST RIVER STREET | | | | DEERFIELD | MI | 49238-9632 |
| PEARCE, DONALD A | 438 W RIVER ST | | | | DEERFIELD | MI | 49238-9632 |
| PEARCE, DONALD B | 520 WILKINSON ST | | | | EAST TAWAS | MI | 48730-1151 |
| PEARCE, DORA C | 6694 34TH RD | | | | CADILLAC | MI | 49601-9011 |
| PEARCE, DORA C | 6694 E 34 RD | | | | CADILLAC | MI | 49601-9011 |
| PEARCE, DORIS E | 9341 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| PEARCE, DORIS E | 9341 MONICA | | | | DAVISON | MI | 48423-2862 |
| PEARCE, DOROTHY O | 58 THERESA CIRCLE | | | | EATON | OH | 45320-1051 |
| PEARCE, DOUGLAS W | 11440 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| PEARCE, DWIGHT K | 6264 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9201 |
| PEARCE, EARNEST | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PEARCE, EDGAR A | 2500 MANN RD LOT 342 | | | | CLARKSTON | MI | 48346-4290 |
| PEARCE, EDNA M | 125 KENCREST DR | | | | ROCHESTER | NY | 14606-5703 |
| PEARCE, ELGIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEARCE, ETHEL F | 36056 FLORANE ST | | | | WESTLAND | MI | 48186-4117 |
| PEARCE, FRANKLIN D | 3697 CREEKBEND DR | | | | WAKE FOREST | NC | 27587-6023 |
| PEARCE, FREDA S | 307 SHEFFIELD COURT APRT A | | | | TIPTON | IN | 46072-1943 |
| PEARCE, GARY L | 9207 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7641 |
| PEARCE, GEORGE C | 641 PEARL ST ITHACA | | | | ARCANUM | OH | 45304 |
| PEARCE, GEORGE L | 5043 COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-4470 |
| PEARCE, GEORGE V | 2205 PIPELINE RD APT 5113 | | | | CLEBURNE | TX | 76033-7781 |
| PEARCE, GLORIA C | 486 MICHAYWE | | | | GAYLORD | MI | 49735-7682 |
| PEARCE, GLORIA C | 486 MICHAYWE DR | | | | GAYLORD | MI | 49735-7682 |
| PEARCE, GUY L | 6664 CLARK RD. | | | | ARCANUM | OH | 45304-9447 |
| PEARCE, GUY L | 6664 CLARK RD | | | | ARCANUM | OH | 45304-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARCE, HARRIETTE R | 101 DEVONSHIRE RD. | ROOM #19 | | | LAPEER | MI | 48446 |
| PEARCE, HARRIETTE R | 101 DEVONSHIRE DR APT 19 | | | | LAPEER | MI | 48446 |
| PEARCE, HARRY J | 455 WISHBONE DR | | | | BLOOMFIELD | MI | 48304-2352 |
| PEARCE, HARRY M | 1698 S BATES ST | | | | BIRMINGHAM | MI | 48009-1983 |
| PEARCE, HAZEL M | G4196 THOM ST | | | | BURTON | MI | 48509 |
| PEARCE, JAMES D | PO BOX 21502 | | | | ST PETERSBURG | FL | 33742-1502 |
| PEARCE, JAMES F | 4583 HILLVIEW SHRS | | | | CLARKSTON | MI | 48348-2326 |
| PEARCE, JAMES L | 6840 GAHONA AVE | | | | ALLEN PARK | MI | 48101-2544 |
| PEARCE, JAMES R | 4547 EAST 00 NORTH SOUTH | | | | KOKOMO | IN | 46902 |
| PEARCE, JAMES R | 4807 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042-3048 |
| PEARCE, JEFFERY L | RR 1 BOX 1058 | | | | RED OAK | OK | 74563-9803 |
| PEARCE, JERALD | PO BOX 321 | | | | WILSON | NY | 14172-0321 |
| PEARCE, JERRY R | 144 ELLER DR | | | | BELLVILLE | OH | 44813-9012 |
| PEARCE, JESSICA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PEARCE, JEWELL E | PO BOX 522 | | | | NORRIS CITY | IL | 62869-0522 |
| PEARCE, JIMMY LEE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PEARCE, JOHN F | 16303 NOLA DR | | | | LIVONIA | MI | 48154-1206 |
| PEARCE, JOHN T | 11318 N STATE ROAD 59 | | | | BRAZIL | IN | 47834-6831 |
| PEARCE, KAREN L | 337 DECOY LANE | | | | LAPEER | MI | 48446-4139 |
| PEARCE, KATHRYN A | 1301 W LAMBERT LN APT 5102 | | | | ORO VALLEY | AZ | 85737-7101 |
| PEARCE, KATHRYN A | 12063 JUNIPER WAY APT 930 | | | | GRAND BLANC | MI | 48439-2107 |
| PEARCE, LINDA L | 4171 MIDLAND RD E | | | | WATERFORD | MI | 48329-2039 |
| PEARCE, LOYD D | 6135 COLEMAN ST | | | | DEARBORN | MI | 48126-6000 |
| PEARCE, LUELLA J | 301 W WESTERN RESERVE RD APT 308 | | | | POLAND | OH | 44514-3527 |
| PEARCE, MARIA | 5226 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| PEARCE, MARIE | 2411 NORTH 18TH DRIVE | | | | PHOENIX | AZ | 85007-1202 |
| PEARCE, MARLENE C | 440 OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403-9703 |
| PEARCE, MARY N | PO BOX 152 | | | | GALENA | MD | 21635-0152 |
| PEARCE, MARY N | P.O. BOX 152 | | | | GALENA | MD | 21635-0152 |
| PEARCE, MICHEL A | 870 ECHO LN | | | | KOKOMO | IN | 46902-2601 |
| PEARCE, NANCY J | 3410 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46221-2272 |
| PEARCE, NATHAN | 720 FOREST DR SE | | | | CLEVELAND | TN | 37323-0317 |
| PEARCE, OTIS G | 15425 JUNIPER LN | | | | BASEHOR | KS | 66012-8215 |
| PEARCE, OTIS GAIL | 15425 JUNIPER LN | | | | BASEHOR | KS | 66012-8215 |
| PEARCE, PENELOPE P | 2954 HILDA DR SE | | | | WARREN | OH | 44484-3221 |
| PEARCE, RALPH J | 2503 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7404 |
| PEARCE, RALPH W | PO BOX 1240 | | | | OAKWOOD | GA | 30566-0021 |
| PEARCE, REX W | 5700 EMERALD COURT APT 114 | | | | MENTOR | OH | 44060 |
| PEARCE, RICHARD C | 5226 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| PEARCE, RICHARD G | 6971 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5332 |
| PEARCE, RICHARD J | 440 OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403-9703 |
| PEARCE, RICHARD J | 1517 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| PEARCE, RICHARD M | 1311 NE 87TH TER | | | | KANSAS CITY | MO | 64155-3013 |
| PEARCE, ROBERT L | 1372 BIELBY ST | | | | WATERFORD | MI | 48328-1306 |
| PEARCE, ROCKY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEARCE, RONALD E | 2415 AURELIUS RD APT 6 | | | | HOLT | MI | 48842-2189 |
| PEARCE, RONALD L | 7059 WEST BLVD APT 235 | | | | BOARDMAN | OH | 44512-4334 |
| PEARCE, RONALD W | 933 9TH ST | | | | WYANDOTTE | MI | 48192-2817 |
| PEARCE, RUSSELL L | 2037 BRIGGS ST | | | | WATERFORD | MI | 48329-3701 |
| PEARCE, SALLIE T | 100 ST. ANDREWS | | | | CORTLAND | OH | 44410-8720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARCE, SALLIE T | 100 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| PEARCE, SANDRA D | 1007 SPRING ST | | | | MC DONALD | PA | 15057-2249 |
| PEARCE, SHANTA' C | 201 W SOUTHWEST PKWY APT 4205 | | | | LEWISVILLE | TX | 75067-7714 |
| PEARCE, SHEILA R | 12217 PACIFIC AVE. APT 10 | | | | LOS ANGELES | CA | 90066-0066 |
| PEARCE, STANLEY D | 4467 CREEK RD | | | | LEWISTON | NY | 14092-1124 |
| PEARCE, STANLEY H | 517 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-9774 |
| PEARCE, T M | 313 MERIWETHER WAY | | | | PIGEON FORGE | TN | 37863-4953 |
| PEARCE, TAMARA J | 2948 REGAL DR NW | | | | WARREN | OH | 44485 |
| PEARCE, TERRY M | 3283 COUNTRY CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-4725 |
| PEARCE, THELMA M | 14 BOGIE DR | | | | WHISPERING PINES | NC | 28327-9309 |
| PEARCE, THOMAS E | 301 MACINTYRE ST | | | | LOCKPORT | IL | 60441-2733 |
| PEARCE, THOMAS H | 5673 E STATE ROAD 218 | | | | LA FONTAINE | IN | 46940-9228 |
| PEARCE, THOMAS J | 14 LAGASSE ST | | | | ROCHESTER | NH | 03867-2507 |
| PEARCE, ULRICH | 13737 CONLEY ST | | | | DETROIT | MI | 48212-1831 |
| PEARCE, VELMA R | 5394 S STATE ROAD 15 TRLR 23 | | | | WABASH | IN | 46992-9763 |
| PEARCE, VELMA R | 5394 S ST RD 15 LOT 23 | | | | WABASH | IN | 46992-9763 |
| PEARCE, VIRGINIA | PO BOX 212 | 3597 CURTIS AVE | | | RANSOMVILLE | NY | 14131-0212 |
| PEARCE, VIRGINIA | 3597 CURTIS AVE PO BOX 212 | | | | RANSOMVILLE | NY | 14131-0212 |
| PEARCE, WADE | PO BOX 966 | | | | OHATCHEE | AL | 36271-0966 |
| PEARCE, WADE W | C/O SMITH & ALSPAUGH PC | 1100 FINANCIAL CTR | 505 20TH ST N | | BIRMINGHAM | AL | 35203 |
| PEARCE, WILLIAM | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PEARCE, WILLIAM A | 5526B SHAFFER RD NW | | | | WARREN | OH | 44481-9315 |
| PEARCE, WILLIAM E | 248 SPYGLASS DR | | | | ELYRIA | OH | 44035-8896 |
| PEARCE, WILLIAM K | 2900 COUNTY ROAD 920 | | | | CROWLEY | TX | 76036-5508 |
| PEARCE, WILLIAM P | 12427 OAKLAND HILLS DR | | | | DE WITT | MI | 48820-9394 |
| PEARCE, WILLIAM T | 6415 CREST DR | | | | WATERFORD | MI | 48329-2902 |
| PEARCE, ZADIE M | 68 WHITMAN LN | | | | YOUNGSTOWN | OH | 44505-4932 |
| PEARCE-RHODES, SHARON ANN | 14975 LIBERAL ST | | | | DETROIT | MI | 48205-1905 |
| PEARCY JR, EDWARD | 2102 BISHOP ST | | | | GRAND PRAIRIE | TX | 75050-2107 |
| PEARCY, CHARLOTTE H. | 1066 PLUM ST | | | | BROWNSBURG | IN | 46112-7981 |
| PEARCY, JAMES P | 2314 GRIFFIN LN | | | | INDIANAPOLIS | IN | 46234-1100 |
| PEARCY, LOUIS D | 641 BRIDGESTONE DR | | | | ROCHESTER HLS | MI | 48309-1615 |
| PEARCY, LYDIA B | 1307 CHARLES DR | | | | VAN BUREN | AR | 72956-7588 |
| PEARCY, MARGARET A | 2405 N UNION ST | | | | KOKOMO | IN | 46901-5837 |
| PEARCY, MARGARET M | 1321 LEISURE WORLD | | | | MESA | AZ | 85206-3016 |
| PEARCY, MARVIN H | 826 CHAPEL HILL RD | | | | INDIANAPOLIS | IN | 46214-3743 |
| PEARCY, MICHAEL A | 8604 W PIN OAK DR | | | | PENDLETON | IN | 46064-8799 |
| PEARCY, MICHAEL ALLEN | 8604 W PIN OAK DR | | | | PENDLETON | IN | 46064-8799 |
| PEARCY, WARREN E | 122 N GAY AVE | | | | PANAMA CITY | FL | 32404-6403 |
| PEARIA, LORI A | 1846 SOMERSET HOLLOW LN | | | | WENTZVILLE | MO | 63385-3168 |
| PEARISO, DANIEL J | 9608 HELANA AVE | | | | MONTCLAIR | CA | 91763 |
| PEARISO, DANIEL J | 1237 BEECH HOLLOW DRIVE | | | | NASHVILLE | TN | 37211-8635 |
| PEARISO, DOUGLAS F | 341 PLYMOUNT BEACH RD | | | | INDIAN RIVER | MI | 49749 |
| PEARISO, FREDA D | 307 E LEXINGTON ST | | | | DAVISON | MI | 48423-1843 |
| PEARISO, HOLLY A | 11606 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9046 |
| PEARISO, JAMES F | 7234 SHERWOOD LN | | | | DAVISON | MI | 48423-2355 |
| PEARISO, JEROME S | 37219 ALMONT DR W | | | | STERLING HEIGHTS | MI | 48310-4029 |
| PEARISO, LARRY L | 9640 SE 136TH PL | | | | SUMMERFIELD | FL | 34491-9309 |
| PEARISO, RICHARD J | 11447 E STANLEY RD | | | | DAVISON | MI | 48423-9331 |
| PEARISO, RODERICK E | 2288 PERO LAKE RD | | | | LAPEER | MI | 48446-9083 |
| PEARISO, RODERICK EARL | 2288 PERO LAKE RD | | | | LAPEER | MI | 48446-9083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARISO, TERRY D | 6733 S US 45 RD | | | | BROOKPORT | IL | 62910-2342 |
| PEARISO, THOMAS C | 11606 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9046 |
| PEARISON, DAVID B | 320 W KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7278 |
| PEARL A STEWART | 514 HIGH STREET | | | | WAYNESVILLE | OH | 45068 |
| PEARL ACKERMAN | PO BOX 325 | | | | FARWELL | MI | 48622-0325 |
| PEARL ACTON | 2845 HILLSIDE DR | | | | BEDFORD | IN | 47421-5233 |
| PEARL ADAMS | 1319 S WEBSTER ST | | | | KOKOMO | IN | 46902-6362 |
| PEARL ALLISON | 422 WYOMING AVE | | | | BUFFALO | NY | 14215-3122 |
| PEARL ANSPACH | 5324 WILKERSON LN | | | | WAYNESVILLE | OH | 45068-8878 |
| PEARL ANTHONY | 511 COLORADO AVE | | | | PONTIAC | MI | 48341-2520 |
| PEARL ARTHUR W (439396) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEARL B BALL JR | 1573 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2744 |
| PEARL B HARGROVE | 6458 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| PEARL BAKER | 10245 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383-9613 |
| PEARL BALDWIN | 38223 LAURA DR | | | | WILLOWICK | OH | 44095-1242 |
| PEARL BALL JR | 1573 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2744 |
| PEARL BARDEN | 3322 MOORE ST | | | | INKSTER | MI | 48141-2296 |
| PEARL BARNES | PO BOX 3102 | | | | FLINT | MI | 48502-0102 |
| PEARL BARNETT | 105 ELM ST | P O BOX 75 | | | GAINES | MI | 48436-8700 |
| PEARL BATES | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405 |
| PEARL BEAULIEU | 5344 SWAFFER RD | | | | MILLINGTON | MI | 48746-9147 |
| PEARL BERNARD | 16206 COOPERS HAWK AVENUE | | | | CLERMONT | FL | 34714-6138 |
| PEARL BETHELL | 18319 MANORWOOD N | | | | CLINTON TOWNSHIP | MI | 48038-1234 |
| PEARL BLEWITT | 800 SOUTHERLY RD APT 706 | | | | BALTIMORE | MD | 21286-8415 |
| PEARL BOHANNAN | PO BOX 653 | | | | GORE | OK | 74435-0653 |
| PEARL BOHLING | 6390 FENTON RD | | | | FLINT | MI | 48507-4749 |
| PEARL BOONE | 3600 COPLEY RD | | | | BALTIMORE | MD | 21215-7135 |
| PEARL BOOTH | G-5200 WEST PASADENA AVE | | | | FLUSHING | MI | 48433 |
| PEARL BORTON | 141 CHIPLEY CT | | | | BOWLING GREEN | KY | 42103-8423 |
| PEARL BOWLING | 5224 TRAVELLE TER | | | | FAIRFIELD | OH | 45014-3229 |
| PEARL BRECHT | 217 SODEN DR | | | | TRENTON | NJ | 08620-2941 |
| PEARL BRETHOLD | 8533 BURKES PONY FARM ROAD | | | | PEVELY | MO | 63070-1202 |
| PEARL BRIGGS | 12206 BELL RD | | | | BURT | MI | 48417-2313 |
| PEARL BRIGGS | 5400 LITTLE RIVER NECK RD | | | | NORTH MYRTLE BEACH | SC | 29582-6900 |
| PEARL BROCK | PO BOX 941 | | | | PINEVILLE | KY | 40977-0941 |
| PEARL BROOKS | 19955 MARK TWAIN ST | | | | DETROIT | MI | 48235-1608 |
| PEARL BROWN | 3317 E SNOVER RD | | | | MAYVILLE | MI | 48744-9513 |
| PEARL BUCK | 235 DANBURY RD | | | | WEST JEFFERSON | OH | 43162-1033 |
| PEARL BUTCHER | 310 W ORCHARD AVE | | | | LEBANON | OH | 45036-2171 |
| PEARL BUTCHER | 310 W. ORCHARD AVENUE | | | | LEBANON | OH | 45036-2171 |
| PEARL BUXTON | 20162 PRAIRIE VIEW RD | | | | WARRENTON | MO | 63383-4603 |
| PEARL CALL | 4703 W IRIS CT | | | | VISALIA | CA | 93277 |
| PEARL CARPENTER | 352 GRANDVIEW DR | | | | LEBANON | OH | 45036-2431 |
| PEARL CHANDLER | 16 DENISE DR | | | | FLORISSANT | MO | 63033-3234 |
| PEARL CHAPPELL | 19901 TRINITY ST | | | | DETROIT | MI | 48219-1339 |
| PEARL CHOJNACKI | 2244 UNION RD APT 123 | GARDEN GATES APT | | | WEST SENECA | NY | 14224-1479 |
| PEARL CITY AUTO WORKS | 98-025 HEKAHA ST STE 27 | | | | AIEA | HI | 96701-4904 |
| PEARL CLARK | 739 LEWIS AVE | | | | CHARLEROI | PA | 15022-1050 |
| PEARL CLUGSTON | 8647 W MAURO LN | | | | PEORIA | AZ | 85382-4727 |
| PEARL COMBS | 3269 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-4112 |
| PEARL CONEY | 2017 AITKEN AVE | | | | FLINT | MI | 48503-4212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARL CORNETT | 624 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1343 |
| PEARL CORZINE | 72 CRUSH CT | | | | SWANSBORO | NC | 28584-8366 |
| PEARL COSGROVE | 1455 S STATE ST SPC 2 | | | | HEMET | CA | 92543-7955 |
| PEARL CRAIG | 23530 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033 |
| PEARL CRONIN | 21755 SUNSET DR | | | | MACOMB | MI | 48044-5431 |
| PEARL CROSBY | 17355 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2568 |
| PEARL CUNNINGHAM | 2660 BLACKBERRY LN NE | | | | GRAND RAPIDS | MI | 49525-9654 |
| PEARL CURTIS | 4 JOHNSON ST | | | | WALTON | KY | 41094-1095 |
| PEARL D WARD | 5107 GOODYEAR DR | | | | DAYTON | OH | 45406 |
| PEARL DAMOUTH | 9220 ARBELA RD | | | | MILLINGTON | MI | 48746-9577 |
| PEARL DANIEL | 17392 GREENLAWN ST | | | | DETROIT | MI | 48221-2537 |
| PEARL DAVIDSON | 2143 MARJORE ANN DRIVE | | | | WEST BRANCH | MI | 48661 |
| PEARL DEEM | 713 HOLLISTER ST | | | | PONTIAC | MI | 48340-2427 |
| PEARL DEZARN | C/O COONEY & CONWAY | 120 NORTH LASALLE, 30TH FL | | | CHICAGO | IL | 60602 |
| PEARL DOBBINS | 25741 W OUTER DR | | | | DETROIT | MI | 48217-1040 |
| PEARL DORSEY | 2920 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| PEARL DUDLEY, | 621 FLEETFOOT AVE | | | | DAYTON | OH | 45408-1107 |
| PEARL E LEWIS | 2621 POLLARD ST | | | | FORT WORTH | TX | 76112-5023 |
| PEARL E SMITH | 5 SHALE RD | | | | DANVILLE | PA | 17821 |
| PEARL EASTER | 1750 DENMARK JACKSON RD | | | | DENMARK | TN | 38391-1878 |
| PEARL ELLISON | 931 E MONROE ST | | | | KOKOMO | IN | 46901-3160 |
| PEARL EQUIP/NASHVILL | 4717 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209-1548 |
| PEARL EXPEDITING | 1604 SQUALL COURT | | | MISSISSAUGA CANADA ON L5M 4R6 CANADA | | | |
| PEARL FEIKE | 10098 WALNUT HILL DR | | | | DAVISBURG | MI | 48350-1161 |
| PEARL FENNELL | 18320 S NUNNELEY RD | | | | CLINTON TOWNSHIP | MI | 48035-1335 |
| PEARL FISHEL | 7160 N STAFFORD LN | | | | MARTINSVILLE | IN | 46151-6434 |
| PEARL FISHER | 3169 BIRCH LANE DR | | | | FLINT | MI | 48504-1201 |
| PEARL FISHER | 1911 GREENFIELD DRIVE WEST | | | | MIDDLETOWN | OH | 45044 |
| PEARL FLOOD | PO BOX 298 | | | | GREENWOOD | MS | 38935-0298 |
| PEARL FORSTER | 330 COBBLESTONE ROAD | | | | AUBURN | GA | 30011-3021 |
| PEARL FRANCIS | 39 N CEDAR AVE | | | | NILES | OH | 44446-2419 |
| PEARL FRAZIER | 40 COLUMBUS AVE | | | | CLIFFWOOD | NJ | 07721-1307 |
| PEARL GALE | 248 DUNDEE | | | | SALINE | MI | 48176-9147 |
| PEARL GARVIC | 686 SAXONY DR | | | | XENIA | OH | 45385-1751 |
| PEARL GAVIN | 16 SANDY LANE | | | | EWING | NJ | 08628-2625 |
| PEARL GEDMINT | 4741 WOODLAND AVENUE | | | | WESTERN SPRGS | IL | 60558-1744 |
| PEARL GIBSON | 21271 W. HIGHWAY 40 | OAK BEND VILLAGE LOT 98 | | | DUNNELLON | FL | 34431 |
| PEARL GIEDA | 10 RUSSETT LN | | | | LEVITTOWN | PA | 19055-1415 |
| PEARL GLOBAL LOGISTICS | 1458 SILKY ROSE CRT | | | MISSISSAUGA CANADA ON L5V 1H6 CANADA | | | |
| PEARL GOBAL LOGISTICS | 1458 SILKY ROSE COURT | | | MISSISSAUGA CANADA ON L5V 1H6 CANADA | | | |
| PEARL GOINS | 8425 BOBBY PLACE | | | | CARLISLE | OH | 45005 |
| PEARL GOINS | 8425 BOBBY PL | | | | CARLISLE | OH | 45005-4258 |
| PEARL GOODROE | 122 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |
| PEARL GREGORY | 7008 W COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148-9306 |
| PEARL GREGORY | 984 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142-5064 |
| PEARL GROSS | 481 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1714 |
| PEARL HALE | 2450 SW 38TH AVE LOT 9 | | | | OCALA | FL | 34474-9202 |
| PEARL HANSEN | 137 LAWSON RD | | | | ROCHESTER | NY | 14616-1444 |
| PEARL HARGROVE | 6458 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARL HARRIS | 807 ACORN WOODS DR | | | | INDIANAPOLIS | IN | 46224-6186 |
| PEARL HARVEY | 704 MEADOW LN | | | | TROY | OH | 45373-2230 |
| PEARL HATTON | 1431 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| PEARL HAVALDA | 3032 JUDDVILLE RD | | | | OWOSSO | MI | 48867-9675 |
| PEARL HAYNES | 3806 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1632 |
| PEARL HEADLEY | 5669 COUNTY ROAD 42 | | | | JEMISON | AL | 35085-3623 |
| PEARL HENDRICKS | 3318 TULIP DR | | | | BRIDGEPORT | MI | 48722-9650 |
| PEARL HENSLEY | US RT 68 N BOX 8375 | | | | WILMINGTON | OH | 45177 |
| PEARL HERRING | 2882 TUPELO DR | | | | PANAMA CITY | FL | 32405-2035 |
| PEARL HIX | 6238 WEST CROFT AVE | | | | CASTLE ROCK | CO | 80104 |
| PEARL HOGAN | 9004 W 49TH TER | | | | MERRIAM | KS | 66203-1716 |
| PEARL HONCHELL | 1810-1A COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| PEARL HOOVER | 1530 OLD MILL LN | | | | LANSING | MI | 48911-7069 |
| PEARL HOTCHKISS | 204 MILL CREEK RD | | | | NILES | OH | 44446-3212 |
| PEARL HOUDE | 14 ESTABROOK AVE | | | | MARLBOROUGH | MA | 01752-4104 |
| PEARL HOUSLEY | 3166 WEST CASS AVENUE | | | | FLINT | MI | 48504-1208 |
| PEARL JOHNSON | 4065 MCCLURE EAST ROAD | | | | NEWTON FALLS | OH | 44444-9722 |
| PEARL JOHNSON | 641 E 5TH ST | | | | LIMA | OH | 45804-2523 |
| PEARL JR, DAN | 14615 TURNER ST | | | | DETROIT | MI | 48238-1982 |
| PEARL JR, ROBERT Y | 1223 W KALAMAZOO ST | | | | LANSING | MI | 48915-1621 |
| PEARL KEELING | 3350 N KEY DR APT A801 | | | | N FORT MYERS | FL | 33903-4881 |
| PEARL KELEMAN | 303 N MECCA ST APT 108 | | | | CORTLAND | OH | 44410-1082 |
| PEARL KIMMERLING | 4922 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| PEARL KING | 2501 W 7TH ST | | | | MUNCIE | IN | 47302-1605 |
| PEARL KLINE | 2785 ANGLE ST APT 3 | | | | MARLETTE | MI | 48453 |
| PEARL KOPUNEK | 108 WHISPERING OAKS DR | | | | SAINT CHARLES | MO | 63304-5591 |
| PEARL KOTIS | PO BOX 148 | 98 PARKWAY ST | | | STRUTHERS | OH | 44471-0148 |
| PEARL KUBIK | 420 ELLINGER RD | | | | ALANSON | MI | 49706-9651 |
| PEARL L KNOX | 1950 LARKSWOOD DR. | | | | DAYTON | OH | 45427 |
| PEARL L WALKER | 15321 PARK ST | | | | OAK PARK | MI | 48237-1964 |
| PEARL L WASHINGTON | 267   RAVENSWOOD AVE | | | | ROCHESTER | NY | 14619 |
| PEARL LANE | 1925 S CENTRAL AVE | | | | LIMA | OH | 45804-2441 |
| PEARL LANGE | 348 HOMBERG AVE | | | | BALTIMORE | MD | 21221-3740 |
| PEARL LAWSON | C/O REBECCA STIDHAM | GUARDIAN | | | NEWARK | OH | 43055 |
| PEARL LEATHER FINISHERS INC | 11-21 INDUSTRIAL PARK | | | | JOHNSTOWN | NY | 12095 |
| PEARL LEE | 28 VAN BUREN CT | | | | HAMILTON | OH | 45011-4624 |
| PEARL LENIGAR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| PEARL LEONARD | 6752 LEISURE CT | | | | MONTICELLO | IN | 47960-8739 |
| PEARL LEWIS | 2621 POLLARD ST | | | | FORT WORTH | TX | 76112-5023 |
| PEARL LEWIS | 340 E FRANCIS ST | | | | HASTINGS | MI | 49058-1312 |
| PEARL LINDSAY | 7115 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144-9415 |
| PEARL M BETHELL | 18319 MANORWOOD N | | | | CLINTON TOWNSHIP | MI | 48038 |
| PEARL M MINK | 2929 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2235 |
| PEARL M TOWNSEND | 2328   ACORN DR | | | | DAYTON | OH | 45419-2720 |
| PEARL MACALPINE | 2707 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9166 |
| PEARL MACKAY | 9100 PASEO DE VALENCIA ST | | | | FORT MYERS | FL | 33908-9665 |
| PEARL MANAGEMENT CORP | 5620 FEDERAL ST | | | | DETROIT | MI | 48209-1219 |
| PEARL MARCUM | 4129 ELLERY AVE | | | | MORAINE | OH | 45439-2135 |
| PEARL MARKLEY | 1524 EMMONS AVE | | | | DAYTON | OH | 45410-3315 |
| PEARL MARTELL | 9643 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9751 |
| PEARL MASON | 2422 TINCHTOWN RD | | | | JAMESTOWN | TN | 38556-5403 |
| PEARL MC BURNEY | 11 KING POINT CIR S | | | | OWEGO | NY | 13827-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARL MC KINNEY | 200 TEXAS STREET | | | | BUFFALO | NY | 14215-3822 |
| PEARL MC MAHON | 12 OAKWOOD AVE | | | | BLOOMFIELD | NJ | 07003-6025 |
| PEARL MCALLISTER | APT 225 | 2025 ROGERS STREET | | | CLEARWATER | FL | 33764-6333 |
| PEARL MCCARRY | 89 S MERIDIAN RD | | | | MASON | MI | 48854-9648 |
| PEARL MCCOLLOM | 12198 E PERCY RD | | | | SHINGLETON | MI | 49884 |
| PEARL MEADE | 3963 WADSWORTH RD | | | | NORTON | OH | 44203-4901 |
| PEARL MEYER & PARTNERS | SUSAN ACKERLY | 132 TURNPIKE RD STE 300 | | | SOUTHBOROUGH | MA | 01772-2129 |
| PEARL MEYER & PARTNERS LLC | 132 TURNPIKE RD STE 300 | | | | SOUTHBOROUGH | MA | 01772-2129 |
| PEARL MILLER | 2061 SW FALLON LN | | | | LAKE CITY | FL | 32025-1315 |
| PEARL MILLER | 6316 LANGWOOD BLVD | | | | FORT WAYNE | IN | 46835-1881 |
| PEARL MILLS | 9543 SE LITTLE CLUB WAY S | | | | TEQUESTA | FL | 33469-1376 |
| PEARL MINELLA | 576 SADDELL BAY LOOP | | | | OCOEE | FL | 34761-5602 |
| PEARL MINK | 2929 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2235 |
| PEARL MITCHELL | PO BOX 13319 | | | | FLINT | MI | 48501-3319 |
| PEARL MONGEON | PO BOX 124 | | | | CONSTABLE | NY | 12926-0124 |
| PEARL MOON | 4913 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2852 |
| PEARL MOORE | 10904 GAYWOOD DR | | | | HAGERSTOWN | MD | 21740-7712 |
| PEARL MORGAN | PO BOX 36 | | | | ESSIE | KY | 40827-0036 |
| PEARL MORGAN | BOX 36 | | | | ESSIE | KY | 40827-0036 |
| PEARL MORRIS | 14410 VIEW DR | | | | NEWBURY | OH | 44065-9658 |
| PEARL MOTOR COMPANY | 214-220 N JEFFERSON | | | | MEXICO | MO | 65265 |
| PEARL MOTOR COMPANY | GEORGE HUFFMAN | 214-220 N JEFFERSON | | | MEXICO | MO | 65265 |
| PEARL MURPHY | 1032 E LAKE RD | | | | CLIO | MI | 48420-8825 |
| PEARL NATIVO | 60 NICOLL AVE APT 431 | | | | GLEN ELLYN | IL | 60137-8211 |
| PEARL NELSON | 11414 BEAVERLAND | | | | DETROIT | MI | 48239-1388 |
| PEARL NESBITT | 4079 ANN CT | | | | DORR | MI | 49323-9416 |
| PEARL NIGHBERT | PO BOX 175 | | | | FRANKTON | IN | 46044-0175 |
| PEARL NOLEN | 6515 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| PEARL NUNEY | 13121 POPLAR ST | | | | SOUTHGATE | MI | 48195-2495 |
| PEARL O DONNELL | 81 HIGHWAY 54 | | | | MONTEVALLO | AL | 35115-7298 |
| PEARL PATRICIA | PEARL, PATRICIA | 3036 BRAKLEY SUITE C | | | BATON ROUGE | LA | 70816 |
| PEARL PATTERSON | 6260 GREENWOOD RD APT 308 | | | | SHREVEPORT | LA | 71119-8411 |
| PEARL PATTERSON | 6023 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-4814 |
| PEARL PENNELL | 1090 W DONEGAN AVE | ROOM 31 | | | KISSIMMEE | FL | 34741 |
| PEARL PENNYBACKER | 865 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| PEARL PERITALO | 11355 GREEN RD | | | | GOODRICH | MI | 48438-9052 |
| PEARL PETE | 31648 CENTER RIDGE RD | | | | WESTLAKE | OH | 44145-5040 |
| PEARL PFUND | 604 E PINE ST | | | | EDMORE | MI | 48829-8707 |
| PEARL PIFER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| PEARL POLK | 6840 W GRANVILLE CIR APT 122 | | | | MILWAUKEE | WI | 53223-2774 |
| PEARL POOLE | 18235 ROSEMONT AVE | | | | DETROIT | MI | 48219-2918 |
| PEARL POPP | 2099 GARDENLAND AVE | | | | NILES | OH | 44446-4563 |
| PEARL POWELL | 729 E AUSTIN AVE | | | | FLINT | MI | 48505-2213 |
| PEARL PUTERBAUGH | 4272 CROWNWOOD AVE | | | | DAYTON | OH | 45415-1402 |
| PEARL QUESINBERRY | 7060 MAYAPPLE LN | | | | PENDLETON | IN | 46064-9227 |
| PEARL QUICK | 10778 NAPLES RD SE | | | | FIFE LAKE | MI | 49633 |
| PEARL R FRANCIS | 39   N CEDAR ST | | | | NILES | OH | 44446-2419 |
| PEARL R HARVEY | 704 MEADOWN LANE | | | | TROY | OH | 45373 |
| PEARL R KELEMAN | 303 NORTH MECCA ST | APT 108 | | | CORTLAND | OH | 44410-1082 |
| PEARL R LAWSON | C/O REBECCA STIDHAM | GUARDIAN | | | NEWARK | OH | 43055 |
| PEARL R MARKLEY | 1524 EMMONS AVE | | | | DAYTON | OH | 45410-3315 |
| PEARL REID | 2120 HAIRSTON STREET | | | | CONWAY | AR | 72034-3161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARL REUTER | 369 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| PEARL REYNA | 209 HILTON ST | | | | DEFIANCE | OH | 43512-1533 |
| PEARL RHOADES | 11345 CLEAR OAK CIRCLE | | | | NEW PRT RCHY | FL | 34654-1644 |
| PEARL RICCI | 320 COLONY ST | BRADLEY HOME INC. | | | MERIDEN | CT | 06451-2053 |
| PEARL RIDDLE | 13641 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1722 |
| PEARL RIMER | 3703 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-1526 |
| PEARL RIVER COUNTY TAX | PO BOX 509 | | | | POPLARVILLE | MS | 39470-0509 |
| PEARL ROBINSON | 3511 LAKELAND ST | | | | SHREVEPORT | LA | 71109-2122 |
| PEARL ROGERS | 204 W 6TH ST | | | | BRAYMER | MO | 64624-9148 |
| PEARL ROPER | 3738 ALIDA AVE | | | | ROCHESTER HILLS | MI | 48309-4243 |
| PEARL RORIEX | 1817 ROCKCREEK LANE | | | | FLINT | MI | 48507-2233 |
| PEARL SALISBURY | 86 CRAWFORD STREET | APT# 4 A | | | OXFORD | MI | 48371 |
| PEARL SAMUELS | 1020 E NORTH ST | | | | ITHACA | MI | 48847-1348 |
| PEARL SAVAGE | PO BOX 923 | | | | FLINT | MI | 48501-0923 |
| PEARL SCHARICH | 2430 N OAKLEY ST | | | | SAGINAW | MI | 48602-5425 |
| PEARL SEXTON | 429 GIBBONS RD | C/O MARSHA SPARKS | | | WEST CARROLLTON | OH | 45449-2013 |
| PEARL SHADE | 504 HARRIET AVE | | | | LANSING | MI | 48917-2710 |
| PEARL SHELTON | 36300 DEQUINDRE RD APT 314 | | | | STERLING HTS | MI | 48310-4246 |
| PEARL SHINE | 8653 WORTENDYKE RD | C/O DENNIS SHINE | | | BATAVIA | NY | 14020-9513 |
| PEARL SINGLETON | 22082 US HIGHWAY 19 S | | | | IRELAND | WV | 26376-9118 |
| PEARL SINGLETON | 3918 JOHN DALY ST | | | | INKSTER | MI | 48141-3152 |
| PEARL SNELL | 3601 ALEXANDRIA PIKE APT 4 | | | | COLD SPRING | KY | 41076-1735 |
| PEARL SOUZA | 11217 CYPRESS RESERVE DR | | | | TAMPA | FL | 33626-1323 |
| PEARL SPINELLO | 7804 N PARK AVE | | | | KANSAS CITY | MO | 64118-2082 |
| PEARL STAILEY | 70 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| PEARL STANSON | 418 W BISHOP AVE | | | | FLINT | MI | 48505-6318 |
| PEARL STEELE | PO BOX 12 | | | | HARTFORD | OH | 44424-0012 |
| PEARL STEWART | 514 HIGH ST | | | | WAYNESVILLE | OH | 45068-9784 |
| PEARL STOCK | 1917 S BELMONT AVE | | | | SPRINGFIELD | OH | 45505-4401 |
| PEARL T MARCUM | 4129  ELLERY AVE | | | | DAYTON | OH | 45439-2135 |
| PEARL TATE | 3210 HAMILTON PL # A | | | | ANDERSON | IN | 46013-5264 |
| PEARL TAYLOR | 4631 BAILEY DR | | | | COLORADO SPRINGS | CO | 80916-3328 |
| PEARL TEMPLEMAN | 8491 ESCAMBIA AVE | | | | ELBERTA | AL | 36530-6237 |
| PEARL THARP | 2240 HIGHPOINT RD | | | | CUYAHOGA FALLS | OH | 44223-1157 |
| PEARL THOMPSON | 103 CANTON AVE | | | | HURON | OH | 44839-1306 |
| PEARL TIGE | 2185 SOUTH BLVD APT 321 | | | | AUBURN HILLS | MI | 48326-3475 |
| PEARL TOWNSEND | 485 SANDERS RD | | | | OXFORD | MI | 48371-4327 |
| PEARL TOWNSEND | 2328 ACORN DR | | | | DAYTON | OH | 45419-2720 |
| PEARL TROJANOWSKI | 2745 136TH AVE PMB 144 | | | | HOPKINS | MI | 49328-9740 |
| PEARL TURPIN | 2627 POTTERTOWN RD | | | | MURRAY | KY | 42071-4847 |
| PEARL UNDERWOOD | 339 ROCKVIEW AVE | | | | YOUNGSTOWN | OH | 44502-1535 |
| PEARL UNDERWOOD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PEARL VANECKO | 10363 S 84TH AVE | | | | PALOS HILLS | IL | 60465-1701 |
| PEARL VIDITO-HAYESLIP | 13317 ALLEGAN ST | | | | WHITTIER | CA | 90605-3201 |
| PEARL VOGEL | 6009 GLADSTONE CT | | | | MATTHEWS | NC | 28104-6203 |
| PEARL W HOTCHKISS | 204 MILL CREEK RD | | | | NILES | OH | 44446-3212 |
| PEARL W SENSENIG | 124 GREY PLACE | | | | MT JULIET | TN | 37122 |
| PEARL WAHL | 2411 PULASKI HWY APT H70 | | | | COLUMBIA | TN | 38401-4544 |
| PEARL WAHR | 6443 WHITETAIL DR | | | | ALGER | MI | 48610-9427 |
| PEARL WALKER | 15321 PARK ST | | | | OAK PARK | MI | 48237-1964 |
| PEARL WALLASZEK | 8168 LIBERTY LN | | | | CADILLAC | MI | 49601-9505 |
| PEARL WARD | 7350 W OUTER DR | | | | DETROIT | MI | 48235-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARL WASHINGTON | 267 RAVENWOOD AVE | | | | ROCHESTER | NY | 14619-1507 |
| PEARL WHITE | 26627 CECILE ST | | | | DEARBORN HTS | MI | 48127-3329 |
| PEARL WILSON | 23 MYRTLE ST | | | | HANOVER TOWNSHIP | PA | 18706 |
| PEARL WOOD | 6160 STEARNS RD | | | | NORTH OLMSTED | OH | 44070-4109 |
| PEARL WOODLIFF | 4683 VISCONTI WAY | | | | LAS VEGAS | NV | 89141-4300 |
| PEARL WOROSHER | 2907 BOOS RD | | | | HURON | OH | 44839-2029 |
| PEARL WRIGHT | 402 ASPEN GROVE RD | | | | FOUNTAIN | CO | 27829 |
| PEARL WUOKILA | 18483 NEGAUNEE | | | | DETROIT | MI | 48240-2042 |
| PEARL WYGANT | 635 FULLER ST | | | | WILLIAMSTON | MI | 48895-1029 |
| PEARL YINGLING | 198 TWIN RIVER TRL | | | | BRISTOL | IN | 46507-9297 |
| PEARL YOUNG | 8251 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| PEARL, ARTHUR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEARL, BRENDA J | 660 FLORLAND DR | | | | FLORISSANT | MO | 63031-6002 |
| PEARL, DAVID L | 2205 BLENDON PL | | | | SAINT LOUIS | MO | 63143 |
| PEARL, DORMAN C | 110 SMITH AVE APT B | | | | LANSING | MI | 48910-9081 |
| PEARL, EDNA | 240 EAST BANK ST | | | | ALBION | NY | 14411-4411 |
| PEARL, EDNA | 240 E BANK ST | | | | ALBION | NY | 14411-1214 |
| PEARL, EDWARD H | 9122 CANNON AVE | | | | CLEVELAND | OH | 44105-3958 |
| PEARL, FLOYD W | 9600 NW PRYOR RD | | | | LEES SUMMIT | MO | 64081 |
| PEARL, HARRY A | 2201 KIMBERLEE CT | | | | NORMAN | OK | 73026-9681 |
| PEARL, KENDALL L | 11453 HILLCREST BLVD NE | | | | KALKASKA | MI | 49646-9753 |
| PEARL, MARK A | 2181 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9788 |
| PEARL, PATRICIA | ADAMS LAW FIRM | 3036 BRAKLEY DR STE C | | | BATON ROUGE | LA | 70816-2694 |
| PEARL, PATRICIA | | | | | | | |
| PEARL, RICHARD A | 7746 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| PEARL, RICHARD J | 7729 E SAGINAW HWY | | | | LANSING | MI | 48917-9711 |
| PEARL, ROBERT O | 4409 W LOCKE RD | | | | PERRY | MI | 48872-9571 |
| PEARL, ROBERT OTTO | 4409 W LOCKE RD | | | | PERRY | MI | 48872-9571 |
| PEARL, WILLING, RHEA | 532 BUCKINGHAM AVE A | | | | FLINT | MI | 48507 |
| PEARL, YASMINE R | APT 6 | 10866 BLOOMFIELD STREET | | | N HOLLYWOOD | CA | 91602-2288 |
| PEARL-BAGLEY SHELL | 7250 PEARL RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-4803 |
| PEARLA PRATER | 5480 OAK PARK DR | | | | CLARKSTON | MI | 48346-3948 |
| PEARLBROOK BAPTIST CHURCH | 11100 SNOW RD | | | | CLEVELAND | OH | 44130-1725 |
| PEARLE COLLINSON | 169 COLLINGWOOD DR | | | | MARYSVILLE | OH | 43040-9008 |
| PEARLE KRESS | 503 LEBANON MANOR DR | | | | WEST MIFFLIN | PA | 15122-3224 |
| PEARLEAN GRIFFIN | 351 WHITE ST | | | | ROSELLE | NJ | 07203-2160 |
| PEARLEAN PEATRY | PO BOX 212 | | | | TOUGALOO | MS | 39174-0212 |
| PEARLEAN R PEATRY | PO BOX 212 | | | | TOUGALOO | MS | 39174 |
| PEARLEEN COLOSKY | 9556 WOODSIDE CIR 213 | | | | GRAND BLANC | MI | 48439 |
| PEARLENE ELLIOTT | 3356 GLENWOOD AVE | | | | SAGINAW | MI | 48601-4444 |
| PEARLENE HINES | PO BOX 2126 | | | | WARREN | OH | 44484-0126 |
| PEARLENE MARINER | 2400 BOLTON BOONE DR APT 2101 | | | | DESOTO | TX | 75115-2145 |
| PEARLENE MILTON | 1524 MARGARET AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-2228 |
| PEARLENE RIGGS | 4895 W 13TH ST | | | | CLEVELAND | OH | 44109-5655 |
| PEARLETHA HERRON | 6920 PARKBELT DR | | | | FLINT | MI | 48505-1987 |
| PEARLIE B WILKINS | 1842 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| PEARLIE CADDELL | 1642 CONWAY AVE | | | | YPSILANTI | MI | 48198-6536 |
| PEARLIE CHANDLER | 4131 EAGLE COVE WEST DR | | | | INDIANAPOLIS | IN | 46254-3247 |
| PEARLIE COLE | 2718 ORCHARD LANE | | | | FLINT | MI | 48504-4504 |
| PEARLIE CUPP | 5171 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| PEARLIE DANIEL | 203 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARLIE DENNISTON | 5201 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| PEARLIE DUNN | 504 GORDON LN | | | | EL DORADO | AR | 71730-2414 |
| PEARLIE FRANKLIN | 9 JOHN F KENNEDY PL | | | | HIGHLAND PARK | MI | 48203-3113 |
| PEARLIE GEIGER | 202 CHANTICLEER TRL | | | | LANSING | MI | 48917-3007 |
| PEARLIE GRAY | 245 KIRK ST | | | | YPSILANTI | MI | 48197-4618 |
| PEARLIE GRIFFIN | 219 GERMANTOWN RD | | | | MADISON | MS | 39110-7450 |
| PEARLIE H WILLIAMS | 452 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504 |
| PEARLIE HANCE | 574 LINDA WAY | | | | FOREST PARK | GA | 30297-2710 |
| PEARLIE HOUSE | 6807 QUILEN RD | | | | SHREVEPORT | LA | 71108-4629 |
| PEARLIE JEAN LOVINS | 638 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| PEARLIE JOHNSON | 1743 KING AVE | | | | INDIANAPOLIS | IN | 46222-2853 |
| PEARLIE JOHNSON | 153 TREMONT AVE | | | | ORANGE | NJ | 07050-3000 |
| PEARLIE JOHNSON | 2215 LINCOLN AVE | | | | SAGINAW | MI | 48601-3341 |
| PEARLIE LAMBERT | ACCT OF MARVIN LAMBERT | 8315 ELMORE AVE | | | SAINT LOUIS | MO | 63132-2825 |
| PEARLIE LIDY | 4279 S 500 W | | | | RUSSIAVILLE | IN | 46979-9408 |
| PEARLIE M GRIFFIN | 219 GERMANTOWN RD | | | | MADISON | MS | 39110-7450 |
| PEARLIE M HOUSE | 6807 QUILEN RD | | | | SHREVEPORT | LA | 71108-4629 |
| PEARLIE M THOMAS | 3574 LANE GARDEN CT | | | | DAYTON | OH | 45404 |
| PEARLIE M YOUNG | 1376 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| PEARLIE MCINTOSH | 270 BARBOURVILLE RD APT 104 | | | | LONDON | KY | 40744-7367 |
| PEARLIE MOORE | 615 N CAPITOL AVE | | | | LANSING | MI | 48933-1230 |
| PEARLIE MOORE | 34355 HARDY ST | | | | CLINTON TOWNSHIP | MI | 48035-6022 |
| PEARLIE MOSES | 525 CEDARWOOD DR | | | | JACKSON | MS | 39212-2221 |
| PEARLIE NALLS | 17167 WILDEMERE ST | | | | DETROIT | MI | 48221-2720 |
| PEARLIE R MOSES | 525 CEDARWOOD DRIVE | | | | JACKSON | MS | 39212-2221 |
| PEARLIE REDDING | 15399 OHIO ST | | | | DETROIT | MI | 48238-1714 |
| PEARLIE RIVERS | 2153 LEE BLVD | | | | EAST CLEVELAND | OH | 44112-4058 |
| PEARLIE RUTHERFORD | 2928 HUNTING DR | | | | FORT WORTH | TX | 76119-4704 |
| PEARLIE SIPES | 2305 PETTY RD | | | | LEXINGTON | TN | 38351-7533 |
| PEARLIE SPICER | 738 E 25TH ST | | | | ERIE | PA | 16503-2219 |
| PEARLIE TULUPAN | 462 W TOUHY AVE LOT 556 | | | | DES PLAINES | IL | 60018-2474 |
| PEARLIE VANOVER | 4260 LANTERMAN RD | | | | YOUNGSTOWN | OH | 44515-1431 |
| PEARLIE WATSON | 6015 FOREST OAKS PL | | | | FONTANA | CA | 92336-5641 |
| PEARLIE WILLIAMS | 2326 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2910 |
| PEARLIE WILSON | 249 NEWPORT ST | | | | DETROIT | MI | 48215-3181 |
| PEARLIE YOUNG | 1376 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| PEARLINE BELLANT | 4442 WEBSTER RD | | | | FLUSHING | MI | 48433-9055 |
| PEARLINE BUTTS | 4175 AMELIA DR | | | | SAGINAW | MI | 48601-5004 |
| PEARLINE C ANDERSON | 335 LYNWOOD LN | | | | JACKSON | MS | 39206 |
| PEARLINE DARTHARD | 933 COTTON GROVE ROAD | | | | LEXINGTON | NC | 27292-5217 |
| PEARLINE FOSTER | 1209 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1435 |
| PEARLINE FOSTER | 1209  GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-1435 |
| PEARLINE GUNN | 3793 HOGAN RD SW | | | | ATLANTA | GA | 30331-5529 |
| PEARLINE JOHNSON | 17169 PRAIRIE ST | | | | DETROIT | MI | 48221-2618 |
| PEARLINE METCALFE | 727 E 60TH ST APT 1309 | | | | CHICAGO | IL | 60637-5508 |
| PEARLINE P TRAN | 108 MOHAWK DR | | | | SYRACUSE | NY | 13211-1832 |
| PEARLINE PERSONS | PO BOX 70472 | | | | MONTGOMERY | AL | 36107-0472 |
| PEARLINE SANGSTER | 6114 SENECA ST | | | | DETROIT | MI | 48213-2512 |
| PEARLINE SIMS | 15211 BRINGARD DR | | | | DETROIT | MI | 48205-1303 |
| PEARLINE SUMMERS | 3116 GRANT ST | | | | SAGINAW | MI | 48601-4325 |
| PEARLINE TEAMER | 8500 OHIO ST | | | | DETROIT | MI | 48204-3240 |
| PEARLINE WILLIAMS | 3679 E FERRY ST | | | | DETROIT | MI | 48211-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARLIREE FAIRBANKS | 1164 WAYCROSS RD APT A303 | | | | CINCINNATI | OH | 45240-3030 |
| PEARLIREE FAIRBANKS | 829 LOSANTIVILLE AVE., APT. A303 | | | | CINCINNATI | OH | 45237 |
| PEARLMAN STANLEY | 4558 LINDENWOOD LN 84749 | | | | NORTHBROOK | IL | 60062 |
| PEARLY C WEBSTER | 1191 WEBSTER DR | | | | JACKSON | MS | 39213 |
| PEARLY I TINCH | 5843 HOMEDALE ST | | | | DAYTON | OH | 45449-2919 |
| PEARLY JONES | 168 BRANCH ST | | | | LOCKPORT | NY | 14094-8930 |
| PEARLY REID | 308 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1011 |
| PEARLY TINCH | 5843 HOMEDALE ST | | | | DAYTON | OH | 45449-2919 |
| PEARLY, JIMMIE L | 6849 US HIGHWAY 127 | | | | BRYAN | OH | 43506-8611 |
| PEARMAN, ALBERT E | DRY CK RANCH 4947 S. ST. RD 263 | | | | WILLIAMSPORT | IN | 47993 |
| PEARMAN, JOAN | PO BOX 143 | | | | INDIANOLA | IL | 61850-0143 |
| PEARMAN, JOAN | BOX 143 | | | | INDIANOLA | IL | 61850-0143 |
| PEARMAN, MARION O | PO BOX 124 | | | | NEWPORT | IN | 47966-0124 |
| PEARMAN, MORRIS D | 441 E WEST ST | | | | GEORGETOWN | IL | 61846-1707 |
| PEARMON, MARVIN | 17 CHAPMAN ST | | | | PONTIAC | MI | 48341-2175 |
| PEARN JACK (ESTATE OF) (666141) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PEARN, FLORENCE M | 3300 MAIN | | | | WATERFORD | MI | 48329-2256 |
| PEARN, FLORENCE M | 3300 MAIN ST | | | | WATERFORD | MI | 48329-2256 |
| PEARN, JACK | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PEARN, JACK | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| PEARN, NORMAN J | 6400 VILLAGE PARK DR APT 101 | | | | WEST BLOOMFIELD | MI | 48322-2158 |
| PEARO, JOYCE A | 6221 SANDY PT | | | | TROY | MI | 48085-1365 |
| PEARRE JR, HULON X | 1751 BABCOCK RD | | | | SAN ANTONIO | TX | 78229-4695 |
| PEARRE, GEORGE W | 14055 HORSEBACK CIR | | | | MATTHEWS | NC | 28105-3918 |
| PEARRE, PERDITHIA | 8905 DURST HAVEN LN | | | | MCKINNEY | TX | 75071 |
| PEARRELL OWEN B (494083) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEARRELL, OWEN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEARROW, BRENDA K | 330 W CHARLOTTE ST | | | | CENTREVILLE | MI | 49032-9657 |
| PEARS, RUTH M | 1923 HILLANDALE AVE | | | | COLUMBUS | OH | 43229-1441 |
| PEARSALL FRANK C (436997) | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| PEARSALL, ARLOND L | 2450 E ALWARD RD | | | | DEWITT | MI | 48820-9750 |
| PEARSALL, BECKY L | 11925 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9407 |
| PEARSALL, BRIAN A | 8530 GLEN VIEW DR | | | | HOWELL | MI | 48843-8108 |
| PEARSALL, CHARLES E | 818 S MILTON AVE | | | | BALTIMORE | MD | 21224-3735 |
| PEARSALL, CLYDE D | 11177 E MAPLE AVE | | | | DAVISON | MI | 48423-8770 |
| PEARSALL, DAYLE E | 9112 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| PEARSALL, DAYLE EDWARD | 9112 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| PEARSALL, EDWARD D | 900 RAVINE TERRACE DR | | | | ROCHESTER HLS | MI | 48307-2722 |
| PEARSALL, ELDON J | 10400 LEHRING RD | | | | BYRON | MI | 48418-9125 |
| PEARSALL, EUGENE C | 1068 CORAL ST | | | | JENISON | MI | 49428-9722 |
| PEARSALL, FELTON | 177 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2207 |
| PEARSALL, FRANK C | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| PEARSALL, HEATHER S | PO BOX 43 | | | | ORFORDVILLE | WI | 53576-0043 |
| PEARSALL, J. R | 7225 BISHOP RD | | | | BRIGHTON | MI | 48116-8530 |
| PEARSALL, J. RICHARD | 7225 BISHOP RD | | | | BRIGHTON | MI | 48116-8530 |
| PEARSALL, JOAN A | 2309 OXLEY DR | | | | WATERFORD | MI | 48328 |
| PEARSALL, LAVERN B | 3819 EASTON RD | | | | OWOSSO | MI | 48867-9641 |
| PEARSALL, LEE F | 28438 PARK CT | | | | MADISON HTS | MI | 48071-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARSALL, LEMENO | 10593 COUNTY RD 657 | | | | DEXTER | MO | 63841 |
| PEARSALL, LLOYD E | 6202 E PERSHING AVE | | | | SCOTTSDALE | AZ | 85254-3841 |
| PEARSALL, MALCOLM N | 368 BONNIE CIR | | | | HOWELL | MI | 48843-8917 |
| PEARSALL, MARY E | 6135 MARCY ST | | | | BRIGHTON | MI | 48116-2110 |
| PEARSALL, MARY L | 50743 HARBOUR VIEW DR S | | | | NEW BALTIMORE | MI | 48047-4347 |
| PEARSALL, MARY L | 35 ABEGALE SNOW RD | | | | WEST BARNSTABLE | MA | 02668-1378 |
| PEARSALL, MARY L | 35 ADEGALE SNOW RD | | | | WEST BARNSTABLE | MA | 02668 |
| PEARSALL, MAYNARD V | 5250 DEAN DAIRY RD | | | | ZEPHYRHILLS | FL | 33541-2077 |
| PEARSALL, MICHAEL E | 6367 BARKER DR | | | | WATERFORD | MI | 48329-3111 |
| PEARSALL, PHILIP D | 9758 SE 174TH PLACE RD | | | | SUMMERFIELD | FL | 34491-6449 |
| PEARSALL, RACHEL E | 1008 HUBBLE DR | | | | HOLLY | MI | 48442-1031 |
| PEARSALL, RICHARD L | 737 WESTRIDGE DR | | | | YUKON | OK | 73099-6725 |
| PEARSALL, RONALD A | 922 WADSWORTH DR | | | | WATERFORD | MI | 48328-2053 |
| PEARSALL, RUTH | 641 MICHIGAN AVE APT 209 | | | | FRANKFORT | MI | 49635-9570 |
| PEARSALL, SHARYL A | 5626 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-9435 |
| PEARSALL, SHIRLEY L | 10417 BUTIA PLACE | | | | TAMPA | FL | 33618-4117 |
| PEARSALL, TAMIKO D | 748 E STEWART AVE | | | | FLINT | MI | 48505-5352 |
| PEARSALL, WILLIAM L | 2500 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| PEARSALL, WILLIAM R | 6561 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1024 |
| PEARSALL, ZITA R | 328 BANBERRY S | | | | LANSING | MI | 48906-1521 |
| PEARSE, BRENDA S | 4478 HAWTHORN DR | | | | AUBURN HILLS | MI | 48326-1883 |
| PEARSE, ERMA L | 325 N RICHARDS AVE | | | | MIDWEST CITY | OK | 73130-3420 |
| PEARSE, JOHN F | 3010 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-6704 |
| PEARSE, LESLIE C | 127 AVOCET LN | | | | CLAYTON | NC | 27520-6789 |
| PEARSE, NORMA J | 2742 CLARK RD | | | | GROVE CITY | OH | 43123-3548 |
| PEARSON ALVIN | PEARSON, ALVIN | 296 LAWNVALE DRIVE | | | NASHVILLE | TN | 37211-2662 |
| PEARSON ANNIE (446878) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEARSON AUTOMOBILE COMPANY, INC. | MARK BALESTRA | 1176 W EL CAMINO REAL | | | SUNNYVALE | CA | 94087-1025 |
| PEARSON BERNICE | PEARSON, BERNICE | 1800 GRAND APT 43 | | | WEST DES MOINES | IA | 50265 |
| PEARSON BILL & MAXINE | APT 29 | 13500 N RANCHO VISTOSO BLVD | | | TUCSON | AZ | 85755-5953 |
| PEARSON BILLY JOE (ESTATE OF) (625692) | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 218 N JEFFERSON ST STE 400 | | | CHICAGO | IL | 60661-1306 |
| PEARSON BROTHERS CONSTR INC | ATTN:  BILL PEARSON | 8 E 9TH ST | | | DANVILLE | IL | 61832-7219 |
| PEARSON BUICK-PONTIAC-GMC | 1176 W EL CAMINO REAL | | | | SUNNYVALE | CA | 94087-1025 |
| PEARSON BUICK-PONTIAC-GMC | MARK BALESTRA | 1176 W EL CAMINO REAL | | | SUNNYVALE | CA | 94087-1025 |
| PEARSON CHRISTENSEN | DOUG CHRISTENSEN, ESQ. | 24 N 4TH ST | | | GRAND FORKS | ND | 58203-3720 |
| PEARSON CLARENCE AND SNOW | 214 E BROOKS ST | | | | CRESTON | WY | 82301-4361 |
| PEARSON DONALD (667805) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PEARSON DORIS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| PEARSON EARLIE L (491667) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PEARSON ED (PRESTICE HALL) | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NY | 07485 |
| PEARSON EDUCATION INC | 1 LAKE ST | | | | UPPER SADDLE RIVER | NJ | 07458-1813 |
| PEARSON ELE/PALO ALT | 1860 EMBARCADERO ROAD | | | | PALO ALTO | CA | 94303 |
| PEARSON ELECTRONICS INC | 4009 TRANSPORT ST | | | | PALO ALTO | CA | 94303-4914 |
| PEARSON FAMILY TRUST | C/O THELMA PEARSON | 13500 N RANCHO VISTOSO BLVD | HOME #255 | | TUCSON | AZ | 85755 |
| PEARSON GRACE JR | 9025 NEPTUNE DR | | | | INDIANAPOLIS | IN | 46229-1170 |
| PEARSON HOLMES JR | 12001 BEAVERLAND | | | | DETROIT | MI | 48239-1359 |
| PEARSON III, HENRY A | 20270 BRIARWOOD CT | | | | SOUTHFIELD | MI | 48076-4907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARSON JACK B (429599) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEARSON JR, CURTIS | 1925 HOSLER ST | | | | FLINT | MI | 48503-4415 |
| PEARSON JR, JERRY W | 61 N EDITH ST | | | | PONTIAC | MI | 48342-2936 |
| PEARSON JR, JOSEPH | 555 LINWOOD DR | | | | CUBA | NY | 14727-9444 |
| PEARSON JR, RICHARD D | 9610 ELM DR | | | | CARMEL | IN | 46032-9631 |
| PEARSON JR, WILLIAM E | 4220 UNION CHURCH RD | | | | MCDONOUGH | GA | 30252-8126 |
| PEARSON LEON | PO BOX 180443 | | | | ARLINGTON | TX | 76096-0443 |
| PEARSON MICHAEL R | CITIZEN FOR JUSTICE CENTER | POSTAL BOX 270473 | | | HONOLULU | HI | 96827 |
| PEARSON MICHAEL R | MATTES, PAUL JOEL | POSTAL BOX 38041 | | | HONOLULU | HI | 96837 |
| PEARSON MICHAEL R | PEARSON, MICHAEL R | POSTAL BOX 270473 | | | HONOLULU | HI | 96827 |
| PEARSON MOTOR COMPANY | PO BOX 488 | | | | HARTINGTON | ME | 68739-0488 |
| PEARSON MOTOR COMPANY | RICKY PEARSON | PO BOX 488 | | | HARTINGTON | ME | 68739-0488 |
| PEARSON NANCY RUTH | PEARSON, NANCY RUTH | PO BOX 10008 | | | BIRMINGHAM | AL | 35202-0008 |
| PEARSON SANDRA | NATIONAL BANK OF INDIANAPOLIS | BOLEN ROBINSON & ELLIS LLP | 202 SOUTH FRANKLIN 2ND FLOOR | | DECATUR | IL | 62523 |
| PEARSON SANDRA | NATIONAL BANK OF INDIANAPOLIS | ROBB GARY CHARLES | 12OO MAIN ST - STE 3900 | | KANSAS CITY | MO | 64105 |
| PEARSON SANDRA | NATIONAL BANK OF INDIANAPOLIS | TABOR LAW FIRM LLP | 151 NORTH DELAWARE STREET SUITE 1990 | | INDIANAPOLIS | IN | 46204 |
| PEARSON SANDRA | PEARSON, GABRIELLE MORAE | BOLEN ROBINSON & ELLIS LLP | 202 SOUTH FRANKLIN 2ND FLOOR | | DECATUR | IL | 62523 |
| PEARSON SANDRA | PEARSON, GABRIELLE MORAE | ROBB GARY CHARLES | 12OO MAIN ST - STE 3900 | | KANSAS CITY | MO | 64105 |
| PEARSON SANDRA | PEARSON, GABRIELLE MORAE | TABOR LAW FIRM LLP | 151 NORTH DELAWARE STREET SUITE 1990 | | INDIANAPOLIS | IN | 46204 |
| PEARSON SANDRA | PEARSON, GARRETT RIGDON | BOLEN ROBINSON & ELLIS LLP | 202 SOUTH FRANKLIN 2ND FLOOR | | DECATUR | IL | 62523 |
| PEARSON SANDRA | PEARSON, GARRETT RIGDON | ROBB GARY CHARLES | 12OO MAIN ST - STE 3900 | | KANSAS CITY | MO | 64105 |
| PEARSON SANDRA | PEARSON, GARRETT RIGDON | TABOR LAW FIRM LLP | 151 NORTH DELAWARE STREET SUITE 1990 | | INDIANAPOLIS | IN | 46204 |
| PEARSON SANDRA | PEARSON, SANDRA | BOLEN ROBINSON & ELLIS LLP | 202 SOUTH FRANKLIN 2ND FLOOR | | DECATUR | IL | 62523 |
| PEARSON SANDRA | PEARSON, SANDRA | ROBB GARY CHARLES | 12OO MAIN ST - STE 3900 | | KANSAS CITY | MO | 64105 |
| PEARSON SANDRA | PEARSON, SANDRA | TABOR LAW FIRM LLP | 151 NORTH DELAWARE STREET SUITE 1990 | | INDIANAPOLIS | IN | 46204 |
| PEARSON SR, CLARENCE E | 3510 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 |
| PEARSON SR, CLARENCE ELVIN | 3510 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 |
| PEARSON SR, DONALD | 105 KENMARK RD | | | | NEWARK | DE | 19713-3917 |
| PEARSON TIRE & AUTOMOTIVE SERVICES INC. | 711 S 15TH AVE | | | | HOPEWELL | VA | 23860-5021 |
| PEARSON WARREN A (439397) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEARSON WILLIAM | 1081 AUGUSTA DR | | | | HERNANDO | MS | 38632-8192 |
| PEARSON WILLIAM (654415) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PEARSON, ALAN D | 35940 HAWTHORNE DR | | | | CLINTON TWP | MI | 48035-6203 |
| PEARSON, ALBERT S | 441 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| PEARSON, ALFRED E | 5607 TROIKA TRL | | | | DRYDEN | MI | 48428-9412 |
| PEARSON, ALLAN L | 9133 MAPLEWOOD DR | | | | CLIO | MI | 48420 |
| PEARSON, ALMA M | PO BOX 878 | | | | RIDGWAY | CO | 81432-0878 |
| PEARSON, AMBER | 304 THIRD ST | | | | LOYALTON | CA | 96118 |
| PEARSON, AMBER NIKKOLE | | | | | | | |
| PEARSON, AMY V | 3128 DEERUN DR N.E | | | | PALM BAY | FL | 32905 |
| PEARSON, AMY V | 3128 DEER RUN DR NE | | | | PALM BAY | FL | 32905-4365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARSON, ANDRIA J | 904 SHERRY DR | | | | LAKE ORION | MI | 48362-2870 |
| PEARSON, ANGELA | 2810 SCHAPER DR | | | | FORT WAYNE | IN | 46806-2524 |
| PEARSON, ANNELIESE | 353 CORRAL PATH | | | | LANSING | MI | 48917-2725 |
| PEARSON, ANNGEL R | 1067 W 300 N | | | | ANDERSON | IN | 46011-9746 |
| PEARSON, ANNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEARSON, ANTHONY | 614 TAYLOR CIR | | | | DOUGLAS | GA | 31533-1323 |
| PEARSON, ARBYA J | 6716 NW MONTICELLO DR | | | | PARKVILLE | MO | 64152-5703 |
| PEARSON, ARI ANNALIS | 3303 SANDY SHORE DRIVE | | | | METAMORA | MI | 48455-8973 |
| PEARSON, ARTHUR B | 2713 WATER OAKS | | | | ORCHARD LAKE | MI | 48324-2481 |
| PEARSON, ASA E | 3712 FLINTWOOD TRL | | | | FORT WORTH | TX | 76137-1357 |
| PEARSON, BARBARA | 1103 AUGUSTA AVE | | | | ALEXANDRIA | LA | 71302-5418 |
| PEARSON, BARBARA A | 6377 TORREY RD | | | | FLINT | MI | 48507-5905 |
| PEARSON, BARRY B | 602 MOHAWK ST NW | | | | HARTSELLE | AL | 35640 |
| PEARSON, BERNICE | 1800 GRAND AVE APT 43 | | | | WEST DES MOINES | IA | 50265 |
| PEARSON, BERNICE | | | | | | | |
| PEARSON, BETTY J | 907 MERCURY DR NW | | | | ATLANTA | GA | 30331-3323 |
| PEARSON, BETTY J | 1010 TAYWOOD RD #601 | | | | ENGLEWOOD | OH | 45322-2475 |
| PEARSON, BETTY J | 5176 CAPRI LN | | | | FLINT | MI | 48507-4006 |
| PEARSON, BETTY L | 4077 S 450 WEST, R R 2 | | | | RUSSIAVILLE | IN | 46979-9473 |
| PEARSON, BETTY L | RR 2 | | | | RUSSIAVILLE | IN | 46979 |
| PEARSON, BETTY R | 3919 REDAN RD | | | | STONE MOUNTAIN | GA | 30083 |
| PEARSON, BETTY T | 100 CHERRYWOOD PLACE | MAPLEWOOD HEALTHCARE CTR | | | JACKSON | TN | 38305 |
| PEARSON, BEVERLY D | 1425 W 9TH ST | | | | ANDERSON | IN | 46016-2801 |
| PEARSON, BILLY C | 11213 COUNTY ROAD 4017 | | | | KEMP | TX | 75143-3515 |
| PEARSON, BILLY JOE | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 218 N JEFFERSON ST STE 400 | | | CHICAGO | IL | 60661-1306 |
| PEARSON, BILLY M | 12095 BEECH FORK LN | | | | ATHENS | AL | 35611-6979 |
| PEARSON, BIRDIE MAE | 8730 GRAYWOOD DR | | | | DALLAS | TX | 75243-7120 |
| PEARSON, BRENDA F | 1325 YOUNG ST | | | | MT. VERNON | AL | 36560 |
| PEARSON, BRENDA J. | 102 COLLEGE ST | | | | HOLLY | MI | 48442-1719 |
| PEARSON, BRUCE A | 1675 W OAKWOOD RD | | | | OXFORD | MI | 48371-2119 |
| PEARSON, BRYAN ANTHONY | ENGLISH & ASSOCIATES | 1201 MAIN ST STE 1414 | | | DALLAS | TX | 75202-5942 |
| PEARSON, CALVIN B | 291 RIDGEMONT DR | | | | JACKSON | TN | 38305 |
| PEARSON, CARL | 794 CASTLEBAR DR | | | | ROCHESTER HILLS | MI | 48309-2409 |
| PEARSON, CARL L | 6104 SANDY LN | | | | BURTON | MI | 48519-1310 |
| PEARSON, CAROLYN F | 2185 TODD LN | | | | RICHMOND | KY | 40475-9238 |
| PEARSON, CARRIE M | 15400 W 7 MILE RD APT 801 | | | | DETROIT | MI | 48235-2889 |
| PEARSON, CHANTEL P | 1410 SHARP ST | | | | LAKE ORION | MI | 48362-3748 |
| PEARSON, CHARLENE | 13268 GATES RD | | | | MULLIKEN | MI | 48861-9710 |
| PEARSON, CHARLENE | 13268 GATES | | | | MULLIKEN | MI | 48861-9710 |
| PEARSON, CHARLENE D | 20226 GILCHRIST ST | | | | DETROIT | MI | 48235-2116 |
| PEARSON, CHARLES | 3870 PONTEVEDRA PL | | | | COLLEGE PARK | GA | 30349-1461 |
| PEARSON, CHARLES A | 448 BARBADOS DR | | | | LAKE WALES | FL | 33859-6920 |
| PEARSON, CHARLES L | 3826 OLD US 41 N | | | | VALDOSTA | GA | 31602-6806 |
| PEARSON, CHARLES W | 331 EASTWOOD DR | | | | BEDFORD | IN | 47421-3983 |
| PEARSON, CHRISTIAN T | 1712 TRIMBLE AVE | | | | MCKEESPORT | PA | 15133-3333 |
| PEARSON, CHRISTINE | 408 E NORTH ST | | | | MEDINA | OH | 44256-1952 |
| PEARSON, CHRISTINE | 408 EAST NORTH ST | | | | MEDINA | OH | 44256-1952 |
| PEARSON, CRAIG S | 40793 DELTA DR | | | | NORTHVILLE | MI | 48168-3237 |
| PEARSON, CURTIS L | 18442 I NDIANA ST | | | | DETROIT | MI | 48221 |
| PEARSON, CYNDIA J | 16957 PERRY RD | | | | HASLETT | MI | 48840-8802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARSON, CYNTHIA | 9146 HARTWELL ST | | | | DETROIT | MI | 48228-2534 |
| PEARSON, CYNTHIA A | 5306 HEATHERTON DR | | | | TROTWOOD | OH | 45426-2348 |
| PEARSON, CYNTHIA E | 3510 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 |
| PEARSON, CYNTHIA EDWARDS | 3510 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 |
| PEARSON, DALE D | 944 CRANFORD HOLLOW EXT RD | | | | COLUMBIA | TN | 38401-7696 |
| PEARSON, DANTE M | 2045 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2528 |
| PEARSON, DAVID A | 5227 BRETTENMEADOW DR | | | | GRAPEVINE | TX | 76051-4483 |
| PEARSON, DAVID D | 356 UNIVERSITY AVE | | | | SOUTH LYON | MI | 48178-1518 |
| PEARSON, DAVID E | 2801 W EUCLID AVE | | | | MUNCIE | IN | 47304-2548 |
| PEARSON, DAVID F | 3349 MONROE AVE. | #317 | | | ROCHESTER | NY | 14618 |
| PEARSON, DAVID J | PO BOX 824 | | | | LELAND | MI | 49654-0824 |
| PEARSON, DEAN G | 6483 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371 |
| PEARSON, DEANNA J | 7861 IRVINGTON AVENUE | | | | DAYTON | OH | 45415-2315 |
| PEARSON, DEANNA L | 500 BROOKVIEW CT APT 306 | | | | AUBURN HILLS | MI | 48326-4501 |
| PEARSON, DELORIS G | 2065 JEFFERSON ST SW | | | | WARREN | OH | 44485-3455 |
| PEARSON, DENISE MARIE | APT 5 | 1298 EAST HIGHLAND ROAD | | | HIGHLAND | MI | 48356-3038 |
| PEARSON, DENNIS B | 6526 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| PEARSON, DENNIS K | 42563 SAVAGE ROAD | | | | BELLEVILLE | MI | 48111-3094 |
| PEARSON, DENNIS K | PO BOX 783 | | | | GRASS LAKE | MI | 49240-0783 |
| PEARSON, DEREK G | 3332 PICKWICK PL | | | | LANSING | MI | 48917-1784 |
| PEARSON, DERRICK DEON | 18685 PREST ST | | | | DETROIT | MI | 48235-2851 |
| PEARSON, DEVERA R | 6112 E MASTERS DR APT 2031 | | | | FORT WORTH | TX | 76137-6890 |
| PEARSON, DINA M | 50991 PARK PLACE CT | | | | NORTHVILLE | MI | 48167-9109 |
| PEARSON, DON W | 23033 N 1ST ST | | | | BLOOMFIELD | MO | 63825-8553 |
| PEARSON, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PEARSON, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PEARSON, DONNA F | 2353 S LACHANCE RD | BELLE OAKES LIVING CENTER | APT 206A | | LAKE CITY | MI | 49651-8024 |
| PEARSON, DONNIE H | 873 SAINT AGNES AVE | | | | DAYTON | OH | 45402-5926 |
| PEARSON, DORIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PEARSON, DORIS L | 2519 BRADENBAUGH RD | | | | WHITE HALL | MD | 21161-9651 |
| PEARSON, DORIS S | PO BOX 712 | | | | TRENTON | FL | 32693-0712 |
| PEARSON, DOUGLAS W | 2758 CRUMPLEHORN LN | | | | ORANGE PARK | FL | 32073-1611 |
| PEARSON, EARL | 8231 MESSER RD | | | | JACKSONVILLE | FL | 32219-1905 |
| PEARSON, EARNESTINE | 701 SUMMIT AVENUE APT 56 | | | | NILES | OH | 44446-3653 |
| PEARSON, EARNESTINE | 701 SUMMIT AVE APT 56 | | | | NILES | OH | 44446-3653 |
| PEARSON, EDITH A | 25037 RIVERWALK DR | | | | LEESBURG | FL | 34748-7403 |
| PEARSON, EDNA M | PO BOX 234 | | | | WAYNESVILLE | GA | 31566-0234 |
| PEARSON, EDWARD | WALDEN PARK SENIOR COMPLEX | 249 TOWERS BOULEVARD | | | BUFFALO | NY | 14227-2542 |
| PEARSON, ELEANOR M | 2100 S SWOPE DR APT B228 | | | | INDEPENDENCE | MO | 64057-2821 |
| PEARSON, ELEANOR M | 2100 S SWOPE DR | APT B228 | | | INDEPENDENCE | MO | 64057-2821 |
| PEARSON, EQUILLA | 166 W 600 N | | | | ALEXANDRIA | IN | 46001-8206 |
| PEARSON, EQUILLA J | 166 W 600 N | | | | ALEXANDRIA | IN | 46001 |
| PEARSON, ERMAN | 380 BENDING BRANCH LN | | | | MAIMISBURG | OH | 45342-7626 |
| PEARSON, EUGENE | APT D | 6624 SANZO ROAD | | | BALTIMORE | MD | 21209-2447 |
| PEARSON, EVELYN I | 209 SKYLINE DR | | | | HUNTINGDON | TN | 38344-4604 |
| PEARSON, EVERETT J | 4490 ORCHARD PL | P.O. BOX 193 | | | GASPORT | NY | 14067-9281 |
| PEARSON, FANNIE D | 25 SAWYER ST | | | | LAGRANGE | IL | 60525-2570 |
| PEARSON, FANNIE M | 107 STRATFORD LN | | | | JACKSON | TN | 38305-6407 |
| PEARSON, FLORA G | 4117 CAUDELL DR | | | | BELLBROOK | OH | 45305-1104 |
| PEARSON, FLORRIE B | 2428 WILLOW DR SW | | | | WARREN | OH | 44485-3348 |
| PEARSON, FLORRIE B | 2428 WILLOW DR. S.W. | | | | WARREN | OH | 44485-3348 |
| PEARSON, FRANK K | 398 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARSON, FRED A | 96 LYNN DR | | | | HIRAM | GA | 30141-4636 |
| PEARSON, GABRIELLE MORAE | BOLEN ROBINSON & ELLIS LLP | 202 SOUTH FRANKLIN,2ND FLOOR | | | DECATUR | IL | 62523 |
| PEARSON, GABRIELLE MORAE | TABOR LAW FIRM LLP | 151 NORTH DELAWARE STREET,SUITE 1990 | | | INDIANAPOLIS | IN | 46204 |
| PEARSON, GABRIELLE MORAE | ROBB GARY CHARLES | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| PEARSON, GABRIELLE MORAE | TABOR LAW FIRM LLP | 151 N DELAWARE ST STE 1990 | | | INDIANAPOLIS | IN | 46204-2519 |
| PEARSON, GABRIELLE MORAE | BOLEN ROBINSON & ELLIS LLP | 202 S FRANKLIN ST FL 2 | | | DECATUR | IL | 62523-1364 |
| PEARSON, GARRETT RIGDON | BOLEN ROBINSON & ELLIS LLP | 202 S FRANKLIN ST FL 2 | | | DECATUR | IL | 62523-1364 |
| PEARSON, GARRETT RIGDON | TABOR LAW FIRM LLP | 151 N DELAWARE ST STE 1990 | | | INDIANAPOLIS | IN | 46204-2519 |
| PEARSON, GARRETT RIGDON | ROBB GARY CHARLES | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| PEARSON, GARRETT RIGDON | BOLEN ROBINSON & ELLIS LLP | 202 SOUTH FRANKLIN,2ND FLOOR | | | DECATUR | IL | 62523 |
| PEARSON, GARRETT RIGDON | TABOR LAW FIRM LLP | 151 NORTH DELAWARE STREET,SUITE 1990 | | | INDIANAPOLIS | IN | 46204 |
| PEARSON, GEORGETTA | 7591 ORCHARD | | | | WARREN | MI | 48091 |
| PEARSON, GERALDINE M | 2417 WATERFORD DR | | | | CREST HILL | IL | 60403-0818 |
| PEARSON, GLADYS | PO BOX 1655 | | | | BRENTWOOD | CA | 94513-3655 |
| PEARSON, GLADYS | P O BOX 1655 | | | | BRENTWOOD | CA | 94513-3655 |
| PEARSON, GLORIA | 4351 WEST 197TH STREET | | | | CLEVELAND | OH | 44135-1075 |
| PEARSON, GLORIA | 4351 W 197TH ST | | | | CLEVELAND | OH | 44135-1075 |
| PEARSON, GLORIA D | 244 PRESTON AVE | | | | SHREVEPORT | LA | 71105-3308 |
| PEARSON, GLORIA DAVID | 244 PRESTON AVE | | | | SHREVEPORT | LA | 71105-3308 |
| PEARSON, GREGORY C | 17700 GRANDVILLE AVE | | | | DETROIT | MI | 48219-4218 |
| PEARSON, GREGORY J | 5845 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2910 |
| PEARSON, GREGORY K | 403 FINCH ST | | | | ADRIAN | MI | 49221-2306 |
| PEARSON, HARRY E | 2391 ELLWOOD AVE | | | | BERKLEY | MI | 48072-1048 |
| PEARSON, HARRY W | 102 BEATTYS RD | | | | STEWARTSVILLE | NJ | 08886-2201 |
| PEARSON, HELEN | 2401 N WALNUT ST APT 2EB | | | | MUNCIE | IN | 47303-1930 |
| PEARSON, HELEN | 841 WOODINGHAM | | | | WATERFORD | MI | 48328-4174 |
| PEARSON, HELEN | 5605 HOWARD RD | | | | CUMMING | GA | 30040-5213 |
| PEARSON, HELEN G | 4031 GULF SHORE BLVD N PH 2E | | | | NAPLES | FL | 34103-2606 |
| PEARSON, HELEN L | 104 DAVE RD | | | | CUMMING | GA | 30040-2218 |
| PEARSON, HELEN L | 21740 OLD 5 RD | | | | VERSAILLES | MO | 65084-5644 |
| PEARSON, HELEN L | 104 DAVE ROAD | | | | CUMMING | GA | 30040-2218 |
| PEARSON, HELEN L | 7915 SOUTH EBERHART | | | | CHICAGO | IL | 60619 |
| PEARSON, HELEN L | 21740 OLD FIVE ROAD | | | | VERSAILLES | MO | 65084 |
| PEARSON, HELEN R. | 2401 N WALNUT ST APT 2EB | | | | MUNCIE | IN | 47303-1930 |
| PEARSON, HERBERT W | 3125 MINNEPATA RD | | | | NATIONAL CITY | MI | 48748-9625 |
| PEARSON, HOMER C | 117 CHEROKEE HILLS DR | | | | PICKENS | SC | 29671-8617 |
| PEARSON, HUGH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PEARSON, INC. | DONNA LAMARCA | 1 LAKE ST | | | UPPER SADDLE RIVER | NJ | 07458-1813 |
| PEARSON, INEZ W | 1926 N GENESEE DR | | | | LANSING | MI | 48915-1229 |
| PEARSON, ISABEL | 3 ODGEN RD | | | | OSSINING | NY | 10562 |
| PEARSON, ISABEL | 3 OGDEN RD | | | | OSSINING | NY | 10562-2303 |
| PEARSON, IVAN O | 2101 S OUTER DR | | | | SAGINAW | MI | 48601-6641 |
| PEARSON, J E | 1391 HERNDON RD | | | | BISHOPVILLE | SC | 29010-7637 |
| PEARSON, J W | 523 LEXINGTON AVE | | | | JACKSON | TN | 38301-6524 |
| PEARSON, JACK | 27115 SESAME STREET | | | | HEMET | CA | 92544-8803 |
| PEARSON, JACK B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEARSON, JAMAL TAVARES | 660 KINGFISHER LN APT B | | | | WOODBURY | MN | 55125-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARSON, JAMES HENRY | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| PEARSON, JAMES HENRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PEARSON, JAMES L | 401 DILDINE RD | | | | IONIA | MI | 48846-9564 |
| PEARSON, JAMES M | 325 NORTHDALE DR | | | | TOLEDO | OH | 43612-3674 |
| PEARSON, JAMES M | 15017 W 71ST TER | | | | SHAWNEE | KS | 66216-4012 |
| PEARSON, JAMES P | 122 COUNTY ROAD 405 | | | | OXFORD | MS | 38655-9205 |
| PEARSON, JAMES R | G 9333 WEST POTTER RD | | | | FLUSHING | MI | 48433 |
| PEARSON, JAMES T | 1345 LOCK 5 RD | | | | ROUNDHILL | KY | 42275 |
| PEARSON, JAMES THOMAS | 1345 LOCK 5 RD | | | | ROUNDHILL | KY | 42275 |
| PEARSON, JANE E | PO BOX 243 | | | | RUSSIAVILLE | IN | 46979-0243 |
| PEARSON, JANICE H | 405 W RIVIERA DR | | | | TEMPE | AZ | 85282-4830 |
| PEARSON, JANIS D | CARR. CHAPALA MEZCALA #8 | SAN NICOLAS DE IBARRA | | JALISCO 45940 MEXICO | | | |
| PEARSON, JANIS D | 212 A LOPEZ CATILLO | | | CHAPALA 45900 MONACO | | | |
| PEARSON, JEAN M | 23033 N 1ST ST | | | | BLOOMFIELD | MO | 63825-8553 |
| PEARSON, JEANNETTE M | 1125 STAFFORD RD | | | | KALAMAZOO | MI | 49006-3717 |
| PEARSON, JEFFERY L | 54273 RIDGEVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1314 |
| PEARSON, JEFFREY L | 19115 E ROXSBURY LN | | | | INDEPENDENCE | MO | 64058-1347 |
| PEARSON, JEFFREY P | 1713 E ZICK DR | | | | BELOIT | WI | 53511-1417 |
| PEARSON, JERRY F | 40 HICKORY LN | | | | CARY | IL | 60013-1525 |
| PEARSON, JERRY W | 20515 BIRW00D | | | | DETROIT | MI | 48221 |
| PEARSON, JERRY W | 5900 W 109TH AVE | | | | WESTMINSTER | CO | 80020 |
| PEARSON, JESSE J | 246 E MARKET ST 4 | | | | SANDUSKY | OH | 44870 |
| PEARSON, JEWELL | 9526 BAY VISTA EAST DR | | | | INDIANAPOLIS | IN | 46250-1464 |
| PEARSON, JIMMIE | 7459 RAY BROWNING RD | | | | BROOKSVILLE | FL | 34601-3808 |
| PEARSON, JIMMIE K | 1020 BEACON LN | | | | CICERO | IN | 46034-9420 |
| PEARSON, JIMMIE L | 1501 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1603 |
| PEARSON, JOAN | 4095 OTTER TRAIL, | | | | LINCOLN | MI | 48742 |
| PEARSON, JOAN A | 9 DATCHET CLOSE | | | | FREEHOLD | NJ | 07728-3819 |
| PEARSON, JOAN W | 4822 CAMBRIDGE DR # B | | | | LOCKPORT | NY | 14094-3444 |
| PEARSON, JOANN M | 618 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-2910 |
| PEARSON, JOANNE K | 7117 E 69TH ST | | | | TULSA | OK | 74133-7704 |
| PEARSON, JOHN M | 166 W 600 N | | | | ALEXANDRIA | IN | 46001-8206 |
| PEARSON, JOHN M | 923 WILSON RD | | | | FALL RIVER | MA | 02720-4635 |
| PEARSON, JOHN R | 4468 S COUNTY ROAD 600 W | | | | GREENCASTLE | IN | 46135-7650 |
| PEARSON, JOHNNIE F | 2814 RIDGECREST DR | | | | GOLDSBORO | NC | 27534-3401 |
| PEARSON, JOYCE | 209 ORCHARD DR | | | | MIDWEST CITY | OK | 73110-3839 |
| PEARSON, JOYCE A | 5935 BRADFORD LN | | | | LANSING | MI | 48917-1206 |
| PEARSON, JUDITH A | 18006 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| PEARSON, JUDITH A | 4077 LIBBIE DR | | | | CLIO | MI | 48420-8202 |
| PEARSON, JUNE A | 5607 TROIKA TRL | | | | DRYDEN | MI | 48428-9412 |
| PEARSON, JUNE B | 1924 THOMAS RD | | | | BELOIT | WI | 53511-9505 |
| PEARSON, KARL E | 3367 HOLIDAY VIEW DR | | | | TRAVERSE CITY | MI | 49686-3936 |
| PEARSON, KATHLEEN M | 1305 FOREST WAY | | | | WENTZVILLE | MO | 63385-2635 |
| PEARSON, KATHRYN R | 2298 WARE ST | | | | BLACKSHEAR | GA | 31516-4670 |
| PEARSON, KATHY D | APT 252 | 6033 BEACHVIEW DRIVE | | | INDIANAPOLIS | IN | 46224-7720 |
| PEARSON, KIRK | PO BOX 621 | | | | MOUNDVILLE | AL | 35474-0621 |
| PEARSON, L Z | 329 REESE ST | | | | SANDUSKY | OH | 44870-3665 |
| PEARSON, LARRY D | 1740 S COLONEL POINT DR | | | | CRYSTAL | MI | 48818-9662 |
| PEARSON, LAUREL G | 458 RIDGE LINE CT | | | | DAYTON | OH | 45458-9566 |
| PEARSON, LAVADA L | 2 BIRDIE LN APT 10 | | | | LITTLE ROCK | AR | 72210-8949 |
| PEARSON, LAVADA L | 2 BIRDIE LANE | APT #10 | | | LITTLE ROCK | AR | 72210 |
| PEARSON, LAWRENCE G | RR 4 | | | | LITTLE FALLS | MN | 56345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARSON, LENA | 66 LINCOLN PLACE | | | | IRVINGTON | NJ | 07111-2321 |
| PEARSON, LEON | PO BOX 180443 | | | | ARLINGTON | TX | 76096-0443 |
| PEARSON, LEONARD D | 836 SE 10TH ST | | | | MOORE | OK | 73160-7217 |
| PEARSON, LESLIE K | 11811 84TH AVE APT 512 | | | | KEW GARDENS | NY | 11415-2912 |
| PEARSON, LINDA C | 1242 HOMESTEAD TRL | | | | LONG LAKE | MN | 55356-9687 |
| PEARSON, LINDA M | 1759 E CARIB LN | | | | MT PROSPECT | IL | 60056-1703 |
| PEARSON, LOVIE M | 5 STABLEGATE | | | | COLUMBIA | SC | 29229-9026 |
| PEARSON, LUCILLE | 931 ABNER ST | | | | WAYCROSS | GA | 31501-7441 |
| PEARSON, LULA B | 15908 LINWOOD | | | | DETROIT | MI | 48238-1493 |
| PEARSON, LULA B | 15908 LINWOOD ST | | | | DETROIT | MI | 48238-1493 |
| PEARSON, MAMIE L | 227 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1819 |
| PEARSON, MARCEDA J | 3110 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| PEARSON, MARIE | 231 ELLISON RD | | | | BELTON | SC | 29627-9012 |
| PEARSON, MARJORIE I | 1132 ROLLING GREEN LN | | | | LANSING | MI | 48917-9786 |
| PEARSON, MARJORIE R | 219 GLENWOOD AVE | | | | FENTON | MI | 48430-3225 |
| PEARSON, MARK S | 500 N WALNUT ST APT 9H | | | | EAST ORANGE | NJ | 07017-4013 |
| PEARSON, MARK W | 7329 PINKYS TRL | | | | SOUTH BRANCH | MI | 48761-9630 |
| PEARSON, MARNEY I | 4323 36 AVE. COURT NOTH WEST | | | | GIG HARBOR | WA | 98335 |
| PEARSON, MARTIN P | 125 W 43RD ST | | | | MARION | IN | 46953-4962 |
| PEARSON, MARY | 10919 SW 86TH AVE | | | | OCALA | FL | 34481-3626 |
| PEARSON, MARY | 51 JAMES K DR | | | | DANVILLE | AL | 35619 |
| PEARSON, MARY J | 543 N EAST ST | | | | TIPTON | IN | 46072-1430 |
| PEARSON, MARY L | 6526 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| PEARSON, MARY V | 298 FOREST AVE | | | | GLENRIDGE | NJ | 07028-1808 |
| PEARSON, MATTHEW M | 1840 N 29TH ST | | | | KANSAS CITY | KS | 66104-4318 |
| PEARSON, MATTHEW T | 1421 CLOVER LN | | | | FORT WORTH | TX | 76107-2424 |
| PEARSON, MAX A | 1132 ROLLING GREEN LN | | | | LANSING | MI | 48917-9786 |
| PEARSON, MELVIN | PO BOX 207 | | | | STERLING HTS | MI | 48311-0207 |
| PEARSON, MELVIN E | 82 PRETTY BRANCH LN | | | | RIEGELWOOD | NC | 28456-9569 |
| PEARSON, MELVIN W | 5805 LAUREL AVE | | | | RAYTOWN | MO | 64133-3260 |
| PEARSON, MICHAEL D | 116 PUNKIN CT | | | | GREENFIELD | IN | 46140-3156 |
| PEARSON, MICHAEL DOUGLAS | 116 PUNKIN CT | | | | GREENFIELD | IN | 46140-3156 |
| PEARSON, MICHAEL G | 2058 WEXFORD ST | | | | WATERFORD | MI | 48329-3819 |
| PEARSON, MICHAEL J | 4077 LIBBIE DR | | | | CLIO | MI | 48420-8202 |
| PEARSON, MICHAEL R | PO BOX 3676 | | | | WARREN | OH | 44485-0676 |
| PEARSON, MILDRED R | 4681 PAGO PAGO LN | | | | BONITA SPRINGS | FL | 34134-7146 |
| PEARSON, MILDRED T | 2332 N C ST | | | | ELWOOD | IN | 46036-1620 |
| PEARSON, MONA J | 356 UNIVERSITY AVE | | | | SOUTH LYON | MI | 48178-1518 |
| PEARSON, MURRELL E | 550 NORTHFIELD RD | | | | PLAINFIELD | IN | 46168-3035 |
| PEARSON, NANCY C | 8126 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55420 |
| PEARSON, NATHAN P | 3853 N 63RD ST | | | | KANSAS CITY | KS | 66104-1008 |
| PEARSON, NATHANIEL | 3405 CUBA BLVD | | | | MONROE | LA | 71201-2044 |
| PEARSON, NEAL A | PO BOX 243 | | | | RUSSIAVILLE | IN | 46979-0243 |
| PEARSON, NELLIE F | 3701 ORANGE CT SW | | | | DECATUR | AL | 35603-4623 |
| PEARSON, NORMA J | 25803 MULROY DR | | | | SOUTHFIELD | MI | 48033-5803 |
| PEARSON, NORMAN G | 4822B CAMBRIDGE DR | | | | LOCKPORT | NY | 14094-3444 |
| PEARSON, OK S | 2474 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| PEARSON, PATRICIA | 19376 BANKERS HOUSE DR | | | | KATY | TX | 77449-2583 |
| PEARSON, PATRICIA A | 2359 BALDWIN RD | | | | FENTON | MI | 48430-9786 |
| PEARSON, PATRICIA E | 8290 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| PEARSON, PATRICIA L. | 3192 W 922 N | | | | HUNTINGTON | IN | 46750 |
| PEARSON, PAUL E | 28 IRIS LN | | | | BELTON | MO | 64012-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEARSON, PAUL V | 107 N LYONS ST | | | | MARION | IN | 46952-2653 |
| PEARSON, PAULINE | 729 DIVIDING RIDGE RD | | | | SPEEDWELL | TN | 37870-7340 |
| PEARSON, PAULINE B | 1901 US HIGHWAY 17-92 LOT 44 | | | | LAKE ALFRED | FL | 33850 |
| PEARSON, PHILIP J | 212 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2706 |
| PEARSON, PHYLLIS M | 1501 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1603 |
| PEARSON, RACHEL J | PO BOX 783 | | | | GRASS LAKE | MI | 48240-0783 |
| PEARSON, RACHEL J | 42563 SAVAGE ROAD | | | | BELLEVILLE | MI | 48111-3094 |
| PEARSON, RALPH W | 154 FIDDLER AVE | | | | WINCHESTER | VA | 22603-5807 |
| PEARSON, RANALD J | PO BOX 33115 | | | | DETROIT | MI | 48232-5115 |
| PEARSON, REGINA L | 4212 FIR ST | | | | CLARKSTON | MI | 48348-1423 |
| PEARSON, REGINALD K | 4218 ENCINO DR | | | | FORT WAYNE | IN | 46816-1625 |
| PEARSON, RICHARD D | 3216 EDEN WAY | | | | CARMEL | IN | 46033-3073 |
| PEARSON, RICHARD H | 5176 CAPRI LN | | | | FLINT | MI | 48507-4006 |
| PEARSON, RICHARD L | 173 BIRNAMWOOD DR | | | | BURNSVILLE | MN | 55337 |
| PEARSON, RICHARD L | 624 6TH ST | | | | FREMONT | OH | 43420-3941 |
| PEARSON, RICHARD R | PO BOX 582 | | | | BURNSIDE | KY | 42519-0582 |
| PEARSON, RICKY G | 7405 SWAN WAY | | | | CARY | IL | 60013-6041 |
| PEARSON, ROBERT H | 1217 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2453 |
| PEARSON, ROBERT J | 4095 N OTTER TRL | | | | LINCOLN | MI | 48742-9563 |
| PEARSON, ROBERT L | 9512 W 400 S | | | | SWAYZEE | IN | 46986-9609 |
| PEARSON, ROBERT L | 137 KIM DR | | | | ANDERSON | IN | 46012-1012 |
| PEARSON, ROBERT P | 1655 NE ROANOKE DR | | | | BLUE SPRINGS | MO | 64014-0985 |
| PEARSON, RODNEY F | 8431 LA SALLE BLVD | | | | DETROIT | MI | 48206-2445 |
| PEARSON, ROGER C | 324 SNEAD DR | | | | CROSSVILLE | TN | 38558-8039 |
| PEARSON, ROGER F | 189 BUNKER RD | | | | ROTONDA WEST | FL | 33947-2100 |
| PEARSON, ROGER J | 14028 CLARK RD | | | | STEWARTSTOWN | PA | 17363-8554 |
| PEARSON, ROGER W | PO BOX 325 | | | | PENTWATER | MI | 49449-0325 |
| PEARSON, RONALD | 2519 BRADENBAUGH RD | | | | WHITE HALL | MD | 21161-9651 |
| PEARSON, RONALD G | 219 W MARKET ST | | | | WARRENSBURG | MO | 64093-1629 |
| PEARSON, ROOSEVELT | 5656 ASHLEY DR | | | | LANSING | MI | 48911-4803 |
| PEARSON, ROY P | 5059 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| PEARSON, RUTH L | 2211 MAINSAIL DR | | | | MARIETTA | GA | 30062-1765 |
| PEARSON, SANDRA | ROBB GARY CHARLES | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| PEARSON, SANDRA | TABOR LAW FIRM LLP | 151 N DELAWARE ST STE 1990 | | | INDIANAPOLIS | IN | 46204-2519 |
| PEARSON, SANDRA | BOLEN ROBINSON & ELLIS LLP | 202 S FRANKLIN ST FL 2 | | | DECATUR | IL | 62523-1364 |
| PEARSON, SANDRA | BOLEN ROBINSON & ELLIS LLP | 202 SOUTH FRANKLIN,2ND FLOOR | | | DECATUR | IL | 62523 |
| PEARSON, SANDRA | TABOR LAW FIRM LLP | 151 NORTH DELAWARE STREET,SUITE 1990 | | | INDIANAPOLIS | IN | 46204 |
| PEARSON, SARAH | 3332 PICKWICK PL | | | | LANSING | MI | 48917-1784 |
| PEARSON, SARAH J | 32373 NESTLEWOOD ST | | | | FARMINGTON HILLS | MI | 48334 |
| PEARSON, SCOTT A | 654 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| PEARSON, SCOTT W | 1410 SHARP ST | | | | LAKE ORION | MI | 48362-3748 |
| PEARSON, SHIRLEY | 2115 S 19TH AVE | | | | BROADVIEW | IL | 60155-2943 |
| PEARSON, SPENCER | 1614 S OUTER DR | | | | SAGINAW | MI | 48601-6635 |
| PEARSON, SR.,KEVIN M | 2965 OLD PEKIN HILL RD | | | | SANBORN | NY | 14132-9454 |
| PEARSON, STELLA W | 4852 KINGS RIDGE CIRCLE | | | | FAIRBORN | OH | 45324-5324 |
| PEARSON, STUART T | 5061 LINCOLN RD | | | | ONTARIO | NY | 14519 |
| PEARSON, SUSAN | 173 HART LN | | | | DALE | TX | 78616-4046 |
| PEARSON, TABITHA G | 61 W WREN CIR | | | | KETTERING | OH | 45420-2957 |
| PEARSON, TARRELL L | 43528 ARBORVIEW LN | | | | BELLEVILLE | MI | 48111-3347 |
| PEARSON, TERENCE D | 1622 N MESA VERDE DR | | | | CASA GRANDE | AZ | 85222-5917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARSON, TERESA L | 1713 E ZICK DR | | | | BELOIT | WI | 53511-1417 |
| PEARSON, THOMAS C | 4117 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| PEARSON, THOMAS E | 2415 N C ST | | | | ELWOOD | IN | 46036-1623 |
| PEARSON, THOMAS E | 8745 E 1000 S | | | | CARBON | IN | 47837-8532 |
| PEARSON, THOMAS F | 14376 ARBORGLADES DR | | | | SPRING HILL | FL | 34609-0672 |
| PEARSON, THOMAS G | 5979 QUAIL RUN CT | | | | INDIANAPOLIS | IN | 46237-2732 |
| PEARSON, THOMAS M | 28 REICH ST | | | | TROTWOOD | OH | 45426-3342 |
| PEARSON, THOMAS W | 613 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| PEARSON, THOMAS WILLIAM | 613 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| PEARSON, TIMOTHY P | 124 PEARSON RD | | | | JASPER | GA | 30143-5455 |
| PEARSON, VANCE | 106 SNEAD RD | APT A | | | INDIAN HARBOR | FL | 32937 |
| PEARSON, VANCE | 106 SNEAD RD APT A | | | | INDIAN HARBOUR BEACH | FL | 32937-5338 |
| PEARSON, VERN D | 1125 STAFFORD RD | | | | KALAMAZOO | MI | 49006-3717 |
| PEARSON, VINCENT M | 11785 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-9400 |
| PEARSON, VIVIAN P | 9133 MAPLEWOOD DRIVE | | | | CLIO | MI | 48420 |
| PEARSON, WANDA B | 8128 JORDAN RD. | | | | GRAND BLANC | MI | 48439-9623 |
| PEARSON, WANDA B | 8128 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| PEARSON, WARREN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEARSON, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PEARSON, WILLIAM E | 2340 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9755 |
| PEARSON, WILLIAM T | 630 OXFORD OAKS CT | | | | OXFORD | MI | 48371-4225 |
| PEARSON, WILLIE | 11424 DENVER AVE | | | | LOS ANGELES | CA | 90044-4105 |
| PEARSON, WILLIE C | 27327 RAINBOW CIR | | | | LATHRUP VILLAGE | MI | 48076-3257 |
| PEARSON, WILLIE F | 213 HENDRY ST | | | | SANDUSKY | OH | 44870-3465 |
| PEARSON, Y J | 30088 CASCADE CT | | | | SOUTHFIELD | MI | 48076-2065 |
| PEARSON, Y JOHANNE | 30088 CASCADE CT | | | | SOUTHFIELD | MI | 48076-2065 |
| PEARSON, YULANDA | 8889 ROSEMONT AVE | | | | DETROIT | MI | 48228-1819 |
| PEARSON, YVONNE E | 4422 N 84TH ST | | | | MILWAUKEE | WI | 53225 |
| PEARSON,FLORA G | 4117 CAUDELL DR | | | | BELLBROOK | OH | 45305-1104 |
| PEARSON-DALTON, RHONDA | 5304 W HOLMBROOK DR | | | | MUNCIE | IN | 47304-5054 |
| PEARSON-DALTON, RHONDA | 3883 N MARLEON DR APT 520 | | | | MUNCIE | IN | 47304-7853 |
| PEART, CAROL J | PO BOX 3351 | | | | SILVERDALE | WA | 98383-3351 |
| PEART, EDWARD | 10 SOMERSET ST APT 1B | | | | NEWARK | NJ | 07103-4147 |
| PEART, ELEANORE M | 3434 COMMONWEALTH DR | | | | PARMA | OH | 44134-3446 |
| PEART, GLORIA DOREEN | 64 BELMONT PARK | OLD HARBOUR POST OFFICE | | ST CATHERINE JAMAICA | | | |
| PEART, JOSEPH W | 3350 PANDOLA AVE | | | | JOLIET | IL | 60431 |
| PEART, MARY G | 842 DUKES DR | | | | MORRISVILLE | PA | 19067-3178 |
| PEART, SOPORA | 95 BEEKMAN AVE APT 124K | | | | SLEEPY HOLLOW | NY | 10591-2531 |
| PEART, SOPORA | 95 BEEKMAN AVENUE. | APT 124K | | | SLEEPY HOLLOW | NY | 10591-2531 |
| PEAS ARTHUR (494084) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PEAS, ARTHUR | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PEASA AUTOPARTES SA DE CV | PONIENTE 134 #854 COL | INDUSTRIAL VALLEJO DF CP 02300 | | VALLEJO DF 02300 MEXICO | | | |
| PEASA AUTOPARTES SA DE CV | PONIENTE 134 NUM 854 | COL INDUSTRIAL VALLEJO | | MEXICO DF 02300 MEXICO | | | |
| PEASA AUTOPARTES SA DE CV | BRUNO ROSA | PAPSA | PONIENTE 134 NUM 854 | YUYAO CHINA (PEOPLE'S REP) | | | |
| PEASANT III, JULIAN S | 5585 MAEFEL LN | | | | DAYTON | OH | 45415-2951 |
| PEASE ALAN | THE WILD WEST | PO BOX 685067 | | | AUSTIN | TX | 78768-5067 |
| PEASE HERBERT (659859) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEASE JR, JAY J | 405 N OCEAN BLVD APT 705 | | | | POMPANO BEACH | FL | 33062-5127 |
| PEASE, AARON P | 7282 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1838 |
| PEASE, BRIAN C | 5870 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9741 |
| PEASE, CHARLES J | 60 LONGCROFT RD | | | | ROCHESTER | NY | 14609-3003 |
| PEASE, CHRISTINE E | 28716 113TH ST | | | | TREVOR | WI | 53179-9515 |
| PEASE, CLINTON J | 6385 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8750 |
| PEASE, DANIEL W | 4148 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902-9413 |
| PEASE, DANIEL W | 3864 BENT TREE LN | | | | GREENWOOD | IN | 46143-9079 |
| PEASE, DAVID G | 1206 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2127 |
| PEASE, DENNIS C | 7705 EVERGREEN DR | | | | GOLETA | CA | 93117-1027 |
| PEASE, DONALD J | 11540 E SILVER LAKE RD | | | | BYRON | MI | 48418-9121 |
| PEASE, DONALD L | 3212 E GRAYS CT | | | | MUNCIE | IN | 47302-2777 |
| PEASE, DONNA L | OGBORN SUMMERLIN & OGBORN | 1120 LINCOLN ST STE 1100 | | | DENVER | CO | 80203-2139 |
| PEASE, EVA J. | 3266 BOWMAN RD | | | | BAY CITY | MI | 48706-1720 |
| PEASE, FREDERICK J | 121 65TH ST | | | | NIAGARA FALLS | NY | 14304-3901 |
| PEASE, GORDON L | 9100 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| PEASE, HAROLD L | 2448 MONTICELLO AVE NW | | | | WARREN | OH | 44485-1813 |
| PEASE, HERBERT | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| PEASE, IRENE ESTERLINE | 5870 N COUNTY RD | RD NO 700W | | | MIDDLETOWN | IN | 47356 |
| PEASE, JACQUELYN M | 114 CLINTON AVENUE | | | | ELMHURST | IL | 60126-2907 |
| PEASE, JACQUELYN M | 114 N CLINTON AVE | | | | ELMHURST | IL | 60126-2907 |
| PEASE, JANET B | 1340 STERLING DR. | | | | CORTLAND | OH | 44410-9222 |
| PEASE, JENNIE D | 2448 MONTICELLO AVE NW | | | | WARREN | OH | 44485-1813 |
| PEASE, JERALD L | 282 NILES CORTLAND RD. | | | | WARREN | OH | 44484-4484 |
| PEASE, JOHANNA M | 3481 NILES CORTLAND RD #26 | | | | CORTLAND | OH | 44410-1784 |
| PEASE, JON BRADLEY | 4470 ELENDA STREET | | | | CULVER CITY | CA | 90230-4134 |
| PEASE, LAWRENCE C | 6489 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6120 |
| PEASE, LELA F | 2240 W 11TH ST APT #G | | | | MUNCIE | IN | 47302 |
| PEASE, LOLAH J | 830 N.E 821 ST. | | | | OLD TOWN | FL | 32680-3280 |
| PEASE, LOLAH J | 830 NE 821 ST | | | | OLD TOWN | FL | 32680-3280 |
| PEASE, LOUANNE | 12040 SW 97TH ST | | | | AUBURN | KS | 66402-9618 |
| PEASE, LUCILLE J | 2025 E GREENWICH AVE APT 305 | | | | MILWAUKEE | WI | 53211-4432 |
| PEASE, MARILYN D | 282 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1938 |
| PEASE, NANCY C | 8113 DERRYMORE DR | | | | DAVISON | MI | 48423-9556 |
| PEASE, PAUL D | 11245 ELMS RD | | | | BIRCH RUN | MI | 48415-8402 |
| PEASE, ROBIN A | 1523 STATE ROUTE 121 S | | | | NEW MADISON | OH | 45346-9740 |
| PEASE, ROGER E | 7544 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 |
| PEASE, ROGER E | 103 BUCKSKIN DR | | | | HUACHUCA CITY | AZ | 85616-9319 |
| PEASE, ROGER W | 1340 STERLING DRIVE | | | | CORTLAND | OH | 44410-9222 |
| PEASE, RONALD W | 3234 QUICK RD | | | | HOLLY | MI | 48442-2009 |
| PEASE, SANDRA J | 1726 MYRA AVE | | | | JANESVILLE | WI | 53548 |
| PEASE, SUSAN Z | PO BOX 4 | | | | NEW SPRINGFLD | OH | 44443-4443 |
| PEASE, SUSAN Z | 13835 WOODWORTH RD # 4 | | | | NEW SPRINGFLD | OH | 44443 |
| PEASE, THOMAS M | 9308 MONROE ROAD | | | | ELWELL | MI | 48832-9789 |
| PEASE, VICKI L | 1752 S STEWART RD | | | | CHARLOTTE | MI | 48813-9391 |
| PEASE, VIVIAN L | 1229 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9718 |
| PEASE, WENDY | 1035 CORNERSVILLE RD | | | | LEWISBURG | TN | 37091-4301 |
| PEASEL JR, RICHARD J | 4366 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2014 |
| PEASEL, DAVID J | 190 CEDAR LAKE DR | | | | WENTZVILLE | MO | 63385-5425 |
| PEASEL, MICHAEL G | 14001 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-6868 |
| PEASEL, RICHARD J | 314 REBECCA LANE | | | | MARTHASVILLE | MO | 63357 |
| PEASEL, ROBERTA M | 3553 BROWN RD | | | | SAINT LOUIS | MO | 63114-4323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEASEL, TERRY J | PO BOX 721553 | | | | NORMAN | OK | 73070-8194 |
| PEASLAND, THOMAS | PO BOX 13 | CMML | | | SPRING LAKE | NJ | 07762-0013 |
| PEASLEE, CHRISTINE I | 1512 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906 |
| PEASLEE, EDWARD N | 1107 BARLEY LN | | | | BUCKNER | MO | 64016-9551 |
| PEASLEE, EDWARD S | 840 N ROBINSON AVE | | | | MOORE | OK | 73170-1248 |
| PEASLEY JR, WALTER W | 122 JEWETT ST | | | | HOWELL | MI | 48843-2116 |
| PEASLEY, JOSEPH | | | | | | | |
| PEASLEY, LESLIE G | 39 S FIVE LAKES RD | | | | ATTICA | MI | 48412-9783 |
| PEASLEY, MARCIA J | 77 SCENIC DR 708 | | | | WEST WARWICK | RI | 02893 |
| PEASLEY, MARY E | 2013 RIVER RD TRLR 15 | | | | NIAGARA FALLS | NY | 14304-3726 |
| PEASLEY, MARY E | 2013 RIVER ROAD | LOT #15 | | | NIAGARA FALLS | NY | 14304-3726 |
| PEASLEY, MICHAEL D | 517 EDISON AVE | | | | LANSING | MI | 48910-3322 |
| PEASLEY, PHYLLIS E. | 185 CENTER DR | | | | MOORESVILLE | IN | 46158-8337 |
| PEASLEY, RUSSELL N | 10020 W WALKER RD | | | | MANTON | MI | 49663-9344 |
| PEASLEY, WILLIAM O | 7700 VERMONTVILLE HWY # 1 | | | | DIMONDALE | MI | 48821 |
| PEAT MARWICK THORE INC REC & | MGR VAN DRESSER LTD | 139 NORTHFIELD DR W | | WATERLOO ON N2L 5A6 CANADA | | | |
| PEAT, ALEXANDER K | 178 ANNWOOD CT | | | | SALINE | MI | 48176-1307 |
| PEAT, EDWARD | 5868 WILLOW PARK RD APT 203 | | | | CLARKSTON | MI | 48346-4735 |
| PEAT, ESSIE L | 4717 CLOVERLAWN DR | | | | FLINT | MI | 48504-2061 |
| PEAT, ROSEMARY | 2 POPPY DR. | | | | BROOKFIELD | CT | 06804 |
| PEAT, ROSEMARY | 2 POPPY DR | | | | BROOKFIELD | CT | 06804-1236 |
| PEAT, TIMOTHY R | PO BOX 9022 | | | | WARREN | MI | 48090 |
| PEATEE, DOUGLAS A | 923 WILSON DR | | | | BOWLING GREEN | OH | 43402-2630 |
| PEATHON MASSEY | 910 CARTON ST | | | | FLINT | MI | 48505-5511 |
| PEATROSS, DORRIS J | 323 GATEWOOD DR APT N4 | | | | LANSING | MI | 48917-2514 |
| PEATROSS, DORRIS J. | 323 GATEWOOD DR APT N4 | | | | LANSING | MI | 48917-2514 |
| PEATROSS-SMITH, ALEASA M | 20169 STANSBURY ST | | | | DETROIT | MI | 48235-1566 |
| PEATRY, PEARLEAN R | PO BOX 212 | | | | TOUGALOO | MS | 39174-0212 |
| PEATTIE, WILLIAM | 4930 PERIDIA BLVD E | | | | BRADENTON | FL | 34203-4096 |
| PEAVEY ELTON E SR (439398) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEAVEY JOHN | 390 EDGEVIEW DR | | | | DADEVILLE | AL | 36853-6809 |
| PEAVEY, AARON C | 1675 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| PEAVEY, ELTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEAVEY, LINDA L | PO BOX 274 | | | | HEREFORD | AZ | 85615-0274 |
| PEAVLAR, BURFORD D | 217 S CANAL ST | | | | ALEXANDRIA | IN | 46001-1909 |
| PEAVLER ALBERT H (494085) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEAVLER LINDA J | 805 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| PEAVLER, ALBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEAVLER, BENJAMIN L | 209 W JOHN ST | | | | ALEXANDRIA | IN | 46001-1704 |
| PEAVLER, BETTY J | 25536 PENNIE ST | | | | DEARBORN HEIGHTS | MI | 48125-1557 |
| PEAVLER, BETTY J | 25536 PENNE | | | | DEARBORN HEIGHTS | MI | 48125-1557 |
| PEAVLER, GENEVA | 209 W JOHN ST 87 | | | | ALEXANDRIA | IN | 46001 |
| PEAVLER, HERCHEL D | 5354 WEST 62ND STREET | ROOM 281D | | | INDIANAPOLIS | IN | 46268 |
| PEAVLER, JAMES A | 8731 WHISPERING WOODS DR | | | | FORT WAYNE | IN | 46804-6710 |
| PEAVLER, JIMMIE J | 805 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| PEAVLER, KEITH A | 8876 W US 36 MID | | | | MIDDLETOWN | IN | 47356 |
| PEAVLER, KEITH ALLEN | 8876 W US 36 MID | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEAVLER, LARRY W | 8679 W 825 N | | | | MIDDLETOWN | IN | 47356 |
| PEAVLER, LINDA J | 805 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| PEAVLER, WAYNE L | 5531 FENMORE RD | | | | INDIANAPOLIS | IN | 46228-2038 |
| PEAVLEY, HIAWATHA J | 4053 IRENE ST | | | | INKSTER | MI | 48141-2130 |
| PEAVY DANNY D (484876) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PEAVY III, WILLIAM H | 304 S MAIN | | | | PERRY | MI | 48872-8797 |
| PEAVY JR, DENNIS | 309 JILLWOOD DR | | | | ENGLEWOOD | OH | 45322-2334 |
| PEAVY SR, WILLIAM G | 5425 MASON RD | | | | COLLEGE PARK | GA | 30349-2409 |
| PEAVY, ARNITA L | 821 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2541 |
| PEAVY, CHERYL K | 4285 FOXTON CT | | | | DAYTON | OH | 45414-3949 |
| PEAVY, CHRISTINE O | CHRISTIAN CITY | SPARKS INN | 5425 MASON ROAD | | ATLANTA | GA | 30349-2409 |
| PEAVY, DANNY D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PEAVY, DOROTHY J | 2903 BOROWICK CIRCLE | | | | LAGRANGE | KY | 40031-9314 |
| PEAVY, FLORRIE | 224 E MORGAN ST | | | | RIALTO | CA | 92376-5035 |
| PEAVY, LESTER | 5425 MASON RD | | | | ATLANTA | GA | 30349-2409 |
| PEAVY, WILLIE C | 336 LEXINGTON AVE | | | | DAYTON | OH | 45402-6044 |
| PEAVYHOUSE, ALBERT W | 2202 BELLE MEADE DR | | | | DAVISON | MI | 48423-2055 |
| PEAVYHOUSE, DEANNA S | 1180 SHIRLEY RD | | | | ALLARDT | TN | 38504-5069 |
| PEAVYHOUSE, DEBRA L | 1477 COLLEEN LN | | | | DAVISON | MI | 48423-8322 |
| PEAVYHOUSE, MAVIS F | 2202 BELLE MEADE DR | C/O ALBERT W PEAVYHOUSE | | | DAVISON | MI | 48423-2055 |
| PEAVYHOUSE, ROBERT D | 2354 GALLATIN DR | | | | DAVISON | MI | 48423-2315 |
| PEAY ELECTRICAL INC | | | | | | | |
| PEAY JR., CHARLES N | 70 W CENTER ST | | | | ACKERMAN | MS | 39735-8830 |
| PEAY, CHALMERS A | 105 MONTCLAIR AVE | | | | BUFFALO | NY | 14215-2125 |
| PEAY, MARILYN A | 3126 BERT KOUNS INDUSTRIAL LOOP APT 227 | | | | SHREVEPORT | LA | 71118-2959 |
| PEAY, PEARL | 105 MONTCLAIR | | | | BUFFALO | NY | 14215-2125 |
| PEAY, SANDRA | 4244 SHELDON AVE | | | | BALTIMORE | MD | 21206-6403 |
| PEBBLE BEACH COMPANY | 2700 17 MILE DR | | | | PEBBLE BEACH | CA | 93953-2668 |
| PEBBLE BEACH CONCOURS | D ELEGANCE | 200 CLOCK TOWER PL STE A205 | | | CARMEL | CA | 93923-8772 |
| PEBBLES R WILLIAMS | 3930 LINCOLN AVE | | | | SAINT LOUIS | MO | 63113-3220 |
| PEBBLES, PAUL H | 50908 CHESAPEAKE DR | | | | NOVI | MI | 48374-2552 |
| PEBBLESTONE MULTI-SERVICES INC | | | | | | | |
| PEBEX INC | LORI DODSON | 4045 W THORNDALE AVE | | | CHICAGO | IL | 60646-6011 |
| PEBLER, MARIE G | 6565 MAIN ST APT 303 | | | | DOWNERS GROVE | IL | 60516-2864 |
| PEBLEY, ANNA | 306 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4304 |
| PEBLEY, NANCY SNIDOW | 306 COBBLESTONE DR | | | | COLORADO SPRINGS | CO | 80906-7627 |
| PEBLEY, STEPHEN M | 1432 IRONWOOD DR. | | | | FAIRBORN | OH | 45324-5324 |
| PEBWORTH, LONNELL | 26 S 400 E | | | | CENTRAL | UT | 84722-3319 |
| PEBWORTH, RANDY W | 4506 YORK ST | | | | WICHITA FALLS | TX | 76309 |
| PEC NORTH AMERICA INC | 2385 NW EXECUTIVE CENTER DR STE 100 | | | | BOCA RATON | FL | 33431-8510 |
| PEC OF AMERICA CORP | 2297 NIELS BOHR CT STE 100 | | | | SAN DIEGO | CA | 92154-7925 |
| PEC/SAN DIEGO | 2297 NIELS BOHR CT STE 100 | | | | SAN DIEGO | CA | 92154-7925 |
| PECANAC, DANIEL E | S78W20297 MONTEREY DR | | | | MUSKEGO | WI | 53150-8121 |
| PECAR, LAWRENCE G | 3910 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3953 |
| PECAR, RAYMOND G | 30010 LISCH ST | | | | ROCKWOOD | MI | 48173-9440 |
| PECAR, RAYMOND GARY | 30010 LISCH ST | | | | ROCKWOOD | MI | 48173-9440 |
| PECCHIA, LAURA L | 126 MASSACHUSETTS AVE | | | | POLAND | OH | 44514-1637 |
| PECCHIO, ROBERT ESQ. | 1301 EAST NINTH STRE, 10TH FLOOR | | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PECEN, PAUL M | 104 YALE BLVD | | | | KOKOMO | IN | 46902-5254 |
| PECENIAK, ANN E | 5450 SUBIACO DR APT 333 | | | | LISLE | IL | 60532-3253 |
| PECENIAK, ANN M | 202 1/2 N 2700 EAST RD | | | | WELLINGTON | IL | 60973-6048 |
| PECHA, CARLA A | N6612 IDAHO RD | | | | HARTFORD | WI | 53027-9313 |
| PECHA, CARLA A | PO BOX 285 | | | | ALLENTON | WI | 53002 |
| PECHA, ROBERT F | 4009 CATALINA DR | | | | BRADENTON | FL | 34210-1414 |
| PECHA, RONALD R | PO BOX 147 | | | | SPOONER | WI | 54801-0147 |
| PECHA, TEDDIE L | N6612 IDAHO RD | | | | HARTFORD | WI | 53027-9313 |
| PECHAN, LOIS | 1105 WEST BARTLETT RD | APT 415 | | | BARTLETT | IL | 60103 |
| PECHAN, LOIS | 1105 W BARTLETT RD UNIT 415 | | | | BARTLETT | IL | 60103-1264 |
| PECHART, JULIA A | 27942 WAGNER RD | | | | GEORGETOWN | DE | 19947 |
| PECHATSKO, DORIS C | 5539 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4274 |
| PECHATSKO, JOHN E | 4565 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515-5250 |
| PECHATSKO, JOHN L | 4516 NANTUCKET DR APT 6 | | | | YOUNGSTOWN | OH | 44515-4448 |
| PECHATSKO, JOHN L | APT 6 | 4516 NANTUCKET DRIVE | | | YOUNGSTOWN | OH | 44515-4448 |
| PECHATSKO, STEPHEN F | 3438 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| PECHAUER, DAVID J | 56848 STONEWYCK DR | | | | SHELBY TOWNSHIP | MI | 48316-4853 |
| PECHAUER, JENNA C | 13460 N FENTON RD | | | | FENTON | MI | 48430-1118 |
| PECHAUER, JOAN | 2528 COVENTRY RD | | | | COLUMBUS | OH | 43221-3756 |
| PECHAUER, THOMAS C | 13794 FORD DR | | | | LANSE | MI | 49946-8343 |
| PECHE, GLEMA J | 2599 LYNWOOD PL | | | | MERRITT ISLAND | FL | 32953-4163 |
| PECHENIK, ALLEN | 41880 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2085 |
| PECHENIK, LINDA L | 447 SMITH AVE | | | | BIRMINGHAM | MI | 48009-2026 |
| PECHENUK, VITALIY | 4016 MACALASTER DR NE | | | | MINNEAPOLIS | MN | 55421-4339 |
| PECHETTE KENNETH (641772) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| PECHETTE, ARTHUR J | 30168 PURITAN ST | | | | LIVONIA | MI | 48154-3271 |
| PECHETTE, KENNETH | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| PECHIN, ANDREW S | 2216 N SUMAC DR | | | | JANESVILLE | WI | 53545-0566 |
| PECHIN, RAYMOND D | 18 TIMBER LN | | | | OXFORD | PA | 19363-4220 |
| PECHINEY WORLD TRADE USA INC | 333 LUDLOW ST | | | | STAMFORD | CT | 06902 |
| PECHINKA, LUCILLE | 1363 WINNWOOD LN | | | | SUMMERTON | SC | 29148-7858 |
| PECHLER, HANS | 2411 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3144 |
| PECHMAN | 170 MAPLE AVE STE 510 | | | | WHITE PLAINS | NY | 10601-4708 |
| PECHMAN | 8631 W 3RD ST STE 1115E | | | | LOS ANGELES | CA | 90048-5923 |
| PECHMAN MD | 8631 W 3RD ST STE 1115E | | | | LOS ANGELES | CA | 90048-5923 |
| PECHMAN, DENISE M | 950 PLUMTREE LN | | | | FENTON | MI | 48430-2296 |
| PECHOTA, ANNE T | MAYS LAKE VILLAGE | 1777 35TH STREET | | | OAK BROOK | IL | 60523 |
| PECHT MICHAEL G | 7027 HUNTER LN | | | | HYATTSVILLE | MD | 20782-1150 |
| PECHTEL, ROBERT | 9845 SONORA DR | | | | FREELAND | MI | 48623-8820 |
| PECHULIS, CHARLES A | 49 MIX ST | | | | BRISTOL | CT | 06010-3820 |
| PECHULIS, WANDA A | 49 MIX ST | | | | BRISTOL | CT | 06010-3820 |
| PECHUMAN, HELEN C | 14 BUCKY ST | | | | EUHARLEE | GA | 30145-2869 |
| PECHURA, PAUL G | 16156 SHEDD RD #3 | | | | MIDDLEFIELD | OH | 44062 |
| PECIKONIS, MICHALINA M | 28621 SUGAR PINE WAY | | | | SANTA CLARITA | CA | 91390-4125 |
| PECINA, HERMINIA | 1401 N AVE 56 | | | | LOS ANGELES | CA | 90042 |
| PECINA, MARIA S | 880 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3461 |
| PECINOSKY, E C | PO BOX 94864 | | | | OKLAHOMA CITY | OK | 73143-4864 |
| PECK AUTOMATED SYSTEMS INC | 8240 EMBURY RD INACTV DB | B HAFFER | | | GRAND BLANC | MI | 48439 |
| PECK BERNARD J (471633) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PECK ELEC/WYANDOTTE | 6670 QUARRY RD | | | | CASEVILLE | MI | 48725-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PECK ENGINEERING INC | 12660 FARLEY | | | | DETROIT | MI | 48239-2643 |
| PECK ENGR/DETROIT | 12660 FARLEY | | | | DETROIT | MI | 48239-2643 |
| PECK I I I, EDWARD H | 1627 WILBUR RD | | | | MEDINA | OH | 44256-8403 |
| PECK I I I, ROBERT A | 4141 OLDS RD | | | | ONONDAGA | MI | 49264-9714 |
| PECK I V, JOSEPH A | 26172 S WIND LAKE RD | | | | WIND LAKE | WI | 53185-2248 |
| PECK III, EDWARD H | 1627 WILBUR RD | | | | MEDINA | OH | 44256-8403 |
| PECK III, ROBERT A | 4141 OLDS RD | | | | ONONDAGA | MI | 49264-9714 |
| PECK JR, HERBERT H | 666 BLACKBIRD GREENSPRING ROAD | | | | SMYRNA | DE | 19977-9429 |
| PECK JR, RAYMOND L | 1649 MAPLE POINT RD | | | | BEAVERTON | MI | 48612-9493 |
| PECK JR, RAYMOND LLOYD | 1649 MAPLE POINT RD | | | | BEAVERTON | MI | 48612-9493 |
| PECK JR, WILLIAM J | 215 BELLFIELD AVE | | | | ELYRIA | OH | 44035-4031 |
| PECK JR, WILLIE J | 27239 RED RIVER DR | | | | LATHRUP VILLAGE | MI | 48076-3216 |
| PECK LEO M (460100) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PECK RICHARD A (664652) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PECK RONNIE | 12510 ELMDALE ST | | | | DETROIT | MI | 48213-1810 |
| PECK SR, RONALD E | 1426 FARMERSVILLE-JOHNSVILLE | | | | NEW LEBANON | OH | 45345-5345 |
| PECK THOMAS (492106) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PECK WAYNE (644368) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| PECK WILLIAM H (460101) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PECK, ALAN R | 6138 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| PECK, ALICE M | 1176 CHURCHILL CIRCLE | | | | ROCHESTER | MI | 48307-6057 |
| PECK, ALLEN R. | 903 JUNIPER STREET | | | | WAKEFIELD | KS | 67487-9113 |
| PECK, ANDI ALLAN | | | | | | | |
| PECK, ANNA M | 4 PONTE BIANCO | | | | LAKE ELSINORE | CA | 92532 |
| PECK, ANNE | 6645 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-4110 |
| PECK, ARDELLA D | 1386 W WEBB RD | | | | DE WITT | MI | 48820-9386 |
| PECK, ARTHUR L | 1308 ARUNDEL DR | | | | KOKOMO | IN | 46901-3919 |
| PECK, BARBARA A | 633 N MAIN ST | | | | GERMANTOWN | OH | 45327 |
| PECK, BEN S | 5470 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| PECK, BENJI G | 2216 EASTLAND COURT SOUTHEAST | | | | ROME | GA | 30161-8832 |
| PECK, BENJI GILBERT | 2216 EASTLAND COURT SOUTHEAST | | | | ROME | GA | 30161-8832 |
| PECK, BERNARD J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PECK, BETTY G | 304 MAPLEWOOD CIR | | | | TRENTON | OH | 45067-9476 |
| PECK, BETTY G | 304 MAPLE WOOD CIRCLE | | | | TRENTON | OH | 45067-5067 |
| PECK, BONNIE E | 3122 NORTHMOR DR W | | | | ADRIAN | MI | 49221-9148 |
| PECK, BRENDA C | 12510 ELMDALE ST | | | | DETROIT | MI | 48213-1810 |
| PECK, BRIAN J | 4775 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8929 |
| PECK, CALEB J | 216 S SIEBOLD ST | | | | OSSIAN | IN | 46777-9340 |
| PECK, CARL H | 11283 CARPENTER RD | | | | FLUSHING | MI | 48433-9772 |
| PECK, CAROL S | 411 FREMONT ST | | | | CARO | MI | 48723 |
| PECK, CAROLYN B | 28851 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3117 |
| PECK, CHAD E | 515 E COUNTY ROAD 1275 S | | | | CLOVERDALE | IN | 46120-8636 |
| PECK, CHARLES A | 61 BROOKLEY RD # 1 | | | | JAMAICA PLAIN | MA | 02130-3628 |
| PECK, CHARLES D | 4240 PARKS RD | | | | CUMMING | GA | 30041-8816 |
| PECK, CHARLES F | 500 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-9751 |
| PECK, CHARLES L | 5445 SCIOTO PKWY | | | | POWELL | OH | 43065-7051 |
| PECK, CHARLOTTE A | 8405 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-4409 |
| PECK, CHESTER J | 3146 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| PECK, CHRISTOPHER L | 1601 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PECK, CHRISTOPHER LEE | 1601 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3305 |
| PECK, CLARA N | 640 E MARTIN KING BLVD S | | | | PONTIAC | MI | 48341 |
| PECK, CLINTON H | 3355 HOAG AVE NE | | | | GRAND RAPIDS | MI | 49525-9741 |
| PECK, CRAIG J | 54847 HIBISCUS DR | | | | MACOMB | MI | 48042-2264 |
| PECK, DAISY B | 2768 MONTGOMERY AVE NE | | | | WARREN | OH | 44485-4485 |
| PECK, DANIEL H | 160 COREY LN | | | | ORTONVILLE | MI | 48462-9707 |
| PECK, DARYEL L | 10129 S FRANCIS RD | | | | DEWITT | MI | 48820-9171 |
| PECK, DARYL L | 5202 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| PECK, DAVID A | 127 PARK TOWNE DR | | | | ELKTON | MD | 21921-6111 |
| PECK, DAVID V | 2725 TALL TREES AVE | | | | PORTAGE | MI | 49024-6685 |
| PECK, DAVID W | 1509 MOKULUA DR APT B | | | | KAILUA | HI | 96734 |
| PECK, DEBORAH L | 6226 PINE NEEDLE DR | | | | CLARKSTON | MI | 48346-2298 |
| PECK, DONAL R | 5116 RT 674 | LOT 37 | | | WIMAUMA | FL | 33598 |
| PECK, DONALD E | 2973 CLEARFIELD ST | | | | MC DONALD | OH | 44437-1202 |
| PECK, DONALD W | 710 LOUDON RIDGE RD | | | | LOUDON | NH | 03307-1711 |
| PECK, DONNIE R | 1904 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73106-2033 |
| PECK, DONNIE RAY | 1904 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73106-2033 |
| PECK, DOROTHY | 719 W MONTCALM ST | | | | GREENVILLE | MI | 48838-1655 |
| PECK, DOUGLAS F | 102 WITHWYNDLE CT | | | | CARY | NC | 27518-8630 |
| PECK, DOUGLAS J | 21298 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2926 |
| PECK, DOUGLAS W | 1425 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8508 |
| PECK, EDITH J | 423 CHESTER STREET | | | | ATHENS | TN | 37303-3507 |
| PECK, EDITH J | 423 CHESTER ST NW | P O BOX 275 | | | ATHENS | TN | 37371-0275 |
| PECK, EDMOND W | 2997 ORBIT DR | | | | LAKE ORION | MI | 48360-1977 |
| PECK, EDWARD C | 12967 TULIP AVE | | | | EXCELSIOR SPRINGS | MO | 64024-7244 |
| PECK, EDWARD E | PO BOX 132 | | | | QUINCY | IN | 47456-0132 |
| PECK, EDWARD L | 307 CONCEPTS 21 CIR | | | | AUSTELL | GA | 30001 |
| PECK, EVELYN | 10582 WILDER RD | | | | CHARDON | OH | 44024-8633 |
| PECK, EVELYN | 10582 WILDER ROAD | | | | CHARDON | OH | 44024-8633 |
| PECK, GARY L | 48 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| PECK, GEORGE C | 5807 JIM CROW RD | | | | FLOWERY BRANCH | GA | 30542-2502 |
| PECK, GEORGE W | 6885 CLINTON STREET RD | | | | BERGEN | NY | 14416-9740 |
| PECK, GERALD G | 10154 BORGMAN AVENUE | | | | HUNTINGTN WDS | MI | 48070-1145 |
| PECK, GREGORY H | 611 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4443 |
| PECK, GREGORY V | 1815 N ASHLEY DR | | | | INDEPENDENCE | MO | 64058-1395 |
| PECK, HAROLD R | 6146 ROLLING MEADOW DR | | | | INDIANAPOLIS | IN | 46237-4218 |
| PECK, HAZEL T | 5099 UNION SPRING ST | | | | FLOWERY BRANCH | GA | 30542 |
| PECK, HELEN | 3063 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| PECK, HELEN FERN | 5736 ORVAL CT | | | | FORT WORTH | TX | 76117-5234 |
| PECK, HELEN FERN | 5736 ORVAL COURT | | | | FT WORTH | TX | 76117-5234 |
| PECK, HERBERT V | 1024 EADINGTON AVE. | | | | FULLERTON | CA | 92833-2833 |
| PECK, HOLLY L | 605 SKYLARK LN | | | | JANESVILLE | WI | 53546-2907 |
| PECK, HOWARD I | 8871 WESTFIELD RD | | | | SEVILLE | OH | 44273-9151 |
| PECK, JACK E | 2500 MANN RD LOT 65 | | | | CLARKSTON | MI | 48346-4245 |
| PECK, JACOB R | 3528 FOX AVE NE | | | | MINERVA | OH | 44657-8641 |
| PECK, JAMES C | 1118 W CROSS ST APT 134 | | | | ANDERSON | IN | 46011-9535 |
| PECK, JAMES G | 11801 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9384 |
| PECK, JAMES L | 241 ROUTE 127 | | | | WEST MANCHESTER | OH | 45382 |
| PECK, JAMES M | 2306 BRAHMS BLVD | | | | DAYTON | OH | 45449-3326 |
| PECK, JAMES R | 5812 SKIPTON CT | | | | NOBLESVILLE | IN | 46062-7629 |
| PECK, JAMIE R | 633 N MAIN ST | | | | GERMANTOWN | OH | 45327-1015 |
| PECK, JAMISON | 16276 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PECK, JANE | 3355 HOAG ST NE | | | | GRAND RAPIDS | MI | 49525-9741 |
| PECK, JANE | 3355 HOAG AVE NE | | | | GRAND RAPIDS | MI | 49525-9741 |
| PECK, JANE F | 1010 RIDGE CREST DR | | | | GAHANNA | OH | 43230-4539 |
| PECK, JANIE | 4106 ADA CREEK DR | | | | GAINESVILLE | GA | 30506-2625 |
| PECK, JEROME L | 1434 N BELSAY RD | | | | BURTON | MI | 48509-1605 |
| PECK, JERRY T | 8712 BREEZE HILL DR | | | | LAKE WALES | FL | 33898-7242 |
| PECK, JESSICA C | 6962 STONE PATH CT | | | | MIDDLETOWN | OH | 45042-3063 |
| PECK, JESSICA CRELIN | 6962 STONE PATH CT | | | | MIDDLETOWN | OH | 45042-3063 |
| PECK, JOE W | 3333 LODWICK DR NW | | | | WARREN | OH | 44485-1568 |
| PECK, JOHN A | 1521 DARST AVE | | | | DAYTON | OH | 45403-2809 |
| PECK, JOHN C | 156 N RIVER DR | | | | CLARKSTON | MI | 48346-4168 |
| PECK, JOHN C | PO BOX 2961 | | | | CAMP VERDE | AZ | 86322-2961 |
| PECK, JOHN C | 1322 COPPER CIR | | | | ROCHESTER | MI | 48306-4591 |
| PECK, JOHN G | 1043 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| PECK, JOHN T | 1806 RUNNYMEADE SW APT 203B | | | | DECATUR | AL | 35601 |
| PECK, JOHN T | PO BOX 2821 | | | | DECATUR | AL | 35602-2821 |
| PECK, KAREN S | 6833 BRIDGEWATER DR | | | | NASHVILLE | TN | 37221-4430 |
| PECK, KATHALYN K | 793 LEWISTON RD | | | | BASOM | NY | 14013-9732 |
| PECK, KATHERINE R | 3800 SUMMIT GLEN RD | WOOD GLEN NRSG. HOME | | | DAYTON | OH | 45449-3647 |
| PECK, KATHY A | 4140 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| PECK, KEITH E | 6086 LEAANN LN | | | | RHINELANDER | WI | 54501-8862 |
| PECK, KENNETH W | 10380 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| PECK, KENNETH W | 1527 BUFFALO STREET | | | | DAYTON | OH | 45432-3244 |
| PECK, KIP I | 3116 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| PECK, KIP IVAN | 3116 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| PECK, LARRY R | 201 VALLEY DR | VALLEY WEST SUBDIVISION | | | COLUMBIA | TN | 38401-4961 |
| PECK, LARRY W | 918 CONCORDIA ST | | | | MEXICO | MO | 65265 |
| PECK, LAWRENCE C | 6091 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1168 |
| PECK, LAWRENCE R | 2940 HICKORY LN | | | | ANN ARBOR | MI | 48104-2841 |
| PECK, LELLON T | PO BOX 853 | | | | KILLEN | AL | 35645-0853 |
| PECK, LEO M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PECK, LEON A | 6215 KENBROOK RD | | | | LANSING | MI | 48911-5421 |
| PECK, LEROY | 2728 S KITLEY AVE | | | | INDIANAPOLIS | IN | 46203-5862 |
| PECK, LILLIAN | 100 CROMWELL DRIVE | | | | CHEEKTOWAGA | NY | 14043-4462 |
| PECK, LLOYD A | 22580 W KREMER RD | | | | BANNISTER | MI | 48807-9327 |
| PECK, LUCILLE | PO BOX 47603 | | | | OAK PARK | MI | 48237-5303 |
| PECK, MARGARET E | 50384 CHESTER DR | | | | PLYMOUTH | MI | 48170-2356 |
| PECK, MARGARET G | 2940 HICKORY LN | | | | ANN ARBOR | MI | 48104-2841 |
| PECK, MARGARET GRACE | 2940 HICKORY LN | | | | ANN ARBOR | MI | 48104-2841 |
| PECK, MARGARET S | 500 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-9751 |
| PECK, MARGARET V | 1941 E 300TH ST | | | | WICKLIFFE | OH | 44092-1646 |
| PECK, MARIA H | 655 REYNOLDS DR | | | | WATERFORD | MI | 48328-2035 |
| PECK, MARIAN G | 327 HASTINGS BLVD | | | | BROOMALL | PA | 19008-3712 |
| PECK, MARIE E | 5807 POPLAR CT | | | | HUBER HEIGHTS | OH | 45424-2466 |
| PECK, MARK A | PO BOX 183 | | | | ST REGIS FLS | NY | 12980-0183 |
| PECK, MARK ALLEN | PO BOX 183 | | | | ST REGIS FLS | NY | 12980-0183 |
| PECK, MARTHA B. | 11501 ASBURY CHAPEL RD | | | | HUNTERSVILLE | NC | 28078-4630 |
| PECK, MARY J | 2118 DONNELL DR | | | | CHOCTAW | OK | 73020-2907 |
| PECK, MARY L | 1527 BUFFALO STREET | | | | DAYTON | OH | 45432-3244 |
| PECK, MARY M | 3628 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 |
| PECK, MATTHEW D | 1183 NOTTINGHAM FOREST TRL | | | | WILLIAMSTON | MI | 48895-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PECK, MATTHEW DEAN | 1183 NOTTINGHAM FOREST TRL | | | | WILLIAMSTON | MI | 48895-9203 |
| PECK, MAX | 1065 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| PECK, MELVA K | 8433 MOUNDVIEW CT | | | | DAYTON | OH | 45458-6703 |
| PECK, MICHAEL A | 13461 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9474 |
| PECK, MICHAEL L | 144 HOPKINS BLVD | | | | BILOXI | MS | 39530 |
| PECK, MYRTLE R | 772 ESTATES BLVD | | | | MERCERVILLE | NJ | 08619 |
| PECK, NORMA M | 7634 SANCROFT RD | | | | COLUMBUS | OH | 43235-1933 |
| PECK, NORMA M | 170 HEATHERBRIDGE LN | | | | COLUMBUS | OH | 43004 |
| PECK, NORMAN E | 3806 RALPH ST | | | | FLINT | MI | 48506-4156 |
| PECK, PATRICIA J | 1112 NASHVILLE HWY APT D2 | | | | COLUMBIA | TN | 38401-2153 |
| PECK, PATRICIA M | 351 E 84TH ST APT 13F | | | | NEW YORK | NY | 10028-4456 |
| PECK, RAELA A | PO BOX 685 | | | | BRIGHTON | MI | 48116-0685 |
| PECK, RAELA ANN | PO BOX 685 | | | | BRIGHTON | MI | 48116-0685 |
| PECK, RALPH E | 4217 MOORE LN | | | | CULLEOKA | TN | 38451-2055 |
| PECK, RALPH E | 1492 SPRINGMILL PONDS BLVD | | | | CARMEL | IN | 46032-8248 |
| PECK, REYNOLD B | 1610 CAPTAINS DR | | | | HANCOCK | MI | 49930-0702 |
| PECK, RICHARD A | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PECK, RICHARD E | 2905 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8616 |
| PECK, RICHARD G | 368 SLEEPY HOLLOW LN | | | | WEATHERFORD | TX | 76085-2800 |
| PECK, ROBERT E | 1176 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6057 |
| PECK, ROGER A | 701 S DOBSON RD LOT 398 | | | | MESA | AZ | 85202-2728 |
| PECK, RONALD L | 988 FAIRVIEW DR | | | | BERKELEY SPGS | WV | 25411-3213 |
| PECK, RONNIE B | 12510 ELMDALE ST | | | | DETROIT | MI | 48213-1810 |
| PECK, ROY R | 4255 N BELSAY RD | | | | FLINT | MI | 48506-1635 |
| PECK, RUBBIE JEAN | 191 HEMPSTEAD 324 | | | | OZAN | AR | 71855-9102 |
| PECK, RUTH | 6531 SE FEDERAL HWY APT G105 | | | | STUART | FL | 34997 |
| PECK, RUTH | 8420 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339-9781 |
| PECK, RUTH A | 6479 STONE HILL RD | | | | LIVONIA | NY | 14487-9777 |
| PECK, SHEILA K | 1308 ARUNDEL DR | | | | KOKOMO | IN | 46901-3919 |
| PECK, SR.,RONALD E | 1426 FARMERSVILLE-JOHNSVILLE | | | | NEW LEBANON | OH | 45345 |
| PECK, STEPHEN A | 1255 124TH AVE | | | | SHELBYVILLE | MI | 49344-9503 |
| PECK, STEPHEN A | 1568 WADE DR | | | | LAPEER | MI | 48446-8705 |
| PECK, STEPHEN ALAN | 1568 WADE DR | | | | LAPEER | MI | 48446-8705 |
| PECK, STEVEN D | 1023 NARCISSE LN | | | | CHARLOTTE | MI | 48813-8760 |
| PECK, TAMMERA A | PO BOX 261 | | | | LILY | KY | 40740-0261 |
| PECK, TERESA L | 139 N GARLAND AVE | | | | DAYTON | OH | 45403-1717 |
| PECK, TERRY A | 6071 DUFFIELD RD | | | | FLUSHING | MI | 48433-9226 |
| PECK, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PECK, THOMAS C | 51202 PLYMOUTH LAKE DR | | | | PLYMOUTH | MI | 48170-6372 |
| PECK, TODD R | 519 HORATIO ST | | | | CHARLOTTE | MI | 48813-1917 |
| PECK, TODD ROBERT | 519 HORATIO ST | | | | CHARLOTTE | MI | 48813-1917 |
| PECK, WENDELL T | 10000 E FRANKLIN RD | | | | NORMAN | OK | 73026-6979 |
| PECK, WILLIAM C | 2859 RIDGE RD | | | | HARRISON | MI | 48625-9238 |
| PECK, WILLIAM H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PECK, WOODROW L | 3143 HEMMETER RD | | | | SAGINAW | MI | 48603-2018 |
| PECK, ZOLA H | 2202 HAWTHORNE ST | | | | MIDDLETOWN | OH | 45042-2706 |
| PECK,GARY L | 48 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| PECKA, MELVIN C | 26231 BURLINGTON WAY | | | | SUN CITY | CA | 92586-2715 |
| PECKA, ROBERT A | 4201 CLEVELAND AVE APT 3 | | | | SAN DIEGO | CA | 92103-2435 |
| PECKAITIS, ANELE | 2010 AMBASSODOR CT | | | | SUNNY HILLS | FL | 32428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PECKAT, JONATHAN R | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| PECKENS, FREDA | 301 KILLINGTON DR | | | | RALEIGH | NC | 27609-3712 |
| PECKENS, GEORGE A | 15820 CROATIA DR | | | | CLINTON TWP | MI | 48038-3306 |
| PECKENS, RAYMOND P | 6482 BARRIE CIR | | | | BRIGHTON | MI | 48114-7430 |
| PECKHAM FOUNDATION | 3510 CAPITOL CITY BLVD | | | | LANSING | MI | 48906-2102 |
| PECKHAM INC | NATIKA MCFADDEN | 3510 CAPITOL CITY BLVD | | | LANSING | MI | 48906-2102 |
| PECKHAM INC | NATIKA MCFADDEN | 3510 CAPITAL CITY BLVD | | | AUBURN HILLS | MI | 48326 |
| PECKHAM MICHELLE | 16 CAPRI DR | | | | NORWICH | CT | 06360-1626 |
| PECKHAM VOC/LANSING | 2511 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-3865 |
| PECKHAM VOC/LANSING | 3510 CAPITOL CITY BLVD | | | | LANSING | MI | 48906-2102 |
| PECKHAM VOCATIONAL IND INC | 3510 CAPITOL CITY BLVD | | | | LANSING | MI | 48906-2102 |
| PECKHAM VOCATIONAL INDUSTRIES | SHAUN SCHAFER | 2511 N. MARTIN LUTHER KING JR | | | ASHLAND | MS | 38603 |
| PECKHAM VOCATIONAL INDUSTRIES | ZONA FRANCA ISIDRO KM 17 | | | DOMINGO, DO 11111 DOMINICAN REPUBLIC | | | |
| PECKHAM VOCATIONAL INDUSTRIES INC | 945 REYNOLDS RD | | | | CHARLOTTE | MI | 48813-2015 |
| PECKHAM VOCATIONAL INDUSTRIES INC | NATIKA MCFADDEN | 3510 CAPITAL CITY BLVD | | | AUBURN HILLS | MI | 48326 |
| PECKHAM VOCATIONAL INDUSTRIES INC | NATIKA MCFADDEN | 3510 CAPITOL CITY BLVD | | | LANSING | MI | 48906-2102 |
| PECKHAM VOCATIONAL INDUSTRIES INC | SHAUN SCHAFER | 2511 N. MARTIN LUTHER KING JR | | | ASHLAND | MS | 38603 |
| PECKHAM VOCATIONAL INDUSTRIES INC | ZONA FRANCA ISIDRO KM 17 | | | DOMINGO DO 11111 DOMINICAN REPUBLIC | | | |
| PECKHAM, BRENDA R | 2147 TAIPEI CT | | | | PUNTA GORDA | FL | 33983 |
| PECKHAM, CARLTON H | 8021 RIDGE RD | | | | GASPORT | NY | 14067-9383 |
| PECKHAM, CATHERINE M | 8383 SMYTHE RD | | | | MANCHESTER | MI | 48158-9732 |
| PECKHAM, DOLORES | K202 W GRANDVIEW AVE | | | | ROSCOMMON | MI | 48653 |
| PECKHAM, EARL | PO BOX 621 | | | | LOCKPORT | NY | 14095-0621 |
| PECKHAM, FLORENCE M. | 219 WARNER ROAD | | | | LANCASTER | NY | 14086-1008 |
| PECKHAM, FLORENCE M. | 219 WARNER RD | | | | LANCASTER | NY | 14086-1008 |
| PECKHAM, GREIG S | 2009 PARK AVE | | | | OXFORD | AL | 36203-3127 |
| PECKHAM, HARRY F | 1081 GREEN MEADOWS DRIVE | | | | GRAND BLANC | MI | 48439-8903 |
| PECKHAM, JEFFERY A | 4165 MEADOWCROFT RD | | | | KETTERING | OH | 45429-5027 |
| PECKHAM, JOHN A | 5397 IRISH RD | | | | N TONAWANDA | NY | 14120-9603 |
| PECKHAM, LINDA | 33610 HILLCREST DR | | | | FARMINGTON | MI | 48335-3526 |
| PECKHAM, LUCY H | 5271 MAIN ST APT 107 | | | | WILLIAMSVILLE | NY | 14221-5369 |
| PECKHAM, MARY L | 408 E. MAIN ST. BOX 1 | | | | SPRINGPORT | MI | 49284 |
| PECKHAM, NORMA L | 209 EAST CHOCOLAY STREET | | | | MUNISING | MI | 49862-1030 |
| PECKHAM, NORMA LINDA | 209 EAST CHOCOLAY STREET | | | | MUNISING | MI | 49862-1030 |
| PECKHAM, PATRICIA LEA | 21 SCHOOL ST | | | | EVANSVILLE | WI | 53536-1327 |
| PECKHAM, RALPH | 33610 HILLCREST DR | | | | FARMINGTON | MI | 48335-3526 |
| PECKHAM, RICHARD R | 1900 ROCK WAY | | | | LANSING | MI | 48910-2562 |
| PECKHAM, ROBERT J | 701 COVE VIEW DR | | | | WATERFORD | MI | 48327-3791 |
| PECKHAM, TERRANCE W | 5880 STATE ST | | | | SAGINAW | MI | 48603 |
| PECKHAM, THEODORE O | 18 CARNATION CT E | | | | HOMOSASSA | FL | 34446-6305 |
| PECKHAM/CHARLOTTE | 945 REYNOLDS RD | | | | CHARLOTTE | MI | 48813-2015 |
| PECKINPAUGH, GALEN L | 1423 CHAMBERLAIN LOOP | | | | LAKE WALES | FL | 33853-2803 |
| PECKINPAUGH, MICHAEL A | 5713 N MEADOWLARK LN | | | | MIDDLETOWN | IN | 47356-9702 |
| PECKINPAUGH, MICHAEL ARTHUR | 5713 N MEADOWLARK LN | | | | MIDDLETOWN | IN | 47356-9702 |
| PECKINPAUGH, STEVEN A | 4160 W 750 N | | | | MIDDLETOWN | IN | 47356 |
| PECKINPAUGH, STEVEN B | 1606 O AVE | | | | NEW CASTLE | IN | 47362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PECKMAN, FLOYD L | 1801 CRESTBROOK LN | | | | FLINT | MI | 48507-5336 |
| PECKNYO, BASIL | 3609 MILLER RD | | | | FLINT | MI | 48503-4652 |
| PECKNYO, DAVID A | 1337 LYLE ST | | | | BURTON | MI | 48509-1638 |
| PECKNYO, DIANA L | 8648 TOMY LEE TRL | | | | FLUSHING | MI | 48433 |
| PECKNYO, MICHAEL | 9128 JACINTO ST | | | | NEW PORT RICHEY | FL | 34655-5254 |
| PECKNYO, RONALD J | 4474 BOUTELL RANCH RD | | | | WEST BRANCH | MI | 48661-8911 |
| PECKOLT, CHRISTOPHER J | 2549 WENDOVER DR | | | | BEAVERCREEK | OH | 45431-1643 |
| PECKTOL LAVERN E (355017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PECKTOL, LAVERN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PECKYNO, RICHARD J | 141 TALLY DRIVE | | | | FREEHOLD | NJ | 07728-9305 |
| PECNIK, WILLIAM | 7181 SOWUL DRIVE | | | | PAINESVILLE | OH | 44077-8402 |
| PECO | PECO ENERGY COMPANY | ATTN MICHAEL P MURPHY S222-1 | 2301 MARKET STREET | | PHILADELPHIA | PA | 19103 |
| PECO ENERGY | PO BOX 37629 | | | | PHILADELPHIA | PA | 19101-0629 |
| PECO ENERGY COMPANY | PO BOX 37632 | | | | PHILADELPHIA | PA | 19101-0632 |
| PECO ENERGY COMPANY | 1050 SWEDESFORD RD | | | | BERWYN | PA | 19312-1050 |
| PECO INC | DICK LYNN | 4707 SE 17TH AVE. | | | SEGUIN | TX | 78155 |
| PECO INC | 22 IRON ST CAD CURR GE CAP | | | REXDALE CANADA ON M9W 5E1 CANADA | | | |
| PECO INC. | 2554 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-3817 |
| PECO JR, ANTHONY M | 100 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| PECO KRSTEVSKI | 51   BATTLEGREEN DRIVE | | | | ROCHESTER | NY | 14624-4933 |
| PECO/TORONTO | 22 IRON ST | | | TORONTO ON M9W 5E1 CANADA | | | |
| PECOLA GARDNER | 9630 HARTWELL ST | | | | DETROIT | MI | 48227-3472 |
| PECOLA LEWIS | 6580 SUMMERDALE CIR W | | | | YPSILANTI | MI | 48197-6146 |
| PECOLA SUMMERFIELD | PO BOX 696 | | | | LONGS | SC | 29568-0696 |
| PECOLIA BROOKS | 6707 N WEBSTER RD | | | | FLINT | MI | 48505-2461 |
| PECOLIA HEARNS | 4503 COOLIDGE ST | | | | WAYNE | MI | 48184-2252 |
| PECOLIA HUFFMAN | 5812 ARGUS RD | | | | CINCINNATI | OH | 45224-3204 |
| PECOLIA M THOMAS | 2256 S NIAGARA ST | | | | SAGINAW | MI | 48602-1245 |
| PECOLUA M THURMAN | 1330 FLINTSHIRE LN | | | | LAKE ST LOUIS | MO | 63367-1949 |
| PECOLUA THURMAN | 1330 FLINTSHIRE LN | | | | LAKE ST LOUIS | MO | 63367-1949 |
| PECORA, DAVID G | 107 HERMITAGE RD | | | | ROCHESTER | NY | 14617-2309 |
| PECORA, JEANETTE A | 10953 96TH ST N.RTH | | | | LARGO | FL | 33773 |
| PECORA, RICHARD A | 66 BRIGANTINE BLVD | | | | WARETOWN | NJ | 08758-2695 |
| PECORAINO, JOHN J | 16 BERNICE RD | | | | BELLEVILLE | NJ | 07109-1508 |
| PECORARO ANTHONY S | PECORARO, ANTHONY S | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| PECORARO, ANTHONY S | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| PECORARO, IDA | 176 GRAY ST | | | | ROCHESTER | NY | 14609-2350 |
| PECORARO, JAMES S | 1465 C ST UNIT 3614 | | | | SAN DIEGO | CA | 92101-5742 |
| PECORARO, JAMES SAMUEL | 1465 C ST UNIT 3614 | | | | SAN DIEGO | CA | 92101-5742 |
| PECORARO, JON C | 1732 J W WAY | | | | SAINT JOSEPH | MI | 49085 |
| PECORARO, ROSE M | 14 WOODBURY DR | | | | LOCKPORT | NY | 14094-5935 |
| PECORARO, UMBERTO | 6 BARBIERI CT | | | | RARITAN | NJ | 08869-1008 |
| PECORELLI, FRANK J | 33800 ARROWHEAD ST | | | | WESTLAND | MI | 48185-2717 |
| PECORELLI, FRANK JOHN | 33800 ARROWHEAD ST | | | | WESTLAND | MI | 48185-2717 |
| PECORELLI, PATRICK J | 101 VICEROY DR | | | | SATSUMA | FL | 32189-3025 |
| PECORELLI, PAUL P | 2828 CLEARWATER | | | | WARREN | OH | 44485-2212 |
| PECORELLI, SHIRLEY L | 2828 CLEARWATER ST NW | | | | WARREN | OH | 44485-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PECORELLI, THOMAS | 805 KINGSLAND AVE | | | | RIDGEFIELD | NJ | 07657-1419 |
| PECORILLA, SAM C | 26418 HARMON | | | | ST CLAIR SHRNS | MI | 48081-2164 |
| PECORILLA, SAM C | 26418 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-2164 |
| PECORILLI, FRANCESCO | 38607 FILLY DR | | | | STERLING HTS | MI | 48310-1781 |
| PECORILLI, GIUSEPPE | 14480 BIRKSHIRE DRIVE NORTH | | | | SHELBY | MI | 48315 |
| PECORILLI, GUIDO T | 7550 MEADOW LAKES DR APT 1 | | | | NAPLES | FL | 34104-7501 |
| PECOS BARSTOW TOYAH ISD | PO BOX 806 | | | | PECOS | TX | 79772-0806 |
| PECOS COUNTY TAX ASSESSOR COLLECTOR | 200 S. NELSON | | | | FORT STOCKTON | TX | 79735 |
| PECOS RIVER/BX 22279 | PO BOX 22279 | | | | SANTA FE | NM | 87502-2279 |
| PECUCH STEPHEN A (659087) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| PECUCH, STEPHEN A | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| PECYNA, MARK E | 7741 OLD LOWER EAST HILL RD | | | | COLDEN | NY | 14033-9739 |
| PECYNA, MARK EDWARD | 7741 OLD LOWER EAST HILL RD | | | | COLDEN | NY | 14033-9739 |
| PECYNA, STANLEY J | 3101 31ST ST N | | | | ST PETERSBURG | FL | 33713-2513 |
| PECYNA, STANLEY J | 3836 N ALTA VISTA TER | | | | CHICAGO | IL | 60613-2908 |
| PECYNE, DONALD V | 60 RONDELAY DR | | | | BUFFALO | NY | 14227-3647 |
| PECYNO, JOSEPHINE | 260 OCEAN AVE APT 8B | | | | SEA BRIGHT | NJ | 07760-2134 |
| PECYNO, JOSEPHINE | 260 OCEAN AVE #8B | | | | SEA BRIGHT | NJ | 07760-2134 |
| PECZKA ALFRED | 6 BANCROFT RD | | | | VERNON ROCKVILLE | CT | 06066-3506 |
| PECZY, JOHN S | 39 CLOVER LN | | | | CROSSVILLE | TN | 38555-2633 |
| PEDACI, DARREN R | 34269 CAPEL RD | | | | COLUMBIA STATION | OH | 44028-9755 |
| PEDACI, ROBERT P | 1056 YARMOUTH RD | | | | GRAFTON | OH | 44044-1215 |
| PEDATI, BEATRICE A | 3 WILLIAMS DR | | | | WEST PATERSON | NJ | 07424-2930 |
| PEDDERSEN, JUDI W | 7334 UNION CREEK WAY APT 3Q | | | | MIDVALE | UT | 84047-5908 |
| PEDDICORD HAROLD (446884) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEDDICORD MIKE (446885) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEDDICORD PARTRICK | 4351 CLOVER DR | | | | RAVENNA | OH | 44266-9354 |
| PEDDICORD TERRY (446886) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEDDICORD, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEDDICORD, JOHN I | 3100 SW 126TH ST | | | | OKLAHOMA CITY | OK | 73170-2038 |
| PEDDICORD, JOYCE A | 3705 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9784 |
| PEDDICORD, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEDDICORD, NANCY M | 122 CAMBRIDGE BLVD | | | | PLEASANT RIDGE | MI | 48069-1004 |
| PEDDICORD, PATRICK A | 4351 CLOVER DR | | | | RAVENNA | OH | 44266-9354 |
| PEDDICORD, ROBERT P | 3705 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9784 |
| PEDDICORD, TERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEDDICORD, WILFRED A | 122 CAMBRIDGE BLVD | | | | PLEASANT RIDGE | MI | 48069-1004 |
| PEDDIE EDWARDS | 1156 FACEVILLE ATTAPULGUS RD | | | | BAINBRIDGE | GA | 39819-6647 |
| PEDDIE, KATHRYN A | 2093 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1537 |
| PEDDIE, MICHAEL J | 1184 N ALSTOTT DR | | | | HOWELL | MI | 48843-8853 |
| PEDDINGHAUS CORP | 300 N WASHINGTON AVE | | | | BRADLEY | IL | 60915-1646 |
| PEDDY, KATHERINE A | 802 DEL MONTE LN | | | | BOULDER CITY | NV | 89005-3632 |
| PEDDY, VERNON W | 1900 BOLDEN RD | | | | IRVING | TX | 75060-6814 |
| PEDDYCOART MARK | PEDDYCOART, MARK | 12 POND LN | | | RIDGE | NY | 11961-2602 |
| PEDDYCOART MIKE | PO BOX 462050 | | | | AURORA | CO | 80046-2050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEDDYCOART, KAY F | 1615 BARNES ST | | | | SIMI VALLEY | CA | 93063-3201 |
| PEDDYCOART, MARK | 12 POND LN | | | | RIDGE | NY | 11961-2602 |
| PEDDYCOART, MICHAEL A | PO BOX 462050 | | | | AURORA | CO | 80046-2050 |
| PEDDYCOART, ROBERT M | THE HILLCREST ROYAL | 6617 RUFFNER AVE ER | | | VAN NUYS | CA | 91406 |
| PEDELINI, JOSEPHINE | 237 PLYMOUTH RD | | | | WILMINGTON | DE | 19803-3116 |
| PEDELINI, JOSEPHINE | 237 PLYMOUTH ROAD | | | | WILMINGTON | DE | 19803-3116 |
| PEDELINI, PAUL T | 237 PLYMOUTH RD | | | | WILMINGTON | DE | 19803-3116 |
| PEDELINI, ROBERT F | 1008 OLD FORGE RD | | | | NEW CASTLE | DE | 19720-5422 |
| PEDEN VIRGIL | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| PEDEN, ALFRED A | 1775 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3222 |
| PEDEN, ARNOLD L | 960 CHESTER CHISOLM RD | | | | COLLINSVILLE | MS | 39325 |
| PEDEN, ARNOLD L | 600 BUCK REDEN RD | | | | COLLINSVILLE | MS | 39325-9417 |
| PEDEN, ELLEN J | 4930 COUNTY ROAD 182 | | | | ALVIN | TX | 77511 |
| PEDEN, JOHN C | 1716 MIMOSA LN | | | | NEWCASTLE | OK | 73065-5757 |
| PEDEN, KATHLEEN A | | | | | | | |
| PEDEN, MATTHEW C | 300 MAIN ST APT 4F | | | | WHITE PLAINS | NY | 10601-3634 |
| PEDEN, MATTHEW J | 3806 ETTMAN ST | | | | SHRUB OAK | NY | 10588-1009 |
| PEDEN, RICHARD A | 30016 TRAIL CREEK DR | | | | NEW BOSTON | MI | 48164-7803 |
| PEDEN, THOMAS J | 42 W 3RD ST | | | | NEW CASTLE | DE | 19720-5010 |
| PEDENSKI, MARIE F | 33 RUSSELL AVE | | | | ORANGE | CT | 06477-2506 |
| PEDENSKI, PAUL A | 33 RUSSELL AVE | | | | ORANGE | CT | 06477-2506 |
| PEDERGNANA, THOMAS J | 9201 S SAINT LOUIS AVE | | | | EVERGREEN PK | IL | 60805-1561 |
| PEDERNALES ELECTRIC CO-OP | JAMES BLANTON | 401 E MAIN ST | | | JOHNSON CITY | TX | 78636-4287 |
| PEDERSEN AUTO SHOP INC | 101 3RD ST | | | | FARMINGTON | MN | 55024-1005 |
| PEDERSEN CARL & PAMELA | 100056 TOWNSEND DR | | | | SCOTTSBLUFF | NE | 69361-7520 |
| PEDERSEN GMC TRUCK | 19588 RTE 173 | | | | ANTIOCH | IL | 60002 |
| PEDERSEN GMC TRUCK | ALFRED PEDERSEN | 19588 RTE 173 | | | ANTIOCH | IL | 60002 |
| PEDERSEN WINSTON | 15730 MARILLA ST | | | | NORTH HILLS | CA | 91343-2029 |
| PEDERSEN, ARTHUR N | PO BOX 123 | | | | CAROLINA BCH | NC | 28428-0123 |
| PEDERSEN, BRIAN J | 36924 BRITTANY HILL DR | | | | FARMINGTON | MI | 48335-2910 |
| PEDERSEN, CARL C | RR 1 BOX 1763 | 3 POPLAR LANE | | | KUNKLETOWN | PA | 18058-9758 |
| PEDERSEN, CARL H | 42701 TURNBERRY CT | | | | BELLEVILLE | MI | 48111-4373 |
| PEDERSEN, CLIFFORD N | 6339 MURRAY BLUFFS DR | | | | MURRAY | UT | 84123-6959 |
| PEDERSEN, DALE V | 893 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| PEDERSEN, DAVID G | 7 TAMARISK QUAY APT J | | | | HAMPTON | VA | 23666-7011 |
| PEDERSEN, DEBORAH S | 395 FARNHAM ST SE | | | | KENTWOOD | MI | 49548-4335 |
| PEDERSEN, DENNIS E | 658 INGRAM RD | | | | DANIELSVILLE | GA | 30633-4705 |
| PEDERSEN, ERIC R | 7490 ORE KNOB CT | | | | FENTON | MI | 48430-9373 |
| PEDERSEN, FRANKLIN E | 2504 NORTH COUNTYLINE ROAD | | | | NEWCASTLE | OK | 73065-6052 |
| PEDERSEN, FRANKLIN E | 2504 N COUNTYLINE RD | | | | NEWCASTLE | OK | 73065-5052 |
| PEDERSEN, GLORIA J | 23 SHANGRILA DR | | | | SUNRISE BEACH | MO | 65079-7403 |
| PEDERSEN, JILL | 230 RUSSELL AVE | | | | RAHWAY | NJ | 07065-1529 |
| PEDERSEN, JOSEPHINE J | 3625 E M36 | | | | PINCKNEY | MI | 48169-9141 |
| PEDERSEN, JOSEPHINE J | 3625 E MI 36 | | | | PINCKNEY | MI | 48169-9141 |
| PEDERSEN, KEITH J | 56680 CHIPPEWA DR | | | | THREE RIVERS | MI | 49093-8013 |
| PEDERSEN, KENNETH D | 172 CYPRESS DR | | | | BOLINGBROOK | IL | 60440-2816 |
| PEDERSEN, KENNETH D | 4214 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6230 |
| PEDERSEN, KNUD G | 48169 WADEBRIDGE DR | | | | CANTON | MI | 48187-1226 |
| PEDERSEN, LAVON B | 12517 W 97TH TER APT 301 | | | | LENEXA | KS | 66215 |
| PEDERSEN, LOIS G | 248 JOEY DR | | | | ST AUGUSTINE | FL | 32080-6445 |
| PEDERSEN, NANCY B | 709 WALNUT ST | WESTLAND MEADOWS | | | WESTLAND | MI | 48186-9515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEDERSEN, NICOLE | 1274 E LAUREL AVE | | | | GILBERT | AZ | 85234-4810 |
| PEDERSEN, OLE | FAGERLUNDEN 28 DK - 2950 | | | VEDBAEK 2950 DENMARK | | | |
| PEDERSEN, PETER C | 5013 BURTON DR | | | | PINCKNEY | MI | 48169-8415 |
| PEDERSEN, PETER CHRISTIAN | 5013 BURTON DR | | | | PINCKNEY | MI | 48169-8415 |
| PEDERSEN, RALPH N | PO BOX 1103 | | | | BEDFORD | IN | 47421-1103 |
| PEDERSEN, RICHARD E | | | | | | | |
| PEDERSEN, ROBERT E | 3308 56TH AVE N APT 7 | | | | ST PETERSBURG | FL | 33714-1804 |
| PEDERSEN, ROBERT G | 1202 THORNDALE ST | | | | INDIANAPOLIS | IN | 46214-3433 |
| PEDERSEN, W E | 11133 SAINT CHARLES PL | | | | CARMEL | IN | 46033-5945 |
| PEDERSEN, YVONNE E | 6915 SEDGWICK DR | | | | FORT COLLINS | CO | 80525 |
| PEDERSON EDWARD C (357623) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEDERSON ELIZABETH | 15100 COUNTY ROAD 341 | | | | SAVANNAH | MO | 64485 |
| PEDERSON JR, NORMAN O | 3588 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| PEDERSON, ARTHUR M | 6553 MEADOWRIDGE DR | | | | SANTA ROSA | CA | 95409-5817 |
| PEDERSON, BRUCE D | 6601 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9344 |
| PEDERSON, DELAINE N | 2601 COLLEY RD APT 22 | | | | BELOIT | WI | 53511 |
| PEDERSON, DUANE T | 3340 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3737 |
| PEDERSON, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEDERSON, GORDON E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PEDERSON, GORDON L | 465 COLONIAL CT | | | | GROSSE POINTE FARMS | MI | 48236-2819 |
| PEDERSON, JAMES O | 401 DARDIS DR | | | | BURLINGTON | WI | 53105-2016 |
| PEDERSON, JOYCE A | 266 HOMER AVE | | | | VENTURA | CA | 93003-2945 |
| PEDERSON, KATHRYN M | 351 S MAIN STREET | | | | JANESVILLE | WI | 53545-3911 |
| PEDERSON, KIM L | 4072 CROCUS RD | | | | WATERFORD | MI | 48328 |
| PEDERSON, LINDA L | PO BOX 393 | | | | MONTICELLO | WI | 53570-0393 |
| PEDERSON, LINDA L | P.O. BOX 393 | | | | MONTICELLO | WI | 53570-0393 |
| PEDERSON, LOWELL A | 4529 SE 33RD ST | | | | DEL CITY | OK | 73115-3507 |
| PEDERSON, MARSHALL W | 8460 KEISER ST SE | | | | ALTO | MI | 49302-9284 |
| PEDERSON, MELVIN D | 527 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| PEDERSON, PATSY ULM | 1104 ROBIN DR | | | | ANDERSON | IN | 46013-1336 |
| PEDERSON, PAUL G | 13419 FENWAY BLVD N STE 104 | | | | HUGO | MN | 55038-7466 |
| PEDERSON, ROGER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PEDERSON, SHARON M | 530 DAVIS DR | | | | ANDERSON | IN | 46011-1813 |
| PEDERSON, THOMAS C | 1908 VIANNE DR | | | | ROCHESTER HILLS | MI | 48309-1838 |
| PEDERSON, WALTER H | 11606 TEXOMA DRIVE | | | | BELTON | TX | 76513-6636 |
| PEDERZANI, JOY L | 8545 MYSTIC TRL | | | | RICHLAND HILLS | TX | 76118-7492 |
| PEDERZANI, JOY LYN | 8545 MYSTIC TRL | | | | RICHLAND HILLS | TX | 76118-7492 |
| PEDERZANI, KENDRA N | 8545 MYSTIC TRL | | | | FORT WORTH | TX | 76118-7492 |
| PEDICINI, ALBERT R | 27 ROCCO ST APT A8 | | | | BELLEVILLE | NJ | 07109-1204 |
| PEDICINI, DONALD R | 2252 E ARMS DR | | | | HUBBARD | OH | 44425-3301 |
| PEDICK RENEE MARIE | PEDICK, RENEE MARIE | 42490 GARFIELD ROAD SUITE 210 | | | CLINTON TOWNSHIP | MI | 48038 |
| PEDICK, CHRISTINE | 37647 LILAC LN | | | | RICHMOND | MI | 48062-5901 |
| PEDICK, RENEE MARIE | 37647 LILAC LN | | | | RICHMOND | MI | 48062-5901 |
| PEDIGO CHEVROLET | 5101 W 38TH ST | | | | INDIANAPOLIS | IN | 46254-3325 |
| PEDIGO HOLDINGS, INC. | GARY PEDIGO | 5101 W 38TH ST | | | INDIANAPOLIS | IN | 46254-3325 |
| PEDIGO ROGER | BISHAY, MARYANN | UNKNOWN | | | | | |
| PEDIGO ROGER | KOLK, CAROL | UNKNOWN | | | | | |
| PEDIGO ROGER | PEDIGO, ROGER | UNKNOWN | | | | | |
| PEDIGO'S HEARTLAND CROSSING CHEVROL | 13895 N STATE ROAD 67 | | | | CAMBY | IN | 46113-8623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEDIGO'S HEARTLAND CROSSING CHEVROLET, INC. | 13895 N STATE ROAD 67 | | | | CAMBY | IN | 46113-8623 |
| PEDIGO, BONNIE L | C/O REGENIA C COOLEY | 7158 WILLOWLEAF COURT | | | NOBLESVILLE | IN | 46062 |
| PEDIGO, BONNIE L | 7158 WILLOWLEAF CT | C/O REGENIA C COOLEY | | | NOBLESVILLE | IN | 46062-8421 |
| PEDIGO, DAN L | 313 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1614 |
| PEDIGO, GEORGE L | 4825 KINGSHILL DR APT 216 | | | | COLUMBUS | OH | 43229-6243 |
| PEDIGO, HARLEY S | PO BOX 721 | | | | BROWNSVILLE | CA | 95919-0721 |
| PEDIGO, HENRY T | 1400 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124-5015 |
| PEDIGO, HOWARD B | 3737 PLANTERS VIEW RD | | | | BARTLETT | TN | 38133-4242 |
| PEDIGO, JACKIE T | 3155 DOUGLAS RD | | | | TOLEDO | OH | 43606-1804 |
| PEDIGO, JEFFREY | 2410 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-2610 |
| PEDIGO, JOHNNIE E | 3520 SENOUR RD | | | | INDIANAPOLIS | IN | 46239-9604 |
| PEDIGO, MARIE E | 2534 34TH AVE | | | | LONGVIEW | WA | 98632-4704 |
| PEDIGO, MARIE E. | 2534 34TH AVE | | | | LONGVIEW | WA | 98632 |
| PEDIGO, MYRTLE | 3520 SENOUR RD | | | | INDIANAPOLIS | IN | 46239-9604 |
| PEDIGO, NOLAN R | 7527 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1552 |
| PEDIGO, RODGER G | 5955 BULLARD RD | | | | FENTON | MI | 48430-9433 |
| PEDIGO, TREVA L | 3737 PLANTERS VIEW RD | | | | BARTLETT | TN | 38133-4242 |
| PEDIGO, WALTER L | 4997 S. 50 W - 57 | | | | CHURUBUSCO | IN | 46723 |
| PEDLEY, ANDREA | 6577 DALE RD | | | | NEWFANE | NY | 14108 |
| PEDLEY, ANDREA | 6577 DALE ROAD | | | | NEWFANE | NY | 14108-9737 |
| PEDLEY, BEATRICE H | 295 WEBSTER CT | | | | MELBOURNE | FL | 32934-8020 |
| PEDLEY, BEATRICE H | 295 WEBSTER COURT | | | | MELBOURNE | FL | 32934 |
| PEDLEY, CHERI R | 1122 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| PEDLEY, H S | 7009 STARVALLEY DR | | | | CHARLOTTE | NC | 28210-6521 |
| PEDLEY, JERRY R | 250 N 4TH ST | | | | LEWISTON | NY | 14092-1240 |
| PEDLEY, KENNETH P | 905 ROSE LN | | | | LADY LAKE | FL | 32159-2158 |
| PEDLEY, ROBERT | 6992 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9668 |
| PEDLOW, ALAN G | 14808 MAYVIEW CT | | | | SHELBY TWP | MI | 48315-4467 |
| PEDMIC CONVERTING INC | 7241 WILDCAT RD | | | | CROSWELL | MI | 48422-9012 |
| PEDONE, ANTHONY | ATTN: LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| PEDONE, ANTHONY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| PEDONE, CRYSTAL | 14322 BLUE FALLS DR | | | | SUGAR LAND | TX | 77498-1759 |
| PEDONE, LYDIA E | 60 SUTTON PLACE SOUTH | APT. 2KMS | | | NEW YORK | NY | 10022 |
| PEDONE, LYDIA E. | 60 SUTTON PLACE SOUTH | APT. 2KMS | | | NEW YORK | NY | 10022 |
| PEDOTA, JOSEPH A | 5634 S HURON RD | | | | PINCONNING | MI | 48650-8467 |
| PEDOTO JAMES (433308) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PEDOTO, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PEDOTO, MARIO | 52 ATKINS TER | | | | EAST RUTHERFORD | NJ | 07073-1102 |
| PEDRAJA, NONNA D | 6501 SATSUMA AVE | | | | NORTH HOLLYWOOD | CA | 91606-2723 |
| PEDRAZA, AMBROCIO R | 15040 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| PEDRAZA, CARMELO | 2222 HUDSON AVE APT 6 | | | | ROCHESTER | NY | 14617-3942 |
| PEDRAZA, DAVID | 2072 NORTON STREET | | | | ROCHESTER | NY | 14609-2430 |
| PEDRAZA, JUAN | | | | | | | |
| PEDRAZA, JUAN J | 13200 GLAMIS ST | | | | PACOIMA | CA | 91331-3242 |
| PEDRAZA, JUAN JR | | | | | | | |
| PEDRAZA, MANUEL C | PO BOX 114 | | | | BAYARD | NM | 88023-0114 |
| PEDRAZA, MARIA | 13200 GLAMIS STREET | | | | PACOIMA | CA | 91331-3242 |
| PEDRAZA, MARIA ELENA | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| PEDRAZA, MARIA ELENA | CERDA & PONCIO LAW OFFICES OF | 924 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78215-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEDRAZA, PEDRO | 2072 NORTON ST. | | | | ROCHESTER | NY | 14609-2430 |
| PEDRAZA, PEDRO | 2072 NORTON ST | | | | ROCHESTER | NY | 14609-2430 |
| PEDRAZA, SOILA | | | | | | | |
| PEDREGON RACING | TONY PEDREGON | 462 SOUTHPOINT CIR  STE B | | | BROWNSBURG | IN | 46112-2219 |
| PEDREGON RACING | TONY PEDREGON | 462 SOUTHPOINTE CIRCLE | | | BROWNSBURG | IN | 46112 |
| PEDREGON RACING TONY PEDREGON | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 462 SOUTHPOINT CIRCLE | | | BROWNSBURG | IN | 46112 |
| PEDRETTI MONA | 1975 E ROOSEVELT RD | | | | EL NIDO | CA | 95317-9719 |
| PEDRI, CLONDIDO | 39417 VAN DYKE | | | | STERLING HTS | MI | 48313 |
| PEDRI, JUANITA | 28447 JAMES DR | | | | WARREN | MI | 48092-5614 |
| PEDRI, MARGARET T | GIANOLA BARNUM & WIGAL | 1714 MILEGROUND RD | | | MORGANTOWN | WV | 26505-3753 |
| PEDRI, MARK | | | | | | | |
| PEDRICKTOWN SITE GROUP ACCT | A M SCHLESINGER - AT&T | 131 MORRISTOWN RD RM B2190 | | | BASKING RIDGE | NJ | 07920 |
| PEDRIE, MICHAEL A | 8886 COLOGNE DR | | | | STERLING HEIGHTS | MI | 48314-1640 |
| PEDRIE, PAUL R | 9839 SHELL RIDGE DR | | | | FRISCO | TX | 75034-1339 |
| PEDRINI, ALBERT S | 1974 BUCKINGHAM DR | | | | AVON | OH | 44011-1679 |
| PEDRO | | | | | | | |
| PEDRO A GONZALEZ | 1407 RIVERSTONE DR | | | | COLUMBIA | TN | 38401-6712 |
| PEDRO A PEREZ | 49 GAGE RD | | | | EAST BRUNSWICK | NJ | 08816-1401 |
| PEDRO A PEREZ | 7 WEBSTER ST | | | | NEWARK | NJ | 07104-2519 |
| PEDRO ALVAREZ | 3277 RAIN DANCE DR | | | | EL PASO | TX | 79936-2305 |
| PEDRO BERLANGA | 6342 LAURA LN | | | | FLINT | MI | 48507-4630 |
| PEDRO BERLANGA JR | APT 313 | 625 PARKWAY BOULEVARD | | | COPPELL | TX | 75019-6805 |
| PEDRO BERNARDES | 45 JIONZO RD | | | | MILFORD | MA | 01757-1864 |
| PEDRO BRUNO | 2726 MOON ROCK | | | | CONVERSE | TX | 78109-3718 |
| PEDRO C SALDANA SR | 939 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| PEDRO CABRAL | 39703 BYERS DR | | | | STERLING HEIGHTS | MI | 48310-2622 |
| PEDRO CACERES SR | 5848 S MASON AVE | | | | CHICAGO | IL | 60638-3609 |
| PEDRO CAHUE | 1102 W WINDSOR DR | | | | MARION | IN | 46952-2616 |
| PEDRO CAMPOS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| PEDRO CASTILLO | 2527 N HIGHWAY 83 | | | | ROMA | TX | 78584-5900 |
| PEDRO CASTRO | 8 VARDEN ST | | | | ROCHESTER | NY | 14609 |
| PEDRO CERVANTES | 851 N WORKMAN ST | | | | SAN FERNANDO | CA | 91340-1747 |
| PEDRO CHAVEZ | 2008 E 20TH ST | | | | OAKLAND | CA | 94606-4204 |
| PEDRO CHAVEZ | 13009 GRIDLEY ST | | | | SYLMAR | CA | 91342-3237 |
| PEDRO CRUZ | 14797 HARRIS RD | | | | DEFIANCE | OH | 43512-8933 |
| PEDRO CUELLAR | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| PEDRO CURIEL | 12952 WOODCOCK AVE | | | | SYLMAR | CA | 91342-3819 |
| PEDRO DELACRUZ | 2221 SCOTT AVE | | | | LOS ANGELES | CA | 90026-2436 |
| PEDRO DELGADO | 31040 WELLINGTON CIR | | | | TEMECULA | CA | 92591-6930 |
| PEDRO DELGADO | 623 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-4593 |
| PEDRO DIAS | 644 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| PEDRO DIAZ | 1505 85TH ST | | | | NORTH BERGEN | NJ | 07047-4309 |
| PEDRO ESCOBEDO | 210 E 51ST ST | | | | HIALEAH | FL | 33013-1425 |
| PEDRO ESCOBEDO | 1168 COVINGTON DR | | | | LEMONT | IL | 60439-8590 |
| PEDRO F PINEDA | 122 CAROL DR | | | | ROCHESTER | NY | 14617 |
| PEDRO FARIAS | 1000 PINE ST | | | | WYANDOTTE | MI | 48192-5630 |
| PEDRO FERNANDES | 429 PALISADE AVE | | | | YONKERS | NY | 10703-2408 |
| PEDRO FLORES | 7208 PROVINCIAL CT | | | | CANTON | MI | 48187-2121 |
| PEDRO FLORES | PO BOX 2792 | | | | WINNETKA | CA | 91396-2792 |
| PEDRO FLORES | 2116 BELMONT PARK DR | | | | ARLINGTON | TX | 76017-4534 |
| PEDRO FLORES JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEDRO GARCIA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PEDRO GARCIA | 12206 WICKS ST | | | | SUN VALLEY | CA | 91352-2333 |
| PEDRO GARCIA | 1112 THURMAN ST | | | | DEFIANCE | OH | 43512-3133 |
| PEDRO GARCIA | 608 LAWNDALE AVE | | | | TILTON | IL | 61833-7962 |
| PEDRO GARNETT | 548 FULTON ST | | | | ELIZABETH | NJ | 07206-1222 |
| PEDRO GARNICA | 416 E AVENUE 28 | | | | LOS ANGELES | CA | 90031-2028 |
| PEDRO GONZALES | 820 LINCOLN DR | | | | DEFIANCE | OH | 43512-2912 |
| PEDRO GONZALES | 4818 MOULTRIE CIR | | | | LANSING | MI | 48917-3462 |
| PEDRO GONZALES | 817 N HARRISON ST | | | | SAGINAW | MI | 48602-4517 |
| PEDRO GONZALEZ | 1407 RIVERSTONE DR | | | | COLUMBIA | TN | 38401-6712 |
| PEDRO GONZALEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PEDRO GONZALEZ JR | 12288 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| PEDRO GUZMAN | 808 E 33RD ST | | | | LORAIN | OH | 44055-1504 |
| PEDRO GUZMAN | 5780 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| PEDRO HERNANDEZ | 18 WEST 140 SUFFIELD CRT | UNIT 114 G | | | WESTMONT | IL | 60559 |
| PEDRO HERNANDEZ | 72 NINHAM AVE | | | | WAPPINGERS FALLS | NY | 12590-6024 |
| PEDRO HERNANDEZ | 43457 JEROME AVE | | | | FREMONT | CA | 94539-5716 |
| PEDRO HERNANDEZ | AV. CIRCUNVALACION SOL DEL ESTE | QUINTA YEYE SANTA PAULA CARACAS | VENEZUELA | | | | |
| PEDRO HERNANDEZ | 14639 SAN BRUNO DR | | | | LA MIRADA | CA | 90638 |
| PEDRO HERRERA | 3033 KETTERING HTS APT 3 | | | | FLINT | MI | 48507-4545 |
| PEDRO HIDALGO | PO BOX 624 | | | | FLINT | MI | 48501-0624 |
| PEDRO HUMPHREY | 845 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14608-2838 |
| PEDRO HURTADO | 835 NW 108TH LN | | | | CORAL SPRINGS | FL | 33071-6499 |
| PEDRO IRIDOY | 527 MAPLE AVE APT 1 | | | | ELIZABETH | NJ | 07202-3513 |
| PEDRO IRIZARRY | 180 E 163RD ST | | | | BRONX | NY | 10451 |
| PEDRO IWEN | 1713 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2764 |
| PEDRO J VARGAS | 11031 FURNESS PKWY | | | | MEDINA | NY | 14103-9545 |
| PEDRO JOHNSTON | 2900 TURKEY RUN ST | | | | ROCHESTER | MI | 48306-1256 |
| PEDRO JORGE | 5612 HAVANA DR | | | | NORTH RICHLAND HILLS | TX | 76180-6558 |
| PEDRO JUAREZ | 4230 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| PEDRO L LOPEZ | 121 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2731 |
| PEDRO LECHUGA | 9105 MANGO AVE | | | | FONTANA | CA | 92335-4815 |
| PEDRO LENDOF | 415 HOWE AVE | | | | BRONX | NY | 10473-1612 |
| PEDRO LEONARD | 2740 W 62ND ST APT 207 | | | | HIALEAH | FL | 33016-5934 |
| PEDRO LUCIO | 20764 CARLOS ST | | | | SAN BENITO | TX | 78586-6753 |
| PEDRO M ESCOBEDO | 210 E 51ST ST | | | | HIALEAH | FL | 33013-1425 |
| PEDRO M IWEN | 1713 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2764 |
| PEDRO M NEGRON | 601 SENECA MANOR DR | APT A11-J | | | ROCHESTER | NY | 14621-1653 |
| PEDRO MAGANA | 10835 TELECHRON AVE | | | | WHITTIER | CA | 90605-3630 |
| PEDRO MARTINEZ | PO BOX 1771 | | | | BROWNSVILLE | TX | 78522-1771 |
| PEDRO MARTINEZ | 14608 HIAWATHA ST | | | | MISSION HILLS | CA | 91345-2218 |
| PEDRO MARTINEZ | 2727 EATON PL | | | | FLINT | MI | 48506-1315 |
| PEDRO MARTINEZ JR | 2004 PAULETTE RD APT 201 | | | | BALTIMORE | MD | 21222-5848 |
| PEDRO MASCORRO | 4300 W 53RD ST | | | | CHICAGO | IL | 60632-4607 |
| PEDRO MEDINA | PO BOX 1362 | | | | FAIRPORT | NY | 14450-7362 |
| PEDRO MIRANDA | 5331 MILANI AVE | | | | NEWARK | CA | 94560-3208 |
| PEDRO MONAGAS | PO BOX 60920 | | | | ROCHESTER | NY | 14606-0920 |
| PEDRO MONTES | 28 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| PEDRO MORALES | 5291 GILBERT WAY | | | | LAKE WORTH | FL | 33463-4429 |
| PEDRO NEGRON | 601 SENECA MANOR DR | APT A5T | | | ROCHESTER | NY | 14621 |
| PEDRO NEGRON | 1417 SPRING RD | | | | CLEVELAND | OH | 44109-4450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEDRO NIETO | 107 E GARDENIA AVE | | | | MCALLEN | TX | 78501-9436 |
| PEDRO NINO ORTIZ AS SPECIAL ADMIN ESTATE OF | MARIA DEL SOCORRO ORTIZ GUAJARDO DECEASED | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA SUITE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| PEDRO NINO ORTIZ AS SPECIAL ADMIN THE ESTATE | OF PEDRO NINO NINO OCHOA DECEASED | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| PEDRO NINO ORTIZ, INDIVIDUALLY | ATTN: JOSH W HOPKINS | SICO, HOPKINS, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| PEDRO NODA | 430 NW 136TH AVENUE | | | | MIAMI | FL | 33182 |
| PEDRO O FARRILL | PO BOX 3008 | | | | GUTTENBERG | NJ | 07093-6008 |
| PEDRO ORTA | 4435 S HONORE ST | | | | CHICAGO | IL | 60609-3146 |
| PEDRO OSORIA | 8125 S KOLMAR AVE | | | | CHICAGO | IL | 60652-2013 |
| PEDRO P DIAS | 644 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| PEDRO PALACIO | 11138 COLLETT AVE | | | | GRANADA HILLS | CA | 91344-3808 |
| PEDRO PEDRAZA | 2072 NORTON ST | | | | ROCHESTER | NY | 14609-2430 |
| PEDRO PEDRAZA | 2072 NORTON ST. | | | | ROCHESTER | NY | 14609-2430 |
| PEDRO PEDROZA | 1912 S 34TH ST | | | | MCALLEN | TX | 78503-8324 |
| PEDRO PELZ | SCHAUINSLANDWEG 9 | | | | JESTETTEN | | 79898 |
| PEDRO PELZ & ANKE PELZ | SCHAUINSLANDWEG 9 | | JESTETTEN DEUTSCHLAND | | | | 79798 |
| PEDRO PENA JR | 5206 COWDEN ST | | | | FORT WORTH | TX | 76114-1315 |
| PEDRO PEREZ | 738 FOXBORO RD | | | | SAGINAW | MI | 48638-6214 |
| PEDRO PEREZ | 6824 CHESTER ST | | | | PENTWATER | MI | 49449-8549 |
| PEDRO PEREZ | 97 NARRAGANSETT AVE | | | | OSSINING | NY | 10562-2617 |
| PEDRO PEREZ | PO BOX 2268 | | | | ISABELA | PR | 00662-9268 |
| PEDRO PEREZ | 49 GAGE RD | | | | EAST BRUNSWICK | NJ | 08816-1401 |
| PEDRO PEREZ JR | 13079 BRYCE RD | | | | EMMETT | MI | 48022-2804 |
| PEDRO PLAZA | 7869 PARDEE RD | | | | TAYLOR | MI | 48180-2324 |
| PEDRO PONCE | 2319 CORNFLOWER WAY | | | | PALMDALE | CA | 93551-6202 |
| PEDRO POZO | PO BOX 45 | | | | MONTICELLO | NY | 12701-0045 |
| PEDRO R ANDINO | 60 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2534 |
| PEDRO RAMA | 36 CLINTON AVE | | | | OSSINING | NY | 10562-4323 |
| PEDRO RAMIREZ | 2819 W 36TH ST | | | | CHICAGO | IL | 60632-1701 |
| PEDRO RAMIREZ | 6204 JAMESON DR | | | | WATERFORD | MI | 48329-3077 |
| PEDRO RAMIREZ | 6085 MAYBEE RD | | | | CLARKSTON | MI | 48346-4709 |
| PEDRO RAMON | 2400 HEMKER LN | | | | MANISTEE | MI | 49660-8936 |
| PEDRO REGALADO | 4214 DOUGLAS RD | | | | TOLEDO | OH | 43613-3837 |
| PEDRO REQUENA | 9219 BARBARA LN | | | | FORT WAYNE | IN | 46804-4702 |
| PEDRO RESENDEZ | 2535 LITER RD | | | | ORION | MI | 48359-1546 |
| PEDRO REYES | 2200 RUTGERS DR | | | | TROY | MI | 48085-3862 |
| PEDRO RIVAS | 10435 JALAPA WAY | | | | LA GRANGE | CA | 95329-9653 |
| PEDRO RIVERA | 10000 BEVIS AVENUE | | | | MISSION HILLS | CA | 91345-3104 |
| PEDRO RODARTE | 1979 DAYTON ST | | | | SAGINAW | MI | 48601-4943 |
| PEDRO RODENAS | CALLE BAHIA DE CADIZ 11, 1 A | | MADRID ESPA=A SPAIN | | | | |
| PEDRO RODRIGUEZ | 2314 MARCH LN | | | | GRAND PRAIRIE | TX | 75050-2918 |
| PEDRO RODRIGUEZ | 1757 GINTER RD | | | | DEFIANCE | OH | 43512-8724 |
| PEDRO RODRIGUEZ | 289 W NEWPORT AVE | | | | PONTIAC | MI | 48340-1015 |
| PEDRO RODRIGUIZ | 121 PENRITH AVE | | | | ALMA | MI | 48801-2527 |
| PEDRO ROMERO I I I | 6267 ASHTON AVE | | | | DETROIT | MI | 48228-3835 |
| PEDRO ROMERO JR. | 443 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9655 |
| PEDRO S SALDANA JR | 70 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| PEDRO SALAZAR | 3112 KONKLE ST | | | | KALAMAZOO | MI | 49001-4533 |
| PEDRO SALDANA | 939 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| PEDRO SALINAS JR | 460 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEDRO SANCHEZ | 920 CENTRAL AVE | | | | KANSAS CITY | KS | 66101-3506 |
| PEDRO SANTANA | 265 JUNIPER ST | | | | AUBURN HILLS | MI | 48326-3237 |
| PEDRO SANTIAGO | 13736 GLENRIO DR | | | | STERLING HEIGHTS | MI | 48313-4200 |
| PEDRO SCOTT | 6584 BRANCHES DR | | | | BROWNSBURG | IN | 46112-7446 |
| PEDRO SOLIZ | 803 W HIGH ST | | | | OVID | MI | 48866-8669 |
| PEDRO SOLIZ JR | 7451 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9287 |
| PEDRO SOTO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PEDRO SUAREZ | 4612 HARVEST NIGHT ST | | | | LAS VEGAS | NV | 89129-3229 |
| PEDRO TRINIDAD | 8467 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7442 |
| PEDRO TURNER | 1414 E PACIFIC AVE | | | | INDEPENDENCE | MO | 64050-4750 |
| PEDRO URIAS | 2657 TREMAINSVILLE RD APT 102 | | | | TOLEDO | OH | 43613-2588 |
| PEDRO VALDEZ | 82 KIP DR APT 9 | | | | SALINAS | CA | 93906 |
| PEDRO VALENZUELA | 9544 AMBOY AVE | | | | PACOIMA | CA | 91331-4231 |
| PEDRO VARGAS | PO BOX 566 | | | | MEDINA | NY | 14103-0566 |
| PEDRO VASQUEZ | 5584 ASHBY CT | | | | WATERFORD | MI | 48327-3095 |
| PEDRO VAZQUEZ | URB. LA ALBORADA | C-6 | BZN 262 | | SABANA GRANDE | PR | 00637 |
| PEDRO VELASQUEZ | 2909 MENOMINEE AVE | | | | FLINT | MI | 48507-1917 |
| PEDRO W SANTIAGO | 226 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2542 |
| PEDRO ZUNIGA | 5615 NORMAN H CUTSON DR | | | | ORLANDO | FL | 32821-5500 |
| PEDRO, ANNA B | PO BOX 177 | | | | WINDFALL | IN | 46076 |
| PEDRO, BETTY | | | | | | | |
| PEDRO, CYNTHIA M | 702 NORTH BERWICK AVENUE | | | | INDIANAPOLIS | IN | 46222-3415 |
| PEDRO, DONALD | 2690 MAIN | | | | MAINE | NY | 13802 |
| PEDRO, DONALD G | HINMAN HOWARD & KATTELL | 700 SECURITY MUTUAL BUILDING , 80 EXCHANGE STREET | | | BINGHAMTON | NY | 13901 |
| PEDRO, DOUGLAS A | 47489 HOYT ST | | | | FREMONT | CA | 94539-7429 |
| PEDRO, IDALINA M | 42 LAKEVIEW TER | | | | PASCOAG | RI | 02859-1000 |
| PEDRO, JOHN M | 702 NORTH BERWICK AVENUE | | | | INDIANAPOLIS | IN | 46222-3415 |
| PEDRO, JOSE | 110 HARDING AVE | | | | WHITE PLAINS | NY | 10606-1704 |
| PEDRO, LAWRENCE B | 8951 N 575 W | | | | FRANKTON | IN | 46044-9504 |
| PEDRO, MARION T | 225 N 10TH ST | | | | ELWOOD | IN | 46036-1550 |
| PEDRO, MICHELLE L | 1265 CONGRESS ST | | | | MIDDLETOWN | IN | 47356-9324 |
| PEDRO, SUSAN | 862 PALISADE AVE | | | | YONKERS | NY | 10703 |
| PEDROLA, ROSE A | 2801 LORETO DR | | | | WILLOUGHBY HILLS | OH | 44094-9454 |
| PEDROLINI, GEORGE J | 3621 IROQUOIS TRL | | | | KALAMAZOO | MI | 49006-2034 |
| PEDROLINI, TIMOTHY S | 1734 BARNEY RD | | | | KALAMAZOO | MI | 49004-3369 |
| PEDRON, EDNA J | 3352 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1113 |
| PEDRONCELLI FRANK C (429600) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEDRONCELLI, FRANK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEDROSO, MARILYN J | 5803 PERSIMMON WAY | | | | NAPLES | FL | 34110-2321 |
| PEDROTTE, DONALD H | 50502 HUNTERS CREEK TRL | | | | SHELBY TWP | MI | 48317-1813 |
| PEDROTTE, JOHN H | 1819 N LAKESHORE RD | | | | HARBOR BEACH | MI | 48441 |
| PEDROTTI, JOHN R | 4685 SWAFFER RD | | | | MILLINGTON | MI | 48746-9117 |
| PEDROZA, BENITO | 444 THOMPSON PLACE | | | | SAN ANTONIO | TX | 78225-1414 |
| PEDROZA, DANIEL | 5316 MOSER RD | | | | DEFIANCE | OH | 43512-9150 |
| PEDROZA, JOHN | 1880 HORAL ST APT 1409 | | | | SAN ANTONIO | TX | 78227-5110 |
| PEDROZA, JOSE | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| PEDROZA, JOSE JR | PEJMAN & RAHNAMA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| PEDROZA, OSCAR | 308 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1415 |
| PEDROZA, PEDRO L | 1912 S 34TH ST | | | | MCALLEN | TX | 78503-8324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEDROZA, SANTIAGO C | 1808 N 34TH ST | | | | MCALLEN | TX | 78501-3524 |
| PEDROZA, VENANCIO L | 5700 1/2 REDWOOD DR W | | | | FORT WORTH | TX | 76119-7832 |
| PEDROZA, WILLIAM J | 13252 BLUE MESA CT | | | | VICTORVILLE | CA | 92392-6810 |
| PEDRYC, PETER J | 4126 MOREHEAD DR | | | | TROY | MI | 48085-3796 |
| PEDRYS, KATHLEEN E | 43133 ARLINGTON RD | | | | CANTON | MI | 48187 |
| PEDTRA FLOURNOY | 2037 W GROVE LN | | | | GRAND PRAIRIE | TX | 75052-8859 |
| PEDUZZI MARY-KATHERINE | 3370 SE EAST SNOW RD | | | | FORT PIERCE | FL | 34984-6415 |
| PEDWAYDON, FRANK V | 5425 GOLF MEADOW DR | | | | BELLAIRE | MI | 49615-9053 |
| PEEBELS AFTON D (409106) - PEEBLES AFTON D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PEEBLES JR, JAMES E | 15 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| PEEBLES ROBERT E (492107) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEEBLES WILLIAM | 5820 CORTINA TRL | | | | LANSING | MI | 48917-3096 |
| PEEBLES, AFTON D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PEEBLES, BILL A | 2401 APPLETREE DR | | | | TROTWOOD | OH | 45426-5034 |
| PEEBLES, BOB S | 5101 SPRINGHOUSE CIR | | | | STONE MOUNTAIN | GA | 30087-6734 |
| PEEBLES, COLEMAN L | 2311 COUNTY ROAD 265 | | | | TOWN CREEK | AL | 35672-4229 |
| PEEBLES, DARRELL | 423 E UTICA ST | | | | BUFFALO | NY | 14208 |
| PEEBLES, DENNIS G | 428 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1477 |
| PEEBLES, DENNIS J | 92 COMO ST | | | | STRUTHERS | OH | 44471-1603 |
| PEEBLES, ERIC E | 327 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| PEEBLES, FRANCES N | 476 W CHESTNUT ST APT 2 | | | | DANA | IN | 47847-8131 |
| PEEBLES, FRANCES N | APT 2 | 476 WEST CHESTNUT STREET | | | DANA | IN | 47847-8131 |
| PEEBLES, FRANCESSCA | PITMAN KYLE & SICULA | 1110 N OLD WORLD THIRD ST. | | | MILWAUKEE | WI | 53203 |
| PEEBLES, HARRY R | 7100 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| PEEBLES, JACK D | 7459 E JUNE ST | | | | MESA | AZ | 85207 |
| PEEBLES, JAMES E | 15 BURCHWOOD ST | | | | TROTWOOD | OH | 45426 |
| PEEBLES, JAMES R | 770 FRIENDLY ST | | | | NORTH FORT MYERS | FL | 33903-4203 |
| PEEBLES, KYLE D | 63 CAIN RD | | | | SOMERVILLE | AL | 35670-4705 |
| PEEBLES, MARCIA L | 694 GLENVALE DR | | | | COOPERSVILLE | MI | 49404-1054 |
| PEEBLES, MARVELLA | 8031 GARDNER LN | | | | SAINT LOUIS | MO | 63134 |
| PEEBLES, MARY | 198 ROCKLAND DR | | | | WILLINGBORO | NJ | 08046-4028 |
| PEEBLES, MARY L | 5101 SPRINGHOUSE CIR | | | | STONE MOUNTAIN | GA | 30087-6734 |
| PEEBLES, MAUREEN R | 4321 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2028 |
| PEEBLES, OTHELL | 606 W RUTH AVE | | | | FLINT | MI | 48505-2644 |
| PEEBLES, PATRICIA A | 15 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| PEEBLES, PATRICIA ANN | 15 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| PEEBLES, PAUL | 526 LINDEN ST | | | | CRETE | IL | 60417-2114 |
| PEEBLES, RICHARD M | PO BOX 263 | | | | WILLINGBORO | NJ | 08046-0263 |
| PEEBLES, ROBERT E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEEBLES, ROSE A | 6503 MICHAEL DR | | | | BROOKPARK | OH | 44142-3818 |
| PEEBLES, SHELLY A | 327 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| PEEBLES, WILLIAM F | 3000 W EUCLID AVE | | | | MUNCIE | IN | 47304-2553 |
| PEED ETHEL | 1508 IDALIA RD | | | | AURORA | NC | 27806-9518 |
| PEED, CHARLES M | 16378 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6998 |
| PEED, EDITH L | 1450 E CROSSING BLVD | APT 136 | | | TERRE HAUTE | IN | 47802 |
| PEEDEN, NEVA J | IN C/O DALE SPENCER | 1040 KAPAREIL DR | | | TRACEY | CA | 95376 |
| PEEDEN, NEVA J | 1040 KAPAREIL DR | IN C/O DALE SPENCER | | | TRACY | CA | 95376-4817 |
| PEEDIN, ROBERT E | 2025 PLUMMER RD | | | | MARTINSVILLE | IN | 46151-7996 |
| PEEFER, THOMAS E | 4150 TIMBERPOINT DR | | | | CINCINNATI | OH | 45247-6908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEEHLER, GEORGE A | 157 WYNNWOOD AVE | | | | TONAWANDA | NY | 14150-8427 |
| PEEHLER, GERALD A | 47 KLAUDER RD | | | | BUFFALO | NY | 14223-3118 |
| PEEHLER, GERALD ARTHUR | 47 KLAUDER RD | | | | BUFFALO | NY | 14223-3118 |
| PEEHLER, MARTIN G | 51 CANTON ST | | | | TONAWANDA | NY | 14150-5401 |
| PEEHLER, MARY F | 47 KLAUDER RD | | | | BUFFALO | NY | 14223-3118 |
| PEEHLER, MIKE | 706 COURTHOUSE DR | | | | MARTINSBURG | WV | 25404-3774 |
| PEEK DONALD A (439399) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEEK JR, DONALD D | 62 GRASSYWAY CT | | | | WHITELAND | IN | 46184-9575 |
| PEEK JR, DONALD D | 2060 FAIRWAY LAKES DR | | | | FRANKLIN | IN | 46131-8319 |
| PEEK JR, JOSEPH H | 1011 ROYAL DRIVE SOUTHEAST | | | | DECATUR | AL | 35601-5053 |
| PEEK JR, JOSEPH H | 1011 ROYAL DR SE | | | | DECATUR | AL | 35601-5053 |
| PEEK PAUL EDWARD | DBA K & P INTERIORS COMPANY | 1104 MARGARET ST | | | BOSSIER CITY | LA | 71112-2923 |
| PEEK, BETH A | 834 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| PEEK, CORY | | | | | | | |
| PEEK, COURTNEY M | 3529 STABLER ST | | | | LANSING | MI | 48910-4438 |
| PEEK, COURTNEY MICHELLE | 3529 STABLER ST | | | | LANSING | MI | 48910-4438 |
| PEEK, DONALD A | 2080 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| PEEK, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEEK, GREGORY E | 3102 MENOMINEE AVE | | | | FLINT | MI | 48507-1904 |
| PEEK, HENRY G | 350 N 5TH ST | | | | BREESE | IL | 62230-1426 |
| PEEK, JAMES A | 2436 MONTEREY DR | | | | KALAMAZOO | MI | 49004-1009 |
| PEEK, JAMES D | 8415 BENNETT DR | | | | STOCKTON | CA | 95212-2203 |
| PEEK, JAMES M | 608 ASHWOOD DR | | | | FLUSHING | MI | 48433-1331 |
| PEEK, JAMES MICHAEL | 608 ASHWOOD DR | | | | FLUSHING | MI | 48433-1331 |
| PEEK, JESSE | PO BOX 101 | | | | PERRY | MI | 48872-0101 |
| PEEK, JOHN W | 4439 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| PEEK, JOHN W | 3048 BLUEBELL LN | | | | INDIANAPOLIS | IN | 46224-2013 |
| PEEK, JULIA L | 704 SUGAR BEND DR | | | | COLUMBIA | TN | 38401-6001 |
| PEEK, KENNETH W | 9402 UPPER SNAKE RD | | | | ATHENS | AL | 35614 |
| PEEK, LINDA | 1842 BURNHAM ST | | | | SAGINAW | MI | 48602-1115 |
| PEEK, MARION | 3333 BROADWAY APT E29J | | | | NEW YORK | NY | 10031-8719 |
| PEEK, MICHELE A | 9053 SOFTWATER WOODS DR 15 | | | | CLARKSTON | MI | 48348 |
| PEEK, PRISCILLA | PO BOX 14045 | | | | DETROIT | MI | 48214-0045 |
| PEEK, PRISCILLA | P.O. BOX 14045 | | | | DETROIT | MI | 48214-0045 |
| PEEK, ROBERT L | 3732 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| PEEK, ROBERT R | 10616 OLD BRIDGE LN | | | | CHARLOTTE | NC | 28269-8158 |
| PEEK, TERRI W | 900 RHOADES DR | | | | FREDERICKSBRG | VA | 22407 |
| PEEK, THERESA R | 1118 BROOKFIELD CIRCLE | | | | HENAGAR | AL | 35978-5901 |
| PEEK, THERESA R | 8545 HOUGH ROAD | | | | ALMONT | MI | 48003-9638 |
| PEEK, THOMAS | | | | | | | |
| PEEK, THOMAS A | 1070 APALACHEE CT | | | | BUCKHEAD | GA | 30625-1101 |
| PEEK, THOMAS B | 4005 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2624 |
| PEEK, THOMAS C | 10604 W DIANA AVE | | | | PEORIA | AZ | 85345-7425 |
| PEEK, THOMAS G | PO BOX 806268 | | | | SAINT CLAIR SHORES | MI | 48080-6268 |
| PEEK, THOMAS J | PO BOX 101 | | | | PERRY | MI | 48872-0101 |
| PEEK, VINCENT D | 9138 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| PEEK, VIRGINIA D | 914 ROCKY WEED RD | | | | BERRIEN SPRGS | MI | 49103-9146 |
| PEEK, WILLIAM A | 3045 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| PEEK, WILLIAM C | 10799 ALLIANCE DR | RM 109 | | | CAMBY | IN | 45113-8921 |
| PEEKS, ANGELA R | 6599 RIVERBEND DR | | | | TROTWOOD | OH | 45415-2677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEEKS, ANGELA RENEE | 6599 RIVERBEND DR | | | | TROTWOOD | OH | 45415-2677 |
| PEEKS, CLEVELAND | 123 W BENSON ST | | | | DECATUR | GA | 30030-4309 |
| PEEKS, FREDERICK D | 608 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| PEEKS, KELLY F | 6599 RIVERBEND DR | | | | TROTWOOD | OH | 45415-2677 |
| PEEKSTOK, DUANE G | 2026 GOLFVIEW AVE | | | | KALAMAZOO | MI | 49001-5227 |
| PEEL JOE | 941 SPINDLETREE AVE | | | | NAPERVILLE | IL | 60565-2885 |
| PEEL JR, JOE A | 6043 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8133 |
| PEEL JR, MARTIN E | 10600 CRONK RD | | | | LENNON | MI | 48449-9657 |
| PEEL MARTIN | 10600 CRONK RD | | | | LENNON | MI | 48449-9657 |
| PEEL WELLINGTON LEASING | 1080 FEWSTER DR UNIT 12 | | | MISSISSAUGA ON L4W 2T2 CANADA | | | |
| PEEL, ALBERT M | 12542 N HOLLY RD | | | | HOLLY | MI | 48442-9510 |
| PEEL, ANTHONY F | 1602 COLEMAN ST | | | | WILMINGTON | DE | 19805-4638 |
| PEEL, ANTHONY F | 2266 SAINT JAMES DR | | | | WILMINGTON | DE | 19808-5219 |
| PEEL, BARBARA L | 2216 WEBBER | | | | BURTON | MI | 48529-2416 |
| PEEL, BETTY H | 2111 HINSON RD APT 19 | | | | LITTLE ROCK | AR | 72212-3454 |
| PEEL, BILLY O | 608 W MADISON ST | | | | PARIS | IL | 61944-1656 |
| PEEL, CHARLOTTE M | 7254 W.OAKRIDGE CIRCLE APT. B | BLDG 34 POINT OVERLOOK APTS | | | LANTANA | FL | 33462 |
| PEEL, CORNELIUS J | 1310 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| PEEL, D J | 4094 TOWNVIEW DR | | | | FLINT | MI | 48532-2731 |
| PEEL, ELIZABETH ANN | YOUNG & NICHOLS LAW FIRM | PO BOX 2347 | | | BAKERSFIELD | CA | 93303-2347 |
| PEEL, ELWIN E | 10271 KING RD | | | | DAVISBURG | MI | 48350-1909 |
| PEEL, GERALD D | 1310 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| PEEL, GERALDINE C | 107 TROUT RD | | | | NORTHERN CAMBRIA | PA | 15714-7913 |
| PEEL, GREGORY B | 1140 NW 700TH RD | | | | HOLDEN | MO | 64040-9481 |
| PEEL, J D | 6510 LAURA LN | | | | FLINT | MI | 48507-4632 |
| PEEL, J DALLAS | 6510 LAURA LN | | | | FLINT | MI | 48507-4632 |
| PEEL, JAMES C | 216 N 16TH ST | | | | ELWOOD | IN | 46036-1501 |
| PEEL, JAMES R | 11398 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| PEEL, JAYDE | | | | | | | |
| PEEL, JOAN M | 1135 N SAINT CLAIR ST | | | | PAINESVILLE | OH | 44077-4214 |
| PEEL, JOE A | 155 DEVONSHIRE DR APT 103 | | | | LAPEER | MI | 48446-4799 |
| PEEL, JOHN W | 809 W CREEK LN | | | | MIDDLETOWN | DE | 19709-8835 |
| PEEL, KAREN L | 2114 WYNNTON PT | | | | DULUTH | GA | 30097 |
| PEEL, PAIGE | | | | | | | |
| PEEL, PATRICIA A | 10600 CRONK RD | | | | LENNON | MI | 48449-9657 |
| PEEL, PATRICIA ANN | 10600 CRONK RD | | | | LENNON | MI | 48449-9657 |
| PEEL, ROBERT A | PO BOX 316 | | | | SHERIDAN | CA | 95681-0316 |
| PEEL, ROBERT M | G 6459 FENTON RD | | | | FLINT | MI | 48507 |
| PEEL, ROGER E | 4616 N HAWKINS RD | | | | LUTHER | MI | 49656-8317 |
| PEEL, STEVEN LUSTY | | | | | | | |
| PEEL, VERNCIL A | 3033 W MADISON ST | | | | SPRINGFIELD | MO | 65802-5157 |
| PEEL, WALTER | 1135 N SAINT CLAIR ST | STREET | | | PAINESVILLE | OH | 44077-4214 |
| PEEL, WILLIAM | 9 PAISLEY STREET | | | LONDON ONTARIO CANADA N5X-3J3 | | | |
| PEEL, WILLIAM B | 2626 NW 51ST PL | | | | GAINESVILLE | FL | 32605 |
| PEEL, WILLIAM E | 148 HICKORY TRL | | | | CANTON | GA | 30115-9691 |
| PEEL, WILLIAM L | 824 W OVERLAND RD | | | | PAYSON | AZ | 85541-6232 |
| PEELE HUBERT S (472137) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEELE JR, RICHARD E | 61018 EVERGREEN CT | | | | SOUTH LYON | MI | 48178-1728 |
| PEELE JR, RICHARD E | 14443 RIPLEY RD | | | | LINDEN | MI | 48451-9044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEELE THOMAS E JR (467044) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEELE WAYNE E (494086) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEELE, CECELIA R | 3751 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9617 |
| PEELE, EARL B | 1891 GARDNER DR | | | | LAPEER | MI | 48446-7721 |
| PEELE, HUBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEELE, PHYLLIS J | PO BOX 997 | | | | CARLSBORG | WA | 98324-0997 |
| PEELE, SHIRLEY A | 1223 N EDMONDSON AVE | APT A9 | | | INDIANAPOLIS | IN | 46219-3520 |
| PEELE, STEVEN L | 816 BREVARD DR | | | | INDIANAPOLIS | IN | 46217-4331 |
| PEELE, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEELE, TIMOTHY A | 536 W WALNUT ST | | | | TIPP CITY | OH | 45371-1424 |
| PEELE, TONY C | 1515 NEAL ST NE | | | | WASHINGTON | DC | 20002-3917 |
| PEELE, WADE D | 3403 W LEHMAN RD | | | | DEWITT | MI | 48820-9149 |
| PEELE, WAYNE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEELE, WILLIAM SELLERS | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| PEELER GEORGE W (349216) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEELER JR, EARL | PO BOX 5523 | | | | FLINT | MI | 48505-0523 |
| PEELER PAULA LYNN | 113 BENJAMIN CT | | | | SHELBY | NC | 28152-8181 |
| PEELER, CLAUDIA A | 5021 BIRCH ST | | | | MERIDIAN | MS | 39307-9318 |
| PEELER, DONALD L | 290 COBLE DR | | | | CATHEDRAL CITY | CA | 92234-6610 |
| PEELER, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEELER, GRADY L | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| PEELER, JANE E | 3115 FERRIS AVE | | | | CERES | CA | 95307-3503 |
| PEELER, JANE E | 3115 FARRIS AVE | | | | CERES | CA | 95307-3503 |
| PEELER, JOE B | 2106 REO RD | | | | LANSING | MI | 48910-5039 |
| PEELER, JOHN F | PO BOX 1101 | | | | CARBON HILL | AL | 35549-1101 |
| PEELER, JUDY R | 1914 ORCHARD DR | | | | APOPKA | FL | 32712-2404 |
| PEELER, LADON H | UNION HILL CIRCLE APT450 F | | | | WEST CARROLLTON | OH | 45449 |
| PEELER, RICHARD | 3465 BURNS ST | | | | DETROIT | MI | 48214-1804 |
| PEELER, ROBERT L | 21136 INKSTER RD | | | | SOUTHFIELD | MI | 48033-3521 |
| PEELER, WILBA | 26073 BREST | | | | TAYLOR | MI | 48180-6215 |
| PEELER, WILBA | 26073 BREST RD | | | | TAYLOR | MI | 48180-6215 |
| PEELING, JOHN R | 3287 WYNDHURST CT | | | | DAYTON | OH | 45440-3631 |
| PEELLE, JEANNE E | 13819 ELMBROOK DRIVE | | | | SUN CITY WEST | AZ | 85375-5428 |
| PEELLE, WILLIAM J | 13819 W ELMBROOK DR | | | | SUN CITY WEST | AZ | 85375-5428 |
| PEELMAN JR, ORVILLE J | 4604 SW 5TH PL | | | | CAPE CORAL | FL | 33914-6407 |
| PEELMAN, ANN T | 830 AIRPORT RD | APT 106 | | | PORT ORANGE | FL | 32128-7459 |
| PEELMAN, ANN T | 44 HERON CIR | | | | CORTLAND | OH | 44410-1079 |
| PEELMAN, EDWARD A | 1761 CREEKWATER BLVD | | | | PORT ORANGE | FL | 32128-4054 |
| PEELMAN, ELMER G | 10001 E GOODALL RD UNIT A10 | | | | DURAND | MI | 48429 |
| PEELMAN, HOMER J | 11411 MERIDIAN RD | | | | BANNISTER | MI | 48807-9703 |
| PEELMAN, NANCY | 1761 CREEKWATER BLVD | | | | PT ORANGE | FL | 32128-4054 |
| PEEPLES AUTOMOTIVE SERVICE & SALES | 2624 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEEPLES EDWARD (446888) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEEPLES JR, HOLLINS E | 15391 STANSBURY ST | | | | DETROIT | MI | 48227-3271 |
| PEEPLES JR, J C | 4621 WILLOW COVE BLVD APT G5 | | | | ALLEN PARK | MI | 48101-3252 |
| PEEPLES JR, MELVIN | 5321 NAVIGATION CT | | | | FAIR OAKS | CA | 95628 |
| PEEPLES, ALEC E | 40142 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1927 |
| PEEPLES, BARBARA F | PO BOX 1234 | | | | YOUNGSTOWN | OH | 44501-1234 |
| PEEPLES, BOYCE W | 208 OLD STAGE RD | | | | LEESBURG | GA | 31763-3714 |
| PEEPLES, BOYCE WAYNE | 208 OLD STAGE ROAD | | | | LEESBURG | GA | 31763-3714 |
| PEEPLES, CHRISTIN E | 4352 YORKTOWN DR | | | | WEST BLOOMFIELD | MI | 48323-2784 |
| PEEPLES, DENNY L | 6330 ROSECREST DR | | | | DAYTON | OH | 45414-2868 |
| PEEPLES, EVELYN | PO BOX 13649 | | | | DETROIT | MI | 48213-0649 |
| PEEPLES, FRED D | 5650 CANNONSBURG RD NE | | | | BELMONT | MI | 49306-9034 |
| PEEPLES, JACK A | 30500 AMBETH ST | | | | FARMINGTON HILLS | MI | 48336-5305 |
| PEEPLES, JACKIE | 8713 BROWNING GATE RD | | | | VARNVILLE | SC | 29944-8154 |
| PEEPLES, KARLA R | 932 CLAYTON ST | | | | LANSING | MI | 48915-2004 |
| PEEPLES, KENNETH L | 6330 ROSECREST DR | | | | DAYTON | OH | 45414-2868 |
| PEEPLES, MARKEY | PO BOX 310745 | | | | FLINT | MI | 48531-0745 |
| PEEPLES, MELVIN A | 18231 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| PEEPLES, MELVIN ALLEN | 18231 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| PEEPLES, RANDOLPH A | 7481 LOUISE AVE | | | | JENISON | MI | 49428-9724 |
| PEEPLES, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PEEPLES, ROBERT E | 12505 CHELSEA STREET | | | | DETROIT | MI | 48213-1813 |
| PEEPLES, ROBERT J | 29602 MIDDLEBELT RD UNIT 1802 | | | | FARMINGTON HILLS | MI | 48334 |
| PEEPLES, ROYCE L | 1074 GREEN BRIAR HILLS DR | | | | O FALLON | MO | 63366-5900 |
| PEEPLES, ROYCE LAYNE | 1074 GREEN BRIAR HILLS DR | | | | O FALLON | MO | 63366-5900 |
| PEEPLES, SARAH G | 736 CRAIG DR | | | | LAWRENCEVILLE | GA | 30045-4759 |
| PEEPLES, SARAH G | 736 CRAIG DRIVE | | | | LAWRENCEVILLE | GA | 30045-4759 |
| PEEPLES, SYLVIA R. | 5071 OREGON ST | | | | DETROIT | MI | 48204-3618 |
| PEEPLES, TOMMY CLYDE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PEEPLES, VIRGINIA J | 213 SCENIC HWY | MEDICAL ARTS HEALTH FACILITY | | | LAWRENCEVILLE | GA | 30045-5621 |
| PEEPLES, VIRGINIA J | MEDICAL ARTS HEALTH FACILITY | 213 SCENIC HIGHWAY | | | LAWRENCEVILLE | GA | 30045 |
| PEEPLES, WILLIE L | 18231 MARLOWE | | | | DETROIT | MI | 48235-2763 |
| PEEPLES, WILLIE L | 18231 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| PEEPLES, WOODROW | 10226 MONICA ST | | | | DETROIT | MI | 48204-1298 |
| PEER BEARING CO | NICK FLEAKA | 2200 NORMAN DRIVE SOUTH | | | LIVONIA | MI | 48150 |
| PEER BEARING COMPANY | NICK FLEAKA | 2200 NORMAN DRIVE SOUTH | | | LIVONIA | MI | 48150 |
| PEER BEARING COMPANY | 2200 NORMAN DR S | | | | WAUKEGAN | IL | 60085-8276 |
| PEER BEARING COMPANY | NO 299 EAST XINCHANG | | | XINCHANG 130 312500 CHINA | | | |
| PEER GROUP RESOURCES INC | 87 GATEWOOD DR | | | | MARIETTA | GA | 30068-3849 |
| PEER JOHN | 1355 HIDDEN RIDGE LN | | | | CORDOVA | TN | 38016-0111 |
| PEER, BERNADETTE | 225 BRUSH CREEK DR | | | | ROCHESTER | NY | 14612-2269 |
| PEER, CLAIRE M | 124 W FARRELL AVE APT A7 | | | | EWING | NJ | 08618-2211 |
| PEER, DONNA E | 12887 BENTWOOD FARMS | | | | PICKERINGTON | OH | 43147 |
| PEER, GERALD C | 4380 WARWICK CIRCLE DR | | | | GRAND BLANC | MI | 48439-8337 |
| PEER, GERALD E | 17161 SUMNER | | | | REDFORD | MI | 48240-2143 |
| PEER, HAZEL | 2463 S 400 W LOT 22 | | | | HARTFORD CITY | IN | 47348-9790 |
| PEER, JAN G | 7340 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9402 |
| PEER, JOHN D | 3605 JUNIOR | | | | PINCKNEY | MI | 48169 |
| PEER, JOHN D | 214 N WATER ST | | | | JONESBORO | IN | 46938-1045 |
| PEER, JOHN R | 225 BRUSH CREEK DR | | | | ROCHESTER | NY | 14612-2269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEER, KYOKO C | 11560 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-3712 |
| PEER, MANNY | 11560 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-3712 |
| PEER, MARINA | 108 STONEPOINTE DR | | | | BEREA | OH | 44017-1094 |
| PEER, PATRICIA A | 17161 SUMNER | | | | REDFORD | MI | 48240-2143 |
| PEER, VIRGINIA | 801 W LIMBERLOST DR #166 | | | | TUCSON | AZ | 85705 |
| PEERA SARGON | PEERA, SARGON | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PEERA, HELENA D | 9435 HARRISON ST | | | | DES PLAINES | IL | 60016-1542 |
| PEERA, JACOB P | 7052 GLEN OAK DR | | | | GRAND BLANC | MI | 48439-9235 |
| PEERA, SARGON | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PEERBOOM, JOSEPH T | 32212 390TH ST | | | | LE SUEUR | MN | 56058-4335 |
| PEERCY, MARY E | 206 LAWNDALE | | | | LEBANON | OH | 45036-1332 |
| PEERCY, MAXINE M | 1118 POPLAR HILL DR | | | | LEBANON | OH | 45036-8520 |
| PEEREY, THOMAS C | 2185 DERBY RD | | | | TROY | MI | 48084-2661 |
| PEERLESS BLOCK & BRICK | | 400 OLIVER ST | | | | WV | 25177 |
| PEERLESS CHAIN/WNONA | 1416 E SANBORN ST | | | | WINONA | MN | 55987-4948 |
| PEERLESS MATTRESS CO | ACCT OF JOYCE BAH | | | | | | |
| PEERLESS MATTRESS CO | ACCT OF MICHAEL J ZAITZ | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| PEERLESS MATTRESS CO | ACCT OF JOHN GRONAUER | | | | | | |
| PEERLESS MILL SUPPLY CO INC | 79 PERRY ST | | | | BUFFALO | NY | 14203 |
| PEERLESS TRANSPORTATION CO | 1 SPECIALTY PL | | | | DAYTON | OH | 45408-2601 |
| PEERLESS TRANSPORTATION CO | PO BOX 1296 | | | | DAYTON | OH | 45401-1296 |
| PEERLESS TRANSPORTATION CO INC | 1 SPECIALTY PL | PO BOX 1296 | | | DAYTON | OH | 45408-2601 |
| PEERLESS WINSMITH INC WARREN OPERATIONS | 1401 W MARKET ST | | | | WARREN | OH | 44485-2785 |
| PEERLESS/SAN FRANCIS | 218 9TH ST | | | | SAN FRANCISCO | CA | 94103-3807 |
| PEERS, BRIAN T | 6471 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| PEERS, ERIC J | 6845 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2257 |
| PEERS, FRANK M | 2825 LAKE DR | | | | DELAND | FL | 32720-8732 |
| PEERS, TERRY L | 1515 FUSSELL RD | | | | POLK CITY | FL | 33868-7687 |
| PEERSON, ROYCE D | 1817 N BRYAN AVE | | | | SHAWNEE | OK | 74804-4219 |
| PEERY JR, PRESTON | 8432 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7804 |
| PEERY TRACY | PEERY, TRACY | 31 BROWN RD | | | CONROE | TX | 77304-2208 |
| PEERY, ALLEN | 8113 BURT RD | | | | DETROIT | MI | 48228 |
| PEERY, ANNETTA L | 1814 JASMINE AVE | | | | FLINT | MI | 48503-4024 |
| PEERY, BETTY L | 6127 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| PEERY, DAVID L | 3324 N 62ND ST | | | | FAIRMONT CITY | IL | 62201-2515 |
| PEERY, JACK E | 1525 CARDINAL LN | | | | KINGSTON | OK | 73439 |
| PEERY, JACK E | HC 70 BOX 3221 | | | | KINGSTON | OK | 73439 |
| PEERY, JAMES R | 2419 FAYETTE ST | | | | NORTH KANSAS CITY | MO | 64116-3054 |
| PEERY, MARY K | PO BOX 2256 | | | | LAKE HAVASU CITY | AZ | 86405 |
| PEERY, NANCY | 207 W 9TH ST | | | | STEWARTSVILLE | MO | 64490-6123 |
| PEERY, PATRICIA A | 11800 IVYWOOD PLACE. | | | | NEW PORT RICHEY | FL | 34654-1724 |
| PEERY, RAYMOND E | 1090 CABOT DR | | | | FLINT | MI | 48532-2634 |
| PEERY, ROGER H | 842 BOB WHITE RD | | | | TUTTLE | OK | 73089-7453 |
| PEERY, RONALD R | 513 E NORTH A ST | | | | GAS CITY | IN | 46933-1508 |
| PEERY, TRACY | 31 BROWN RD | | | | CONROE | TX | 77304-2208 |
| PEES, JAMES M | 102 PINERIDGE POINTE DR | | | | SENECA | SC | 29672-0458 |
| PEET DEVELIN | PEET, DEVELIN | 227 CRYSTAL LAKE DRIVE | | | PONTIAC | MI | 48341-2408 |
| PEET FRATE LINE INC | PO BOX 529 | | | | WOODSTOCK | IL | 60098 |
| PEET JR, JAMES | 924 POLO PL | | | | AUBURN HILLS | MI | 48326-3679 |
| PEET SCHLENE | PEET, SCHLENE D | | | | | | |
| PEET, BARRY D | 4656 PLAIN RD | | | | SILVERWOOD | MI | 48760-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEET, BONNIE Y | 1611 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| PEET, DEVELIN | 227 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2408 |
| PEET, DONALD E | 114 STEVENS ST | | | | LOCKPORT | NY | 14094-4232 |
| PEET, LAWRENCE A | 288 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2726 |
| PEET, LAWRENCE F | PO BOX 246 | | | | WILSON | NY | 14172-0246 |
| PEET, TERRY D | LOT 11 PARK DR. | | | | SAINT LOUIS | MI | 48880 |
| PEET, TOM J | 211 E SEAVER ST | | | | ITHACA | MI | 48847-1156 |
| PEETE JR, CLAUDIE B | 789 MELROSE RD | | | | COVINGTON | TN | 38019-7515 |
| PEETE JR., AUTHOR B | 6112 BLUE HOLE CT | | | | ANTIOCH | TN | 37013-4287 |
| PEETE JR., AUTHOR B. | 6112 BLUE HOLE COURT | | | | ANTIOCH | TN | 37013-4287 |
| PEETE, ARTEWAY G | 21 ORTON AVE | | | | PONTIAC | MI | 48341-2111 |
| PEETE, DIANA | 20 WESTON AVE | | | | BUFFALO | NY | 14215-3333 |
| PEETE, DOROTHY | 52 AMSTERDAM AVE | | | | BUFFALO | NY | 14215-3001 |
| PEETE, DOROTHY | 52 AMSTERDAM ST. | | | | BUFFALO | NY | 14215-3001 |
| PEETE, DOROTHY R | 8147 B ST | | | | MILLINGTON | TN | 38053-1843 |
| PEETE, DOROTHY R | 8147 B STREET | | | | MILLINGTON | TN | 38053-1843 |
| PEETE, DWIGHT L | 16960 CEDARCROFT PL | | | | SOUTHFIELD | MI | 48076-4710 |
| PEETE, GETTA | 4140 VIRGINIA AVENUE | | | | SAINT LOUIS | MO | 63118-4314 |
| PEETE, GLADYS M. | 1037 W 103RD ST | | | | CHICAGO | IL | 60643-2312 |
| PEETE, HERBERT | 110 SIR GEORGE DR | | | | LAS VEGAS | NV | 89110-4818 |
| PEETE, JUDY M | 3003 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9756 |
| PEETE, RAYMOND S | 3003 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9756 |
| PEETE, RICHARD | 569 MELBOURNE ST | | | | DETROIT | MI | 48202-2513 |
| PEETE, TREVON M | 7078 MURPHY JOY LANE NORTHWEST | | | | NORCROSS | GA | 30092-6651 |
| PEETE, WILLIAM F | 501 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2022 |
| PEETER LUKAS | 15288 ANN DRIVE | | | | BATH | MI | 48808-9792 |
| PEETERS, LOUIS J | 5308 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111-1644 |
| PEETS, AMY E | 31031 PENDLETON APT 251 | | | | NEW HUDSON | MI | 48165-9486 |
| PEETS, CHARLOTTE J | 44856 HUNTINGTON DR | | | | NOVI | MI | 48375-2222 |
| PEETS, JOHN M | 40 SIR WILLIAM DR | | | | BEDFORD | IN | 47421-8387 |
| PEETS, JOHN MICHAEL | 40 SIR WILLIAM DR | | | | BEDFORD | IN | 47421-8387 |
| PEETS, ROGER J | 1880 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-4317 |
| PEETS, WILLIAM J | PO BOX 243 | | | | FT COVINGTON | NY | 12937-0243 |
| PEETZ, EUGENE R | 1548 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4964 |
| PEETZ, MAXINE F | 316 WEST WALNUT ST | APT 223 | | | GREENSBURG | IN | 47240 |
| PEETZ, MAXINE F | 316 W WALNUT ST APT 223 | | | | GREENSBURG | IN | 47240-3420 |
| PEETZ, SANDRA | 6210 BROADBRIDGE RD | | | | COTTRELLVILLE | MI | 48039-2600 |
| PEETZ, STEVEN A | 10465 LA SALLE PL | | | | BRIGHTON | MI | 48114-9047 |
| PEEVEY, CAROLE A | 15020 HOWLETT RD | | | | GREGORY | MI | 48137-9731 |
| PEEVY, CHARLES C | 1344 E SAN REMO AVE | | | | GILBERT | AZ | 85234-8715 |
| PEEVY, JOHN A | 415 STOWERS DRIVE | | | | CANTON | GA | 30114-7292 |
| PEEVY, JOHN A | 415 STOWERS DR | | | | CANTON | GA | 30114-7292 |
| PEEVY, TIMOTHY C | 4251 CLACK RDAD | | | | AUBURN | GA | 30011 |
| PEEVY, TIMOTHY CARLTON | 4251 CLACK RDAD | | | | AUBURN | GA | 30011 |
| PEEVY, WESTON H | 3695 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4012 |
| PEFFER CHRISTINA L | PEFFER, RICHARD J | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| PEFFER CHRISTINA L | PEFFER, CHRISTINA L | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PEFFER RUSSELL S JR (641335) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PEFFER, RUSSELL S | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PEFFER, WILLIAM C | N0 5 POPLAR ST | | | | CANONSBURG | PA | 15317 |
| PEFFERLY, J D | 311 MEADOWCREST CIR | | | | CANTON | GA | 30115-8562 |
| PEFFERLY, J DAVID | 311 MEADOWCREST CIR | | | | CANTON | GA | 30115-8562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEFFERS, WALTER K | 1605 S HOLLY WAY | | | | LANSING | MI | 48910-2546 |
| PEFFLEY, MICHAEL A | 1552 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3708 |
| PEFFLY, JAMES N | 11270 HARBORSIDE DR | | | | LARGO | FL | 33773-4433 |
| PEFFLY, RICHARD R | 211 LONG MEADOW DR. | | | | FRANKLIN | OH | 45005-5005 |
| PEFLEY, HARVEY E | 1501 CADILLAC DR W | | | | KOKOMO | IN | 46902-2562 |
| PEFLEY, JON M | 5960 E 350 N | | | | MARION | IN | 46952-9625 |
| PEFLEY, ROGENE D | PO BOX 195 | | | | CHARLOTTE | MI | 48813-0195 |
| PEFLEY, TERRI L | 5960 E 350 N | | | | MARION | IN | 46952-9625 |
| PEFOK, BANYUGA | 20177 WILLOWICK DR | | | | SOUTHFIELD | MI | 48076-5079 |
| PEFORT LISSABET, ANGEL | | | | | | | |
| PEG BUCHAN | 1850 ELLER DRIVE | | | | FORT LAUDERDALE | FL | 33316 |
| PEG SCHUELER | 12461 N 400 E | | | | ALEXANDRIA | IN | 46001-8995 |
| PEGAN, KATHLEEN I | 2551 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3260 |
| PEGAN, WILLIAM T | 3180 CAIRNCROSS DR | | | | OAKLAND | MI | 48363-2704 |
| PEGANY,MOHINDER | 8800 STATE LINE RD | | | | LEAWOOD | KS | 66206-1553 |
| PEGASUS COMMUNICATIONS INC | 1 MOODY ST | | | | WALTHAM | MA | 02453 |
| PEGASUS EXPRESS INC | 2862 KEW DRIVE | | | WINDSOR CANADA ON N8T 3C6 CANADA | | | |
| PEGASUS INDUSTRIES INC | 12380 BEECH DALY RD BAY 2 | | | | REDFORD | MI | 48239 |
| PEGASUS LOGISTICS GROUP | 615 FREEPORT PKWY | | | | COPPELL | TX | 75019-3866 |
| PEGASUS LOGISTICS GROUP INC | JEREMY MCCLAIN | 615 FREEPORT PARKWAY/SUITE 100 | | | COPPELL | TX | 75019 |
| PEGASUS PLASTICS INC | | | | | | | |
| PEGASUS THEATRICAL | PEGASUS LIGHTING & STAGE EQUIP | 20570 W 8 MILE RD | | | SOUTHFIELD | MI | 48075-5640 |
| PEGASUS THERAPEUTIC RIDING INC | ATTN MS SANDRA MCBRIDE | 310 PEACH LAKE RD | | | BREWSTER | NY | 10509-1715 |
| PEGASUS TRANSPORTATION GROUP INC | 1675 AMERICAN WAY | | | | CEDAR HILL | TX | 75104-8410 |
| PEGASUS TRANSPORTATION INC | 2213 KOETTER DR | | | | CLARKSVILLE | IN | 47129-9238 |
| PEGASYSTEMS, INC | | | | | | | |
| PEGASYSTEMS, INC. | ATTN: VICE PRESIDENT | 101 MAIN ST. | | | CAMBRIDGE | MA | 02142 |
| PEGG JOHN II | 5106 ONAKNOLL AVE | | | | LOS ANGELES | CA | 90043-1037 |
| PEGG, BARBARA R | 2170 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| PEGG, BRENDA G | 5907 GILMAN ST | | | | GARDEN CITY | MI | 48135-2512 |
| PEGG, CAROL L | 42 KINTYRE LN | | | | BELLA VISTA | AR | 72715-5522 |
| PEGG, CHARLES R | 8426 S 1250 W | | | | ALBANY | IN | 47320-9402 |
| PEGG, CHARLOTTE H | 594 A ST | | | | KING OF PRUSSIA | PA | 19406-2751 |
| PEGG, DANIEL J | 8776 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4013 |
| PEGG, DANIEL JOSEPH | 8776 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4013 |
| PEGG, DOUGLAS E | 11641 N 12TH ST | | | | BELOIT | OH | 44609-9719 |
| PEGG, GARY D | 40757 OLYMPIA DR | | | | STERLING HEIGHTS | MI | 48313-5352 |
| PEGG, JAMES L | 805 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| PEGG, JAMES R | PO BOX 64 | | | | DOYLINE | LA | 71023-0064 |
| PEGG, JAMES RAY | PO BOX 64 | | | | DOYLINE | LA | 71023-0064 |
| PEGG, JOHN R | 1181 S WALNUT GROVE RD | | | | BLOOMFIELD | IN | 47424-5731 |
| PEGG, KENNETH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PEGG, LESLIE E | 74 KENNEDY ST | | | | MC MINNVILLE | TN | 37110-2700 |
| PEGG, MARY A | 7295 HARTCREST LN | | | | CENTERVILLE | OH | 45459-6129 |
| PEGG, MARY E | 7403 CHELLMAR DRIVE | | | | LANSING | MI | 48917-9100 |
| PEGG, MARY V | 729 PEGGY DR | | | | EATON | OH | 45320-1236 |
| PEGG, MICHAEL L | 20 BARCELONA AVE | | | | SAINT LOUIS | MO | 63138-3101 |
| PEGG, PATRICIA R | 30910 ST. HWY. 100 | LOT 165 | | | SAN BENITO | TX | 78586-8586 |
| PEGG, PATRICIA R | 30910 STATE HIGHWAY 100 165 | | | | SAN BENITO | TX | 78586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGG, PHILLIP G | 30910 STATE HIGHWAY 100 16 | | | | SAN BENITO | TX | 78586 |
| PEGG, RAYMOND | 711 CARTER RD | | | | DOYLINE | LA | 71023-3209 |
| PEGG, ROBERT E | 5907 GILMAN ST | | | | GARDEN CITY | MI | 48135-2512 |
| PEGG, SHARON L | 309 EAGLETON GOLF DR | | | | PALM BEACH GARDENS | FL | 33418-8057 |
| PEGG, SHIRLEY A | 34240 CURRIER STREET | | | | WAYNE | MI | 48184-2437 |
| PEGG, THELMA K | 14920 FLANDERS ST | | | | SOUTHGATE | MI | 48195 |
| PEGG, TODD M | 907 NEW HARMONY DR | | | | INDIANAPOLIS | IN | 46231-2544 |
| PEGG, WILLIAM E | 594 A STREET | | | | SWEDELAND | PA | 19479 |
| PEGGI AUSTIN | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 |
| PEGGI B AUSTIN | 134  N. MERCER AVE. | | | | SHARPSVILLE | PA | 16150-2211 |
| PEGGIE A WISNER | 3920 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-3722 |
| PEGGIE C TRAPOLSI | 1776 N CHILDS RD | | | | KEARNEYSVILLE | WV | 25430-5535 |
| PEGGIE EASTERN | 18042 W CARIBBEAN LN | | | | SURPRISE | AZ | 85388-7514 |
| PEGGIE KIRCHNER | 4104 MONTROSE ST | | | | FLINT | MI | 48504-6814 |
| PEGGIE LAMB | 6856 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| PEGGIE LINT-LAUZON | 1268 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| PEGGIE MCLARTY | 4608 KEMPF ST | | | | WATERFORD | MI | 48329-1806 |
| PEGGIE NEAL | 3517 HIGHWAY 16 | | | | PANGBURN | AR | 72121-9633 |
| PEGGIE ROSEBOHM | 3514 N M 52 | | | | OWOSSO | MI | 48867-1048 |
| PEGGIE SPONSLER | 14337 KARNES RD RR 5 | | | | DEFIANCE | OH | 43512 |
| PEGGIE TRAPOLSI | 1776 N CHILDS RD | | | | KEARNEYSVILLE | WV | 25430-5535 |
| PEGGIE WILSON | 1517 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1144 |
| PEGGIE WISNER | 3920 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-3722 |
| PEGGINS, MINNIE L | 921 4TH CT | | | | PLEASANT GROVE | AL | 35127-2044 |
| PEGGINS, MINNIE L | 921 4TH COURT | | | | PLEASANT GRV | AL | 35127-2044 |
| PEGGS BRUCE | 536 BENTON CT | | | | SUMTER | SC | 29150-3922 |
| PEGGS, JEANETTE R | 1203 ABBE RD S | | | | ELYRIA | OH | 44035-7249 |
| PEGGS, JEANETTE R | 1203 S ABBE RD | | | | ELYRIA | OH | 44035-7249 |
| PEGGS, SUSAN M | 17671 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9234 |
| PEGGY & CLAY WRIGHT | 13215 EMERY PT AVE NE | | | | ALBUQUERQUE | NM | 87111-8244 |
| PEGGY A BOOTHBY | 9072 LONGCROFT DR | | | | WHITE LAKE | MI | 48386-4054 |
| PEGGY A BURNS | 1008 FLEMING COURT | | | | CENTERVILLE | OH | 45458 |
| PEGGY A BUSH | 433  BLUE JAY DR | | | | VANDALIA | OH | 45377-2607 |
| PEGGY A CARROLL | 100 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| PEGGY A CARTER | 614 W MAIN ST | | | | GREENTOWN | IN | 46936-1043 |
| PEGGY A GILBERTSON | 2300 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9410 |
| PEGGY A GRUBBS | 1156 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 |
| PEGGY A HADDEN | 750  FIFTH ST. S.W. | | | | WARREN | OH | 44485-3815 |
| PEGGY A JAY | 6908  PHILLIPSBURG ROAD | | | | ENGLEWOOD | OH | 45322-9793 |
| PEGGY A LAYHEE | 291 LEVEE TRAIL | | | | DAKOTA DUNES | SD | 57049-5162 |
| PEGGY A LUSHER | 255 GAITHER ROAD | | | | BOAZ | AL | 35957 |
| PEGGY A MORAN | P.O. BOX 152 | | | | GRAY HAWK | KY | 40434-0152 |
| PEGGY A POPE | PO BOX 528 | | | | WEST BLOCTON | AL | 35184-0528 |
| PEGGY A PRICE | 3164  SWIGERT RD | | | | KETTERING | OH | 45440-2110 |
| PEGGY A RIGGS | 2053 E DODGE RD | | | | CLIO | MI | 48420-9701 |
| PEGGY A SMITH | 103 TICONDEROGA ROAD | | | | CARY | NC | 27519-5534 |
| PEGGY A SMITH | 8664 STATE ROUTE 571 | | | | ARCANUM | OH | 45304 |
| PEGGY A TACKETT | 1805 TAFT | | | | NILES | OH | 44446-4115 |
| PEGGY A WYNN | 1775 HOPEWELL AVE. | | | | DAYTON | OH | 45418 |
| PEGGY ADAIR | 1517 LINCOLN ST | | | | DANVILLE | IL | 61832-7571 |
| PEGGY ADAMS | 2134 N 600 W | | | | ANDERSON | IN | 46011-9158 |
| PEGGY AKINS | 1920 PALMYRA RD | | | | PALMYRA | TN | 37142-2079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY ALBRIGHT | PO BOX 421 | | | | AXTON | VA | 24054-0421 |
| PEGGY ALIHASAN | 63 PARKDALE AVE | | | | PONTIAC | MI | 48340-2545 |
| PEGGY ALLAN | 16434 SHARON DR | | | | FENTON | MI | 48430-9016 |
| PEGGY ALLEN | 11369 S 100 E-90 | | | | MONTPELIER | IN | 47359-9552 |
| PEGGY AMMANN | 220 SHADYWOOD CIR | | | | CRANBERRY | PA | 16319-3324 |
| PEGGY AND JERRY BOOK | 1814 BLUE CANE RD | | | | JONESVILLE | LA | 71343 |
| PEGGY ANDERSON | 2650 N EEL RIVER CEMENTARY RD | | | | PERU | IN | 46970 |
| PEGGY ANDERSON | 1108 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| PEGGY ANNE HAMEL | 222 WOODLAKE DRIVE | | | | HOLLAND | PA | 18966 |
| PEGGY ARCHER | 3426 MERRICK ST | | | | DEARBORN | MI | 48124-3847 |
| PEGGY ARCHIE | 3215 W MOUNT HOPE AVE APT 228 | | | | LANSING | MI | 48911-1279 |
| PEGGY ARLENE DEIN | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| PEGGY ARNETT | 11148 N 300 E | | | | ALEXANDRIA | IN | 46001-9070 |
| PEGGY ASH | 117 N BOARDMAN ST | | | | PLEASANT HILL | MO | 64080-1207 |
| PEGGY ASHLEY | 1131 N BRACE RD | | | | SUMMERTOWN | TN | 38483-7135 |
| PEGGY AVERILL | 1310 LOUIS AVE | | | | FLINT | MI | 48505-1200 |
| PEGGY AYALA | 9830 WHITMORE ST | | | | EL MONTE | CA | 91733-1155 |
| PEGGY B CHESTNUT | 3210 VIRGINIA ST. | | | | PEARL | MS | 39208-3534 |
| PEGGY B CRAVENS | 426 VALLEYBROOK RD | | | | HIXSON | TN | 37343 |
| PEGGY B RICHARDSON | 321 JACKIES LN SE | | | | BROOKHAVEN | MS | 39601 |
| PEGGY B TREMBLE | 2933 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505 |
| PEGGY BACHERT | 3181 JEFFERY DR | | | | FRANKLIN | OH | 45005-4810 |
| PEGGY BACK | 1329 S JERSEY AVE | | | | MUNCIE | IN | 47302-3811 |
| PEGGY BADOUR | 309 SPRING CREEK RD | | | | ABILENE | TX | 79601-7929 |
| PEGGY BALDWIN | 602S.E.2ND. ST. | | | | HUBBARD | TX | 76648 |
| PEGGY BANKS | 4111 SLEEPY HOLLOW ROA | D | | | BRUNSWICK | OH | 44212 |
| PEGGY BARBER | 34990 CLINTON ST | | | | WAYNE | MI | 48184-2143 |
| PEGGY BARNHART | 1746 GUMMER AVENUE | | | | DAYTON | OH | 45403-3457 |
| PEGGY BARRETT | 3815 N COUNTY ROAD 950 E | | | | BROWNSBURG | IN | 46112-8925 |
| PEGGY BASNER | 1037 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| PEGGY BATES | 10277 OLD ATLANTA HWY | | | | COVINGTON | GA | 30014-0885 |
| PEGGY BEAGLE | 7850 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9470 |
| PEGGY BEATY | 22354 BRIAN ST | | | | TAYLOR | MI | 48180-2769 |
| PEGGY BEED | 9603 EDES AVE | | | | OAKLAND | CA | 94603-2205 |
| PEGGY BELL | 3535 KIRBY RD APT L402 | | | | MEMPHIS | TN | 38115-7747 |
| PEGGY BELLAMY | 618 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| PEGGY BENNETT | 107 CANTERBURY CT | | | | ANDERSON | IN | 46012-3938 |
| PEGGY BIGBY | 221 LEYDEN ST | | | | DECATUR | GA | 30030-3521 |
| PEGGY BLACKMAN | 16122 MUIRFIELD DR | | | | ODESSA | FL | 33556-2862 |
| PEGGY BLAIR | 1213 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| PEGGY BLAKE | PO BOX 553 | 6728 HIGGINS LAKE DR. | | | ROSCOMMON | MI | 48653-0553 |
| PEGGY BLOOD | 29573 SYLVAN LN | | | | FARMINGTON HILLS | MI | 48334-4073 |
| PEGGY BOGGESS | PO BOX 3967 | | | | CENTER LINE | MI | 48015-0967 |
| PEGGY BOND | 9433 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| PEGGY BONTEMPO | 8842 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4214 |
| PEGGY BOOTHBY | 9072 LONGCROFT DR | | | | WHITE LAKE | MI | 48386-4054 |
| PEGGY BOWEN | 4940 TIMBERLINE TRL | | | | BARTON CITY | MI | 48705-9781 |
| PEGGY BOWERMAN | 1029 E OAKLAND AVE | | | | LANSING | MI | 48906-5512 |
| PEGGY BOWERS | PO BOX 17624 | | | | SHREVEPORT | LA | 71138-0624 |
| PEGGY BOX | 424 HCR 1450 N | | | | COVINGTON | TX | 76636-4529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGGY BRADBERRY | 12675 COLBY LAKE RD LOT 1 | | | | LAINGSBURG | MI | 48848-8744 |
| PEGGY BRAUN | 617 FOX CHASE WAY | | | | MAINEVILLE | OH | 45039 |
| PEGGY BRINKLEY O/B/O BRITTANY BAKER | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 601 POYDRAS STREET | SUITE 2750 | NEW ORLEANS | LA | 70130 |
| PEGGY BRINKLEY O/B/O CAMERON CRAFTS | MICHAEL J. MESTAYER, ESQ. | MICHAEL J. MESTAYER, A PLC | 601 POYDRAS STREET SUITE 2750 | | NEW ORLEANS | LA | 70130 |
| PEGGY BRISSETTE | 7329 BREEZE LN | | | | WATERFORD | MI | 48327-3797 |
| PEGGY BRITT | 1002 FOSTER RD # A | | | | WESSON | MS | 39191-9735 |
| PEGGY BROADSTREET | 501 SPRINGMILL LN | | | | MOORESVILLE | IN | 46158-2708 |
| PEGGY BROOKS | PO BOX 753 | | | | MANSFIELD | OH | 44901-0753 |
| PEGGY BROSOVICH | 3904 ADRIAN DR SE | | | | WARREN | OH | 44484-2745 |
| PEGGY BROWN | 422 NUTTAL BR | | | | OXFORD | MI | 48371-6367 |
| PEGGY BROWN | 111 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3553 |
| PEGGY BROWN | 1138 MEADOWGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1534 |
| PEGGY BRUCE | 26465 SLUSSER DR RT7 | | | | DEFIANCE | OH | 43512 |
| PEGGY BRUCE | 183 LEGACY PARK DR APT 2 | | | | CHARLOTTE | MI | 48813-1348 |
| PEGGY BRYANT | 126 CHEATHAM RD | | | | ARDMORE | TN | 38449-3330 |
| PEGGY BRYSON | 4279 W TERRITORIAL RD | | | | RIVES JUNCTION | MI | 49277-9698 |
| PEGGY BUCKLEY-HARTMAN | 1226 SCARLETT DR | | | | ANDERSON | IN | 46013-2800 |
| PEGGY BUCSI | 1611 W DEWEY RD | | | | OWOSSO | MI | 48867-9110 |
| PEGGY BUDDEN | 16 EIGHTH AVE | | | DEER LAKE NL CANADA A8A-1H2 | | | |
| PEGGY BURKS | 5708 SALLY CT | | | | FLINT | MI | 48505-2562 |
| PEGGY BURNS | 2015 OLD WEST HWY SPACE 99 | | | | APACHE JUNCTION | AZ | 85219 |
| PEGGY BURRIS | 13000 E 51ST ST S | | | | INDEPENDENCE | MO | 64055-5528 |
| PEGGY BUSACCA | COUNTY MANAGER | 2728 JUDGE FRAN JAMIESON WAY, BLDG. C | | | VIERA | FL | 32940 |
| PEGGY BUSACCA | COUNTY MANAGER | 2725 JUDGE FRAN JAMIESON WAY BLDG C | | | VIERA | FL | 32940-6605 |
| PEGGY BUSACCA | COUNTY MANAGER | 2726 JUDGE FRAN JAMIESON WAY, BLDG. C | | | VIERA | FL | 32940 |
| PEGGY BUSACCA | COUNTY MANAGER | 2727 JUDGE FRAN JAMIESON WAY, BLDG. C | | | VIERA | FL | 32940 |
| PEGGY BUSH | 433 BLUE JAY DR | | | | VANDALIA | OH | 45377-2607 |
| PEGGY BUTLER | PO BOX 16 | | | | LAINGSBURG | MI | 48848-0016 |
| PEGGY BUTLER | 210 MIDCREST DR | | | | BOWLING GREEN | KY | 42101-9259 |
| PEGGY BUTLER-MAJEED | 1245 DYEMEADOW LN | | | | FLINT | MI | 48532-2318 |
| PEGGY BYINGTON | 3737 FRITH RD | | | | VERMONTVILLE | MI | 49096-9548 |
| PEGGY C BROWN | 422 NUTTAL BR | | | | OXFORD | MI | 48371-6367 |
| PEGGY C FENNER | 1424 WYOMING ST | | | | DAYTON | OH | 45410 |
| PEGGY C JAMES | PO BOX 47591 | | | | ATLANTA | GA | 30362-0591 |
| PEGGY CAGLE | 14620 ZIEGLER ST | | | | TAYLOR | MI | 48180-4775 |
| PEGGY CALDWELL | 945 CENTER ST W | | | | WARREN | OH | 44481-9454 |
| PEGGY CAMPBELL | 425 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3251 |
| PEGGY CAREY | 2846 WALTON WAY APT 37 | | | | AUGUSTA | GA | 30909-5219 |
| PEGGY CARPENTER | 526 BRIAN DR | | | | GRAND PRAIRIE | TX | 75052-6411 |
| PEGGY CARTER | 42350 CLEMONS DR | | | | PLYMOUTH | MI | 48170-2593 |
| PEGGY CARTER | 614 W MAIN ST | | | | GREENTOWN | IN | 46936-1043 |
| PEGGY CARTER | 8 SERVICE TREE PL | | | | PALM COAST | FL | 32164-5482 |
| PEGGY CARWILE | 1492 WILLIAM SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9392 |
| PEGGY CASHMAN | 6945 QUEEN RD | | | | NEODESHA | KS | 66757-1191 |
| PEGGY CHAPMAN | 717 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY CHEEK | 6513 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9611 |
| PEGGY CHEEVER | 206 SERENITY CIR | | | | ANDERSON | IN | 46013-1032 |
| PEGGY CHELSKI | PO BOX 324 | | | | BELLVILLE | OH | 44813-0324 |
| PEGGY CHESTNUT | 3210 VIRGINIA ST | | | | PEARL | MS | 39208-3534 |
| PEGGY CHUSTZ | 648 PUB ST | | | | GALLOWAY | OH | 43119-9110 |
| PEGGY CHWOJNICKI | 8217 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| PEGGY CLAPP | 3308 N 31ST ST | | | | TACOMA | WA | 98407 |
| PEGGY COFFEY | 50 S ALLMAN TER | | | | LECANTO | FL | 34461-8101 |
| PEGGY COLLICK | 1514 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1143 |
| PEGGY COLLIER | 1320 N JAY ST | | | | KOKOMO | IN | 46901 |
| PEGGY COLTON | 10348 OAK RD | | | | MILLINGTON | MI | 48746-9331 |
| PEGGY COMBS | 106 CASCADE DR | | | | ATHENS | AL | 35611-2214 |
| PEGGY COOPER | 203 N 7TH ST | | | | ELWOOD | IN | 46036-1406 |
| PEGGY COWELL | 2173 S CENTER RD APT 315 | | | | BURTON | MI | 48519-1806 |
| PEGGY CRAINE | 305 SCHOOL HOUSE RD | | | | WALTHALL | MS | 39771-6623 |
| PEGGY CRAINE | 1063 FOREST AVENUE | | | | BURTON | MI | 48509-1901 |
| PEGGY CRAWFORD | 13587 WOODS OPOSSUM RUN RD | | | | MT STERLING | OH | 43143-9127 |
| PEGGY CRAWFORD | 9231 FIELDSTONE LN | | | | SALINE | MI | 48176-9121 |
| PEGGY CRESTO | 10641 W RD 200 N | | | | KOKOMO | IN | 46901 |
| PEGGY CULPEPPER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PEGGY CURRY | 1078 RAINBOW TRL | | | | MILFORD | OH | 45150-2011 |
| PEGGY CURTIS | POBOX 5131 | APT 508 | | | OLIVE HILL | KY | 41164-1531 |
| PEGGY D AUFFARTH | 5 KEESEY RD | | | | NEW FREEDOM | PA | 17349-9634 |
| PEGGY D ELLIOTT | 4618 OAKRIDGE DR | | | | DAYTON | OH | 45417-1149 |
| PEGGY D LOGAN | 446 RICHMOND PARK E | APT 218A | | | CLEVELAND | OH | 44143-1851 |
| PEGGY DAFOE | 822 HUBBARD AVE | | | | FLINT | MI | 48503-4983 |
| PEGGY DANIELS | 16207 LAMPLIGHTER CT | APT 1117 | | | SOUTHFIELD | MI | 48075-3537 |
| PEGGY DANZEISEN | 928 FAIRFIELD AVE | | | | TEMPERANCE | MI | 48182-9276 |
| PEGGY DARDEN | 2603 TATTINGER CT | | | | FRANKLIN | TN | 37064-6755 |
| PEGGY DAVIS | 320 W STRUB RD | | | | SANDUSKY | OH | 44870-8201 |
| PEGGY DAVIS | 2563 CURTIS RD | | | | BIRCH RUN | MI | 48415-8909 |
| PEGGY DAY | 14421 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| PEGGY DENNIS | 4555 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| PEGGY DORFER | 945 CARTER CREEK DR | | | | GRAND ISLAND | NY | 14072-2677 |
| PEGGY DOUD | 3070 E 300 S | | | | KOKOMO | IN | 46902-9251 |
| PEGGY DRAKE | 1301 WHITTIER DR | | | | WATERFORD | MI | 48327-1645 |
| PEGGY DREFFS | 9817 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| PEGGY DUCHAMP | 6560 RIDGEWAY TRL | | | | LAKE | MI | 48632-9184 |
| PEGGY DUNCAN | 2902 EASTERN HILLS PKWY | | | | HARRISONVILLE | MO | 64701-1879 |
| PEGGY DUNLAP | 25873 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3134 |
| PEGGY DUNNING | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| PEGGY DUNSKY | 41378 NORTHWIND DR | | | | CANTON | MI | 48188-3117 |
| PEGGY E HOWARD | 1246 DYEMEADOW LANE | | | | FLINT | MI | 48532-2318 |
| PEGGY E SLAUGHTER | 390 COLLETT AVE SW | | | | MABLETON | GA | 30126-3633 |
| PEGGY E SPINNER | 1846 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| PEGGY EARLY | 2245 MORRIS AVE | | | | BURTON | MI | 48529-2177 |
| PEGGY ECHLIN | 235 WASHINGTON ST | | | | LOCKPORT | NY | 14094 |
| PEGGY ELDRIDGE | APT 30 | 19725 GULF BOULEVARD | | | INDIAN SHORES | FL | 33785-2331 |
| PEGGY ELLIOTT | 4618 OAKRIDGE DR | | | | DAYTON | OH | 45417-1149 |
| PEGGY ENTWISTLE | 7714 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2006 |
| PEGGY ESPOSITO | 301 SYCAMORE GLEN DR | APT A | | | MIAMISBURG | OH | 45342-5702 |
| PEGGY EUBANKS-HARRIS | 3664 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGGY F TIPTON | 1487 MARTHA AVE | | | | BURTON | MI | 48509-2138 |
| PEGGY FELTS | 1377 S HOLLY RD | | | | FENTON | MI | 48430-8537 |
| PEGGY FLOYD | 815 SUGAR CREEK RD | | | | BLUE RIDGE | GA | 30513-4060 |
| PEGGY FRANKLIN | 1496 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| PEGGY FREDRICKSON | 731 BUENA VISTA DR | | | | HURST | TX | 76053-5652 |
| PEGGY FREEMAN | 1 NORWINE ST | | | | PARK HILLS | MO | 63601-2027 |
| PEGGY FREEMAN | 4835 HANCE LN | | | | MOSCOW MILLS | MO | 63362-1833 |
| PEGGY FRENCH | 8860 CANADA RD | | | | BIRCH RUN | MI | 48415-8400 |
| PEGGY FRISCH | 2663 MARATHON RD | | | | LAPEER | MI | 48446-9094 |
| PEGGY FULK | 517 FREEMAN RD | | | | SPENCER | IN | 47460-8015 |
| PEGGY FULKERT | 1526 LIBERTY ST | | | | TOLEDO | OH | 43605-3229 |
| PEGGY FULTZ | 259 S BARBARA DR | | | | KANKAKEE | IL | 60901-7940 |
| PEGGY G CALDWELL | 945   CENTER ST. W. | | | | WARREN | OH | 44481-9454 |
| PEGGY G PROPST | 1185 INA DR | | | | LORDSTOWN | OH | 44481-- 86 |
| PEGGY GAGE | 1904 GRIM RD | | | | BENTLEY | MI | 48613-9634 |
| PEGGY GARDNER | 3247 GLENDALE ST | | | | DETROIT | MI | 48238-3332 |
| PEGGY GARRETT | 4501 W BURTON DR | | | | MUNCIE | IN | 47304-3539 |
| PEGGY GARRETT | 3908 1/2 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-0915 |
| PEGGY GENT | 411 9TH ST | | | | FENTON | MI | 48430-1505 |
| PEGGY GERARD | 3127 MARYLAND AVE | | | | FLINT | MI | 48506-3030 |
| PEGGY GERMAN | 9227 RUTHERFORD ST | | | | DETROIT | MI | 48228-2170 |
| PEGGY GERVASE | 2258 HEMLOCK RD | | | | EDEN | NY | 14057-9601 |
| PEGGY GIANAKIS | 2430 ROSEWOOD AVE | | | | PORTAGE | MI | 49024-1141 |
| PEGGY GIBSON | 3169 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| PEGGY GIBSON | RR 2 BOX 539 | | | | EWING | VA | 24248-9574 |
| PEGGY GILBERTSON | 2300 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9410 |
| PEGGY GILKEY | 24350 LONE EAGLE | | | | WARRENTON | MO | 63383-5396 |
| PEGGY GOBERVILLE | 1511 LYNNWOOD DR | | | | ANDERSON | IN | 46012-4445 |
| PEGGY GOFORTH | 182 COLLETT VIEW DR | | | | BOWLING GREEN | KY | 42104-7824 |
| PEGGY GOINS | 227 GATEWOOD DR APT F3 | | | | LANSING | MI | 48917-2510 |
| PEGGY GOODE | 10 TERRADYNE TRCE | | | | SPRINGBORO | OH | 45066-9461 |
| PEGGY GOSSIAUX | 7375 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9531 |
| PEGGY GRADY | 5101 SE 104TH ST | | | | OKLAHOMA CITY | OK | 73165-9715 |
| PEGGY GREER | 2023 HOLLY WAY | | | | LANSING | MI | 48910-6506 |
| PEGGY GRESELIN | 54141 FINCH RD | | | | MARCELLUS | MI | 49067-9541 |
| PEGGY GRIFFIN | 2017 ARTHUR DR NW | | | | WARREN | OH | 44485-1404 |
| PEGGY GRIFFIN | 3812 HENDON RD | | | | RANDALLSTOWN | MD | 21133-4104 |
| PEGGY GROVE | 101 RIDGECREST ST | | | | HALLETTSVILLE | TX | 77964-2511 |
| PEGGY GROVE-MANES | 24601 S 650 RD | | | | GROVE | OK | 74344-4402 |
| PEGGY H OWENS | 2730 OLD COUNTRY CLUB RD | | | | PEARL | MS | 39208 |
| PEGGY H POLOIS | 571 FORSYTHE AVE | | | | GIRARD | OH | 44420-2212 |
| PEGGY H SKOCZYLAS | 510 QUARRY LN NE | | | | WARREN | OH | 44483 |
| PEGGY H SMITH | 1097 TOWN CREEK ROAD | | | | ALEXANDER CITY | AL | 35010 |
| PEGGY HADDEN | 6520 WOODRIDGE WAY SOUTHWEST | | | | WARREN | OH | 44481-9626 |
| PEGGY HAHN | 343 COMMUNITY ST | | | | ROCK HILL | SC | 29730-4108 |
| PEGGY HALBERT | 3568 GLENWOOD BEACH DR | | | | BOYNE CITY | MI | 49712-9059 |
| PEGGY HALEY | 1325 E 15TH AVE | | | | BOWLING GREEN | KY | 42104-3127 |
| PEGGY HANKINS | 9120 SHEELER RD | | | | ONSTED | MI | 49265-9704 |
| PEGGY HANTHORN | 2103 BATESTOWN RD | | | | DANVILLE | IL | 61832-5339 |
| PEGGY HARDY | 6030 E ATHERTON RD | | | | BURTON | MI | 48519-1602 |
| PEGGY HARMON | 344 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| PEGGY HARRINGTON | 219 FULTON ST | | | | ELIZABETH | NJ | 07206-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY HARRIS | 26895 E CHANNEL RD | | | | DRUMMOND ISLAND | MI | 49726-9419 |
| PEGGY HART | 8535 STAWELL ST | | | | DETROIT | MI | 48204-2725 |
| PEGGY HARTMAN | 799 CANOE RUN RD | | | | GASSAWAY | WV | 26624-7904 |
| PEGGY HASTY | PO BOX 249 | | | | BROWNSVILLE | KY | 42210-0249 |
| PEGGY HAWK | 4157 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902-9413 |
| PEGGY HAWKINS | 1904 32ND ST | | | | BAY CITY | MI | 48708-8711 |
| PEGGY HAY | 4400 CELEBRATION DR SW | | | | ATLANTA | GA | 30331-6370 |
| PEGGY HAYES | 37 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-9013 |
| PEGGY HEBERT | 2175 AMY ST | | | | BURTON | MI | 48519-1107 |
| PEGGY HENDERSON | 407 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8772 |
| PEGGY HENRY | 1469 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| PEGGY HENRY | BOX 2899 OLD FARM RD | | | | SPRINGVILLE | IN | 47462 |
| PEGGY HESS | 214 SPRING MILL RD | | | | ANDERSON | IN | 46013-3740 |
| PEGGY HESS | 443 DUDLEY ST | | | | BUCYRUS | OH | 44820-1308 |
| PEGGY HICKMAN | 8338 LABROT LN | | | | AVON | IN | 46123-8398 |
| PEGGY HIGGINS | 430 RAMBLING BROOK DR | | | | PICKERINGTON | OH | 43147-2201 |
| PEGGY HILL | 229 HUGHES AVE | | | | PONTIAC | MI | 48341-2447 |
| PEGGY HIRSCHBERG | 9005 N CLEAR LAKE RD | P.O. BOX 483 | | | MILTON | WI | 53563-8913 |
| PEGGY HOBBS | 342 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142-9211 |
| PEGGY HOFER | 1401 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| PEGGY HOLLINGSWORTH | 72 MASSELL DR SE APT 249 | | | | CARTERSVILLE | GA | 30121-4228 |
| PEGGY HOLT | 5199 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9542 |
| PEGGY HOOSIER | 201 PRAIRIE DR | | | | LEXINGTON | NC | 27292-8116 |
| PEGGY HOWARD | 1246 DYEMEADOW LANE | | | | FLINT | MI | 48532-2318 |
| PEGGY HUBER | 1318 S COLONY DR | | | | YORKTOWN | IN | 47396-1012 |
| PEGGY HUFF | 9245 AVIS ST | | | | DETROIT | MI | 48209-4404 |
| PEGGY HUGHES | 387 COUNTY ROAD 958 | | | | TISHOMINGO | MS | 38873-9623 |
| PEGGY HUMPHERY | 1238 HARRISON AVE | | | | BELOIT | WI | 53511-4542 |
| PEGGY HUMPHREY | 714 COUNTRY CLUB LN | | | | FLINT | MI | 48507-1825 |
| PEGGY HUTTON | 3387 MERTZ RD | | | | CARO | MI | 48723-9538 |
| PEGGY HYATT | 7105 APPLEROCK DR | | | | O FALLON | MO | 63368 |
| PEGGY I CASTELLI | 385 EASTON CIR | | | | BOWLING GREEN | KY | 42101-0753 |
| PEGGY I JONES | 2130 BUSHWICK | | | | DAYTON | OH | 45439-3106 |
| PEGGY ISAACS | 826 STATE ROUTE 131 LOT 47 | | | | MILFORD | OH | 45150-5002 |
| PEGGY J ADAIR | 1517 LINCOLN ST | | | | DANVILLE | IL | 61832-7571 |
| PEGGY J ALLEN | 5562  TINA CT. | | | | HUBER HEIGHTS | OH | 45424-6830 |
| PEGGY J ASHLEY | 1131 BRACE SUMMERTOWN RD | | | | SUMMERTOWN | TN | 38483 |
| PEGGY J HARDY | 6030 E ATHERTON RD | | | | BURTON | MI | 48519-1602 |
| PEGGY J LANE | 140 IVY CIR | | | | CARY | MS | 39054-4926 |
| PEGGY J LINDSEY | 411 SHAWNEE RUN CIRCLE | | | | WEST CARROLTON | OH | 45449 |
| PEGGY J MOORE | PO BOX 114 | | | | JEFFERSON | GA | 30549-0114 |
| PEGGY J MOYER | 4893  ELLIS AVE | | | | DAYTON | OH | 45415-1308 |
| PEGGY J REEVES | 2722 CIRCLE DR | | | | FLINT | MI | 48507-1810 |
| PEGGY J SCHIEDING | 1118 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1018 |
| PEGGY J WASHINGTON | 13759 EATON PIKE | | | | NEW LEBANON | OH | 45345 |
| PEGGY J WOODARD | 311 W HIGH ST | | | | EATON | OH | 45320 |
| PEGGY J. NICHOLS | 39871 SPITZ DR | | | | STERLING HTS | MI | 48313-4981 |
| PEGGY JACKS | 1615 WOODLAND DR | | | | OXFORD | AL | 36203-2735 |
| PEGGY JACOBS | 1566 LAWSON ST | | | | WHEELERSBURG | OH | 45694-9480 |
| PEGGY JAMES | 460 AUBURN AVE NE | PARKVIEW MANNER NURSING HOME | | | ATLANTA | GA | 30312-1504 |
| PEGGY JANZ | 5266 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY JARRETT | 1930 E. CO. RD. 400 S | | | | KOKOMO | IN | 46902 |
| PEGGY JAY | 6908 PHILLIPSBURG ROAD | | | | ENGLEWOOD | OH | 45322 |
| PEGGY JERNIGAN | 9738 STATE HIGHWAY 104 | | | | FAIRHOPE | AL | 36532-4324 |
| PEGGY JEROME | PO BOX 690 | | | | SAINT HELEN | MI | 48656-0690 |
| PEGGY JO MAGINNIS | 101 ROHRER DR | APT 211 | | | TIPP CITY | OH | 45371 |
| PEGGY JOHNSON | 5942 FOTH DR | | | | TOLEDO | OH | 43613-1534 |
| PEGGY JOHNSON | 5928 WINDCLIFF TRL | | | | FLINT | MI | 48506-1303 |
| PEGGY JOHNSON | 4232 KELLAR AVE | | | | FLINT | MI | 48504-2163 |
| PEGGY JOHNSON | 2407 CYPRESS DR | | | | LEWISVILLE | TX | 75067-6523 |
| PEGGY JOHNSON | LAKE VIEW DR | | | | ORLAND PARK | IL | 60412 |
| PEGGY JOHNSON | 10489 S 9 W | | | | PENDLETON | IN | 46064-9351 |
| PEGGY JOHNSON | 4038 OWL CREEK RD | | | | ODESSA | MO | 64076-7396 |
| PEGGY JOHNSON | 8833 LA SALLE BLVD | | | | DETROIT | MI | 48206-2225 |
| PEGGY JONES | 5801 E 187TH ST LOT 37 | | | | BELTON | MO | 64012-8301 |
| PEGGY JONES | 341 BROCKWAY PL | | | | SAGINAW | MI | 48602-2641 |
| PEGGY JONES | 33666 GROTH DR | | | | STERLING HTS | MI | 48312-6628 |
| PEGGY JONES | 71 SPICY CEDAR CT | | | | MARTINSBURG | WV | 25404-4079 |
| PEGGY JONES | 2130 BUSHWICK DR | | | | DAYTON | OH | 45439-3106 |
| PEGGY JONES | 4500 BELLEWOOD DR | | | | SAINT LOUIS | MO | 63125-4207 |
| PEGGY JONES | 6341 E RENO AVE APT C | | | | MIDWEST CITY | OK | 73110-2154 |
| PEGGY JOYNER | 4 GRAND TETON DR | | | | BEAR | DE | 19701-1790 |
| PEGGY JOZWIK | 6008 WOODSIDE DR | | | | JACKSONVILLE | FL | 32210-3947 |
| PEGGY K PETERSON | ROUTE 1 BOX 14 B | | | | DREXEL | MO | 64742 |
| PEGGY KELLER | 10810 THORNVILLE TWP. 500 | | | | THORNVILLE | OH | 43076 |
| PEGGY KLINE | 3628 NO. 190W | | | | PERU | IN | 46970 |
| PEGGY KNIEP | 3845 W US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9592 |
| PEGGY KNIGHTS | 5469 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8623 |
| PEGGY KNOTT | 1006 LAKEVIEW DR | | | | TIPTON | MI | 49287-9612 |
| PEGGY KOPPEN | 366 WOODLAND AVE | | | | ELYRIA | OH | 44035-3218 |
| PEGGY KOSLOSKI | 281 S SCOTT DR | | | | FARWELL | MI | 48622-9714 |
| PEGGY KOSNIK | 21481 3 MILE HWY | | | | ONAWAY | MI | 49765-9373 |
| PEGGY KRANTZ | 775 W BROCKER RD | | | | METAMORA | MI | 48455-9224 |
| PEGGY KRAUSE | 416 S PALO ALTO AVE | | | | PANAMA CITY | FL | 32401-3976 |
| PEGGY KRUG | 147 BEVINS ST | | | | HOLLY | MI | 48442-1250 |
| PEGGY KURZ | 6787 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1632 |
| PEGGY KVINDIS | 768 RYDER CH RD | | | | BLUFF CITY | TN | 37618 |
| PEGGY L AYLES | 2152  GIPSY DRIVE | | | | DAYTON | OH | 45414-3340 |
| PEGGY L BALDWIN | 602 SE 2ND ST | | | | HUBBARD | TX | 76648 |
| PEGGY L BASNER | 1037 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| PEGGY L BEED | 9603 EDES AVE | | | | OAKLAND | CA | 94603-2205 |
| PEGGY L BLAKE | PO BOX 553 | | | | ROSCOMMON | MI | 48653-0553 |
| PEGGY L BLISS | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410 |
| PEGGY L BOWERMAN | 1029 E OAKLAND AVE | | | | LANSING | MI | 48906-5512 |
| PEGGY L BROOKS | PO BOX 753 | | | | MANSFIELD | OH | 44901-0753 |
| PEGGY L BUCKLEY-HARTMAN | 1226 SCARLETT DR | | | | ANDERSON | IN | 46013-2800 |
| PEGGY L DUNSKY | 41378 NORTHWIND DR | | | | CANTON | MI | 48188-3117 |
| PEGGY L EUBANKS-HARRIS | 3664 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2175 |
| PEGGY L FOISTER | 5341 GILMER LANE | | | | RAINBOW CITY | AL | 35906-8984 |
| PEGGY L FULKERT | 1526 LIBERTY ST | | | | TOLEDO | OH | 43605-3229 |
| PEGGY L GROVE-MANES | 24601 S 650 RD | | | | GROVE | OK | 74344-4402 |
| PEGGY L HAWKINS | 5556 NANTUCKET RD | | | | DAYTON | OH | 45426 |
| PEGGY L HUMPHREY | 153 LAKE CIRCLE | | | | GADSDEN | AL | 35901-9494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGGY L JERNIGAN | 9738 STATE HWY 104 | | | | FAIRHOPE | AL | 36532 |
| PEGGY L JOHNSON | 4232 KELLAR AVE | | | | FLINT | MI | 48504-2163 |
| PEGGY L LEAVERTON | 5361 ORMAND RD. | | | | WEST CARROLLTON | OH | 45449-2707 |
| PEGGY L MULLINS | 2307 SURREY LN | | | | FRANKLIN | TN | 37067-4092 |
| PEGGY L OSTA | 3320 DUFFIELD | | | | WHITE LAKE | MI | 48383-1711 |
| PEGGY L SWANIGAN | 3328 SCHOFIELD AVE | | | | INDIANAPOLIS | IN | 46218-1955 |
| PEGGY LAMAAK | 2736 S CECELIA ST | | | | SIOUX CITY | IA | 51106-3251 |
| PEGGY LAMB PERSONAL REPRESENTATIVE FOR WILLIAM D LAMB | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| PEGGY LAND | 2403 GARRETT HOLLOW RD | | | | BOWLING GREEN | KY | 42101-6551 |
| PEGGY LANE | 140 IVY CIR | | | | CARY | MS | 39054-4926 |
| PEGGY LANE | 3006 WASHTENAW RD APT 2B | | | | YPSILANTI | MI | 48197-1535 |
| PEGGY LANGSTON | 2278 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| PEGGY LANZON | 2108 BARTLETT ST | | | | JOHNSON CITY | TN | 37601-2002 |
| PEGGY LAROCQUE | PO BOX 791 | | | | FLINT | MI | 48501-0791 |
| PEGGY LATHAM-BAGWELL | 782 LAKESHORE BLVD | | | | WEST POINT | MS | 39773-7903 |
| PEGGY LAURENT | 3274 LUCE RD | | | | FLUSHING | MI | 48433-2373 |
| PEGGY LAYNE | 24817 PENNSYLVANIA RD | | | | ROMULUS | MI | 48174-9603 |
| PEGGY LAZOR | 1369 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2729 |
| PEGGY LEACH | ST CHARLES VILLLAGE | 30 NOVA CRESCENT | | WELLAND, ONTARIO L3C6P8 CANADA | | | |
| PEGGY LEMASTER | PO BOX 124 | | | | OWENTON | KY | 40359-0124 |
| PEGGY LEMLEY | 8357 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| PEGGY LEMONS | 405 BRIGADIER LN | APT C | | | FT WRIGHT | KY | 41011-5149 |
| PEGGY LIPTOW | 2279 W 600 N | | | | ANDERSON | IN | 46011-9232 |
| PEGGY LOGAN | 446 RICHMOND PARK E APT 218A | | | | CLEVELAND | OH | 44143-1851 |
| PEGGY LOPEZ | 5195 POINTVIEW DR | | | | HARRISON | MI | 48625-9628 |
| PEGGY LUCKETT | 9218 METCALF APT # 334 | | | | OVERLAND PARK | KS | 66212 |
| PEGGY LUKE | PO BOX 265 | | | | FITZGERALD | GA | 31750-0265 |
| PEGGY LUX | 2708 SW 121ST ST | | | | OKLAHOMA CITY | OK | 73170-4736 |
| PEGGY LUXON | 11090 W SHELBY RD | | | | MEDINA | NY | 14103-9527 |
| PEGGY LYNCH | 317 SYCAMORE GLEN DR APT 9 | | | | MIAMISBURG | OH | 45342-5706 |
| PEGGY LYONS | 608 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-6340 |
| PEGGY M HAMILTON | 8749 COUNTY ROAD 46 | | | | GALION | OH | 44833-9666 |
| PEGGY M MEFFE | 1067 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| PEGGY M MOODY | 1516 WESTWOOD DR NW | | | | WARREN | OH | 44485 |
| PEGGY M ROMAN | 26215 POWER RD | | | | FARMINGTN HLS | MI | 48334-4357 |
| PEGGY M SINGLETARY | 4595 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505 |
| PEGGY M WILLIS | PO BOX 320885 | | | | FLINT | MI | 48532-0016 |
| PEGGY M WRIGHT | 10915 E GOODALL RD UNIT 66 | | | | DURAND | MI | 48429-9021 |
| PEGGY MADDOX | 9380 N HIGHWAY 1247 | | | | EUBANK | KY | 42567-7614 |
| PEGGY MALCOMB | 105 LOU DR | | | | WEST MONROE | LA | 71291-8730 |
| PEGGY MARION | 8145 S RACEWAY RD | | | | CAMBY | IN | 46113-9235 |
| PEGGY MARTIN | 1205 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1435 |
| PEGGY MATTHEWS | 3400 FLO LOR DR APT 12 | | | | YOUNGSTOWN | OH | 44511-2729 |
| PEGGY MAURICIO | 1838 TEAKWOOD DR SE | | | | CULLMAN | AL | 35055-5435 |
| PEGGY MC GINNIS | 5276 GREEN RD | | | | FENTON | MI | 48430-9342 |
| PEGGY MCBRIEN | 32896 WOLF LAKE RD | | | | CASS LAKE | MN | 56633-3119 |
| PEGGY MCCART | 2057 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6206 |
| PEGGY MCDUFFIE | 2228 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2503 |
| PEGGY MCELHOE | 4407 BEAVER AVE | | | | FORT WAYNE | IN | 46807-2520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY MCGLASHAN | 1235 SPANISH MOSS DR | | | | BURLESON | TX | 76028-9396 |
| PEGGY MCINTYRE | 8644 SW REESE ST. #236 | | | | ARCADIA | FL | 34269 |
| PEGGY MCINTYRE | 703 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-1609 |
| PEGGY MCKIBBIN | 236 PINE BLUFFS RD | | | | ROSCOMMON | MI | 48653-8329 |
| PEGGY MCKNIGHT | 2001 BRADLEY ST | | | | BELOIT | WI | 53511-3705 |
| PEGGY MCKNIGHT-WILSON | 2815 NORTHWOOD AVE | | | | TOLEDO | OH | 43606-3764 |
| PEGGY MCNAIR | 827 N QUIGLEY RD | | | | MARION | LA | 71260-3433 |
| PEGGY MCNEAL | 18104 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| PEGGY MCNEEL | 704 SW HILLSIDE CT | | | | GRAIN VALLEY | MO | 64029-8448 |
| PEGGY MEEKS | 1329 TORREYA CIR | | | | NORTH FORT MYERS | FL | 33917-3405 |
| PEGGY MEFFE | 1067 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| PEGGY MERRILL | 13958 STATE ROAD 38 E | | | | NOBLESVILLE | IN | 46060-8843 |
| PEGGY MERRILL | 2075 SAGEBRUSH CIR | | | | NAPLES | FL | 34120-4569 |
| PEGGY MIEDEMA | 11690 FARLAND AVE | | | | CEDAR SPRINGS | MI | 49319-9529 |
| PEGGY MILES | 9063 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9707 |
| PEGGY MILLER | 4097 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9254 |
| PEGGY MILLER | PO BOX 321042 | | | | DETROIT | MI | 48232-1042 |
| PEGGY MILLER | 2724 HAWTHORNE DR S | | | | SHELBY TOWNSHIP | MI | 48316-5541 |
| PEGGY MONROE | 445 STRINGTOWN RD | | | | SCIENCE HILL | KY | 42553-9007 |
| PEGGY MOORE | 64 ROSE BLVD | | | | BELLEVILLE | MI | 48111-4939 |
| PEGGY MOORE | PO BOX 114 | | | | JEFFERSON | GA | 30549-0114 |
| PEGGY MOOSBERG | 4110 BLOSSOM DRIVE | | | | SACHSE | TX | 75048-4152 |
| PEGGY MORTON | 915 N BRIDGE ST | | | | LINDEN | MI | 48451-9646 |
| PEGGY MOYER | 4893 ELLIS AVE | | | | DAYTON | OH | 45415-1308 |
| PEGGY MULLINS | 11026 TIMOTHY LN | | | | ROANOKE | IN | 46783-9618 |
| PEGGY MULLINS | 2307 SURREY LN | | | | FRANKLIN | TN | 37067-4092 |
| PEGGY MURRAY | 6751 MEANDER DR | | | | YOUNGSTOWN | OH | 44515-2123 |
| PEGGY N PETTIFORD | 3955 JAQUELYN CT | | | | KOKOMO | IN | 46902-9767 |
| PEGGY NAGY | 5729 ELDORADO PLACE NORTHWEST | | | | BREMERTON | WA | 98312-1175 |
| PEGGY NEEDHAM | 6795 W 300 N | | | | SHARPSVILLE | IN | 46068-9139 |
| PEGGY NEELY | 1425 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| PEGGY NEELY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PEGGY NELSON | 2291 PAULINE DR | | | | WATERFORD | MI | 48329-3759 |
| PEGGY NELSON | 117 EDWARDS ST | | | | CAHOKIA | IL | 62206-1306 |
| PEGGY NEVILLS | 803 HAMILTON ST | | | | UNION | MO | 63084-1413 |
| PEGGY NEWTON | 735 SAN MATEO RD | | | | SATSUMA | FL | 32189-2138 |
| PEGGY NICKELSON | 10098 SWALLOW RD | | | | CADET | MO | 63630-8330 |
| PEGGY NIX | 460 HILLCREST DR | | | | MARION | NC | 28752-3932 |
| PEGGY NOLIN | 10102 GREATWOODS POND DR | | | | FORT PIERCE | FL | 34945-2451 |
| PEGGY NOWICKI | 4220 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1151 |
| PEGGY O'NEAL | 8749 COUNTY ROAD 46 | | | | GALION | OH | 44833-9666 |
| PEGGY ORDWAY | 562 DICKENSON DR | | | | INWOOD | WV | 25428-4450 |
| PEGGY ORSBURNE | 3353 COLBY LN | | | | JANESVILLE | WI | 53546 |
| PEGGY P GRIFFIN | 2017 ARTHUR DR N.W. | | | | WARREN | OH | 44485-1404 |
| PEGGY P HURLEY | 461 COUNTY ROAD 1812 | | | | CLIFTON | TX | 76634-3216 |
| PEGGY P MCALPINE | 710 A SOUTH 6TH STREET | | | | GADSDEN | AL | 35901 |
| PEGGY P PERRY | 3818 SKYLINE DRIVE | | | | DAYTON | OH | 45432 |
| PEGGY PALMER | 647 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2727 |
| PEGGY PAQUETTE | 155 EVANS AVE | | | | PISCATAWAY | NJ | 08854-2901 |
| PEGGY PARDONNET | 1535 47TH AVE E | | | | ELLENTON | FL | 34222-2655 |
| PEGGY PARENT | 3974 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| PEGGY PARRISH | 3260 N 145 HWY APT 6A | | | | TUPELO | MS | 38804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY PATER | 5015 W SCIOTO DR | | | | FAIRFIELD | OH | 45014-1560 |
| PEGGY PATRICK | 1304 MCCONNELL LN | | | | MOUNT OLIVE | AL | 35117-3622 |
| PEGGY PEREZ | 2705 YALE ST | | | | FLINT | MI | 48503-3463 |
| PEGGY PERRIE | 611 WOODLAND DR | | | | TALLMADGE | OH | 44278-2047 |
| PEGGY PERRY | 7708 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| PEGGY PERRYMAN | 2400 CYPRESS ST STE 50 | | | | WEST MONROE | LA | 71291-4562 |
| PEGGY PERSON | 4709 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5633 |
| PEGGY PETERSON | 3815 N OHIO AVE | | | | FLORENCE | AZ | 85232-8329 |
| PEGGY PETERSON | N6920 NORTHWOOD DR | | | | ELKHORN | WI | 53121-3535 |
| PEGGY PETTIFORD | 3955 JAQUELYN CT | | | | KOKOMO | IN | 46902-9767 |
| PEGGY PETTIGREW | 6431 ASHARD RD | | | | LAKE | MI | 48632-9106 |
| PEGGY PHILLIPS | 816 COLLEGE BLVD | | | | OSAGE BEACH | MO | 65065-8408 |
| PEGGY PHILLIPS | 48 WALNUT ST | | | | PITTSBORO | IN | 46167-9159 |
| PEGGY PIRSCHEL | 19675 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2914 |
| PEGGY PITTENGER | 322 MILES AVE | | | | TIPP CITY | OH | 45371-1320 |
| PEGGY POAG | 12350 SHERIDAN RD | | | | MONTROSE | MI | 48457-9406 |
| PEGGY POE | 1316 BARBEE RD LOT 8 | | | | SHELBY | NC | 28150-9008 |
| PEGGY POLOIS | 571 FORSYTHE AVE | | | | GIRARD | OH | 44420-2212 |
| PEGGY POPE | PO BOX 528 | | | | WEST BLOCTON | AL | 35184-0528 |
| PEGGY POPPLEWELL | 4208 MCMINNDILLE HIGHWAY | | | | SMITHVILLE | TN | 37166 |
| PEGGY PORTER | 1221 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1315 |
| PEGGY POTTER | 77 SUMMAR DR | | | | JACKSON | TN | 38301-4252 |
| PEGGY POTTS | 9384 GRACE LAKE DR | | | | DOUGLASVILLE | GA | 30135-1751 |
| PEGGY PRATT | 7087 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1645 |
| PEGGY PRELL | 1228 LOCKSLEY LN | | | | PONTE VEDRA | FL | 32081-7022 |
| PEGGY PRICE | 3164 SWIGART RD | | | | KETTERING | OH | 45440-2110 |
| PEGGY PRICE | 15780 AGNES BLVD | | | | BROOK PARK | OH | 44142-3307 |
| PEGGY PROPST | 1185 INA DR SW | | | | WARREN | OH | 44481-8636 |
| PEGGY PROUT | 8750 LENNON RD | | | | CORUNNA | MI | 48817-9576 |
| PEGGY PURTLEBAUGH | 5815 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9378 |
| PEGGY QUEEN | PO BOX 718 | | | | SOUTH WEBSTER | OH | 45682-0718 |
| PEGGY RADEMACHER | 1107 N PENNSYLVANIA AVE | | | | LANSING | MI | 48906-5327 |
| PEGGY RANCK | 5988 SANDALWOOD DR | | | | CARMEL | IN | 46033-8215 |
| PEGGY RATZ | 723 COUNTRY LN | | | | ANDERSON | IN | 46013-1529 |
| PEGGY REED | 1823 N MORRISON ST | | | | KOKOMO | IN | 46901-2148 |
| PEGGY REED | APT 208 | 4409 EAGLE CREEK PARKWAY | | | INDIANAPOLIS | IN | 46254-4326 |
| PEGGY REEVES | 6614 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| PEGGY REID | 55 MURRAY CEMETERY RD | | | | E BERNSTADT | KY | 40729-7071 |
| PEGGY RENTZ | 8750 DOG LEG RD | | | | DAYTON | OH | 45414-1438 |
| PEGGY RICE | 35611 MANILA ST | | | | WESTLAND | MI | 48186-4251 |
| PEGGY RICHARD | 5451 FARMHILL RD | | | | FLINT | MI | 48505-5600 |
| PEGGY RICHARDSON | 321 JACKIES LN SE | | | | BROOKHAVEN | MS | 39601-8956 |
| PEGGY RICHTER | W5335 COUNTY ROAD BE | | | | SHAWANO | WI | 54166-6910 |
| PEGGY RIDER | 7743 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7225 |
| PEGGY ROBINSON | 6572 SUGAR TREE LN | | | | INDEPENDENCE | KY | 41051-9394 |
| PEGGY ROGERS | 122 CHERRYDALE DR | | | | GREENEVILLE | TN | 37745-6304 |
| PEGGY ROGERS | 206 W 6TH ST | | | | BRAYMER | MO | 64624-9148 |
| PEGGY ROGERS | PO BOX 422 | | | | WINDFALL | IN | 46076-0422 |
| PEGGY ROMAN | 26215 POWER RD | | | | FARMINGTN HLS | MI | 48334-4357 |
| PEGGY ROMINE | 2721 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-5204 |
| PEGGY RONEY | PO BOX 347 | | | | SHARON | TN | 38255-0347 |
| PEGGY ROSE | 1211 HULL AVE | | | | YPSILANTI | MI | 48198-6429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY ROSE | 5528 HILL RISE DR | | | | INDIANAPOLIS | IN | 46237-2147 |
| PEGGY ROTH | 867 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1953 |
| PEGGY ROUGHTON | 3250 POINT PLEASANT RD | | | | BUCHANAN | TN | 38222-3659 |
| PEGGY RUBLE | 220 CHAUNCEY CT | | | | MARSHALL | MI | 49068-1195 |
| PEGGY RUCKER | 1518 COSTELLO DR | | | | ANDERSON | IN | 46011-3107 |
| PEGGY RUSSELL | 646 CRESTMORE AVE | | | | DAYTON | OH | 45417-1536 |
| PEGGY RUSSELL | 1102 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-3067 |
| PEGGY S CAGLE | 14620 ZIEGLER ST | | | | TAYLOR | MI | 48180-4775 |
| PEGGY S FRANKLIN | 1496 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| PEGGY S GENSON | 1617 STATE ST | | | | GADSDEN | AL | 35904-4650 |
| PEGGY S HASTY | PO BOX 249 | | | | BROWNSVILLE | KY | 42210-0249 |
| PEGGY S HYATT | 925 ARDSLEY DR APT 205 | | | | O FALLON | MO | 63366-7643 |
| PEGGY S HYATT | 7105 APPLEROCK DR | | | | O FALLON | MO | 63368 |
| PEGGY S IMHOF | 907 S CLAY ST | | | | TROY | OH | 45373 |
| PEGGY S LAMBERT | 4515 BUFORT BLVD | | | | DAYTON | OH | 45424 |
| PEGGY S LAYNE | 24817 PENNSYLVANIA RD | | | | ROMULUS | MI | 48174-9603 |
| PEGGY S NEWSOM | 22 LEFT FORK SAM HALE BR | | | | BLUE RIVER | KY | 41607-8333 |
| PEGGY S PATTERSON | 702 GARY DRIVE | | | | JACKSON | MS | 39272 |
| PEGGY S SHAW | 5385 WHIPPOORWILL CT #9 | | | | DAYTON | OH | 45439-5108 |
| PEGGY S SHIRK | 2200  ERIE AVENUE | | | | SPRINGFIELD | OH | 45505-4715 |
| PEGGY S TORRANCE | 21508 HIGHWAY 18 | | | | RAYMOND | MS | 39154-9103 |
| PEGGY SANDERS | 147 LINKS DR APT 1D | | | | CANTON | MS | 39046-5213 |
| PEGGY SAVAGE | 546 CARMEL MESA DR | | | | HENDERSON | NV | 89012-4587 |
| PEGGY SAYLORS | 5312 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6062 |
| PEGGY SCHIEDING | 1110 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1018 |
| PEGGY SCHMIDT | 180 LYNN DR | | | | MANSFIELD | OH | 44906-2343 |
| PEGGY SCHNEIRLA | 9103 N UNION ST LOT 125 | | | | TECUMSEH | MI | 49286-1069 |
| PEGGY SCHROEDL | N2398 ROCK RIVER RD | | | | FORT ATKINSON | WI | 53538-9038 |
| PEGGY SCHWABAUER | 2449 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| PEGGY SCHWARTZ | 12664 E 340 S | | | | GREENTOWN | IN | 46936-8910 |
| PEGGY SCROGGINS | 9431 PENINSULA DR | | | | MECOSTA | MI | 49332-9736 |
| PEGGY SEARIGHT | 2109 GLENDALE AVE | | | | FLINT | MI | 48503-2136 |
| PEGGY SHANDS | 1721 HIGHWAY 51 | | | | FISK | MO | 63940-8158 |
| PEGGY SHAW | 5385 WHIPPOORWILL CT APT 9 | | | | MORAINE | OH | 45439-5108 |
| PEGGY SHELL | 16516 HEYDEN ST | | | | DETROIT | MI | 48219-3368 |
| PEGGY SHEPHERD | 234 CANDLEWOOD DR | | | | LAKE WALES | FL | 33898-4915 |
| PEGGY SHERWOOD | 156 ROSEANNA DR | | | | TOLEDO | OH | 43615-5533 |
| PEGGY SILVERS | 140 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| PEGGY SIMMONS | 4836 LIVERNOIS UPPER FLAT | | | | DETROIT | MI | 48210 |
| PEGGY SIMMONS | 5315 OCHS AVE | | | | INDIANAPOLIS | IN | 46254-3569 |
| PEGGY SIMPSON | 400 ANNIE AVE APT 26 | | | | TROY | MO | 63379-7300 |
| PEGGY SIMPSON | 5141 MEADOWHILL TRAIL | | | | GRAND BLANC | MI | 48439-8339 |
| PEGGY SINGLETARY | 4595 MICHIGAN BOULEVARD | | | | YOUNGSTOWN | OH | 44505-1226 |
| PEGGY SIX | 1003 LANSING ST LOT 18 | | | | ADRIAN | MI | 49221-4035 |
| PEGGY SLAUGHTER | 390 COLLETT AVE SW | | | | MABLETON | GA | 30126-3633 |
| PEGGY SMALL | PO BOX 71 | | | | CLIFTON | TX | 76634-0071 |
| PEGGY SMITH | 201 E TRYON AVE | | | | TEANECK | NJ | 07666-6141 |
| PEGGY SMITH | 1103 ASHLAND DR | | | | TEMPERANCE | MI | 48182-9104 |
| PEGGY SMITH | 4024 S LYNN ST | | | | INDEPENDENCE | MO | 64055-3336 |
| PEGGY SMITH | 13930 MONICA ST | | | | DETROIT | MI | 48238-2524 |
| PEGGY SMITH | 17090 N. 600 W. | | | | GASTON | IN | 47342 |
| PEGGY SMITH | PO BOX 387 | | | | CECILTON | MD | 21913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY SMITH | 103 TICONDEROGA RD | | | | CARY | NC | 27519-5534 |
| PEGGY SNIDER | 103 LAKEVIEW DR | | | | CAMDENTON | MO | 65020-9038 |
| PEGGY SNODGRASS | 5802 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 |
| PEGGY SPARKMAN | 510 RENEE DR | | | | EULESS | TX | 76040-4997 |
| PEGGY STAMPER | 2121 W CAMBRIDGE DR | | | | MUNCIE | IN | 47304-1404 |
| PEGGY STANDRIDGE | # 6 | 5833 HIGHWAY 22 EAST | | | ALEX CITY | AL | 35010-7041 |
| PEGGY STANIFER | 7037 MIAMI VIEW DR | | | | FRANKLIN | OH | 45005-2945 |
| PEGGY STECKER | 6079 POPLAR AVE | | | | STERLING HEIGHTS | MI | 48314-1472 |
| PEGGY STEPHENS | 4212 MARTINA DR | | | | ROCKFORD | IL | 61114-5210 |
| PEGGY STEPHENS | 560 COUNTY ROAD 2240 | | | | IVANHOE | TX | 75447-4420 |
| PEGGY STEPHENSON | 904 E SPRAKER ST | | | | KOKOMO | IN | 46901-2440 |
| PEGGY STEVENS | 6410 HOPI DR | | | | WEST CHESTER | OH | 45069-1337 |
| PEGGY STILL | 9403 MCCOWIN RD | | | | BASTROP | LA | 71220-7152 |
| PEGGY STINES | 1418 SHARE AVE | | | | YPSILANTI | MI | 48198-6564 |
| PEGGY STOCKTON | PO BOX 213 | | | | ADVANCE | MO | 63730-0213 |
| PEGGY STOGLIN | PO BOX 7626 | | | | BLOOMFIELD | MI | 48302-7626 |
| PEGGY STOLLER | 1425 N TROY AVE | | | | MARION | IN | 46952-9264 |
| PEGGY STOUT | 8876 W CO RD 400 N | | | | KOKOMO | IN | 46901 |
| PEGGY STRIBLING | 1714 W DARTMOUTH ST | | | | FLINT | MI | 48504-2743 |
| PEGGY STRUNK | 3811 TARVIN CT | | | | LAFAYETTE | IN | 47905-5290 |
| PEGGY STUART | 1913 FLORIDA DR | | | | XENIA | OH | 45385-4525 |
| PEGGY STURGELL | 221 DELAWARE AVE | PO BOX 584 | | | LONDON | OH | 43140-1175 |
| PEGGY SUGGS | 1338 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-2722 |
| PEGGY SULLARD | 1109 FAIRWAY DR | | | | RICHMOND | MO | 64085-2303 |
| PEGGY SULLIVAN | 36419 JOY RD | | | | WESTLAND | MI | 48185-1105 |
| PEGGY SUSKO | 115 WINDY HILL RD | | | | COLBERT | GA | 30628-1652 |
| PEGGY SWANIGAN | 3328 SCHOFIELD AVE | | | | INDIANAPOLIS | IN | 46218-1955 |
| PEGGY SWEELEY | 111 RUTH LN | | | | LA VERGNE | TN | 37086-2035 |
| PEGGY SWORD | 6341 N GENESEE RD | | | | FLINT | MI | 48506-1155 |
| PEGGY SZESZULSKI | 8065 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| PEGGY T PORTER | PO BOX 4514 | | | | NORTH FT MYERS | FL | 33918 |
| PEGGY TACKETT | 1805 TAFT AVE | | | | NILES | OH | 44446-4115 |
| PEGGY TAYLOR | 6342 IVYKNOLL DR | | | | HOUSTON | TX | 77035-2014 |
| PEGGY TAYLOR | 4320 VICTORY BLVD | | | | INDIANAPOLIS | IN | 46203-5971 |
| PEGGY TAYLOR | 1301 OVERDALE DR | | | | GILLETTE | WY | 82718 |
| PEGGY TEEL-SEARCY | PO BOX 62 | | | | PATTONSBURG | MO | 64670-0062 |
| PEGGY TERRY | PO BOX 207 | | | | SUWANEE | GA | 30024-0207 |
| PEGGY THORN | 298 COUNTY ROAD 428 | | | | HILLSBORO | AL | 35643-3637 |
| PEGGY TINDER | 3722 PERSHING ST | | | | DANVILLE | IL | 61832-1032 |
| PEGGY TIPTON | 1487 MARTHA AVE | | | | BURTON | MI | 48509-2138 |
| PEGGY TODD | 7048 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| PEGGY TRACY | 11425 E WHISPERING WIND DR | | | | SCOTTSDALE | AZ | 85255-5705 |
| PEGGY TRANTHAM | 10255 WESCH RD | | | | BROOKLYN | MI | 49230-9716 |
| PEGGY TREMBLE | 2933 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| PEGGY TUCKER | 112 WEST RIDGEWAY ROAD | | | | HONEA PATH | SC | 29654-9203 |
| PEGGY TUCKER | 274 CEDAR VILLAGE CT | | | | BALLWIN | MO | 63021-6116 |
| PEGGY U LAZOR | 1369  ROSEWAY S.E. | | | | WARREN | OH | 44484-2729 |
| PEGGY VANCE | 1361 ROBINSON DR | | | | FAIRBORN | OH | 45324-4127 |
| PEGGY VANDAL | 8323 LAKE TREE LN | | | | INDIANAPOLIS | IN | 46217-4719 |
| PEGGY VANDERBOS | 539 WHITE FENCE DR | | | | WENTZVILLE | MO | 63385-5519 |
| PEGGY VANN | 6219 E 107TH TER | | | | KANSAS CITY | MO | 64134-2526 |
| PEGGY VAUGHN | 2801 MEADOWVIEW DR SE | | | | ATLANTA | GA | 30316-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY VEAL | 4535 T MOORE RD | | | | OAKWOOD | GA | 30566 |
| PEGGY VICKERY | 3130 HAMMOCK CREEK CT | | | | CONYERS | GA | 30012-2787 |
| PEGGY VOLL | 703 JOSEPH KIES ST | | | | CLINTON | MI | 49236-9516 |
| PEGGY W SANDERS | 147 LINKS DR | APT# 1-D | | | CANTON | MS | 39046 |
| PEGGY WADE | 803 EAST ST | | | | GARDEN CITY | MO | 64747-8770 |
| PEGGY WAFFORD | 4612 WILLOW COVE BLVD APT B4 | | | | ALLEN PARK | MI | 48101-3238 |
| PEGGY WAGAR | 69133 VICKY DRIVE | | | | STURGIS | MI | 49091-9721 |
| PEGGY WALKER | 601 S EAGLE ST APT 5 | | | | SHERIDAN | AR | 72150-6786 |
| PEGGY WALKER | 95 MAUNA KEA | | | | BENTON | MO | 63736-6210 |
| PEGGY WALKER | 16750 WALNUT DR | | | | NEWALLA | OK | 74857-1314 |
| PEGGY WALLER | 15 SANDRA LN | | | | ATHENS | AL | 35611-4851 |
| PEGGY WALTON | 7156 TWIN OAKS DR APT H | | | | INDIANAPOLIS | IN | 46226-5776 |
| PEGGY WARD | 49 COLEMAN DR | | | | WATERFORD | MI | 48328-3609 |
| PEGGY WASHINGTON | 13759 EATON PIKE | | | | NEW LEBANON | OH | 45345-9297 |
| PEGGY WATERSON | 14520 COUNTY ROAD 528 | | | | HILLMAN | MI | 49746 |
| PEGGY WATSON-REYNOLDS | 403 SHELBY TRL | | | | BELLS | TX | 75414-3449 |
| PEGGY WEAVER | 1904 SHERWOOD DR | | | | KOKOMO | IN | 46902-4525 |
| PEGGY WHEELER | PO BOX 551 | | | | BALL GROUND | GA | 30107-0551 |
| PEGGY WHELEHON | 307 S DESLOGE DR | | | | DESLOGE | MO | 63601-3541 |
| PEGGY WHITE | 1806 ENDEAVOR LN | | | | LAKE WYLIE | SC | 29710-6054 |
| PEGGY WHITE | PO BOX 1361 | | | | OCEANA | WV | 24870-1361 |
| PEGGY WHITE | 2770 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-3291 |
| PEGGY WHITMAN | 4501 ESTA DR | | | | FLINT | MI | 48506 |
| PEGGY WHORTON | 1525 ORANGEDALE LN | | | | FLORISSANT | MO | 63031-3038 |
| PEGGY WICKS | APT 2 | 108 NORTH VAN BUREN STREET | | | BAY CITY | MI | 48708-4509 |
| PEGGY WILDEY | 2162 LAUREL PT ISABEL RD | | | | MOSCOW | OH | 45153-9601 |
| PEGGY WILLIAMS | 5875 W MICHIGAN AVE | | | | PENTWATER | MI | 49449-8906 |
| PEGGY WILLIS | 2017 VIOLA GDNS | | | | OWENSBORO | KY | 42303-4004 |
| PEGGY WILSON | PO BOX 457 | | | | MCLOUD | OK | 74851-0457 |
| PEGGY WILSON | 2151 CALIFORNIA DR | | | | LUMBERTON | NC | 28358-7365 |
| PEGGY WILSON | 31 THORPE ST | | | | PONTIAC | MI | 48341-1369 |
| PEGGY WILSON | 407 PINE LAKE DR | | | | CUMMING | GA | 30040-2026 |
| PEGGY WILSON | 7237 HAWK HAVEN ST | | | | LAS VEGAS | NV | 89131-8235 |
| PEGGY WILSON | 1165 AUDUBON DR | | | | LEESBURG | FL | 34748 |
| PEGGY WOOD | 518 E 14 MILE RD | | | | CLAWSON | MI | 48017-2173 |
| PEGGY WOOD | 5401 E 400 N | | | | WINDFALL | IN | 46076-9439 |
| PEGGY WOOLDRIDGE | PO BOX 13492 | | | | FLINT | MI | 48501-3492 |
| PEGGY WOOLDRIDGE | 941 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| PEGGY WOOLUM | 446 W BIG RICHLAND RD | | | | WAVERLY | TN | 37185-3535 |
| PEGGY WORRELL | 310 S COLLEGE ST | | | | PILOT POINT | TX | 76258-4404 |
| PEGGY WRIGHT | 10915 E GOODALL RD UNIT 66 | LOT 416 | | | DURAND | MI | 48429-9021 |
| PEGGY WYNN | 1775 HOPEWELL AVE | | | | DAYTON | OH | 45418-2244 |
| PEGGY Y JONES | 4500 BELLEWOOD DR | | | | SAINT LOUIS | MO | 63125-4207 |
| PEGGY YOKOM | 10206 CRICKLEWOOD CT | | | | PORTAGE | MI | 49024-6801 |
| PEGGY ZIEGMOND | 624 DOUGLAS AVE | | | | ELIZABETH | PA | 15037-1731 |
| PEGGY ZIERLE | 5616 HUGHES RD | | | | LANSING | MI | 48911-3513 |
| PEGGY ZIMMERMAN | 1259 TANGLEWOOD DR | | | | SAINT HELEN | MI | 48656-9536 |
| PEGGY ZOOK | 6477 W 100 S | | | | DELPHI | IN | 46923-8920 |
| PEGIS, BARBARA E | 1844 EAGLE PEAK AVE | C/O KATHLEEN O'TOOLE | | | CLAYTON | CA | 94517-1802 |
| PEGIS, BARBARA E | C/O KATHLEEN O'TOOLE | 1844 EAGLE PEAK AVE | | | CLAYTON | CA | 94517 |
| PEGISH EUGENE (446890) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGISH, EUGENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PEGLER WILLIAM (423221) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEGLEY, CHRIS A | 1481 BUSCH RD | | | | BIRCH RUN | MI | 48415-9031 |
| PEGLOW, FLORENCE E | 1331 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9171 |
| PEGLOW, FREDERICK J | 1331 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9171 |
| PEGNA, LEONARDO | 9 CARRIE PL | | | | EASTCHESTER | NY | 10709-1215 |
| PEGONI, PETER J | 40 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4736 |
| PEGOUSKE, ARVILLA M | 4362 2ND ST | | | | ECORSE | MI | 48229-1102 |
| PEGOUSKE, ROBERT L | 33321 CHIEF LN | | | | WESTLAND | MI | 48185-2383 |
| PEGRAM WILLIE L (318022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEGRAM, CHARLES G | 240 TALL TIMBERS DR | | | | PINEHURST | NC | 28374-8128 |
| PEGRAM, DALEEN | 1009 SE MICHAEL DR | | | | ANKENY | IA | 50021-3827 |
| PEGRAM, GLENN L | 3085 MILL VISTA RD UNIT 2406 | | | | HIGHLANDS RANCH | CO | 80129-2418 |
| PEGRAM, JASON E | 6332 ALMOND LN | | | | CLARKSTON | MI | 48346-2200 |
| PEGUE, WILLIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEGUE, IRENE | 6718 MARYELLEN ST | | | | SAINT LOUIS | MO | 63121-3135 |
| PEGUERO JOSE (493079) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEGUERO, GILBERT L | 6320 HAMPTON ST | | | | PORTAGE | MI | 49024-2530 |
| PEGUES DOROTHY J (491668) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PEGUES JR, ANDREW | 50 RIVERVIEW DR | | | | MOUNT CLEMENS | MI | 48043-5915 |
| PEGUES JR, ROBERT L | 1350 CHARLES ST | | | | HERMITAGE | PA | 16148-2055 |
| PEGUES, BESSIE M | 153 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3431 |
| PEGUES, CAROLYNE M | 5114 FOREST SIDE DR | | | | FLINT | MI | 48532-2329 |
| PEGUES, CORNELL H | 1707 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3940 |
| PEGUES, FRANK J | 350 E 143RD ST APT 4H | | | | BRONX | NY | 10454-1205 |
| PEGUES, HENRY E | 4913 PALM ST | | | | SAINT LOUIS | MO | 63115-1642 |
| PEGUES, JIMMIE L | PO BOX 8148 | | | | CEDAR RAPIDS | IA | 52408-8148 |
| PEGUES, JOAN | 5063 W VAN BUREN ST | | | | CHICAGO | IL | 60644-4857 |
| PEGUES, JOHN H | G3312 MARTHA ROSE CT | | | | FLINT | MI | 48504 |
| PEGUES, KNOWLEDGE | 5600 REGENCY FOREST CT | | | | LITHONIA | GA | 30038-1535 |
| PEGUES, LEE J | 4833 W RACE AVE | | | | CHICAGO | IL | 60644-1747 |
| PEGUES, MURIEL E | 433 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| PEGUES, QUEENIE | 1707 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3940 |
| PEGUES, REGINALD N | 135 MILLWICK CV | | | | ALPHARETTA | GA | 30005-5032 |
| PEGUES-MORRIS, MARY E | 4616 E 38TH ST | | | | KANSAS CITY | MO | 64128-2815 |
| PEGUESE JR, JAMES W | 3752 11TH ST | | | | ECORSE | MI | 48229-1302 |
| PEGUESE, DEREK | 3800 9TH ST | | | | ECORSE | MI | 48229-1609 |
| PEGUESE, JACQUELINE J | 36450 VALLEY RIDGE DR | | | | FARMINGTON HILLS | MI | 48331-1231 |
| PEGUESE, JAMES A | 3752 11TH ST | | | | ECORSE | MI | 48229-1302 |
| PEGUESE, KAREN D | 8181 N WAYNE RD APT 2115 | | | | WESTLAND | MI | 48185-1133 |
| PEGUESE, N A | 1971 73RD AVE | | | | PHILADELPHIA | PA | 19138-2724 |
| PEGUFORM MEXICO SA DE CV | KM 117 AUTOPISTA MEXICO- | PUEBLA PARQUE IND FINSA NAVE | | PUEBLA MEXICO MEXICO | | | |
| PEGUFORM MEXICO SA DE CV | MA. TERESA MENENDEZ | PARQUE INDUSTRIAL FINSA NAVE 1 | AUPTOPISTA MEXICO KM 117 | | WIXOM | MI | 48393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGUFORM MEXICO SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | 14 PARQUE INDUSTRIAL FINSA | | PUEBLE PU 72710 MEXICO | | | |
| PEGUFORM/MEXICO | KM 117 AUTOPISTA MEXICO | PUEBLA FINSA NAVE 14 | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| PEHANIC, GARY A | 9803 SUGARBUSH CIR | | | | OLMSTED FALLS | OH | 44138-3225 |
| PEHANICH, ANNA C | 194 DOUGLAS ST NW | | | | WARREN | OH | 44483-3214 |
| PEHLIS, GEORGE P | 2587 COUNTRYSIDE BLVD APT 303 | | | | CLEARWATER | FL | 33761-3538 |
| PEHLIS, GEORGE P | APT 303 | 2587 COUNTRYSIDE BOULEVARD | | | CLEARWATER | FL | 33761-3538 |
| PEHLIVANOGLOU, NIKOLAOS A | 936 S CANAL RD | | | | LANSING | MI | 48917-9699 |
| PEHLIVANOGLU, JOHN R | 132 N DIBBLE AVE | | | | LANSING | MI | 48917-2820 |
| PEHLIVANOGLU, JOHN ROBERT | 132 N DIBBLE AVE | | | | LANSING | MI | 48917-2820 |
| PEHOWSKI, RAMONA M | 427 W LOHRVILLE BLVD | | | | REDGRANITE | WI | 54970-9780 |
| PEHRSON, DEBRA A | 905 212TH PL SW | | | | LYNNWOOD | WA | 98036-8653 |
| PEHRSON, DIANA | | | | | | | |
| PEHRSON, JON M | 1512 N FAIRVIEW LN | | | | ROCHESTER HLS | MI | 48306-4018 |
| PEHRSON, RYAN | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| PEHUR, MARIE R | 3554 SANDY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48316-3956 |
| PEI GUO | 50213 DRAKES BAY DR | | | | NOVI | MI | 48374-2544 |
| PEI, WON K | 3116 NW 54TH ST | | | | OKLAHOMA CITY | OK | 73112-5309 |
| PEI-CHUNG WANG | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| PEI-GENESIS INC | 2180 HORNIG RD | | | | PHILADELPHIA | PA | 19116 |
| PEI-GENESIS INC | 2180 HORNING RD | | | | PHILADELPHIA | PA | 19116 |
| PEI-LUNG SUN | 22560 FULLER DR | | | | NOVI | MI | 48374-3781 |
| PEICH, JUSTIN M | 1530 KILLDEER LANE | | | | JANESVILLE | WI | 53546-2953 |
| PEICH, PATRICIA L | 1530 KILLDEER LN | | | | JANESVILLE | WI | 53546-2953 |
| PEICKERT, FRANCIS E | 1818 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| PEIFFER, CAROLYN | 27206 ISANTI ST NE | | | | ISANTI | MN | 55040-5283 |
| PEIFFER, FRED C | 670 NORTH WASHINGTON STREET | | | | HUBBARDSTON | MI | 48845-9333 |
| PEIFFER, JAMES J | 4649 SYCAMORE ST | | | | HOLT | MI | 48842-1573 |
| PEIFFER, JERROLD A | 1090 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1319 |
| PEIFFER, LOUIS R | 215 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8836 |
| PEIFFER, PATRICIA A | 215 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8836 |
| PEIFFER, RONALD C | 6422 FERRIS ROAD RT 1 | | | | CARSON CITY | MI | 48811 |
| PEIFFER, TERRY L | 13847 LUROMA CIR | | | | DEWITT | MI | 48820-9621 |
| PEIFFER, VICKI K | 11900 E SIDNEY RD | | | | CRYSTAL | MI | 48818-9523 |
| PEIFFER, VICKI K | 11900 SIDNEY SE | | | | CRYSTAL | MI | 48818-9718 |
| PEIKOS, EKATERINI K | 455 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3709 |
| PEIL, DENNIS | 3242 COUNTY ROAD EE | | | | BAILEYS HARBOR | WI | 54202-9024 |
| PEIL, GARY A | 4128 7 MILE RD | | | | BAY CITY | MI | 48706-9425 |
| PEIL, GODFREY H | 3720 7 MILE RD | | | | BAY CITY | MI | 48706-9477 |
| PEIL, KENT A | 477 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| PEIL, KENT ALLEN | 477 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| PEIL, ROBERT L | 431 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3709 |
| PEILA, JOHN J | PO BOX 1923 | | | | SPRING HILL | TN | 37174-1923 |
| PEILA, PAULA J | PO BOX 1923 | | | | SPRING HILL | TN | 37174-1923 |
| PEILING WU | 35425 DOVE TRAIL | | | | WESTLAND | MI | 48185-9100 |
| PEINADO, ALBERTO L | 11330 FAIRMONT DR | | | | SHELBY TOWNSHIP | MI | 48315-6688 |
| PEINADO, BRENDA G | 11330 FAIRMONT DR | | | | SHELBY TOWNSHIP | MI | 48315-6688 |
| PEINADO, ELIA | 616 KINSHIRE WAY | | | | PATTERSON | CA | 95363 |
| PEINADO, FRANSISCO F | 2628 BALBOA DR | | | | TRACY | CA | 95376-2145 |
| PEINE ENGINEERING CO INC | 1440 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4977 |
| PEINIGER, C W | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEIO, HOWARD F | 1365 PINEHURST DR | | | | DEFIANCE | OH | 43512-8669 |
| PEIO, RONALD E | 225 JOHNSON CIR | | | | DEFIANCE | OH | 43512-1749 |
| PEIRANO'S AUTOMOTIVE | PO BOX 5279 | | | | STOCKTON | CA | 95205-0279 |
| PEIRANO'S AUTOMOTIVE | PO  BOX 5279 | | | | STOCKTON | CA | 95205-0279 |
| PEIRANO, CURTIS J | 13494 W 21ST PL | | | | GOLDEN | CO | 80401-2110 |
| PEIRBUERG, INC | 975 S OPDYKE RD | STE 100 | | | AUBURN HILLS | MI | 48326-3437 |
| PEIRCE PHILLIPS KIMBRA | PEIRCE PHILLIPS, KIMBRA | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PEIRCE PHILLIPS, KIMBRA | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PEIRCE, ARTHUR F | 1801 STONEVIEW DR | | | | KOKOMO | IN | 46902-5984 |
| PEIRCE, KENNETH L | 236 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3507 |
| PEIRCE, LENORE E | 824 FIFTH AVE | | | | LAKE ODESSA | MI | 48849-1006 |
| PEIRCE, LENORE E | 824 5TH AVE | | | | LAKE ODESSA | MI | 48849-1006 |
| PEIRCE, ROBERT S | 2736 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-7423 |
| PEIRCE, WILLIAM L | 1268 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5993 |
| PEIREZO, JOAQUIM G | 3 LEE ST | | | | MILFORD | MA | 01757-3013 |
| PEIRICK, LAWRENCE J | 208 LEGENDARY PASSAGE DR | | | | PACIFIC | MO | 63069-4052 |
| PEIRONE, THERESA M | 372 RUTHERFORD BLVD | | | | CLIFTON | NJ | 07014-1221 |
| PEIRPOINT, MELVIN W | 2325 EBENEZER RD | | | | CAMDEN | TN | 38320-5154 |
| PEIRSOL, STEPHEN W | 15440 WELLINGTON PLACE DR | | | | BASEHOR | KS | 66007 |
| PEIRSON, JAMES S | 1108 E MARSHALL ST | | | | MARION | IN | 46952-3048 |
| PEIRSON, JENNIFER S | 50 EISENHOWER DR | | | | DAYTON | OH | 45431-1308 |
| PEISELER LLC | 601 CROSBY ST NW | | | | GRAND RAPIDS | MI | 49504-3104 |
| PEISER, JULIA A | 377 E EVANSTON RD | | | | TIPP CITY | OH | 45371-2455 |
| PEISER, JULIA A | 377 EAST EVANSTON ROAD | | | | TIPP CITY | OH | 45371-2455 |
| PEITEN JEFFREY | PEITEN, JEFFREY | 235 PINE ST FL 15 | | | SAN FRANCISCO | CA | 94104-2752 |
| PEITSCH, BERND E | 2209 NORMANDY DR | | | | TROY | MI | 48085-1077 |
| PEITSCH, JULIUS E | 104 GRENOBLE ST | | | | ROSCOMMON | MI | 48653-7006 |
| PEITSMEYER, JUDY A | 7501 142 AVE NORTH | LOT 516 | | | LARGO | FL | 33771 |
| PEITZ GMC-SERVICE, INC. | DARRELL PEITZ | 601 N ROBINSON AVE | | | HARTINGTON | NE | 68739-5135 |
| PEITZ GMC-SERVICE, INC. | 601 N ROBINSON AVE | | | | HARTINGTON | NE | 68739-5135 |
| PEITZ, JAMES | 1279 OBIE ST. | | | | DAYTON | OH | 45432-1562 |
| PEITZ, JAMES | 1279 OBIE ST | | | | DAYTON | OH | 45432-1562 |
| PEITZ, JOHN W | 26720 PRATT RD | | | | RICHMOND | MI | 48062-2085 |
| PEITZ, MICHAEL C | 2974 ASBURY CT 41 | | | | MIAMISBURG | OH | 45342 |
| PEITZ, ROBERT C | 3500 POBST DR | | | | KETTERING | OH | 45420-1044 |
| PEIXOTO, ANTONIO | 453 PARK AVE | | | | YONKERS | NY | 10703-2121 |
| PEIXOTO, JOSE | 453 PARK AVE | | | | YONKERS | NY | 10703-2121 |
| PEIZE, JANIS | 200 NORTH ELIZABETH ST | APT 11 | | | HILLMAN | MI | 49746 |
| PEIZHONG WEI | ZHIQIANG NANYUAN TALOU 2  12-8 | XIAO XI TIAN,HAI DIAN DIST | | 100082 BEIJING CHINA | | | |
| PEJEAU, JEANNE G. | 9809 ASHBURTON LN | | | | BETHESDA | MD | 20817-1723 |
| PEJKOVIC, TERESA | 19 S BROADWAY APT 3D | | | | TARRYTOWN | NY | 10591-4008 |
| PEJKOVIC, TERESA | 19 SOUTH BROADWAY | APT 3D | | | TARRYTOWN | NY | 10591-4008 |
| PEJZA, PAUL J | 47870 PAVILLON RD | | | | CANTON | MI | 48188-6294 |
| PEK, JOHN | 739 NEW DOVER RD | | | | EDISON | NJ | 08820-1915 |
| PEKA, ERNEST F | 3618 COREY LN | | | | LAPEER | MI | 48446-9696 |
| PEKA/KARLSRUHE | POSTFACH (POSTBOX) 2320 | | | KARLSRUHE 76011 GERMANY | | | |
| PEKALA, FRANK J | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| PEKALA, KENNETH A | 4106 LAWNDALE AVE | | | | FLINT | MI | 48504-3554 |
| PEKALLA, MICHAEL A | 145 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| PEKAR, BARBARA | 153 NORTH HAMILTON STREET | | | | LOCKPORT | IL | 60441-2607 |
| PEKAR, BARBARA | 153 N HAMILTON ST | | | | LOCKPORT | IL | 60441-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEKARCIK, JOSEPH L | 750 PALMER AVE | | | | YOUNGSTOWN | OH | 44502-2531 |
| PEKAREK, RICHARD F | 8517 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| PEKARIK, GEORGE W | 3361 VENARD RD | | | | DOWNERS GROVE | IL | 60515-1107 |
| PEKARSCIK, MICHAEL R | 13265 BLACKSTONE LN | | | | PLAINFIELD | IL | 60585-5555 |
| PEKARSKY, JOHN J | 406 WARRENVILLE RD | | | | GREEN BROOK | NJ | 08812-2032 |
| PEKIN INSURANCE | TERRY WADE | 2505 COURT ST | | | PEKIN | IL | 61558-0001 |
| PEKIN INSURANCE, INC. | BILL DUSSEAU | 2505 COURT ST | | | PEKIN | IL | 61558-0001 |
| PEKING UNIVERSITY | NO 5 YIHEYUAN RD | | | BEIJING CN 100871 CHINA (PEOPLE'S REP) | | | |
| PEKING UNIVERSITY | NO 5 YIHEYUAN RD | HAIDIAN DISTRICT | | BEIJING 100080 CHINA | | | |
| PEKKALA, JOHN J | 11844 COLONY LAKES BLVD | | | | NEW PORT RICHEY | FL | 34654-2044 |
| PEKKALA, LARRY A | 4812 NE 219TH ST | | | | RIDGEFIELD | WA | 98642-8162 |
| PEKKALA, PETER D | 8109 FAIR OAK DR | | | | WHITMORE LAKE | MI | 48189-9155 |
| PEKKANEN, RONALD L | 9280 N. LIMA RD. | | | | POLAND | OH | 44514-3221 |
| PEKKANEN, RONALD L | 9280 N LIMA RD | | | | POLAND | OH | 44514-3221 |
| PEKKER, NICK I | 69 QUINCY STREET | | | | ROCHESTER | NY | 14609-7021 |
| PEKLO, GUSTIE J | 1513 BEAUPRE AVE | | | | MADISON HTS | MI | 48071-2623 |
| PEKNIK, ANDREW G | 2723 N 73RD PL | | | | KANSAS CITY | KS | 66109-1716 |
| PEKO PRECISION PRODUCTS INC | 1400 EMERSON ST | | | | ROCHESTER | NY | 14606-3009 |
| PEKOSZ, STANLEY | 404 ROSEWOOD TER | | | | LINDEN | NJ | 07036-5220 |
| PEKOVIC, STANA | 5855 18TH ST N APT 12 | | | | SAINT PETERSBURG | FL | 33714-4705 |
| PEKRUL, D. MILDRED | 1615 S PORTER | | | | BESSEMER | MI | 49911-1622 |
| PEKRUL, D. MILDRED | 1615 S PORTER ST | | | | BESSEMER | MI | 49911-1823 |
| PEKRUL, SCOTT E | 6186 BOYGAN LAKE RD | | | | LAND O LAKES | WI | 54540-9751 |
| PEKRUL, VIRGINIA J | 701 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879 |
| PEKRUL, WILLIAM M | 12701 W BELOIT RD | | | | NEW BERLIN | WI | 53151-6927 |
| PEKSA, BONNIE | 908 WYNDFALL DR SW | | | | SUNSET BEACH | NC | 28468-6172 |
| PEKSA, LEO J | 908 WYNDFALL DR SW | | | | SUNSET BEACH | NC | 28468-6172 |
| PELACCIO, BRUCE F | 30 KRISTY DR | | | | BETHEL | CT | 06801-3001 |
| PELACCIO, DOROTHY E | 1206  RAYMOND  CT | | | | BOONVILLE | MO | 65233-2147 |
| PELACCIO, GEORGE J | 1206  RAYMOND  CT | | | | BOONVILLE | MO | 65233-2147 |
| PELACCIO, JAMES A | 8970 KINLOCH | | | | REDFORD | MI | 48239-1827 |
| PELACHYK, MAUREEN | 8558 SHELBY WOODS DR | | | | SHELBY TOWNSHIP | MI | 48317-2549 |
| PELACHYK, NANCY L | 35263 PARDO ST | | | | WESTLAND | MI | 48185-3548 |
| PELADEAU SERVICE | 6355 HWY 34 | | | VANKLEEK HILL ON K0B 1R0 CANADA | | | |
| PELADEAU, PETER D | 13 CHESTNUT RD | | | | WESTFORD | MA | 01886-1652 |
| PELAEZ, OLGA | 7021 SW 129 AVE APT 6 | | | | MIAMI | FL | 33183 |
| PELAEZ, OLGA | 7021 SW 129TH AVE APT 6 | | | | MIAMI | FL | 33183-5296 |
| PELAGATTI, THELMA A | 32 RANGE HEIGHTS RD | | | | LYNN | MA | 01904-1538 |
| PELAGIA NOVAK | 5935 SHATTUCK RD APT 54 | | | | SAGINAW | MI | 48603-6910 |
| PELAGIA ZARCZYNSKI | 6341 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-2901 |
| PELAGIO, LEONARD | 6822 SAN VINCENTE ST | | | | PARAMOUNT | CA | 90723-3134 |
| PELAK, DANIEL F | 4770 CORDES AVE NW | | | | COMSTOCK PARK | MI | 49321-9702 |
| PELAK, HENRY J | 228 GRAHAM RD NW | | | | GRAND RAPIDS | MI | 49504-4937 |
| PELAK, NORMAN F | 2107 PALMA SOLA BLVD LOT 20 | | | | BRADENTON | FL | 34209-4837 |
| PELAK, STANLEY R | 11137 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9762 |
| PELAN III, JOSEPH A | 3020 AMY DR | | | | SOUTH PARK | PA | 15129-9350 |
| PELAR THOMPSON | PELAR THOMPSON | 1243 1/2 N WEXHAM WAY | N/A | | INGLEWOOD | CA | 90302-1619 |
| PELATH, JASON L | 190 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2808 |
| PELATH, JASON LAWRENCE | 190 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2808 |
| PELATH, LAWRENCE L | 8419 BROADBRIDGE RD | | | | IRA | MI | 48023-2509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PELATZKY, RONALD J | 58 IDLE LN | | | | MERIDEN | CT | 06451-2009 |
| PELAYO, CARMEN R | 311 MONTANA | HILLSIDE TERRACE | | | LAREDO | TX | 78041-3267 |
| PELAYO, EDELMIRA Y | 33331 4TH ST | | | | UNION CITY | CA | 94587-2105 |
| PELAYO, JOSE J | 1629 MELODY LN | | | | SAN JOSE | CA | 95133-1629 |
| PELAYO, WENDELLIN A | 1836 N ADAMS RD | | | | ROCHESTER HLS | MI | 48306-3004 |
| PELC, ALMA | 31848 SHAWN DR | | | | WARREN | MI | 48088-2936 |
| PELC, ALMA | 31848 SHAWN | | | | WARREN | MI | 48088-2936 |
| PELC, DAVID | 21720 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-1875 |
| PELC, EDWARD J | 3150 CHASE DR | | | | WARREN | MI | 48091-1646 |
| PELC, GERALD M | 5240 BARBARA AVE | | | | TRENTON | MI | 48183-4752 |
| PELC, JAMES J | 5408 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| PELC, KAREN M | 41183 BEECHWOOD ST | | | | CLINTON TWP | MI | 48038-2018 |
| PELC, STEVEN J | 20025 FIVE POINTS ST | | | | REDFORD | MI | 48240-1014 |
| PELC, STEVEN JOHN | 20025 FIVE POINTS ST | | | | REDFORD | MI | 48240-1014 |
| PELCH I I I, BENJAMIN M | 1285 S WELDON RD | | | | BEULAH | MI | 49617-9652 |
| PELCH JR, ROBERT | 735 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1730 |
| PELCH, ANNA M | 5431 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421 |
| PELCH, ANNA M | 3472 JUNE RD | | | | COLUMBIAVILLE | MI | 48421 |
| PELCH, GERALD H | 2088 LONG ROAD | | | | BEAVERTON | MI | 48612-8240 |
| PELCH, KATHLEEN | 13327 US 23 SOUTH | | | | OSSINEKE | MI | 49766 |
| PELCH, KATHLEEN | 13327 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9749 |
| PELCH, LILLIAN M | 4030 WILDWOOD RD | | | | ALGER | MI | 48610-9639 |
| PELCH, WANDA S | 735 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1730 |
| PELCHA, MARY R | 5842 BRYSON ST | | | | CINCINNATI | OH | 45228-1239 |
| PELCHAT, KRISTIE J | 9901 N ORACLE RD APT 6105 | | | | TUCSON | AZ | 85704 |
| PELCHAT, PAUL F | PO BOX 511134 | | | | LIVONIA | MI | 48151-7134 |
| PELCHER, DANIEL A | 11879 SHORT TRACT RD | | | | HUNT | NY | 14846-9629 |
| PELCHER, DONALD D | 9 IRIS LN | | | | RANDOLPH | NJ | 07869-1503 |
| PELCHER, JANICE C | 176 PEARSON LN | | | | ROCHESTER | NY | 14612-3538 |
| PELCHER, JOHN J | PO BOX 91 | | | | SODUS POINT | NY | 14555-0091 |
| PELCHER, JOYCE A. | 2028 PADDY LANE | | | | ONTARIO | NY | 14519-9512 |
| PELCHER, KIMBERLY D | 6591 SWAN CREEK RD | | | | IRA | MI | 48023 |
| PELCHER, THOMAS P | 2276 FULMER VALLEY RD | | | | WELLSVILLE | NY | 14895-9126 |
| PELCZAR, PAWEL | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| PELCZYNSKI ROBERT | FLANIGAN CHEVROLET INC | 420 LEXINGTON AVE RM 2900 | | | NEW YORK | NY | 10170-2903 |
| PELCZYNSKI ROBERT | FLANIGAN, JAMES C | 420 LEXINGTON AVE RM 2900 | | | NEW YORK | NY | 10170-2903 |
| PELCZYNSKI ROBERT | PELCZYNSKI, ROBERT | 5775 BROADWAY ST | | | LANCASTER | NY | 14086-2360 |
| PELCZYNSKI, DANIEL J | 83 S PRINCE DR | | | | DEPEW | NY | 14043-4744 |
| PELCZYNSKI, RICHARD | PO BOX 16 | | | | AMHERST | NY | 14226-0016 |
| PELCZYNSKI, ROBERT | BROWN CHIARI | 5775 BROADWAY ST | | | LANCASTER | NY | 14086 |
| PELCZYNSKI, ROBERT J | 150 14TH AVE | | | | NORTH TONAWANDA | NY | 14120 |
| PELEAUX, GRACE M | PO BOX 2140 | | | | ROLLA | MO | 65402-2140 |
| PELECH, FREDA | 875 W AVON RD APT 314C | | | | ROCHESTER HILLS | MI | 48307-2766 |
| PELEGRINO PERRICONE | 20W437 ELIZABETH DR | | | | DOWNERS GROVE | IL | 60516-7118 |
| PELEGRINO, IVAN | ADDRESS NOT IN FILE | | | | | | |
| PELEGRINO, TAMMY A | 4706 OSPREY LN | | | | PLAINFIELD | IL | 60586-5328 |
| PELEHAC, STELLA R | 3631 HARVEY AVE | | | | BERWYN | IL | 60402-3832 |
| PELEHAC, STELLA R | 3631 S. HARVEY AVE. | | | | BERWYN | IL | 60402-3832 |
| PELEKAKIS, MARSHA MADE | 9335 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3553 |
| PELEKAKIS, MARSHA MADELINE | 9335 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3553 |
| PELEKAKIS, MICHAEL | 9335 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PELEKAKIS, STACEY L | 9335 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3553 |
| PELEKEN MEDIA | 1 HAMILTON ST UNIT 904 | | | WATERDOWN CANADA ON LOR 2H4 CANADA | | | |
| PELESHENKO, WALTER | 21 HIGH TRL | | | | SAINT PETERS | MO | 63376-1725 |
| PELESKE, LEO G | 4535 LAKE SUPERIOR DR | | | | STANDISH | MI | 48658 |
| PELESKE, PATRICIA A | 9044 CHELMSFORD DRIVE | | | | SWARTZ CREEK | MI | 48473-1170 |
| PELESKE, RICHARD A | 6603 DAVID BLVD | | | | PORT CHARLOTTE | FL | 33981-2013 |
| PELESKE, RICHARD A | 6603 DAVID BOULEVARD | | | | PT CHARLOTTE | FL | 33981-2013 |
| PELESKY JUSTINE | 5319 ADOBE DRIVE | | | | PITTSBURGH | PA | 15236-2839 |
| PELFERY, BOBBIE | 2011 LAUREL LN | | | | FARWELL | MI | 48622-9798 |
| PELFERY, ROBERT J | 11057 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| PELFORT, ELIZABETH | LEESFIELD LEIGHTON RUBIO HILLENCAMP | 2350 S DIXIE HWY | | | MIAMI | FL | 33133-2314 |
| PELFORT. GUADALUPE | | | | | | | |
| PELFREE, RONALD L | 17161 KEY VIZCAYA CT | | | | FORT MYERS | FL | 33908-5003 |
| PELFREY WILLIAM | DBA WILLIE PETER ENTERPRISES | 5505 WALNUT CIR W | | | W BLOOMFIELD | MI | 48322-1269 |
| PELFREY, ANNA C | PO BOX 131 | | | | CAMPTON | KY | 41301-0131 |
| PELFREY, BOBBY D | 2479 WINCHESTER RD. | | | | XENIA | OH | 45385-7638 |
| PELFREY, CARL V | 93 TURNER DR | | | | LEBANON | OH | 45036-1025 |
| PELFREY, CAROLYN S | 972 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| PELFREY, CLYDE C | 4243 CURUNDU AVE | | | | DAYTON | OH | 45416-1403 |
| PELFREY, DENNIS R | 2175 HIGHWAY 708 E | | | | BEATTYVILLE | KY | 41311-8976 |
| PELFREY, DONALD R | 35200 LAKEVIEW RD | | | | HAMDEN | OH | 45634-8715 |
| PELFREY, DORCIS E | ATTN: ACCOUNTS RECEIVABLE | BETHANY LUTHERAN VILLAGE | | | CENTERVILLE | OH | 45459-5459 |
| PELFREY, EDNA M. | 3801 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6136 |
| PELFREY, EMMA S | 381 BIRDSONG DR. | | | | VANDALIA | OH | 45377-2709 |
| PELFREY, EULA GENEVA | 4135 IVANHOE AVENUE | | | | NORWOOD | OH | 45212-3540 |
| PELFREY, HARLEY C | 308 BILL VAUGHN RD | | | | EVENSVILLE | TN | 37332-5262 |
| PELFREY, HILDRETH | 225 COTTER AVE | | | | SOMERSET | KY | 42501-2159 |
| PELFREY, IVAL M | 972 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| PELFREY, JAMES L | 2454 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| PELFREY, JOHN F | PO BOX 361 | | | | BURLINGTON | IN | 46915-0361 |
| PELFREY, LAURA B | 214 W MAIN ST | | | | MEDWAY | OH | 45341-1112 |
| PELFREY, LAWRENCE D | 214 W MAIN ST | | | | MEDWAY | OH | 45341-1112 |
| PELFREY, LAWRENCE D | 1135 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2707 |
| PELFREY, LAWRENCE W | 4127 E 450 N | | | | ALEXANDRIA | IN | 46001-8718 |
| PELFREY, LELIA J | 549 CASE AVE | | | | ELYRIA | OH | 44035-7201 |
| PELFREY, MARGARET B | 3827 LONGMAN RD | | | | EATON | OH | 45320-9320 |
| PELFREY, MELINDA D | 6830 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9091 |
| PELFREY, NORMA L | 10095 LITTLE FOREST DR. | | | | GERMANTOWN | OH | 45327-9511 |
| PELFREY, PATRICIA J | 550 S NEW JASPER STATION RD | | | | XENIA | OH | 45385-8445 |
| PELFREY, PAUL | 3656 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-8434 |
| PELFREY, ROY C | 826 MYSTIC WOODS DR | | | | HOWELL | MI | 48843-7399 |
| PELFREY, RUBY M | 1221 WATERBURY | | | | TROY | OH | 45373-5373 |
| PELFREY, SHARON S | 2718 KEMP RD | | | | DAYTON | OH | 45431-2639 |
| PELFREY, SHELBY D | 6830 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9091 |
| PELFREY, TIMOTHY B | 1000 LIVINGSTON DR | | | | XENIA | OH | 45385-9760 |
| PELFREY, WILLIAM | 5505 WALNUT CIR W | | | | W BLOOMFIELD | MI | 48322-1269 |
| PELFREY, WOODFORD R | 773 WHITE OAK CREEK ROAD | | | | JACKSON | KY | 41339 |
| PELGRINO, NICK A | 1299 EASTVIEW AVE | | | | COLUMBUS | OH | 43212-3019 |
| PELHAM AUTOMOTIVE CTR | | 140 PENNYFIELD AVE | | | | NY | 10465 |
| PELHAM HOPPER | 8666 CEDAR CT | | | | YPSILANTI | MI | 48198-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PELHAM, ERNEST | 253 DARBY DR | | | | LEXINGTON | OH | 44904-1057 |
| PELHAM, WILLIAM D | 31439 GABLE ST | | | | LIVONIA | MI | 48152-1551 |
| PELIC, IRENE J | PO BOX 114 | | | | SHARON | PA | 16146-6146 |
| PELIC, IRENE J | 8280 BENDEMEER DRIVE | | | | YOUNGSTOWN | OH | 44514-2738 |
| PELIC, JOHN | 9431 GRAFTON RD | | | | CARLETON | MI | 48117-9318 |
| PELIC, STANISLAW | 25935 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1464 |
| PELICAN COUNCIL GIRL SCOUTS | 3921 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106-1035 |
| PELICAN METAL PRODUCTS LLC | PO BOX 668 | | | | MOUNT CLEMENS | MI | 48046-0668 |
| PELICAN METAL PRODUCTS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 668 | | | MOUNT CLEMENS | MI | 48046-0668 |
| PELICAN, MADGE F | 8151 EAGLE RD | | | | DAVISBURG | MI | 48350-2805 |
| PELICAN, MARY O | 118 CANAL ST APT 6C | | | | MILFORD | MI | 48381 |
| PELICAN, PHILIP M | 8151 EAGLE RD | | | | DAVISBURG | MI | 48350-2805 |
| PELICCI | 748 QUINCY AVE | | | | SCRANTON | PA | 18510 |
| PELICULAS UTILES SA DE CV ESPANA 501 | COL SAN NICOLAS TOLENTINO | CP D F | | 09850 MEXICO | | | |
| PELIFIAN, MAX H | 11 SERRA LN | | | | MASSENA | NY | 13662-1640 |
| PELIKAN, CARL | 1438 S MORRISH RD | | | | FLINT | MI | 48532-3038 |
| PELIKAN, JAMES | 7137 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| PELINI, GIUSEPPE | 46462 ROCKFORD DR | | | | SHELBY TOWNSHIP | MI | 48315-5629 |
| PELINKOVIC, HATA | 5500 LINCOLN AVE | APT 516 E | | | MORTON GROVE | IL | 60053 |
| PELINKU, CAMIL | 1403 RICHMOND RD | | | | STATEN ISLAND | NY | 10304-2300 |
| PELINO, ALICE T | 4720 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6228 |
| PELINO, ANTHONY P | 24 AIRVIEW TER | | | | DEPEW | NY | 14043-1502 |
| PELINO, CRESCENZIO | 19805 WESTCHESTER DR | | | | CLINTON TWP | MI | 48038-6418 |
| PELINO, LOUIS S | 41 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4540 |
| PELISHEK BRENT | 1020 COLLEGE AVE | | | | HOUGHTON | MI | 49931-1823 |
| PELISSIER DAN | 14928 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101-1665 |
| PELISSIER, DANIEL | 14928 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101-1665 |
| PELISSIER, NANCY L | 1494 WINCHESTER | | | | LINCOLN PARK | MI | 48146-3861 |
| PELITI, ROBERT B | 14540 SW 69TH ST | | | | MUSTANG | OK | 73064-9587 |
| PELKA EDWARD | 668 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1324 |
| PELKA, EDWARD J | 668 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1324 |
| PELKA, WILLIAM T | 8033 S ROBERTS RD APT 3N | | | | BRIDGEVIEW | IL | 60455 |
| PELKE, GEORGE J | 551 HOBART AVE | | | | TRENTON | NJ | 08629-1316 |
| PELKE, MARSHA A | 52 COLSON AVE | | | | TRENTON | NJ | 08610-4230 |
| PELKEY, ADAM A | 410 WAYNE ST | | | | SAGINAW | MI | 48602-1438 |
| PELKEY, ALICE E | 15 HAVILAND PARK | | | | ROCHESTER | NY | 14616-4228 |
| PELKEY, GERALD E | 4234 BALD MOUNTAIN ROAD | | | | AUBURN HILLS | MI | 48326-1847 |
| PELKEY, JOSEPH A | 9701 MIDLAND RD | | | | FREELAND | MI | 48623-9724 |
| PELKEY, KENNETH D | 7937 UNA DR | | | | SAGINAW | MI | 48609-4971 |
| PELKEY, LOUIS L | 17404 E BATAVIA PL | | | | AURORA | CO | 80011-5006 |
| PELKEY, NANCY | 127 EASTMANVILLE ST | | | | COOPERSVILLE | MI | 49404 |
| PELKO, DOROTHY V | 7235 W 58TH PL | | | | SUMMIT | IL | 60501-1403 |
| PELKO, MILDRED | 7224 W 58TH PL | | | | SUMMIT | IL | 60501-1404 |
| PELKOWSKI, DENNIS R | W272N1236 SPRINGHILL DR | | | | PEWAUKEE | WI | 53072-5336 |
| PELKOWSKI, GEOFFREY J | 35057 SUNSET DR # HWY1E | | | | OCONOMOWOC | WI | 53066 |
| PELKY, RICHARD G | 44558 TRELLIS DR | | | | STERLING HTS | MI | 48314-1235 |
| PELL MALONE | 625 S 16TH ST | | | | SAGINAW | MI | 48601-2014 |
| PELL, AMY L | 561 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9393 |
| PELL, AMY LEE | 561 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9393 |
| PELL, CHRISTINA | PO BOX 624 | | | | INBERNESS | FL | 34451-0624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PELL, DAN C | 315 UNION ST | | | | PLAINWELL | MI | 49080-1248 |
| PELL, DANIEL F | 1183 COOK AVE | | | | LAKEWOOD | OH | 44107-2544 |
| PELL, DEREK D | 406 NORTH WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2109 |
| PELL, DONALD J | 755 S COUNTY ROAD 400 E | | | | AVON | IN | 46123-8429 |
| PELL, DOROTHY | 1996 NORTH GOODMAN ST | | | | ROCHESTER | NY | 14609-1039 |
| PELL, JIMMIE D | 2775 ARCH RD | | | | EATON RAPIDS | MI | 48827-8231 |
| PELL, KENNETH L | 4040 LONGWOOD CIR | | | | GULF BREEZE | FL | 32563-3501 |
| PELL, LEONARD N | 845 MURIEL ST SW | | | | WYOMING | MI | 49509-1944 |
| PELL, MARCIA G | 7661 FAIRLAWN AVE | | | | JENISON | MI | 49428-7753 |
| PELL, PATRICIA I | 755 S COUNTY RD 400E | | | | AVON | IN | 46123 |
| PELL, PATRICIA I | 755 S COUNTY ROAD 400 E | | | | AVON | IN | 46123-8429 |
| PELL, RAIFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PELL, RONALD J | PO BOX 152 | | | | DESDEMONA | TX | 76445-0152 |
| PELL, ROSE M | 3608 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-1429 |
| PELL, SHARON K | 9867 W 800 N | | | | CARTHAGE | IN | 46115-9515 |
| PELL, SHARON K | 9867 W. 800 N. | | | | CARTHAGE | IN | 46115-9515 |
| PELL, SUSAN A | 2200 GAYNOR AVE NW | | | | GRAND RAPIDS | MI | 49544-2810 |
| PELL, THELMA L | 301 JAMAICA RD | | | | CARLISLE | OH | 45005-3107 |
| PELL, WILLIAM H | 3073 HERRON RD | | | | FRANKFORT | MI | 49635-9732 |
| PELLA CAR CARE INC. | 90 TRUMAN RD | | | | PELLA | IA | 50219-2173 |
| PELLA MOTORS | 604 E OSKALOOSA ST | | | | PELLA | IA | 50219-2238 |
| PELLA MOTORS, INC. | CRAIG FORD | 604 E OSKALOOSA ST | | | PELLA | IA | 50219-2238 |
| PELLAFONE, RICARDO P | 4240 RIDGE SIDE DR | | | | ROCHESTER | MI | 48306-4613 |
| PELLAM, CHARLES | 301 MULBERRY ST | | | | BUFFALO | NY | 14204-1031 |
| PELLAM, HAROLD L | 507 WINDMERE CIR | | | | CORINTH | TX | 76210-2770 |
| PELLAND, GREGORY | 2793 GATEWOOD DR | | | | WATERFORD | MI | 48329-3137 |
| PELLAND, MARY A | 6604 LOCKE AVE | | | | FORT WORTH | TX | 76116-4201 |
| PELLAND, RONALD J | 2709 YALE ST | | | | FLINT | MI | 48503-3463 |
| PELLAND, RONALD JAMES | 2709 YALE ST | | | | FLINT | MI | 48503-3463 |
| PELLAND, WILLIAM F | 35 GOVER RD | | | | MILLBURY | MA | 01527-4113 |
| PELLAR, PHILLIP P | 5628 PINKERTON RD | | | | VASSAR | MI | 48768-9610 |
| PELLARIN, ANTHONY J | 585 N HAMILTON AVE | | | | LINDENHURST | NY | 11757-3422 |
| PELLATIRO, LOUIS P | 57470 RIDGEWOOD DR | | | | WASHINGTON | MI | 48094-3162 |
| PELLE, DOMINIC | 7974 ANCHOR BAY DR | | | | CLAY | MI | 48001-3002 |
| PELLE, MARIA T | 18873 VALLEYVIEW ST | | | | RIVERVIEW | MI | 48193-7702 |
| PELLE, MARIA T | 18873 VALLEY VIEW | | | | RIVERVIEW | MI | 48192-7702 |
| PELLEBON, EUGENE A | 2451 VALLEY DR | | | | ATWATER | CA | 95301-5451 |
| PELLECCHIA, C J | PO BOX 553 | | | | MANAHAWKIN | NJ | 08050 |
| PELLECHI, THOMAS P | 139 MOUNT ZION RD SW | | | | ROME | GA | 30165-6773 |
| PELLEGREN, DONALD M | 17034 GULF SIDE CR # 701 | | | | FORT MYERS | FL | 33908 |
| PELLEGRENE, MARY A | 4863 VALLEY RD | | | | TRENTON | MI | 48183-5704 |
| PELLEGRINE, ORLO H | 22 RIVER AVE | | | | NEWTON | MA | 02464-1325 |
| PELLEGRINI JOHN | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| PELLEGRINI, DOMINIC J | 1745 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9510 |
| PELLEGRINI, DOMINIC JOSEPH | 1745 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9510 |
| PELLEGRINI, DONALD A | 5769 E NIGHT GLOW CIR | | | | SCOTTSDALE | AZ | 85266-5250 |
| PELLEGRINI, JOHN A | 2021 EMERALD POINTE DR | | | | WINDER | GA | 30680-3385 |
| PELLEGRINI, JULIUS A | 41 RIVERDALE DR | | | | COVINGTON | LA | 70433-4522 |
| PELLEGRINI, LORETTA A | 41364 GREENSPIRE DR. | | | | CLINTON TOWNSHIP | MI | 48038-5862 |
| PELLEGRINI, MARY ANN | 6223 WEST 94TH ST #3 S.E. | | | | OAK LAWN | IL | 60453-1477 |
| PELLEGRINI, MARY ANN | 6223 W 94TH ST APT 3SE | | | | OAK LAWN | IL | 60453-1477 |
| PELLEGRINI, N A | PO BOX 363 | | | | GRAFTON | MA | 01519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PELLEGRINI, NANCY | 19952 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-4401 |
| PELLEGRINI, ROBERT C | 9684 MOHICAN CT | | | | PINCKNEY | MI | 48169-8241 |
| PELLEGRINI, ROBERT C | 47750 BEMIS RD | | | | BELLEVILLE | MI | 48111-9758 |
| PELLEGRINO CHEVROLET | 1000 GATEWAY BLVD | | | | WESTVILLE | NJ | 08093-1325 |
| PELLEGRINO CHEVROLET | MARK PELLEGRINO | 1000 GATEWAY BLVD | | | WESTVILLE | NJ | 08093-1325 |
| PELLEGRINO PONTIAC, BUICK, GMC | MARK PELLEGRINO | 815 N BLACK HORSE PIKE | | | WILLIAMSTOWN | NJ | 08094-1016 |
| PELLEGRINO PONTIAC, BUICK, GMC | 815 N BLACK HORSE PIKE | | | | WILLIAMSTOWN | NJ | 08094-1016 |
| PELLEGRINO PONTIAC, BUICK, GMC, INC. | MARK PELLEGRINO | 815 N BLACK HORSE PIKE | | | WILLIAMSTOWN | NJ | 08094-1016 |
| PELLEGRINO, CARMINE | 249 WINTER FLAKE DRIVE | | | | STATESVILLE | NC | 28677-2108 |
| PELLEGRINO, CHARLES | 6425 28TH ST | | | | BERWYN | IL | 60402-2771 |
| PELLEGRINO, ELEANOR A | 49231 HIDDEN WOODS LN | | | | SHELBY TWP | MI | 48317-2653 |
| PELLEGRINO, JAMES | 6409 BRADLEY DR | | | | WOODRIDGE | IL | 60517-1234 |
| PELLEGRINO, JOHN C | 3332 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2168 |
| PELLEGRINO, KYLE D | 115 WILLARD RD | | | | MASSENA | NY | 13662-3475 |
| PELLEGRINO, KYLE DANIEL | 115 WILLARD RD | | | | MASSENA | NY | 13662-3475 |
| PELLEGRINO, LAWRENCE | C/O MERCER COUNTY | GERIATRIC CENTER | 2300 HAMILTON AVENUE | | TRENTON | NJ | 08619 |
| PELLEGRINO, LUCIA | 249 WINTER FLAKE DR | | | | STATESVILLE | NC | 28677-2108 |
| PELLEGRINO, MARY C | 3034 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4539 |
| PELLEGRINO, PAUL | 271 WAYSIDE DR | | | | DEPEW | NY | 14043-1721 |
| PELLEGRINO, THOMAS J | 407 W WINTHROP AVE | | | | ADDISON | IL | 60101-4431 |
| PELLEGRINO, VINCENT E | 23 CABLE WAY | | | | WALLKILL | NY | 12589-2965 |
| PELLENS SMITH, KATHLEEN M | 3799 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9736 |
| PELLENS, DALE W | 6524 RAY RD | | | | SWARTZ CREEK | MI | 48473-9158 |
| PELLENS, DARWIN J | 1327 KNAPP AVE | | | | FLINT | MI | 48503-3237 |
| PELLENS, FRANCIS J | 8568 MARTHA DR BOX 18 | | | | LONG LAKE | MI | 48743 |
| PELLENS, FREDRIC H | 5141 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8968 |
| PELLENS, LINDA L | 1327 KNAPP AVE | | | | FLINT | MI | 48503-3237 |
| PELLER, ELIZABETH D | 22 ANNANDALE DR | | | | CHAGRIN FALLS | OH | 44022-4266 |
| PELLER, WILLIAM M | 5605 NW 112TH ST | | | | OKLAHOMA CITY | OK | 73162-3509 |
| PELLERIN, DAVID M | 2086 ANOKA ST | | | | FLINT | MI | 48532-4511 |
| PELLERIN, DENNIS M | 13807 SILENT WOODS DR | | | | SHELBY TOWNSHIP | MI | 48315-4217 |
| PELLERIN, FRANCIS A | 613 SUTTON ST | | | | NORTHBRIDGE | MA | 01534-1079 |
| PELLERIN, JAMES A | 2086 ANOKA ST | | | | FLINT | MI | 48532-4511 |
| PELLERIN, JOHN F | 513 JEFFERSON ST | | | | CLIO | MI | 48420-1101 |
| PELLERITO RONALD | 37211 VERNON DR | | | | STERLING HEIGHTS | MI | 48310-4078 |
| PELLERITO, ANTHONY | 23036 RAUSCH AVE | | | | EASTPOINTE | MI | 48021-1840 |
| PELLERITO, BRIAN J | 3583 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9133 |
| PELLERITO, FRANK A | 17602 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1209 |
| PELLERITO, JOHN | 22436 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3704 |
| PELLERITO, JOHN F | 214 S OAK RIDGE DR | | | | ENTERPRISE | AL | 36330-6402 |
| PELLERITO, JOSEPH J | 12783 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1324 |
| PELLERITO, JOSEPH T | 1537 MERRIWEATHER DR | | | | TROY | MI | 48085-6802 |
| PELLERITO, JOYCE L | 9719 AMSDEN RD. | | | | FENWICK | MI | 48834-9566 |
| PELLERITO, JOYCE L | 9719 AMSDEN RD | | | | FENWICK | MI | 48834-9566 |
| PELLERITO, MARTIN A | 15278 BUCKSKIN DR | | | | MACOMB | MI | 48042-4021 |
| PELLERITO, MARY C | 3583 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9133 |
| PELLERITO, PETER J | 13751 MESMER | | | | ALLENTON | MI | 48002-3314 |
| PELLERITO, RONALD | 37211 VERNON DR | | | | STERLING HTS | MI | 48310-4078 |
| PELLES, MARGARET B | 1139 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3039 |
| PELLESTAR REMOVAL FUND | C/O KARAGANIS WHITE & MAGEL LT | 414 N ORLEANS ST STE 810 | ATTN CLAUDIA STLASKE | | CHICAGO | IL | 60654-4459 |
| PELLET LYNN | 1027 SWAN LN | | | | FENTON | MI | 48430-2378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PELLETIER I I, GERALD A | 4417 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 |
| PELLETIER R J | 1621 POTPOURRI DR | | | | FALLON | NV | 89406-9400 |
| PELLETIER, ROGER | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| PELLETIER, ALBERTA W | 102 BRENTWOOD RD | | | | RARITAN | NJ | 08869-1613 |
| PELLETIER, ALBERTA W | C/O 102 BRENTWOOD ROAD | | | | RARITAN | NJ | 08869 |
| PELLETIER, ALLEN R | 12921 CLUB DR | | | | BAYONET POINT | FL | 34667-2117 |
| PELLETIER, ALLEN RICHARD | 12921 CLUB DR | | | | BAYONET POINT | FL | 34667-2117 |
| PELLETIER, ARLINE R | 100 DIVINITY ST 3RD FL | | | | BRISTOL | CT | 06010 |
| PELLETIER, BRUCE A | 716 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1315 |
| PELLETIER, CLAIRE R | 37791 CAPITOL CT N | | | | LIVONIA | MI | 48150-5003 |
| PELLETIER, CLAIRE R | 37791 N CAPITOL CT | | | | LIVONIA | MI | 48150-5003 |
| PELLETIER, EARLA | 3084 BAY SPRINGS TRAIL | LOT 329 | | | DELAND | FL | 32724 |
| PELLETIER, F J | | | | | | | |
| PELLETIER, FRED L | 13021 MOORESTOWN RD SE | | | | FIFE LAKE | MI | 49633-9496 |
| PELLETIER, GARY J | 4492 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| PELLETIER, GEORGE P | 6120 WALDON RD | | | | CLARKSTON | MI | 48346 |
| PELLETIER, GERALD F | 4770 RAYMOND RD | | | | MIDLAND | MI | 48642-9256 |
| PELLETIER, GUY A | 14208 E SUNNYSIDE DR | | | | SPOKANE VALLEY | WA | 99037 |
| PELLETIER, HENRY O | 2105 RAINWOOD CT | | | | ARLINGTON | TX | 76017-4585 |
| PELLETIER, JOSEPH B | 815 STARFORD AVE. | APT B17 | | | BRISTOL | CT | 06010 |
| PELLETIER, KENNETH J | 2325 TANDY DR | | | | FLINT | MI | 48532-4959 |
| PELLETIER, KENNETH P | 1817 MASON RD W | | | | MILAN | OH | 44846-9480 |
| PELLETIER, MICHAEL | 8431 TIMBER COACH ST | | | | SAN ANTONIO | TX | 78250-4404 |
| PELLETIER, MICHAEL | VAN GAASBECK STEPHEN E LAW OFFICES OF | 5511 I-10 WEST - SUITE 4 | | | SAN ANTONIO | TX | 78201 |
| PELLETIER, MICHAEL J | 515 W F ST | | | | IRON MOUNTAIN | MI | 49801-3943 |
| PELLETIER, PAUL E | 46 BUCKTOWN RD | | | | MASSENA | NY | 13662-3202 |
| PELLETIER, ROBERT J | 315/271 ROYAL PK VLG M0012 | | | JOMTIEN BEACH, 20260 THAILAND | | | |
| PELLETIER, ROGER J | 1384 RR A1 | | | | FORT KENT | ME | 04743 |
| PELLETIER, ROLAND G | 38 URBAN DR | | | | MASSENA | NY | 13662-2702 |
| PELLETIER, ROLAND R | PO BOX 1946 | | | | NORTH EASTHAM | MA | 02651-1946 |
| PELLETIER, RONALD F | PO BOX 605 | | | | SAINT HELEN | MI | 48656-0605 |
| PELLETIER, TERRY J | 3100 ENGLUND DR | | | | BAY CITY | MI | 48706-1262 |
| PELLETIER, TIMOTHY R | 30 URBAN DR | | | | MASSENA | NY | 13662-2702 |
| PELLETIER, TIMOTHY ROLAND | 30 URBAN DR | | | | MASSENA | NY | 13662-2702 |
| PELLETRINO, DARLENE T | 74 EASY ST | | | | ANDERSON | IN | 46013-1065 |
| PELLETT, BARBARA J | 6567 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| PELLETT, EDWARD G | 6757 BURLINGAME DR | | | | MEMPHIS | TN | 38141-8518 |
| PELLETT, LORETTA M | 16137 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| PELLETT, LORETTA M | 610 FOREST DR | | | | FENTON | MI | 48430-1837 |
| PELLETT, WILLIAM B | 1649 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| PELLETTERI, MARY C | 323 LAFAYETTE STREET | | | | BRISTOL | PA | 19007-5217 |
| PELLETTIER RABSTEIN & ALTMAN | 100 NASSAU PARK BLVD STE 111 | | | | PRINCETON | NJ | 08540-5932 |
| PELLEY JR, CHARLES H | 29941 WINONA RD | | | | SALEM | OH | 44460-8903 |
| PELLEY, BARBARA | P.O. BOX 190 | | | | DUNNVILLE | KY | 42528-0190 |
| PELLEY, CHARLES E | 13780 STATE ROUTE #7 | | | | LISBON | OH | 44432 |
| PELLEY, IRENE E | 49 CEDAR CREEK DR | | | | ATTLEBORO | MA | 02703-1142 |
| PELLEY, RONNIE L | 1931 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4654 |
| PELLEY, STEVEN R | PO BOX 190 | | | | DUNNVILLE | KY | 42528-0190 |
| PELLICCIA BRUNO | C/O BNI | VIA LEPETIT 8/10 | | MILANO 20124  ITALY | | | |
| PELLICCIA MAURO | C/O BNI | VIA LEPETIT 8/10 | | MILANO 20124  ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PELLICCIA, JOSEPH A | PO BOX 26252 | | | | ROCHESTER | NY | 14626-0252 |
| PELLICCIARO, ALDO M | 812 MURRAY ST | APT 2S | | | ELIZABETH | NJ | 07202 |
| PELLICER, PETER | PO BOX 531 | | | | MANCHESTER | CT | 06045-0531 |
| PELLICORE MARTIN | PELLICORE, MARTIN | 13039 S MONITOR AVE | | | PALOS HEIGHTS | IL | 60463-2438 |
| PELLICORE, MARTIN | 13039 S MONITOR AVE | | | | PALOS HEIGHTS | IL | 60463-2438 |
| PELLIGRINELLI, AURELIA | 35 STANDISH ST | | | | ENFIELD | CT | 06082-6113 |
| PELLIGRINI ANGELO (ESTATE OF) (650545) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PELLIGRINI, ANGELO | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PELLIGRINO HALLI (639386) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PELLIGRINO, ANTHONY R | 24 TOTTEN DR | | | | BRIDGEWATER | NJ | 08807-2367 |
| PELLIGRINO, HALLI | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PELLIN EMERGENCY MEDICAL SERVICE INC | 10808 AKRON-CANFIELD RD | | | | ELLSWORTH | OH | 44416 |
| PELLINI CHEVROLET CO. | 6877 SEBASTOPOL AVE | | | | SEBASTOPOL | CA | 95472-3416 |
| PELLISH, KATHRYN | 7336 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9520 |
| PELLISH, KATHRYN | 7336 BEARIDGE ROAD | | | | N TONAWANDA | NY | 14120-9520 |
| PELLISSIPPI STATE TECHNICAL COMMUNITY COLLEGE | 10915 HARDIN VALLEY RD | PO BOX 22990 | | | KNOXVILLE | TN | 37932-1412 |
| PELLITTERI, KENNETH P | PO BOX 117 | | | | COLD SPRING | NY | 10516-0117 |
| PELLITTERI, LORRAINE | 47 HUTTON CIR | | | | CHURCHVILLE | NY | 14428-9107 |
| PELLITTERI, PHILLIP B | 1203 VALLEY OF LAKES BOX M11 | | | | HAZLETON | PA | 18202 |
| PELLIZZERI, THOMAS | 9 CIRCLE ST | | | | NILES | OH | 44446-2401 |
| PELLMAN, RICHARD | 1013 W MULBERRY STREET | | | | COAL TOWNSHIP | PA | 17866-2611 |
| PELLMANN, DONALD L | 390 N WINCHESTER BLVD APT 1-3G | | | | SANTA CLARA | CA | 95050-6547 |
| PELLO, DAVID | 320 W HAYA ST | | | | TAMPA | FL | 33603-1937 |
| PELLO, JOHN R | 1443 S MAIN ST | | | | ROYAL OAK | MI | 48067-3248 |
| PELLO, JOHN R | 2946 GOSSETT DR | | | | WICHITA FALLS | TX | 76309 |
| PELLOT ISRAEL | PELLOT, ISRAEL | P.O. BOX 1008 VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| PELLOT, ISRAEL | PO BOX 1008 | | | | AGUADILLA | PR | 00605-1008 |
| PELLOT, ISRAEL | PO BOX 1008 | STATION | | | AGUADILLA | PR | 00605-1008 |
| PELLOW SR, JAMES A | 405 BALSAM DR | | | | DAVISON | MI | 48423-1801 |
| PELLOW, ALDENA E | 201 CARDINAL RD. | | | | LITITZ | PA | 17543-1303 |
| PELLOW, HARRIET LOISANN | 4041 TRISTEN AVE | | | | FORT GRATIOT | MI | 48059 |
| PELLOW, JOANNE M | 933 SPRING AVE NE | | | | GRAND RAPIDS | MI | 49503-1245 |
| PELLOW, PATRICK P | 82 PHILIP DR | | | | AMHERST | NY | 14228-1325 |
| PELLOW, RUSSELL L | 1411 BAUMAN AVE | | | | ROYAL OAK | MI | 48073-2003 |
| PELLOW, VIVIAN D | 3021 WEISS ST | | | | SAGINAW | MI | 48602-3564 |
| PELLUM, ANNA | 120 MARS ST 224 | | | | PALM SPRINGS | CA | 92264 |
| PELLUM, EVELYN P | PO BOX 8396 | | | | KENTWOOD | MI | 49518-8396 |
| PELLUM, EVELYN P. | PO BOX 8396 | | | | KENTWOOD | MI | 49518-8396 |
| PELLURU, BABITHA | 44905 OAK FOREST DR | | | | NORTHVILLE | MI | 48168-4440 |
| PELMER GIPSON | 5222 CALVIN CT | | | | STERLING HTS | MI | 48310-2763 |
| PELNAR, MARILYN KOVAR | 503 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-2447 |
| PELNIS, JANIS | 12348 J & L TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| PELO STEVE & FAY A | 4474 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| PELO, BERTHA J | 442 BUCHANAN DR | | | | DAVISON | MI | 48423-8543 |
| PELO, GEORGE | REID & FRITZ PC | 1518 WALNUT ST STE 402 | | | PHILADELPHIA | PA | 19102-3403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PELO, ROBERT S | BOX 246 | | | | BEARVER FALLS | NY | 13305-0246 |
| PELO, ROBERT S | PO BOX 246 | | | | BEAVER FALLS | NY | 13305-0246 |
| PELO, STEVE | 4474 S TOD AVE EXT | | | | WARREN | OH | 44481 |
| PELON, GREGORY J | 4090 HOMESTEAD DR APT 19 | | | | BURTON | MI | 48529-1657 |
| PELON, JAMES E | 23607 LONGACRE ST | | | | FARMINGTON | MI | 48335-3323 |
| PELON, JOSEPH F | 2110 CURTIS RD | | | | BIRCH RUN | MI | 48415-8905 |
| PELON, RICHARD C | 3773 RAINIER DR | | | | HOWELL | MI | 48843-9209 |
| PELONIS, GEORGE K | 2317 N CAMPBELL RD | | | | ROYAL OAK | MI | 48073-4250 |
| PELOQUIN, HORACE J | 106 PELLETIER AVE | | | | WOONSOCKET | RI | 02895-5728 |
| PELOQUIN, JOSEPH A | 38 GELINAS AVE | | | | NORTHBRIDGE | MA | 01534-1038 |
| PELOQUIN, THOMAS B | 488 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| PELOSI FRANCO | VIA CASTAGNOLE DI SOPRA,7 | 00047 MARINO | | | ROME | | |
| PELOSI JR., FRANK R | 165 CLEVELAND AVE | | | | BUFFALO | NY | 14222-1611 |
| PELOSI JR., FRANK RAYMOND | 165 CLEVELAND AVE | | | | BUFFALO | NY | 14222-1611 |
| PELOSI, JAMES J | 11 MCKINLEY AVE | | | | COLONIA | NJ | 07067-2309 |
| PELOSI, VINCENT | JAMES A DEGNAN HOUSE | 430 MAIN ST | APT 316 | | WEST ORANGE | NJ | 07052 |
| PELOSO, MARY A | 1013 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8195 |
| PELOSO, ROBERT | 1013 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8195 |
| PELOSO, STEVE | 90 WOOD ST | | | | COVENTRY | RI | 02816 |
| PELOT, JANE M | 348 REXFORD DR | | | | MOORE | SC | 29369-9478 |
| PELOT, MARVIN B | 205 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1141 |
| PELOT, NANCY J | 6434 E CALLE CASTOR | | | | TUCSON | AZ | 85710-5339 |
| PELOTE, ALFRED N | 491 FRED GAMBLE WAY | | | | ORMOND BEACH | FL | 32174-7025 |
| PELOTE, LUCILLE V | 607 W 58TH ST | | | | SAVANNAH | GA | 31405-3151 |
| PELOUBET SALLY | APT 109 | 114 HOMESTEAD DRIVE | | | FRANKLIN | VT | 05457-5700 |
| PELOUCH, ROBERT J | 3705 CLEAR CREEK BLVD | | | | MARTINSVILLE | IN | 46151-7381 |
| PELOWSKI, GARY R | 190 PERSIMMON DR | | | | OXFORD | MI | 48371-4058 |
| PELOZA, ANTHONY L | 225 CHAMBERLIN DR | | | | BUFFALO | NY | 14210-2613 |
| PELOZA, ROSE | 32411 LAKE SHORE BLVD | | | | WILLOWICK | OH | 44095-3210 |
| PELPHREY JR, THOMAS H | 137 S POINT DR | | | | FAIRBORN | OH | 45324-2707 |
| PELPHREY, EVELYN JEAN | 817 OLD MILL RD | | | | SPRINGFIELD | OH | 45506-4311 |
| PELPHREY, GARY D | 751 KIRKWOOD DR | | | | WEST JEFFERSON | OH | 43162-1146 |
| PELPHREY, JACK D | 817 OLD MILL RD | | | | SPRINGFIELD | OH | 45506-4311 |
| PELPHREY, JOE H | 114 MORGAN CT | | | | FRANKLIN | OH | 45005-1540 |
| PELPHREY, LEROY | 6925 ROSS RD | | | | NEW CARLISLE | OH | 45344-9670 |
| PELPHREY, MARIE M | 751 KIRKWOOD DRIVE | | | | W JEFFERSON | OH | 43162-1146 |
| PELPHREY, MARY Z | 450 OAK RIDGE BLVD | | | | MIAMISBURG | OH | 45342-3673 |
| PELPHREY, MILDRED O | 9740 SHEEHAN RD | | | | DAYTON | OH | 45450-4112 |
| PELPHREY, RITA C | 2613 OAKGROVE PL | | | | TOLEDO | OH | 43613-3348 |
| PELPHREY, RITA C | 2613 OAK GROVE PL | | | | TOLEDO | OH | 43613-3348 |
| PELSHAW, RONALD S | 115 ROANOKE LANE | | | | ROCHESTER HLS | MI | 48309-1424 |
| PELSHAW, RONALD SAMUEL | 115 ROANOKE LANE | | | | ROCHESTER HLS | MI | 48309-1424 |
| PELSINSKI, RAYMOND R | 6006 CHAPEL PINES RUN | | | | FORT WAYNE | IN | 46804-3300 |
| PELSINSKI, RAYMOND REYMALE | 6006 CHAPEL PINES RUN | | | | FORT WAYNE | IN | 46804-3300 |
| PELSTER, NICK A | 1336 KILARNEY LN | | | | WALNUT CREEK | CA | 94598-1521 |
| PELSTRING, WALTER R | 6357 BRAVA WAY | | | | BOCA RATON | FL | 33433-8236 |
| PELSZYNSKI, EDWARD A | 45 HARRISON PL | | | | PARLIN | NJ | 08859-1607 |
| PELT, ANNIE P | 16433 MANNING ST | | | | DETROIT | MI | 48205 |
| PELT, CLARA J | 4825 LOCKETTS WAY | | | | BASCOM | FL | 32423-9288 |
| PELT, JOHNNY W | 2705 PRINCE CIR | | | | TUSCALOOSA | AL | 35401-5845 |
| PELT, LESTER C | 4825 LOCKETTS WAY | | | | BASCOM | FL | 32423-9288 |
| PELT, SAMUEL L | 706 HIGHFALLS PARK RD | | | | BARNESVILLE | GA | 30204-3056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PELT, WALTER P | 1147 COUNTY ROAD 81 | | | | BOLIGEE | AL | 35443-2055 |
| PELTAK, DOUGLAS P | 113 W MAIN ST | | | | MARLBOROUGH | MA | 01752-5513 |
| PELTAN, MARK H | 23334 LAKEWOOD ST | | | | CLINTON TWP | MI | 48035-4346 |
| PELTAN, STEPHEN G | 895 ITHACA AVE | | | | SUNNYVALE | CA | 94087-1805 |
| PELTER JR, WILLIAM T | 302 SUTTON RD | | | | TIFTON | GA | 31794-2345 |
| PELTERS, LAMBERT | 410 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1318 |
| PELTIER CHEVROLET CADILLAC | 1710 S 1ST ST | | | | LUFKIN | TX | 75901-5632 |
| PELTIER CHEVROLET, INC. | 2700 W SOUTHWEST LOOP 323 | | | | TYLER | TX | 75701-9213 |
| PELTIER CHEVROLET, INC. | ROBERT PELTIER | 2700 W SOUTHWEST LOOP 323 | | | TYLER | TX | 75701-9213 |
| PELTIER CHEVROLET, OLDSMOBILE, CADILLAC, INC. | ROBERT PELTIER | 1710 S 1ST ST | | | LUFKIN | TX | 75901-5632 |
| PELTIER DENTON, JOANNE | | | | | | | |
| PELTIER HARMON, GERALDINE R | 12186 DAULT RD | | | | PRESQUE ISLE | MI | 49777-8306 |
| PELTIER HARMON, GERALDINE R | 210 WILSON ST APT 216 | | | | ALPENA | MI | 49707-1411 |
| PELTIER I I I, RAYMOND H | 2010 STARKWEATHER ST | | | | FLINT | MI | 48506-4728 |
| PELTIER JR, HAMILTON P | 1045 PINECREST LN | | | | GRAND BLANC | MI | 48439-4851 |
| PELTIER JR, RAYMOND H | 200 BELTON DRIVE | | | | DOTHAN | AL | 36305-6397 |
| PELTIER MICHELLE | 5480 LANCASTER LN | | | | COMMERCE TOWNSHIP | MI | 48382-2886 |
| PELTIER WILFRED ANDREW (144357) | CESARIO RICHARD | 1550 AMERICAN BLVD E STE 800 | | | BLOOMINGTON | MN | 55425-3102 |
| PELTIER, ARTHUR R | 250 W WEBSTER ST | | | | FERNDALE | MI | 48220-3238 |
| PELTIER, CAREN C | 344 BRACKEN CT | | | | TROY | MI | 48098-4691 |
| PELTIER, ELMER J | 22864 TUSCANY AVE | | | | EAST DETROIT | MI | 48021-4601 |
| PELTIER, FLORENCE J | 16 KABONI RD | | | WIKWEMIKONG ON CANADA P0P-2J0 | | | |
| PELTIER, GARY J | 32426 WAREHAM DR | | | | WARREN | MI | 48092-1027 |
| PELTIER, GARY L | 301 S GLASSELL ST APT 120 | | | | ORANGE | CA | 92866-1953 |
| PELTIER, GERALD A | 5849 FAIRCASTLE DR | | | | TROY | MI | 48098-2544 |
| PELTIER, GRACE J | 4795 SUNDEW | | | | COMMERCE TWP | MI | 48382-2634 |
| PELTIER, GRACE J | 4795 SUNDEW ST | | | | COMMERCE TWP | MI | 48382-2634 |
| PELTIER, HELEN M | 3030 SARATOGA LN | | | | HOWELL | MI | 48855-9075 |
| PELTIER, JAMES P | 9802 NORMAN RD | | | | GREENWOOD | MI | 48006-2204 |
| PELTIER, JAMES P | 11848 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| PELTIER, JAMES R | 535 CAMBRIDGE WAY | | | | BLOOMFIELD HILLS | MI | 48304-3817 |
| PELTIER, JOYCE | ECHEVARRIA MICHAEL LAW OFFICES OF | PO BOX 1089 | | | ANGLETON | TX | 77516-1089 |
| PELTIER, JOYCE | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| PELTIER, LUCY | 404 BETHANY VLG | | | | WEST COXSACKIE | NY | 12192-9775 |
| PELTIER, MARY E | 8925 GITTINS - R 1 | | | | COMMERCE | MI | 48382-3745 |
| PELTIER, MICHAEL G | 4188 MILLER RD | | | | STERLING | MI | 48659-9445 |
| PELTIER, MICHELE A | 5480 LANCASTER LN | | | | COMMERCE TWP | MI | 48382-2886 |
| PELTIER, RAYMOND ANTHONY | | | | | | | |
| PELTIER, ROBERT LAWRENCE | | | | | | | |
| PELTIER, STEPHEN F | 171 DAY DR | | | | SEBASTIAN | FL | 32958-6937 |
| PELTIER, SUSAN M | 171 DAY DR | | | | SEBASTIAN | FL | 32958-6937 |
| PELTIER, SUZANNE M | 380 N HALL ST | | | | FARWELL | MI | 48622-9548 |
| PELTIER, VIRGINIA K | 535 CAMBRIDGE WAY | | | | BLOOMFIELD HILLS | MI | 48304-3817 |
| PELTIER, WILFRED | 4007 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1721 |
| PELTIER, WILFRED | CESARIO RICHARD | SUITE 800, 1550 EAST 79TH STREET | | | BLOOMINGTON | MN | 55425 |
| PELTO, BENJAMIN | 32337 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8913 |
| PELTO, BERNARD C | 4804 18TH RD | | | | ESCANABA | MI | 49829-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PELTO, BETTY JEAN | 15501 DELAWARE | | | | REDFORD | MI | 48239-3902 |
| PELTO, ESTHER L | 31241 28 MILE RD. | | | | NEW HAVEN | MI | 48048-1201 |
| PELTO, KENNETH A | 2657 BAY DR | | | | W BLOOMFIELD | MI | 48324-2025 |
| PELTO, MARALYN | 3945 HARLOW STREET | | | | ALLEN PARK | MI | 48101-3521 |
| PELTO, MARALYN | 3945 HARLOW AVE | | | | ALLEN PARK | MI | 48101-3521 |
| PELTO, MARION M | 4804 18TH RD | | | | ESCANABA | MI | 49829-9301 |
| PELTO, MARION M | 4804 18TH ROAD | | | | ESCANABA | MI | 49829-9301 |
| PELTO, MATT C | 3945 HARLOW AVE | | | | ALLEN PARK | MI | 48101-3521 |
| PELTO, ORIN M | 10050 NE 20TH AVE | | | | CHIEFLAND | FL | 32626-3584 |
| PELTOLA, KERRY L | 58 MOROSS RD | | | | GROSSE POINTE FARMS | MI | 48236-3029 |
| PELTOLA, LINDA A | 1480 HYDE OAKFIELD | | | | N. BLOOMFIELD | OH | 44450-9504 |
| PELTOLA, MICHAEL J | 427 N PETWAY ST | | | | FRANKLIN | TN | 37064-3121 |
| PELTOMAA, RAYMOND E | 647 CHAFFIN RDG | | | | COLUMBUS | OH | 43214-2900 |
| PELTON JAMES L OR MARY S | 3352 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-9743 |
| PELTON JR, NORMAN J | 14565 WEST FAIRFIELD DRIVE | | | | NEW BERLIN | WI | 53151-1204 |
| PELTON, ASA H | 2730 F-30 STOUT RD | | | | GLENNIE | MI | 48737 |
| PELTON, ASA W | 4810 OAKLEY RD RT 1 | | | | AKRON | MI | 48701 |
| PELTON, BERNARD F | 9322 E STATE ROAD 59 | | | | MILTON | WI | 53563-9729 |
| PELTON, BONNIE L | 15296 CATALINA WAY | | | | HOLLY | MI | 48442-1182 |
| PELTON, BRIAN L | 3323 TURNER ST | | | | LANSING | MI | 48906-3128 |
| PELTON, CHARLES W | 4984 LEROY CT | | | | ORCHARD LAKE | MI | 48324-2230 |
| PELTON, DARRYL S | 47 WALK HILL ST APT 2 | | | | JAMAICA PLAIN | MA | 02130 |
| PELTON, DAVID E | 410 BIRCHWOOD CT | | | | ADRIAN | MI | 49221-8477 |
| PELTON, DUANE E | 3567 SHAW RD | | | | KINGSTON | MI | 48741-9504 |
| PELTON, ELIZABETH J | APT 205 | 7533 GRAND RIVER ROAD | | | BRIGHTON | MI | 48114-7384 |
| PELTON, ETHEL P | PO BOX 403 | | | | MORLEY | MO | 63767-0403 |
| PELTON, ETHEL P | P.O. BOX 403 | | | | MORLEY | MO | 63767-0403 |
| PELTON, FAYE D | 7204 E GRAND RIVER AVE LOT 121 | | | | PORTLAND | MI | 48875-8798 |
| PELTON, FAYE D | LOT 121 | 7204 EAST GRAND RIVER AVENUE | | | PORTLAND | MI | 48875-8798 |
| PELTON, FAYE J | 910 BENSCH ST | | | | LANSING | MI | 48912-1902 |
| PELTON, GEORGE | | | | | | | |
| PELTON, GEORGE P | 101 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| PELTON, GEORGE PATRICK | 101 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| PELTON, GEORGE S | 5016 WATERSITE CIR | | | | INDIANAPOLIS | IN | 46254-9616 |
| PELTON, GLORIA G | 3862 PEMBERTON DR SE | | | | GRAND RAPIDS | MI | 49508-8892 |
| PELTON, HERBERT L | 970 W MAUMEE ST | | | | ADRIAN | MI | 49221-1916 |
| PELTON, HERBERT LEE | 970 W MAUMEE ST | | | | ADRIAN | MI | 49221-1916 |
| PELTON, HOWARD B | PO BOX 971621 | | | | YPSILANTI | MI | 48197-0827 |
| PELTON, JACK S | 3150 NE 36TH AVE LOT 307 | | | | OCALA | FL | 34479-3175 |
| PELTON, JAMES R | 4162 MANCELONA RD | | | | MANCELONA | MI | 49659-9181 |
| PELTON, JOHN H | 8936 W HERBISON RD | | | | EAGLE | MI | 48822-9790 |
| PELTON, JOHN T | 704 GEORGIA ST | | | | WILLIAMSTON | MI | 48895-1612 |
| PELTON, JOHN THOMAS | 704 GEORGIA ST | | | | WILLIAMSTON | MI | 48895-1612 |
| PELTON, JOSHUA | 11 W HARDING ST | UNIT C | | | ORLANDO | FL | 32806-6284 |
| PELTON, JUDITH L | 5252 ROGERS RD. | 5611 E. SHORE DRIVE; KALKASKA, MI 49646 (PRIMARY) | | | KALKASKA | MI | 49646-9540 |
| PELTON, KAREN A | 29808 DEER RUN | | | | FARMINGTN HLS | MI | 48331-1980 |
| PELTON, KIP J | 21422 WEDGE DR | | | | MACOMB | MI | 48042-4338 |
| PELTON, KIP JAMES | 21422 WEDGE DR | | | | MACOMB | MI | 48042-4338 |
| PELTON, LARRY E | 2207 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49506-5223 |
| PELTON, LAURA L | 370 PINE PLACE CT SE | | | | KENTWOOD | MI | 49548-6882 |
| PELTON, M C | 4327 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PELTON, NANCY A | 82782 TERRITORIAL HWY | | | | EUGENE | OR | 97405-9713 |
| PELTON, NAOMI | 6185 SHOEMAN RD | | | | HASLETT | MI | 48840 |
| PELTON, PAUL G | 11679 COCOA CT | | | | STERLING HEIGHTS | MI | 48312-3023 |
| PELTON, RICHARD D | 9714 SHADOW WOOD DR | | | | VERONA | WI | 53593-7938 |
| PELTON, ROBERT R | 4040 E. F-30 | | | | MIKADO | MI | 48745 |
| PELTON, ROGER D | 11619 RIDGE RD | | | | SOUTH LYON | MI | 48178-9319 |
| PELTON, ROWLAND L | 56 BUFFALO RUN | | | | E BRUNSWICK | NJ | 08816-5029 |
| PELTON, SHERRY A | 7204 E GRAND RIVER AVE LOT 121 | | | | PORTLAND | MI | 48875-8798 |
| PELTON, SHERRY J | 5016 WATERSITE CIR | | | | INDIANAPOLIS | IN | 46254-9616 |
| PELTON, THOMAS C | 8464 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2670 |
| PELTON, TIMOTHY J | 8665 WARNER ST | | | | WEST OLIVE | MI | 49460-9639 |
| PELTON, TIMOTHY J. | 8665 WARNER ST | | | | WEST OLIVE | MI | 49460-9639 |
| PELTON, WALTER E | 2011 WAMPLERS HEIGHTS DR | | | | BROOKLYN | MI | 49230-9574 |
| PELTON, WILMA CHARLENE | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| PELTON, WILMA CHARLENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PELTON, YVONNE A | PO BOX 971621 | | | | YPSILANTI | MI | 48197-0827 |
| PELTONEN, BLANCHE E | 472 BRADLEY RD | | | | UNITYVILLE | PA | 17774-9035 |
| PELTONEN, ERIC J | 8132 CASTLEWARD DR | | | | DAVISON | MI | 48423-9555 |
| PELTONEN, ERIC JAY | 8132 CASTLEWARD DR | | | | DAVISON | MI | 48423-9555 |
| PELTONEN, LOUIS C | 15640 JENNINGS RD | | | | FENTON | MI | 48430-1732 |
| PELTONEN, MARY E | 9950 HART LAKE RD RT 1 | | | | OTTER LAKE | MI | 48464-9408 |
| PELTONEN, ROBERT L | 6257 SAN VITO DR | | | | OTTER LAKE | MI | 48464-9722 |
| PELTONEN, STELLA D | 6950 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9501 |
| PELTONEN, THOMAS E | 68 GARAVOGUE AVE | | | | ORLAND PARK | IL | 60462 |
| PELTONEN, WILLIAM W | 318 BROADACRE AVE | | | | CLAWSON | MI | 48017-1562 |
| PELTY, DAVID A | 221 PENTECOST HWY | | | | ONSTED | MI | 49265-9638 |
| PELTY, DONALD F | 32095 GLEN ST | | | | WESTLAND | MI | 48186-4915 |
| PELTY, DONALD FRANCIS | 32095 GLEN ST | | | | WESTLAND | MI | 48186-4915 |
| PELTZ JR., WALTER M | 6336 CAMBOURNE RD | | | | DEARBORN HTS | MI | 48127-3956 |
| PELTZ, JEFFREY G | 48662 ROCKEFELLER DR | | | | CANTON | MI | 48188-8512 |
| PELTZ, JEFFREY GERALD | 48662 ROCKEFELLER DR | | | | CANTON | MI | 48188-8512 |
| PELTZ, LINDA M | 4855 WILTSHIRE RD | | | | NORTH ROYALTON | OH | 44133 |
| PELTZ, PATRICIA A | 937 HAPPY TRAILS DR SE | | | | BYRON CENTER | MI | 49315-8116 |
| PELTZ, RICHARD G | 33441 LEONA ST | | | | GARDEN CITY | MI | 48135-1038 |
| PELTZ, STEVEN V | 920 PENTWOOD RD | | | | BEL AIR | MD | 21014-4608 |
| PELUDAT, ARTHUR R | 1261 WHITMORE RD | | | | BLOOMFIELD HILLS | MI | 48304-2075 |
| PELUDAT, ROBERT G | 344 ROYAL PARK DR | | | | ZEELAND | MI | 49464-2071 |
| PELUDAT, RONALD J | 519 W HUDSON AVE | | | | ROYAL OAK | MI | 48067-3153 |
| PELUDAT, WALTER W | 2218 E WATTLES RD | | | | TROY | MI | 48085-3666 |
| PELUFFO GIOVANNI MONTALDO CATERINA | V MADRID 16 | | | 09131 CAGLIARI CA ITALY | | | |
| PELUKAS, JOHN R | 21475 CURTIS ST | | | | DETROIT | MI | 48219-2437 |
| PELUSO SR, ANTHONY G | 137 MILL CREEK RD | | | | NILES | OH | 44446-3209 |
| PELUSO, ANTHONY G | 419 SECRIST LN | | | | GIRARD | OH | 44420-1114 |
| PELUSO, DOROTHY | 91 HOLLY RIDGE DRIVE | | | | SANDWICH | MA | 02563-2714 |
| PELUSO, LEONA LAVERNE | 502 PACKARD AVE. | | | | FERNDALE | MD | 21061-2423 |
| PELUSO, MIKE | 90 N TAYLOR AVE | | | | NORWALK | CT | 06854-1427 |
| PELVAS, BRUCE M | 15938 ROSE LN | | | | WOLVERINE | MI | 49799-9501 |
| PELVIE MARTIN | 916 SOMERSET LN | | | | FLINT | MI | 48503-2942 |
| PELYAK, GEORGE | 21201 KINGSVILLE ST APT 204 | | | | HARPER WOODS | MI | 48225-2458 |
| PELYHES, RAYMOND L | 1443 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| PELZ STEVE (497939) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PELZ, DALE E | 4555 SETTLES BRIDGE RD | | | | SUWANEE | GA | 30024-1983 |
| PELZ, KENNETH P | 1033 CAMP ST | | | | SANDUSKY | OH | 44870-3156 |
| PELZ, STEVE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PELZ, VICTORIA B | 3151 BURRWOOD DR | | | | BALDWINSVILLE | NY | 13027-1708 |
| PELZ, WILLIAM F | 6108 PARKER RD | | | | CASTALIA | OH | 44824-9382 |
| PELZEK, KATARINA | 8353 STONEGATE RD | | | | WIND LAKE | WI | 53185-1494 |
| PELZEL, STEPHEN L | 3067 BELINDA DR | | | | STERLING HTS | MI | 48310-2935 |
| PELZER DE MEXICO SA DE CV | ANTIGUO CARRIL A SAN CRISTOBAL | SN KM 14 5 AUTOPISTA PUEBLA- | ORIZ PARQUE IND CHACHAPA CP | 72990 AMOZOC MEXICO MEXICO | | | |
| PELZER DE MEXICO SA DE CV | KM 14.5 AUT PUNLE ORIZABA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA 72990 MEXICO | | | |
| PELZER DE MEXICO SA DE CV | YUNUEN MARTINEZ | INDUSTRIA AUTOMOTRIZ NO 3041 | | RAMOS ARIZP  CZ 25900 MEXICO | | | |
| PELZER DE MEXICO SA DE CV | KM 14.5 AUT PUNLE ORIZABA | | | PUEBLA,  72990 MEXICO | | | |
| PELZER, ANGELINE | 42376 BAYBERRY | | | | CLINTON TOWNSHIP | MI | 48038-5047 |
| PELZER, HP AUTOMOTIVE SYS | STEVE VANHEUD | 1201 CARDINAL DR | HP PELZER CORP | | EUDORA | KS | 66025-9566 |
| PELZER, HP AUTOMOTIVE SYS | STEVE VANHEUD | HP PELZER CORP | 1201 CARDINAL DRIVE | | DEL RIO | TX | 78840 |
| PELZER, HP AUTOMOTIVE SYSTEMS | 2415 DOVE ST | | | | PORT HURON | MI | 48060-6716 |
| PELZER, HP AUTOMOTIVE SYSTEMS | TONY DAINES-X202 | 1884 WARRENTON HWY | | | THOMSON | GA | 30824-7922 |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | 2147 LEPPEK RD | | | | UBLY | MI | 48475-9790 |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | 1630 FERGUSON CT | | | | SIDNEY | OH | 45365-9398 |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | 1884 WARRENTON HWY | | | | THOMSON | GA | 30824-7922 |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | 1201 CARDINAL DR | | | | EUDORA | KS | 66025-9566 |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | 2415 DOVE ST | | | | PORT HURON | MI | 48060-6716 |
| PELZER, HP AUTOMOTIVE SYSTEMS INC | 8281 COUNTRY RD 245 | | | | HOLMESVILLE | OH | 44633 |
| PEMBER JR HARRY N | 3823 AMHERST AVE | | | | LORAIN | OH | 44052-5364 |
| PEMBER JR, HARRY N | 3823 AMHERST AVE | | | | LORAIN | OH | 44052-5364 |
| PEMBER, FLOYD R | 575 OAK GROVE CHURCH RD | | | | BROWNSVILLE | KY | 42210-8541 |
| PEMBER, FLOYD R | 575 OAK GROVE RD | | | | BROWNSVILLE | KY | 42210 |
| PEMBER, PENNY S | 575 OAK GROVE CHURCH RD | | | | BROWNSVILLE | KY | 42210-8541 |
| PEMBERTON ROBERT | 3684 E HARSTINE ISLAND RD N | | | | SHELTON | WA | 98584-8462 |
| PEMBERTON RUSSELL | 1013 LEXINGTON CIR APT 3C | | | | EDINBURG | TX | 78539 |
| PEMBERTON STANLEY | 3920 ESSEX GARDEN LN APT 304 | | | | RALEIGH | NC | 27612 |
| PEMBERTON TOWNSHIP COMMUN ED OFFICE OF ADULT\COMMUNITY ED | PEMBERTON TWNSHP HIGH SCHOOL | ARNEYS MT RD | | | PEMBERTON | NJ | 08068 |
| PEMBERTON, ANDREW | | | | | | | |
| PEMBERTON, ARNOLD R | 1906 WILLIAM IMLAY DR | | | | IMLAY CITY | MI | 48444-1479 |
| PEMBERTON, BRANDON | | | | | | | |
| PEMBERTON, CARLAS D | 96 EAST ELMWOOD DRIVE | | | | DAYTON | OH | 45459-4444 |
| PEMBERTON, CRAIG E | 435 BUENA VISTA AVE | | | | COLUMBUS | OH | 43228 |
| PEMBERTON, DANNY A | 592 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| PEMBERTON, DAVID A | 11626 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9046 |
| PEMBERTON, EDGAR N | 20443 E 2350 RD | | | | LACYGNE | KS | 66040-9198 |
| PEMBERTON, EMMA LOU | 6814 TOWNSHIP ROAD 43 | | | | DE GRAFF | OH | 43318-9412 |
| PEMBERTON, FERN R | 225 1ST ST NW APT 114 | | | | CASS LAKE | MN | 56633-8302 |
| PEMBERTON, FRANCES E | 103 OLD MILL DR | | | | BOWLING GREEN | KY | 42104-0831 |
| PEMBERTON, FREDA I | 3265 WALTON AVE | | | | FLINT | MI | 48504-4229 |
| PEMBERTON, GARY | | | | | | | |
| PEMBERTON, GORDON C | 4609 REAN MEADOW DR | | | | KETTERING | OH | 45440-1923 |
| PEMBERTON, HELEN E. | 228 N JAY ST | | | | WEST MILTON | OH | 45383-1708 |
| PEMBERTON, HELEN L | 2293 E CHERRYWOOD DR | | | | MIDLAND | MI | 48640-8903 |
| PEMBERTON, HUGO D | 1838 SUMAN AVE | | | | DAYTON | OH | 45403-3141 |
| PEMBERTON, HUGO D | 1838 SUMAN AVE. | | | | DAYTON | OH | 45403-3141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEMBERTON, INC. | 3330 N 14TH ST | | | | PONCA CITY | OK | 74601-1036 |
| PEMBERTON, INC. | JAMES PEMBERTON | 3330 N 14TH ST | | | PONCA CITY | OK | 74601-1036 |
| PEMBERTON, JACQUELIN L | 801 64TH ST S LOT 37 | | | | SAINT PETERSBURG | FL | 33707-3017 |
| PEMBERTON, JAMES R | 11007 RADCLIFF DR | | | | ALLENDALE | MI | 49401-9521 |
| PEMBERTON, JANET R. | 419 DESMET DR | | | | CHEYENNE | WY | 82007-2298 |
| PEMBERTON, JOE ANN | 24145 GRANGE ST | | | | CLINTON TOWNSHIP | MI | 48036-3008 |
| PEMBERTON, JOE D | 207 WEST TILDEN DRIVE | | | | BROWNSBURG | IN | 46112-1540 |
| PEMBERTON, JOHN R | 1228 THE CROSSINGS DR | | | | O FALLON | MO | 63366-4454 |
| PEMBERTON, JUANITA M | 6906 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5387 |
| PEMBERTON, LARRY W | 21 W STRATHMORE | | | | PONTIAC | MI | 48340 |
| PEMBERTON, LAWRENCE R | 1630 NW LAKESIDE DR | | | | LACYGNE | KS | 66040-4160 |
| PEMBERTON, LETTIE L | 509 LIBERTY ST | | | | SMITHVILLE | MO | 64089-8909 |
| PEMBERTON, LILLIAN K | PO BOX 490 | | | | CONGRESS | AZ | 85332-0490 |
| PEMBERTON, LYMAN L | 21 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| PEMBERTON, MARILYN D | 12406 E 86TH TER | | | | KANSAS CITY | MO | 64138-5136 |
| PEMBERTON, MARY J | 20443 E 2350 RD | | | | LACYGNE | KS | 66040-9198 |
| PEMBERTON, MAUDE J | 4609 REAN MEADOW DR | | | | KETTERING | OH | 45440-1923 |
| PEMBERTON, MAUDE J | 4609 REAN MEDOW DR | | | | KETTERING | OH | 45440-1923 |
| PEMBERTON, NORMAN C | 144 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9440 |
| PEMBERTON, PAUL V | 5724 DEEP LAKE ROAD | | | | OVIEDO | FL | 32765-5236 |
| PEMBERTON, RICHARD D | 19201 S DICKERSON RD | | | | PLEASANT HILL | MO | 64080-8451 |
| PEMBERTON, RICHARD D | 5528 NE SCENIC DR | | | | LEES SUMMIT | MO | 64064-2479 |
| PEMBERTON, RICK A | 1405 E VERNE RD | | | | BURT | MI | 48417-9797 |
| PEMBERTON, ROBERT G | 164 JARDIN DE MER PL | | | | JACKSONVILLE BEACH | FL | 32250-2678 |
| PEMBERTON, SANDRA F | 9817 BELDEN DR | | | | WINDHAM | OH | 44288-1403 |
| PEMBERTON, STEVEN W | 1113 P ST | | | | BEDFORD | IN | 47421-2819 |
| PEMBERTON, SUSAN | | | | | | | |
| PEMBERTON, TERRI | 1405 E VERNE ROAD | | | | BURT | MI | 48417 |
| PEMBERTON, TOMMY W | 42645 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3859 |
| PEMBERTON-LANGE, BEVERLY A | 610 N LAKEVIEW DR | | | | HALE | MI | 48739-9224 |
| PEMBLE, JANET | 7408 3RD AVE S | | | | RICHFIELD | MN | 55423-4321 |
| PEMBLETON, ELIAS S | PO BOX 425 | | | | NIAGARA FALLS | NY | 14305-0425 |
| PEMBROKE AUTOMOTIVE SERVICE, INC. | 40 SHEEP DAVIS RD | | | | PEMBROKE | NH | 03275-3707 |
| PEMBROKE JR, JOSEPH F | 46801 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1792 |
| PEMBROKE TRANSPORTATION CORP | PO BOX 431 | | | | MASSENA | NY | 13662-0431 |
| PEMBROKE, CALLIE | 624 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2037 |
| PEMBROKE, JAMES E | 55 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| PEMBROKE, JAMES L | 2870 MIDLAND RD | | | | BAY CITY | MI | 48706-9266 |
| PEMBROKE, KATHLEEN F | 389 RICOMA | | | | BAY CITY | MI | 48706 |
| PEMBROKE, NORMA L | 89 FLOWERDALE DR | | | | ROCHESTER | NY | 14626-4626 |
| PEMBROKE, RICHARD E | 174 OTTAWA DR | | | | PONTIAC | MI | 48341-2042 |
| PEMBROKE, WILLIAM E | 55 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| PEMBROOKE OCCUPATIONAL HEALTH INC | 2307 N PARHAM RD | | | | RICHMOND | VA | 23229-3163 |
| PEMCO DIE CASTING CORP | 9864 CHURCH ST | | | | BRIDGMAN | MI | 49106-9101 |
| PEMENT, BRIAN P | 2240 APT 3 WOODROW WILSON | | | | WEST BLOOMFIELD | MI | 48324 |
| PEMENT, FREDERICK A | 11713 S EASLEY DR | | | | LEES SUMMIT | MO | 64086-9412 |
| PEMISCOT COUNTY COLLECTOR | COURTHOUSE | | | | CARUTHERSVILLE | MO | 63830 |
| PEMPLETON, CAROL L | 3083 HERON PTE UNIT 103 | | | | COLUMBUS | OH | 43231-7713 |
| PEMRICH, LOTTY D | 416 COLT HIGHWAY | C/O HAVEN HEALTH CARE CNTR. | | | FARMINGTON | CT | 06032-2534 |
| PEMRICH, LOTTY D | 416 COLT HWY | C/O HAVEN HEALTH CARE CNTR. | | | FARMINGTON | CT | 06032-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEMSA/PLYMOUTH | 14700 HELM CT | | | | PLYMOUTH | MI | 48170-6062 |
| PEMTECH/CINCINNATI | 5400 DUPONT CIRCLE | PARK 50 TECHNE CENTER | | | MILFORD | OH | 45150 |
| PEN ASSOCIATES LLC | 37 HEATHERWOOD RD | | | | FAIRPORT | NY | 14450-1172 |
| PENA ALEX | PENA, ALEX | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD SUITE 300 | | LOS ANGELES | CA | 90036 |
| PENA ANA | 1405  MARSHALL ST  APT  711 | | | | REDWOOD  CITY | CA | 94063-2535 |
| PENA ANTHONY | PENA, ANTHONY | 201 PINNACLE DR SE APT 1123 | | | RIO RANCHO | NM | 87124 |
| PENA CECILIA (ESTATE OF) | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| PENA ESTHER | 9914 BACANORA AVENUE | | | | WHITTIER | CA | 90603-1623 |
| PENA FRED (ESTATE OF) (489179) - PENA FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PENA JR, EDWARDO C | 10463 HIGHDALE | | | | BELLFLOWER | CA | 90706-4122 |
| PENA JR, FRANK | 8229 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8540 |
| PENA JR, JOSE | 533 GEORGE ST | | | | HUNTINGTON | IN | 46750-1920 |
| PENA JR, PEDRO V | 5206 COWDEN ST | | | | FORT WORTH | TX | 76114-1315 |
| PENA LUZ MARIA | PENA, LUZ MARIA | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| PENA LUZ MARIA | PENA, LUZ MARIA | 201 SANSOME STREET SUITE 1000 | | | SAN FRANCISCO | CA | 94104 |
| PENA LUZ MARIA | PENA, LUZ MARIA | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| PENA MINOSKA | PENA, MINOSKA | PO BOX 41268 | | | PROVIDENCE | RI | 02940-1268 |
| PENA NARCISO A (626705) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PENA SR, ROBERT | 310 N CEDAR ST APT 2 | | | | IMLAY CITY | MI | 48444-1178 |
| PENA, ALEX | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PENA, ALFRED L | 1015 S ORANGE GROVE AVE | | | | LOS ANGELES | CA | 90019-6510 |
| PENA, ALVARO R | 1164 SANTA MONICA AVE | | | | TULARE | CA | 93274-7914 |
| PENA, ANGEL | 10201 SW 27TH ST | | | | MIAMI | FL | 33165-2801 |
| PENA, ANITA L | 634 S SAN AUGUSTINE AVE | | | | SAN ANTONIO | TX | 78237 |
| PENA, ANTONIO | 4100 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| PENA, ANTONIO G | 477 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| PENA, BEATRICE | 823 S OVERTON AVE | | | | INDEPENDENCE | MO | 64053-1750 |
| PENA, BEATRICE | 823 SOUTH OVERTON | | | | INDEPENDENCE | MO | 64053-1750 |
| PENA, BENANCIO G | 8745 SEYMOUR RD | | | | GRASS LAKE | MI | 49240-9565 |
| PENA, BERTHA | 8405 KAILL RD | | | | PLEASANT VALLEY | MO | 64068 |
| PENA, BERTRAM I | PO BOX 668 | | | | LA MADERA | NM | 87539-0668 |
| PENA, CALIXTO C | | | | | | | |
| PENA, CARLOS | 314 LISTON ST | | | | BUFFALO | NY | 14223 |
| PENA, CARLOS | 821 E MAUMEE ST | | | | ADRIAN | MI | 49221-3081 |
| PENA, CECILIA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PENA, CRESENCIAN M | 306 E 117TH ST | | | | CHICAGO | IL | 60628 |
| PENA, DANIEL L | 1616 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| PENA, DAVID | 205 AUGUSTA CIR | | | | BENTON | LA | 71006-9308 |
| PENA, DAVID | 2309 H ST | | | | BEDFORD | IN | 47421-4811 |
| PENA, DAVID R | 1010 JANET AVE | | | | YPSILANTI | MI | 48198-6409 |
| PENA, DELENA M | 326 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1957 |
| PENA, DELENA MARIE | 326 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1957 |
| PENA, EDWARD | 10301 E 30TH ST S | | | | INDEPENDENCE | MO | 64052-1409 |
| PENA, ELIAZAR | 144 SANTA CLARA ST | | | | BRISBANE | CA | 94005-1737 |
| PENA, ELIZABETH | URB RIVERVIEW | CALLE2A #B-2 | | | BAYAMON | PR | 00961 |
| PENA, EMELIO | 2605 SW 175TH AVE | | | | BEAVERTON | OR | 97006-4517 |
| PENA, ERNEST W | 260 W LEE ST | | | | RUSSIAVILLE | IN | 46979-9787 |
| PENA, FERNANDO M | 4154 TUNNELTON RD | | | | BEDFORD | IN | 47421-7843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENA, FRANCISC R | 112 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2513 |
| PENA, FRANCISCO J | 28945 N OAK DR | | | | WRIGHT CITY | MO | 63390-3099 |
| PENA, FRANK | 820 S PARK AVE | | | | SAGINAW | MI | 48607-1760 |
| PENA, FRANK M | 344 E MARKLAND DR | | | | MONTEREY PARK | CA | 91755-7359 |
| PENA, FRANK MICHAEL | 344 E MARKLAND DR | | | | MONTEREY PARK | CA | 91755-7359 |
| PENA, FRANKLIN R | 1821 W WICKIEUP LN | | | | PHOENIX | AZ | 85027-4529 |
| PENA, GILBERTO | 9795 SW 142ND DR | | | | MIAMI | FL | 33176-6741 |
| PENA, GIULLERMO | 7 GAWAIN DR | | | | MANALAPAN | NJ | 07726-2632 |
| PENA, GRACIELA L | 8168 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-8562 |
| PENA, GRACIELA LIRA | 8168 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-8562 |
| PENA, GUADALUPE | 4366 LYNNDALE DR | | | | SAGINAW | MI | 48603-2040 |
| PENA, HECTOR | 5059 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| PENA, HECTOR P | 3661 N SECTION LINE RD | | | | RADNOR | OH | 43066-9614 |
| PENA, HENRY | 501 S TEXAS AVE APT 414 | | | | MERCEDES | TX | 78570-3148 |
| PENA, IRENE | 1537 POPLAR | | | | KANSAS CITY | MO | 64127 |
| PENA, JAIRO | 8600 PINES BLVD #B | | | | PEMBROKE PINES | FL | 33024-6534 |
| PENA, JENNETTE LALA | 2030 W WHIPPLE ST | | | | SHOW LOW | AZ | 85901-6902 |
| PENA, JESUS L | 3218 RISDALE AVE | | | | LANSING | MI | 48911-2673 |
| PENA, JOEL D | 9133 ELLIS RD | | | | BELDING | MI | 48809-9405 |
| PENA, JOEL G | 4101 SMITH DR | | | | BEDFORD | IN | 47421-9151 |
| PENA, JOEL PATRICK | 5206 COWDEN ST | | | | FORT WORTH | TX | 76114-1315 |
| PENA, JOHN M | PO BOX 286 | 7016 NILES CANYON RD | | | SUNOL | CA | 94586-0286 |
| PENA, JOHN M | 7016 NILES CANYON RD | P O BOX 286 | | | SUNOL | CA | 94586-0286 |
| PENA, JOSE A | 114 SEDGWICK AVE | | | | YONKERS | NY | 10705-2621 |
| PENA, JOSE A | 3950 HARTFORD RD APT 22 | | | | LANSING | MI | 48911-3278 |
| PENA, JOSE A | 2650 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9597 |
| PENA, JOSE A | PO BOX 143 | | | | DIMONDALE | MI | 48821-0143 |
| PENA, JOSE F | 15279 SW 134 CT | UNIDAD #1203 | | | MIAMI | FL | 33177 |
| PENA, JOSE R | 2606 SE 36TH ST | | | | OKLAHOMA CITY | OK | 73129-8516 |
| PENA, JOSEFINA E | 301 E 6TH ST | | | | DEL RIO | TX | 78840-3805 |
| PENA, JOSEFINA E | 301 EAST 6TH STREET | | | | DEL RIO | TX | 78840-3805 |
| PENA, JOSEPH M | 20258 WELLESLEY ST | | | | RIVERVIEW | MI | 48193-7938 |
| PENA, JOSH F | 4154 TUNNELTON RD | | | | BEDFORD | IN | 47421-7843 |
| PENA, JUAN | 8168 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-8562 |
| PENA, JUAN A | 996 S 9TH ST | | | | SAN JOSE | CA | 95112-2470 |
| PENA, JUAN COLIN | GOLDSTEIN MICHAEL LAW OFFICES OF | 120 BIRMINGHAM DR STE 200 | | | CARDIFF | CA | 92007-1753 |
| PENA, JUAN J | 3858 HAZELETT DR | | | | WATERFORD | MI | 48328 |
| PENA, JUAN J | 3825 CARISBROOK DR | | | | LAS VEGAS | NV | 89081 |
| PENA, JUAN J | 872 EMERSON AVE | | | | PONTIAC | MI | 48340-3225 |
| PENA, JUDDYTH | 705 ROBINS RD | | | | HIAWATHA | IA | 52233 |
| PENA, LAURO J | 10210 LAKEVIEW DR | | | | PROVIDENCE VILLAGE | TX | 76227-5430 |
| PENA, LAWRENCE | 577 UPLAND AVE | | | | PONTIAC | MI | 48340-1349 |
| PENA, LIBIRIO M | 1537 POPLAR AVE | | | | KANSAS CITY | MO | 64127-2849 |
| PENA, LORENZO O | 1633 BROADWAY | | | | ALAMEDA | CA | 94501-3053 |
| PENA, LUZ MARIA | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| PENA, LUZ MARIA | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| PENA, LUZ MARIA | FURTH FIRM LLP | 201 SANSOME STREET SUITE 1000 | | | SAN FRANCISCO | CA | 94104 |
| PENA, MANUEL | 5550 WEDEKIND RD | | | | SPARKS | NV | 89431-1178 |
| PENA, MANUEL J | 2309 JOWETT PL | | | | RAHWAY | NJ | 07065-2117 |
| PENA, MANUEL L | PO BOX 16233 | | | | LANSING | MI | 48901-6233 |
| PENA, MARIA S | 1427 NUBIAN ST | | | | PATTERSON | CA | 95363-8803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENA, MARY L | 4859 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8502 |
| PENA, MERCEDES | 819 W 180THE STREET #41 | | | | NEW YORK | NY | 10033 |
| PENA, MINOSKA | PO BOX 41268 | | | | PROVIDENCE | RI | 02940-1268 |
| PENA, NARCISO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PENA, NORA S | 3203 N SPRING | | | | INDEPENDENCE | MO | 64050 |
| PENA, OSCAR H | PO BOX | | | | LONG BRANCH | NJ | 07740 |
| PENA, PEDRO E | 1445 CHESTNUT ST | | | | MINERAL RIDGE | OH | 44440-9728 |
| PENA, PHILLIP T | 2800 SW 86TH ST | | | | OKLAHOMA CITY | OK | 73159-5613 |
| PENA, RAFAEL | 290 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| PENA, RALPH | 142 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| PENA, RALPH B | 1501 NW 18TH ST | | | | BLUE SPRINGS | MO | 64015-6414 |
| PENA, RAUL A | 5870 SHETLAND WAY | | | | WATERFORD | MI | 48327-2047 |
| PENA, RENE | 8234 HAZELTON ST | | | | DEARBORN HEIGHTS | MI | 48127 |
| PENA, ROBERT | 4013 LINKWOOD DR | | | | ALEDO | TX | 76008-3576 |
| PENA, ROBERT N | 400 W WINNIE LN APT 33 | | | | CARSON CITY | NV | 89703-2128 |
| PENA, ROBERT NEGRETE | 400 W WINNIE LN APT 33 | | | | CARSON CITY | NV | 89703-2128 |
| PENA, RODOLFO | 664 LOOKOUT ST | | | | PONTIAC | MI | 48342-2946 |
| PENA, ROLANDO A | 1865 11TH CT SW | | | | VERO BEACH | FL | 32962-6947 |
| PENA, ROSA M | 8 CHESTER ST APT 4 | | | | WOONSOCKET | RI | 02895-1359 |
| PENA, RUDY G | PO BOX 174 | | | | PLEASANT HOPE | MO | 65725-0174 |
| PENA, SALVADOR | 9115 ARMLEY AVE | | | | WHITTIER | CA | 90603-1905 |
| PENA, SERGIO A | 489 W HIGHLAND ST | | | | CHANDLER | AZ | 85225-7063 |
| PENA, SHAWN R | 1724 FRENCHMEN'S CROSSING | | | | FT WAYNE | IN | 46825 |
| PENA, SHAWN R. | 1724 FRENCHMEN'S CROSSING | | | | FT WAYNE | IN | 46825 |
| PENA, SHIRLEY J | 4238 WOOD ST | | | | SAGINAW | MI | 48638-6663 |
| PENA, SUSAN K | 820 P ST | | | | BEDFORD | IN | 47421-2544 |
| PENA, THOMAS A | PO BOX 164 | | | | LONG BARN | CA | 95335-0164 |
| PENA, THOMAS A | P.O BOX 164 | | | | LONG BARN | CA | 95335-0164 |
| PENA, TOMASA G | 634 S SAN AUGUSTINE AVE | | | | SAN ANTONIO | TX | 78237-2903 |
| PENA, VIRETTA | C/O MARIE HORNE | 4109 S | | | CASS CITY | MI | 48726 |
| PENA, VIRETTA | 4109 NORTH CEMETERY ROAD | | | | CASS CITY | MI | 48726-1400 |
| PENA, VIRGILIO M | 823 S OVERTON AVE | | | | INDEPENDENCE | MO | 64053-1750 |
| PENA-COE, MARIA L | 213 CREEKSIDE DR | | | | MURPHY | TX | 75094-4328 |
| PENA-SHERROD, VICENTE L | 7585 INGRAM RD APT 104 | | | | SAN ANTONIO | TX | 78251-1527 |
| PENA-SHERROD, VICENTE L | 10126 FIGARO CANYON | | | | SAN ANTONIO | TX | 78251 |
| PENABAD, CARLOS M | 84 AVENUE B | | | | LODI | NJ | 07644-1814 |
| PENABAKER, BARBARA J | 5368 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| PENABAKER, CYNTHIA A | 5126 BRADDOCK CT | | | | BRIGHTON | MI | 48114-9013 |
| PENABAKER, CYNTHIA ANN | 5126 BRADDOCK CT | | | | BRIGHTON | MI | 48114-9013 |
| PENABAKER, MARY L | 588 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| PENACHIO, JOHNNY | 5 KAYLIE LN | | | | ELDON | MO | 65026-5265 |
| PENACHIO, JOHNNY | 206 BLUE SPRING DR 2 | | | | ELDON | MO | 65026-5257 |
| PENAGOS ZEKE | 129 RIDGEMONT DR | | | | COLUMBIA | SC | 29212-8692 |
| PENALBER, ELISA L | 2763 BELVEDERE RD | | | | LEVELLAND | TX | 79336-2731 |
| PENALBER, LOUIS | 1231 GLENDORA DR | | | | WICHITA FALLS | TX | 76302-1323 |
| PENALOZA, ANGELINA R | 9677 WEXFORD DR | | | | YPSILANTI | MI | 48198-3286 |
| PENALOZA, ARMIDA | 655 JACKMAN AVE | | | | SYLMAR | CA | 91342-5433 |
| PENALOZA, JUAN O | 655 JACKMAN AVE | | | | SYLMAR | CA | 91342-5433 |
| PENALOZA, JUAN OROZCO | 655 JACKMAN AVE | | | | SYLMAR | CA | 91342-5433 |
| PENALOZA, VICTOR | | | | | | | |
| PENAMON, JIMMIE L | 800 E COURT ST APT 313 | | | | FLINT | MI | 48503-6214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENAMON, JIMMIE L | 800 E CT | APT 313 | | | FLINT | MI | 48503-6214 |
| PENAMON, WATINA J | 518 DOMINION CT | | | | HAMPTON | GA | 30228-3408 |
| PENAR, LAURA L | 64530 KLINGER LAKE ROAD | | | | CENTREVILLE | MI | 49032-9577 |
| PENAR, LAURA LEA | 517 W BURR OAK ST | | | | CENTREVILLE | MI | 49032-9577 |
| PENAR, MITCHEL R | 6346 WOODWATER DR NE | | | | BELMONT | MI | 49306-9750 |
| PENAR, MITCHEL RAY | 6346 WOODWATER DR NE | | | | BELMONT | MI | 49306-9750 |
| PENAR, TREVOR RAY | 6346 WOODWATER DR NE | | | | BELMONT | MI | 49306-9750 |
| PENAR, VINCENT J | 200 MATLOCK MEADOW DR | | | | ARLINGTON | TX | 75002-3348 |
| PENARDI, EMMA K | 408 BERT AVENUE | | | | TRENTON | NJ | 08629-2702 |
| PENASA, EILEEN M | W 240 N 2151 B | DORCHESTER DRIVE | | | PEWAUKEE | WI | 53072 |
| PENASA, EILEEN M | W240N2151 DORCHESTER DR UNIT B | | | | PEWAUKEE | WI | 53072-4685 |
| PENASKOVIC, FRANK W | 581 CROSS CREEK ROAD | | | | AUBURN | AL | 36832-3403 |
| PENAZEK, WALTER J | 185 SHARON DR | | | | ROCHESTER | NY | 14626-2032 |
| PENAZEK, WALTER J | 185 SHARON DRIVE | | | | ROCHESTER | NY | 14626-2032 |
| PENBERG, ALAN R | 601 PENNSYLVANIA AVE NW APT 210 | | | | WASHINGTON | DC | 20004 |
| PENBERTH ROY JR (659088) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| PENBERTH, ROY | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| PENBERTHY, LORRAINE B. | 206 SILMAN | | | | FERNDALE | MI | 48220-2509 |
| PENBERTHY, LORRAINE B. | 206 SILMAN ST | | | | FERNDALE | MI | 48220-2509 |
| PENBERTHY, R B | 711 PAMELA WOOD ST | | | | THOUSAND OAKS | CA | 91320-4154 |
| PENCA, FRANK R | 813 E 207TH ST | | | | EUCLID | OH | 44119-2401 |
| PENCAK, BERNADETTE H | 5258 S NEWLAND AVE | | | | CHICAGO | IL | 60638-1125 |
| PENCAK, JOHN | 1589 SAUGATUK CT | | | | ROMEOVILLE | IL | 60446-5200 |
| PENCAK, KENNETH R | 4132 CLINTON AVE | | | | STICKNEY | IL | 60402-4338 |
| PENCAK, ROBERT E | 40387 EMERALD LN E | | | | CLINTON TWP | MI | 48038-4741 |
| PENCE ESTHER | 705 W PEARL ST | | | | BOLIVAR | MO | 65613-2878 |
| PENCE HARRY L & ANDREA R | PO BOX 234 | 162 ALPINE DR | | | LITTLE SWITZERLAND | NC | 28749-0234 |
| PENCE JR, GERALD L | 1528 CHANNEL CT | | | | FORT WAYNE | IN | 46825-5933 |
| PENCE LINDA L LAW OFFICES | 135 N PENNSYLVANIA ST STE 2300 | | | | INDIANAPOLIS | IN | 46204-4403 |
| PENCE OLDSMOBILE GMC TRUCK, INC. | 715 E MAIN ST | | | | DANVILLE | IN | 46122-1964 |
| PENCE OLDSMOBILE GMC TRUCK, INC. | TIMOTHY PENCE | 715 E MAIN ST | | | DANVILLE | IN | 46122-1964 |
| PENCE RONALD E | 2609 SHADY MEADOW DR | | | | BEDFORD | TX | 76021-4444 |
| PENCE WAMPLER | 41305 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1406 |
| PENCE WILLIAM | 8821 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-4206 |
| PENCE, ANDREW E | 30910 PIERCE ST | | | | GARDEN CITY | MI | 48135-1482 |
| PENCE, ANDREW EDWARD | 30910 PIERCE ST | | | | GARDEN CITY | MI | 48135-1482 |
| PENCE, ANGELINE A | 5810 S MARILYN ST | | | | MILWAUKEE | WI | 53221-4144 |
| PENCE, ANNA R | 9836 WILLIAMS | | | | FRANKLIN | OH | 45005-1042 |
| PENCE, ANNA R | 9836 WILLIAMS DR | | | | FRANKLIN | OH | 45005-1042 |
| PENCE, ANNE | 1035 GULF RD | | | | ELYRIA | OH | 44035-2971 |
| PENCE, BOYD K | 2236 DETROIT ST | | | | BEECH GROVE | IN | 46107-1064 |
| PENCE, CATHERINE B | 2503 BASKETTE WAY | | | | CHATTANOOGA | TN | 37421-7608 |
| PENCE, CATHERINE J | 8020 GOLF CLUB RD | | | | MT PLEASANT | TN | 38474-2020 |
| PENCE, CLAUDIA A | 1821 SAUNDERSVILLE FERRY RD | | | | MOUNT JULIET | TN | 37122-2066 |
| PENCE, DAVID E | 5485 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1821 |
| PENCE, DAVID E | 45 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1513 |
| PENCE, DAVID R | 5308 N CORK DR | | | | MUNCIE | IN | 47304-5749 |
| PENCE, DEBRA L | 417 DANGERFIELD DR | | | | BEECH GROVE | IN | 46107-2559 |
| PENCE, DELBERT DAULTON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PENCE, DEWAYNE L | 12793 NEUROTH HWY | | | | JASPER | MI | 49248-9772 |
| PENCE, DONALD NEAL | 8328 CONRAD RD | | | | SAINT PARIS | OH | 43072-9458 |
| PENCE, DONALD W | 11338 W STATE ROAD 26 | | | | DUNKIRK | IN | 47336-9073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENCE, DORIS J | 5370 MANCHESTER RD | | | | DAYTON | OH | 45449 |
| PENCE, EDWIN W | 5370 MANCHESTER RD | | | | W CARROLLTON | OH | 45449-1937 |
| PENCE, ELEANOR C | 318 IDLEWOOD DR | | | | CHESTERFIELD | IN | 46017-1334 |
| PENCE, ERIC B | 319 E HIGH ST | | | | E PALESTINE | OH | 44413-2200 |
| PENCE, GLADYS | 368 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-2623 |
| PENCE, JAMES F | 4074 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1541 |
| PENCE, JANE A | 2627 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| PENCE, JANET G. | 320 JORDAN LN SE | | | | ARAB | AL | 35016-1442 |
| PENCE, JASON D | 180 CANTERBURY ST | | | | ADRIAN | MI | 49221-1853 |
| PENCE, JASON DALE | 180 CANTERBURY ST | | | | ADRIAN | MI | 49221-1853 |
| PENCE, JEFFREY S | 2609 W WOODBRIDGE DR | | | | MUNCIE | IN | 47304-1066 |
| PENCE, JERRY L | 1100 E - 791 S CO RD | | | | GREENTOWN | IN | 46936 |
| PENCE, JOHN J | 1290 S STATE ROAD 3 | | | | HARTFORD CITY | IN | 47348-9731 |
| PENCE, KAREN L | 3735 LORRAINE AVE | | | | FLINT | MI | 48506-4215 |
| PENCE, KENNETH A | 9994 TORREY RD | | | | WILLIS | MI | 48191-9719 |
| PENCE, LARRY J | 4651 S 900 E | | | | GREENTOWN | IN | 46936-9434 |
| PENCE, LEO P | 12916 FAIRWAY DR APT B | | | | BAYONET POINT | FL | 34667-2136 |
| PENCE, LEONARD J | 3419 VESTAL RD | | | | PLAINFIELD | IN | 46168-7909 |
| PENCE, LINDA M | 30910 PIERCE ST | | | | GARDEN CITY | MI | 48135 |
| PENCE, LLOYD G | 460 W MAIN ST | | | | MONROVIA | IN | 46157-9546 |
| PENCE, MELISSA K | 1863 SINGLETON ST | | | | INDIANAPOLIS | IN | 46203 |
| PENCE, NANCY D | 1239 SHAFFER DR | APT 9 | | | LORAIN | OH | 44053-3532 |
| PENCE, RICHARD P | 3303 MCDILL RD | | | | BRADENTON | FL | 34207-5042 |
| PENCE, RICHARD T | 5121 N WEIR DR | | | | MUNCIE | IN | 47304-6183 |
| PENCE, ROBERT G | 1164 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1614 |
| PENCE, ROBERT J | 600 W JACKPINE LOOP | | | | MIO | MI | 48647-9429 |
| PENCE, ROBERT J | 1120 DON WAYNE DR | | | | LAPEER | MI | 48446-3030 |
| PENCE, ROBERT K | 1810 MEAD LN | | | | WHITE LAKE | MI | 48386-1841 |
| PENCE, ROBERT V | PO BOX 2 | | | | MARBLEHEAD | OH | 43440-0002 |
| PENCE, RONALD E | 1821 SAUNDERSVILLE FERRY RD | | | | MOUNT JULIET | TN | 37122-2066 |
| PENCE, RONALD E | 338 BEACH AVE APT 1D | | | | LA GRANGE PK | IL | 60526-6030 |
| PENCE, RONALD E | 2609 SHADY MEADOW DR | | | | BEDFORD | TX | 76021-4444 |
| PENCE, STELLA M | 39465 W ARCHER DR | | | | SELFRIDGE ANGB | MI | 48045-1818 |
| PENCE, STEVE D | 5500 N AUSTIN DR | | | | MUNCIE | IN | 47304-5921 |
| PENCE, VALERIE B | RT=3 BOX 213 10427 | CABLELINE | | | NEWTON FALLS | OH | 44444 |
| PENCE, WILLIAM J | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| PENCE, WILLIAM T | 8020 GOLF CLUB RD | | | | MT PLEASANT | TN | 38474-2020 |
| PENCEK EDWARD (630124) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PENCEK, EDWARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PENCEK, ROBERT F | 17 HIGH LAWN LN | | | | ELKTON | MD | 21921 |
| PENCH, KENNETH R | 7120 S HOOT OWL LN | | | | BRAZIL | IN | 47834-8413 |
| PENCH, KENNETH R | 7120 SOUTH HOOT OWL LANE | | | | BRAZIL | IN | 47834-8413 |
| PENCHEFF, DAVID E | 316 HIGHLANDS | | | | TEMPERANCE | MI | 48182-1184 |
| PENCHEFF, DAVID EDWARD | 316 HIGHLANDS | | | | TEMPERANCE | MI | 48182-1184 |
| PENCHEV, JORDANKA | 835 HICKORY DR | | | | CARMEL | IN | 46032-2307 |
| PENCHION, ROBERT E | PO BOX 2279 | | | | MUSCLE SHOALS | AL | 35662-2279 |
| PENCHOFF, JANE | 2161 OLD TRAIL DR | | | | NORTHWOOD | OH | 43619-2447 |
| PENCIKOWSKI, ALICE A | 175 LOUISIANA AVE | | | | BRISTOL | CT | 06010-4457 |
| PENCIKOWSKI, FLORENCE B | 175 LOUISIANA AVE | | | | BRISTOL | CT | 06010-4457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENCIL, DONALD E | 9116 CLOVER DR | | | | TEMPERANCE | MI | 48182-9405 |
| PENCILLE, ELIZABETH A | 6501 COLONIAL DR | | | | LOCKPORT | NY | 14094-6122 |
| PENCILLE, JOHN B | 6501 COLONIAL DR | | | | LOCKPORT | NY | 14094-6122 |
| PENCOLA CHARLES (407219) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PENCOLA, CHARLES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PENCZEK, CLARITA | PO BOX 495 | | | | PLAINFIELD | IL | 60544-0495 |
| PENCZEK, DENNIS B | 1490 S SLOAN LN | | | | LAS VEGAS | NV | 89142-0179 |
| PENDA CORP | 2344 W WISCONSIN ST | PO BOX 449 | | | PORTAGE | WI | 53901-1008 |
| PENDA CORP | 2344 W WISCONSIN ST | | | | PORTAGE | WI | 53901-1008 |
| PENDA CORPORATION | TIM WILLIAMSX7755 | PO BOX 449 | | | GRUNDY CENTER | IA | 50638 |
| PENDA CORPORATION | 2344 W WISCONSIN ST | PO BOX 449 ADD UPDT 9/7/7 MR | | | MILWAUKEE | WI | 53288-0001 |
| PENDA HOLDINGS INC | 2101 N LAPEER RD STE 1 | | | | LAPEER | MI | 48446 |
| PENDA HOLDINGS INC | 2344 W WISCONSIN ST | PO BOX 449 | | | PORTAGE | WI | 53901-1008 |
| PENDA HOLDINGS INC | AV SANTA ANA NO 7 LOTE 23 | | | LERMA EM 52000 MEXICO | | | |
| PENDA HOLDINGS INC | TIM WILLIAMSX7755 | PO BOX 449 | | | GRUNDY CENTER | IA | 50638 |
| PENDA HOLDINGS INC | 2344 W WISCONSIN ST | | | | PORTAGE | WI | 53901-1008 |
| PENDALL, HELGA M | 25 LYNDALE CT | | | | E SYRACUSE | NY | 13057-1619 |
| PENDARVIS CHEVROLET-OLDS COMPANY, I | 650 AUGUSTA RD | | | | EDGEFIELD | SC | 29824-1508 |
| PENDARVIS CHEVROLET-OLDS COMPANY, INC. | 650 AUGUSTA RD | | | | EDGEFIELD | SC | 29824-1508 |
| PENDARVIS CHEVROLET-OLDS COMPANY, INC. | RICHARD PENDARVIS | 650 AUGUSTA RD | | | EDGEFIELD | SC | 29824-1508 |
| PENDARVIS JERRI | PENDARVIS, JERRI | STATE FARM | PO BOX 799011 | | DALLAS | TX | 75379 |
| PENDARVIS, BOBBIE D | 1101 NW 198TH ST | | | | EDMOND | OK | 73012-3405 |
| PENDARVIS, JERRI | | | | | | | |
| PENDARVIS, JERRI | STATE FARM | PO BOX 799011 | | | DALLAS | TX | 75379-9011 |
| PENDARVIS, LAWRENCE D | 1101 NW 198TH ST | | | | EDMOND | OK | 73012-3405 |
| PENDEL, ROBERT A | 1216 EAST AVE | | | | TALLMADGE | OH | 44278-2531 |
| PENDELL, BETTY J | 7407 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| PENDELL, CARL T | 5925 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1713 |
| PENDELL, DEBRA M | APT 4 | 419 SOUTH PENNSYLVANIA AVENUE | | | LANSING | MI | 48912-1750 |
| PENDELL, MARGARET J | 832 MEYERS ST | | | | FREELAND | MI | 48623-9070 |
| PENDELL, RONALD A | 5598 NORTHCREST VILLAGE DR # D | | | | CLARKSTON | MI | 48346 |
| PENDELL, TIMOTHY S | 11226 CROSSTREE CT | | | | FORT WAYNE | IN | 46814-9044 |
| PENDELTON, GRACIE M | 917 E ALMA AVE | | | | FLINT | MI | 48505 |
| PENDELTON, RODNEY E | PO BOX 3772 | | | | FLINT | MI | 48502-0772 |
| PENDELTON, VICTORIA A | 5510 WINTHROP BLVD | | | | FLINT | MI | 48505-5137 |
| PENDELTON, WRIGHT | 309 W OAKLAND AVE | | | | LANSING | MI | 48906-5106 |
| PENDER COUNTY TAX COLLECTOR | PO BOX 700757 | | | | ATLANTA | GA | 30384-0757 |
| PENDER JR, VINCENT H | G7183 E BRISTOL RD | | | | DAVISON | MI | 48423 |
| PENDER JR, WILEY H | 759 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1616 |
| PENDER KAREN D | PENDER, KAREN D | STATE FARM | PO BOX 82613 | | LINCOLN | NE | 68501 |
| PENDER WILLIE (495066) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PENDER, BEVERLY M | 3337 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-4068 |
| PENDER, DONALD R | 1728 VP LUNN DR | | | | SPRING HILL | TN | 37174-5501 |
| PENDER, DONNA M | 5121 MELBOURNE ST | UNIT 4201 | | | PORT CHARLOTTE | FL | 33980 |
| PENDER, EBONY Y | 3260 SCHULER DR | | | | BOSSIER CITY | LA | 71112-5124 |
| PENDER, GARY D | 96 CRAWFORD 10-1 | | | | OXFORD | MI | 48371 |
| PENDER, GERALDINE | 143 MENASHA TRAIL | | | | LAKE ORION | MI | 48362-1225 |
| PENDER, GERALDINE | 143 MENASHA TRL | | | | LAKE ORION | MI | 48362-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENDER, HARRY G | 5020 ELM GROVE DR | | | | LAS VEGAS | NV | 89130-3638 |
| PENDER, JACK A | G6024 FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| PENDER, JOHN C | 1728 GALLOWAY RD | | | | CHARLOTTE | NC | 28262-1455 |
| PENDER, KAREN | | | | | | | |
| PENDER, KAREN D | STATE FARM | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| PENDER, KEVIN M | 23131 FARMINGTON RD | | | | FARMINGTON | MI | 48336-3922 |
| PENDER, LEE W | 688 N MCGEE RD | | | | LAKE CITY | MI | 49651-9551 |
| PENDER, MARTIN P | 2205 W NEWARK RD | | | | LAPEER | MI | 48446-9494 |
| PENDER, MILLARD C | 838 S WILDER RD | | | | LAPEER | MI | 48446-9481 |
| PENDER, MURDIE M | 2624 COUNTY ROAD 24 | | | | TYLER | TX | 75705 |
| PENDER, PATRICIA A | 23913 ENTWHISTLE RD E | | | | BUCKLEY | WA | 98321-8487 |
| PENDER, PAUL D | 7911 N TUSCANY DR | | | | TUCSON | AZ | 85742-4300 |
| PENDER, PERRY L | 4675 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8957 |
| PENDER, RANDY G | 204 MASON ST | | | | LAPEER | MI | 48446-2244 |
| PENDER, ROGER W | 1099 GROSBECK RD | | | | LAPEER | MI | 48446-3450 |
| PENDER, ROGER WILLIAM | 1099 GROSBECK RD | | | | LAPEER | MI | 48446-3450 |
| PENDER, STELLA M | 1029 BLUEBELL LANE | | | | DAVISON | MI | 48423 |
| PENDER, TATIA S | 1440 FRICK RD | | | | BLYTHEWOOD | SC | 29016-8470 |
| PENDER, TERRY R | 500 5TH ST | | | | FENTON | MI | 48430-1958 |
| PENDER, THELMA R. | 1063 RIVERBANK | | | | LINCOLN PARK | MI | 48146-4211 |
| PENDER, THOMAS W | 5352 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| PENDER, WILLIAM P | 4281 PLUMWOOD DR | | | | NORTH OLMSTED | OH | 44070-2855 |
| PENDER, WILLIE | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PENDER, YOLANDA N | 2839 ECTOR DR | | | | GRAND PRAIRIE | TX | 75052-8516 |
| PENDER, YOLANDA NANETTE | 2839 ECTOR DR | | | | GRAND PRAIRIE | TX | 75052-8516 |
| PENDERGAST THEODORE EDWARD (476932) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PENDERGAST, CYNTHIA M | 230 OLD ADOBE RD | | | | WATSONVILLE | CA | 95076 |
| PENDERGAST, ELAINE | 3548 BIG TREE RD | | | | BELLBROOK | OH | 45305-1971 |
| PENDERGAST, ELAINE P | 3548 BIG TREE RD | | | | BELLBROOK | OH | 45305-1971 |
| PENDERGAST, JOSEPH P | 3548 BIG TREE RD | | | | BELLBROOK | OH | 45305-1971 |
| PENDERGAST, ROGER | 3712 CHETWOOD DR | | | | DEL CITY | OK | 73115-2802 |
| PENDERGAST, SHIRLEY A | W124S6439 HAWTHORNE RD | | | | MUSKEGO | WI | 53150-3030 |
| PENDERGAST, SUZANA | 5555 WHITTY LN | | | | BROOKLYN | NY | 11203-6705 |
| PENDERGAST, THEODORE EDWARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PENDERGRAFF, WILLIAM | 622 JORDAN AVE | | | | ROMEOVILLE | IL | 60446-1219 |
| PENDERGRAFT, BERTHA A | 1549 BREMEN MOUNT ZION RD | | | | WACO | GA | 30182-2921 |
| PENDERGRAFT, ERNEST B | PO BOX 550 | | | | DRYDEN | VA | 24243-0550 |
| PENDERGRAPH SR, DOUGLAS M | 5113 YECKER AVE | | | | KANSAS CITY | KS | 66104-2358 |
| PENDERGRAS, IOLA T | 6727 SOUTH 25 EAST | | | | PENDLETON | IN | 46064-9588 |
| PENDERGRASS GRADY (ESTATE OF) (658199) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PENDERGRASS, ANTHONY M | 1379 W HURD RD | | | | CLIO | MI | 48420-1817 |
| PENDERGRASS, ANTHONY MICHAEL | 1379 W HURD RD | | | | CLIO | MI | 48420-1817 |
| PENDERGRASS, BEVERLY A | 10575 WILKINSON RD | | | | LENNON | MI | 48449-9688 |
| PENDERGRASS, BILLY J | 2119 STOUT ST | | | | KEEGO HARBOR | MI | 48320-1178 |
| PENDERGRASS, CHARLES D | 6528 RICHFIELD RD | | | | FLINT | MI | 48506-2214 |
| PENDERGRASS, CHARLIE V | 10575 WILKINSON RD | | | | LENNON | MI | 48449-9688 |
| PENDERGRASS, CHRISTOPHER T | 126 BRIDGE WATER DR | | | | MADISON | MS | 39110-8275 |
| PENDERGRASS, DEIDRE E | 2135 N OHIO ST | | | | KOKOMO | IN | 46901-1661 |
| PENDERGRASS, DONALD D | 252 CANOE RIDGE RD | | | | ROSSITER | PA | 15772-7102 |
| PENDERGRASS, DONNA P | 6618 WASHINGTON ST | | | | ROMULUS | MI | 48174-1768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENDERGRASS, EDWARD L | 5717 W SHORT RD | | | | SHEPHERD | MI | 48883-8634 |
| PENDERGRASS, ELEANOR G | 2119 STOUT ST | | | | KEEGO HARBOR | MI | 48320-1178 |
| PENDERGRASS, GLADYS R | 95 WESTWIND DR | | | | CROSSVILLE | TN | 38555-1480 |
| PENDERGRASS, GLADYS R | 95 WESTWIND DRIVE | | | | CROSSVILLE | TN | 38555-1480 |
| PENDERGRASS, GRADY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PENDERGRASS, HAROLD O | 15531 STONERIDGE PARK LN | | | | CYPRESS | TX | 77429-1580 |
| PENDERGRASS, JAMES | 1458 GREGORY ST | | | | YPSILANTI | MI | 48197 |
| PENDERGRASS, JAMES M | 3615 COUNTY ROAD 427 | | | | TYLER | TX | 75704-6109 |
| PENDERGRASS, MARIE | 709 10TH AVE | | | | MIDDLETOWN | OH | 45044-5501 |
| PENDERGRASS, NATASHA | | | | | | | |
| PENDERGRASS, ROBERT L | 6355 SILVER FOXVE | | | | SAINT LOUIS | MO | 63034 |
| PENDERGRASS, ROBERT L | 834 HUNTER BLVD | | | | LANSING | MI | 48910-4763 |
| PENDERGRASS, ROY W | 805 WOODFERN CV | | | | FLOWOOD | MS | 39232-9232 |
| PENDERGRASS, ROY W | 5001 OAK LEAF DR | | | | JACKSON | MS | 39212-3326 |
| PENDERGRASS, TIMOTHY V | 3239 COUNTY LINE RD | | | | EAST LANSING | MI | 48823-1527 |
| PENDERGRASS, TINA MARIE | 800 PARK VW | | | | CLIO | MI | 48420-2306 |
| PENDERGRASS, VIRGINIA J | 329 W RAINBOW DR | APT 110 | | | KOKOMO | IN | 46902 |
| PENDERGRASS, VIRGINIA J | 329 RAINBOW DR APT 110 | | | | KOKOMO | IN | 46902-3870 |
| PENDERGRAST, CHARLES E | 1488 GUN CLUB RD | | | | CARO | MI | 48723-8911 |
| PENDERGRAST, EDDY D | 866 PRINCETON RD | | | | BERKLEY | MI | 48072-3064 |
| PENDERGRAST, HELEN | 49 ARKANSAS | | | | CALVERT CITY | KY | 42029 |
| PENDERGRAST, HOMER W | 312 FIREWOOD DR | | | | ROSCOMMON | MI | 48653-8970 |
| PENDERGRAST, JAMES A | 5817 OPEN SKY DR NW | | | | ALBUQUERQUE | NM | 87120-3025 |
| PENDERWHITE, FREDERICK C | 16511 TAMMANY LN | | | | WILLIAMSPORT | MD | 21795-1319 |
| PENDICK JOSEPH | 6124 DAN PATCH CT | | | | INDIANAPOLIS | IN | 46237-3132 |
| PENDICK, JOSEPH J | 6124 DAN PATCH CT | | | | INDIANAPOLIS | IN | 46237-3132 |
| PENDILTON, BOBBIE A | PO BOX 980 | | | | CLINTON | MS | 39060-0980 |
| PENDLAND II, ERNEST P | 595 E 97TH ST | | | | CLEVELAND | OH | 44108-1207 |
| PENDLETON AND SUTTON ATTORNEYSAT LAW | 1031 VERMONT ST STE B | | | | LAWRENCE | KS | 66044-6002 |
| PENDLETON DANA | PO BOX 2342 | | | | SPRING | TX | 77383-2342 |
| PENDLETON I I I, CLARENCE N | 6166 7 LKS W | 109 FOREST SQ LN | | | SEVEN LAKES | NC | 27376-9320 |
| PENDLETON II, DONN W | 6718 COUNTY ROAD 440 | | | | MC MILLAN | MI | 49853-9486 |
| PENDLETON JOHN | 1895 WIND RANCH RD | UNIT C | | | RENO | NV | 89521-9187 |
| PENDLETON MICHAEL | PO BOX 204 | | | | APPLEGATE | CA | 95703-0204 |
| PENDLETON PRP GOUP TRUST | K ALEXANDER PHILLIPS LYTLE | 1 HSBC CTR STE 3400 | | | BUFFALO | NY | 14203-2834 |
| PENDLETON SITE PRP FUND | K ALEXANDER PHILLIPS LYTLE | 1 HSBC CTR STE 3400 | | | BUFFALO | NY | 14203-2834 |
| PENDLETON SITE PRP TR ACCT | A DONATELLI RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| PENDLETON WALLACE P (356263) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PENDLETON, AARON C | 308 OAK DR S | | | | NORTH MYRTLE BEACH | SC | 29582-3256 |
| PENDLETON, ALVIN J | 280 APPIAN WAY | | | | UNION CITY | CA | 94587-3706 |
| PENDLETON, BENJAMIN I | 230 LONGDON ST | | | | GREENWOOD | IN | 46142-3625 |
| PENDLETON, BILLY G | 506 S THORNTON ST | | | | RICHMOND | MO | 64085-2152 |
| PENDLETON, CARL W | 864 W OAKWOOD DR | | | | GREENWOOD | IN | 46142-2043 |
| PENDLETON, CLIFFORD C | 137 VANGUARD CIR | | | | COCOA | FL | 32926-8790 |
| PENDLETON, DEBORAH | 5613 N DONALD AVE | | | | OKLAHOMA CITY | OK | 73122-6417 |
| PENDLETON, DIANN K | 7434 WOODBURY COURT | BUILDING 30 | | | INDIANAPOLIS | IN | 46237 |
| PENDLETON, EMMETT DELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PENDLETON, F.L. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PENDLETON, GERALD M | PO BOX 108 | | | | CLIO | MI | 48420-0108 |
| PENDLETON, GERALD MICHAEL | PO BOX 108 | | | | CLIO | MI | 48420-0108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENDLETON, GORDON D | PO BOX 39 | | | | OCEAN PARK | WA | 98640-0039 |
| PENDLETON, HOMER A | 1178 MERCY SEAT ROAD | | | | WESSON | MS | 39191-9191 |
| PENDLETON, JANITA | | | | | | | |
| PENDLETON, JAY B | 22 VALOR LN | | | | LEVITTOWN | PA | 19054-1004 |
| PENDLETON, JEWELL E | 404 CREEK BEND DR | | | | NEWARK | DE | 19711-3766 |
| PENDLETON, JOHN W | 1895 WIND RANCH RD UNIT C | | | | RENO | NV | 89521-9187 |
| PENDLETON, KAREN J | | | | | | | |
| PENDLETON, LARRY J | 8411 W SMITH RD | | | | MEDINA | OH | 44256-9151 |
| PENDLETON, LORI J | 2104 PENN RD | | | | LEWES | DE | 19958 |
| PENDLETON, MARIANNA L | 425 CHESTNUT ST | | | | FLUSHING | MI | 48433-1409 |
| PENDLETON, MARILYN E | 530 TOWNLINE RD. #151 | | | | NORWALK | OH | 44857-9254 |
| PENDLETON, MARY LOUISE | 376 WELLS ST | | | | HAWKINS | TX | 75765 |
| PENDLETON, MARY LOUISE | 376 WELLS STREET | | | | HAWKINS | TX | 75765-2921 |
| PENDLETON, MILDRED L | 1000 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| PENDLETON, PAUL P | 5581 FOREST GLEN DR | | | | GROVE CITY | OH | 43123-9258 |
| PENDLETON, PHILLIP EDMUND | ADKINS & FLING | 110 E 3RD ST | | | SHAMROCK | TX | 79079-2338 |
| PENDLETON, PHYLLIS | 3194 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| PENDLETON, ROSALIE E | 4086 E CLUBVIEW DR | | | | GILBERT | AZ | 85298-4195 |
| PENDLETON, RUSSELL W | 5 BIG OAK DR | | | | SAINT PETERS | MO | 63376-3410 |
| PENDLETON, TAMMY S | 6580 MUNGER RD | | | | DAYTON | OH | 45439-1252 |
| PENDLETON, TARYN N | 8523 TYLER DR | | | | LANTANA | TX | 76226-7390 |
| PENDLETON, TERRY LEE | ALLEN & ASSOCS KENNETH J | 1109 GLENDALE BLVD | | | VALPARAISO | IN | 46383-3724 |
| PENDLETON, WALLACE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PENDLETON, WILLIAM E | 1000 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| PENDLETON, YOULANDA E | 1856 S KEDZIE AVE | | | | CHICAGO | IL | 60623-2622 |
| PENDLETON, YOULANDA EVETTE | 1856 S KEDZIE AVE | | | | CHICAGO | IL | 60623-2622 |
| PENDLEY DENVER (662768) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PENDLEY MICHAEL | 2417 CROOKED TREE CT | | | | MARIETTA | GA | 30062-5369 |
| PENDLEY PIANO GALLERY | STE 300 | 5803 YOUREE DRIVE | | | SHREVEPORT | LA | 71105-4243 |
| PENDLEY, BERTA A | 3087 DOVE WAY | | | | DECATUR | GA | 30033-3901 |
| PENDLEY, CLARENCE D | 8472 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7422 |
| PENDLEY, DANNY G | 4141 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9476 |
| PENDLEY, DENVER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PENDLEY, GREG D | 1602 NEWSOM CT | | | | PANTEGO | TX | 76013-3020 |
| PENDLEY, GREG D. | 1602 NEWSOM CT | | | | PANTEGO | TX | 76013-3020 |
| PENDLEY, LENORD L | 4902 N 25 W | | | | GREENFIELD | IN | 46140-8634 |
| PENDLEY, PAUL J | 412 LYNDA LN | | | | ARLINGTON | TX | 76010-4353 |
| PENDLEY, RAYMOND H | 2726 TANGLEWOOD DR | | | | TYLER | TX | 75701-5010 |
| PENDLEY, RONALD E | 2328 MCCRACKEN DR | | | | DEL CITY | OK | 73115-2546 |
| PENDLEY, RONALD L | 111 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| PENDORF, EUDORA M | 34856 AMSTERDAM DR | | | | STERLING HTS | MI | 48312-4920 |
| PENDRAY SOUSA & CA. LDA. | P.O. BOX 497 | | | MAPUTO MOZAMBIQUE | | | |
| PENDRED, EDWARD G | 11143 W GLEN | | | | CLIO | MI | 48420-1990 |
| PENDRED, RICK C | 1410 NEOPOLITAN RD | | | | PUNTA GORDA | FL | 33983-6158 |
| PENDRO, DONALD G | 626 EASTMAN ST | | | | WEST MIFFLIN | PA | 15122-2047 |
| PENDUMM LLC | LARRY CABLE | 4610 S ULSTER ST | STE 300 | | DENVER | CO | 80237-4322 |
| PENDYALA SAM | PENDYALA, SAM | 925 MICARTA DR | | | MESQUITE | TX | 75181 |
| PENDYALA, SAM | 925 MICARTA DR | | | | MESQUITE | TX | 75181-1263 |
| PENDYGRAFT, KENNETH P | 163 DARRAGH DR | | | | BATTLE CREEK | MI | 49015-3742 |
| PENDYGRAFT, WILLIAM M | 9489 BEMIS RD | | | | YPSILANTI | MI | 48197-9743 |
| PENEGAR, WILLIE M | 10525 S 3RD AVE | | | | INGLEWOOD | CA | 90303-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENEGAR, WILLIE MARY | 10525 S 3RD AVE | | | | INGLEWOOD | CA | 90303-1732 |
| PENELLA WOODARD | 2701 HOFF ST | | | | FLINT | MI | 48506-2864 |
| PENELOPE A BITZER | 2305  PONDVIEW DR | | | | KETTERING | OH | 45440-2320 |
| PENELOPE ALBURG | PO BOX 181 | | | | TULAROSA | NM | 88352-0181 |
| PENELOPE BITZER | 2305 PONDVIEW DR | | | | KETTERING | OH | 45440-2320 |
| PENELOPE CIESLINSKI | 30762 SOMERSET ST | | | | WESTLAND | MI | 48186-5017 |
| PENELOPE COOPER | 1101 VAUGHN DR | | | | WEAVER | AL | 36277-3045 |
| PENELOPE GOMEZ | PO BOX 92 | | | | HOLLY | MI | 48442-0992 |
| PENELOPE GUNEM | 9900 S GLENMOOR CT | | | | OAK CREEK | WI | 53154-5633 |
| PENELOPE HMOUD | 1827 W GOWAN RD APT 1097 | | | | N LAS VEGAS | NV | 89032-6004 |
| PENELOPE J MARINE | 5657 STILOSKI LN | | | | BOULDER JUNCTION | WI | 54512-9718 |
| PENELOPE KLEI | 29410 MEADOW LN | | | | GARDEN CITY | MI | 48135-2851 |
| PENELOPE KNOX | 4703 W 128TH ST | | | | ALSIP | IL | 60803-2706 |
| PENELOPE L SEARS | 212  HARTSHORN DR | | | | VANDALIA | OH | 45377-2931 |
| PENELOPE LORD | 9730 S WINCHESTER | | | | CHICAGO | IL | 60643 |
| PENELOPE M MOORE | 2853 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| PENELOPE MARINE | 5657 STILOSKI LN | | | | BOULDER JUNCTION | WI | 54512-9718 |
| PENELOPE MARSA | | | | | | | |
| PENELOPE MITCHELL | PO BOX 3877 | | | | ANN ARBOR | MI | 48106-3877 |
| PENELOPE MOORE | 2853 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| PENELOPE P PEARCE | 2954 HILDA DR SE | | | | WARREN | OH | 44484 |
| PENELOPE PEARCE | 2954 HILDA DR SE | | | | WARREN | OH | 44484-3221 |
| PENELOPE PETERS | 4505 ROSEWOOD DR | | | | KOKOMO | IN | 46901-6444 |
| PENELOPE PRINE | 49137 TAYLOR RD | | | | NEGLEY | OH | 44441-9750 |
| PENELOPE R SMITH | 4819 MAYS AVE | | | | MORAINE | OH | 45439-2817 |
| PENELOPE S CORNETT | 42   KATHIE COURT | | | | GERMANTOWN | OH | 45327-9351 |
| PENELOPE SCHEH | 21750 FOREST WATERS CIR | | | | SAN ANTONIO | TX | 78266-2774 |
| PENELOPE SEARS | 212 HARTSHORN DR | | | | VANDALIA | OH | 45377-2931 |
| PENELOPE SPYCHER | 4938 WORTH ST | | | | MILLINGTON | MI | 48746-8724 |
| PENELOPE T DELERAY | 1503 TRIMINGHAM DRIVE | | | | PLEASANTON | CA | 94566 |
| PENELOPE WELLMAN | 106 W HENRY ST | | | | FLUSHING | MI | 48433-1571 |
| PENELOPE WILLIAMS | 2305 MCCOY AVE. | | | | ANNISTON | AL | 36201 |
| PENELOPE WILLIAMSON | RR 3 BOX 239 | | | | EVERETT | PA | 15537 |
| PENELOPE WILLICK | 3998 E NEWLAND DR | | | | WEST BLOOMFIELD | MI | 48323-3052 |
| PENELOPE, STURK, | 14228 DARTMOUTH | | | | FENTON | MI | 48430-1594 |
| PENENCHIO, GERALDINE J | 6121 SYCAMORE ST | | | | GREENDALE | WI | 53129-2630 |
| PENEPENT JR.,PHILIP | 5196 GENESEE ST | | | | BOWMANSVILLE | NY | 14026-1038 |
| PENERMON JR, ROBERT J | 511 GRANADA DR | | | | PONTIAC | MI | 48342-1728 |
| PENERMON, LORENE | 14164 WHITCOMB | | | | DETROIT | MI | 48227 |
| PENERMON, MORRIS | 14164 WHITCOMB ST | | | | DETROIT | MI | 48227-2127 |
| PENET, EDWARD L | 19303 N NEW TRADITION RD APT 121 | | | | SUN CITY WEST | AZ | 85375-3807 |
| PENEWIT, CONNIE | 1855 ATKINSON DRIVE | | | | XENIA | OH | 45385-5385 |
| PENEWIT, MICHELLE K | 1119 WOODLAND DR | | | | XENIA | OH | 45385-1443 |
| PENEWIT, ROBERT C | 1119 WOODLAND DR | | | | XENIA | OH | 45385-1443 |
| PENEZICH, FRANK D | 1397 WESTOVER DR SE | | | | WARREN | OH | 44484-2814 |
| PENFIELD CHARLES | 8310 HIGHWAY 5 N | | | | ALEXANDER | AR | 72002-8517 |
| PENFIELD, DAVID L | 600 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-2047 |
| PENFIELD, ELDON M | 1208 JENNE ST | | | | GRAND LEDGE | MI | 48837-1811 |
| PENFIELD, JAMIE A | 3115 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8108 |
| PENFIELD, MICHELLE M | 7781 W GRAND RIVER L 224 | | | | GRAND LEDGE | MI | 48837 |
| PENFIELD, NORMA J | 2041 S DIAMOND BAR LN | | | | TUCSON | AZ | 85713-6774 |
| PENFIELD, PAULINE A | 7895 STATE ROUTE 7 | PO BOX #66 | | | WILLIAMSFIELD | OH | 44093-9771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENFIELD, PAULINE A | 7895 ST ROUTE 7 | PO BOX #66 | | | WILLIAMSFIELD | OH | 44093-9771 |
| PENFIELD, TERRY E | 4219 MERIDIAN RD | | | | LESLIE | MI | 49251-9541 |
| PENFOLD, DOROTHY | SAVAGE RD | | | | HOLLAND | NY | 14080 |
| PENFOLD, ERNA J | 6401 W 87TH ST | | | | LOS ANGELES | CA | 90045-3714 |
| PENFOLD, JEFFREY L | 11 IDLEBROOK CT | | | | LANCASTER | NY | 14086-1115 |
| PENFOLD, LYNN E | 2323 DERBY RD | | | | EDEN | NY | 14057-9689 |
| PENFOLD, TERENCE K | 6036 WATERFRONT DR | | | | WATERFORD | MI | 48329-1447 |
| PENFOLD, WILLARD L | 26064 CHATELAINE RD | | | | ELBERTA | AL | 36530-3129 |
| PENFOLD, WILLIS J | 2130 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9693 |
| PENG HUEI | 3206 FEATHERSTONE CT | | | | ANN ARBOR | MI | 48105-9678 |
| PENG, JINCHUN | 47097 GLASTONBURY DR | | | | CANTON | MI | 48188-6247 |
| PENG, JULIE H | 26 W CROSS RD | | | | NEW CANAAN | CT | 06840-6541 |
| PENG, TE-HUI | 2323 ANDOVER BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4936 |
| PENG, XINGRUI | 4629 WALDEN DR | | | | TROY | MI | 48098-4637 |
| PENG, YUCHI P | 442 W DUARTE RD UNIT C | | | | ARCADIA | CA | 91007 |
| PENGA, MATO A | PO BOX 7644 | | | | TAHOE CITY | CA | 96145-7644 |
| PENGAL, GERMAINE F | 22543 WATERBURY ST | | | | WOODLAND HLS | CA | 91364-4924 |
| PENGAL, KENNETH J | 22543 WATERBURY ST | | | | WOODLAND HLS | CA | 91364-4924 |
| PENGAL, ROBERT A | 1265 LOST NATION RD APT 18 | | | | WILLOUGHBY | OH | 44094 |
| PENGAL, STANLEY E | 1249 E 351ST ST | | | | EASTLAKE | OH | 44095-3038 |
| PENGATE HANDLING | REAGAN FRUTH | 3 INTERCHANGE PL | | | YORK | PA | 17406-5617 |
| PENGELLY, EDGAR F | 8594 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8234 |
| PENGELLY, HOWARD C | 9088 E DEBORAH CT | | | | LIVONIA | MI | 48150-3373 |
| PENGELLY, JAY | BRYANT H PAUL LAW OFFICES OF | 1615 BONANZA ST STE 305 | | | WALNUT CREEK | CA | 94596-4531 |
| PENGELLY, STEVEN J | 9 ACCLAIM DR | | | | HAMLIN | NY | 14464 |
| PENGELLY, THOMAS E | 45321 MIDDLEBURY LN | | | | CANTON | MI | 48188-3210 |
| PENGELLY, THOMAS H | 3851 E SWAMP RD | | | | PENN YAN | NY | 14527-9379 |
| PENHALIGON, CHARLES L | 239 NW CHARLOTTE GLN | | | | LAKE CITY | FL | 32055-5019 |
| PENHALL COMPANY | | 755 TIMBER WAY STE 2 | | | | NV | 89512 |
| PENHALL INTERNATIONAL | 320 N CRESCENT WAY | | | | ANAHEIM | CA | 92801-6708 |
| PENHALL LVI LLC | DAVE VALDEZ | 16401 CONSTRUCTION CIR W | | | IRVINE | CA | 92606-4416 |
| PENICHE, CARLOS R | 6837 TOBIAS AVE | | | | VAN NUYS | CA | 91405-3932 |
| PENICHE, GUSTAVO P | 2139 RONDA GRANADA UNIT B | | | | LAGUNA HILLS | CA | 92637-0705 |
| PENICK, CHARLES G | 401 CORLLENS LN | | | | VINTON | VA | 24179-1253 |
| PENICK, CHRISTINE A | 2513 ACORN DR | | | | DAYTON | OH | 45419-2332 |
| PENICK, DAVID W | 5532 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9602 |
| PENICK, DEVAUGHN M | 4736 E BAY DR | | | | PANAMA CITY | FL | 32404-2981 |
| PENICK, FARRIE | 20213 PIERSON ST | | | | DETROIT | MI | 48219-1355 |
| PENICK, JOHN R | 7600 WOODED ACRES TRL | | | | MANSFIELD | TX | 76063-4955 |
| PENICK, LARRY W | 122 HORN AVE | | | | LEMAY | MO | 63125-1527 |
| PENICK, MELVA J | 4736 E BAY DR | | | | PANAMA CITY | FL | 32404-2981 |
| PENICK, PAUL J | 634 WELLMEIER AVE | | | | DAYTON | OH | 45410 |
| PENICK, ROBERT V | 414 FOX ST | | | | ELSMERE | KY | 41018-2367 |
| PENICK, RONALD | 1724 WOODLAND AVE | | | | COLUMBUS | OH | 43219-1161 |
| PENICK, RONALD | 813 LINDLEY AVE | | | | INDIANAPOLIS | IN | 46241-1915 |
| PENICK, RONALD | 3565 BISCAYNE RD | | | | INDIANAPOLIS | IN | 46226-6025 |
| PENICK, TIMOTHY W | 223 PATRIOT CIR | | | | SCOTTSVILLE | KY | 42164-6371 |
| PENIGAR, FLOSSIE M | 209 W BUNDY AVE | | | | FLINT | MI | 48505-2038 |
| PENIGAR, RAYMOND J | 2341 W LOTUS AVE | | | | FORT WORTH | TX | 76111-1646 |
| PENIGAR, RONALD L | 509 TREECREST PKWY | | | | DECATUR | GA | 30035-3563 |
| PENIKAS, RICHARD E | 19 MICHIGAN AVE | | | | BRISTOL | CT | 06010-2810 |
| PENIKAS, SUZANNE K | PO BOX 184 | | | | FARMINGTON | CT | 06034-0184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENILO, ROBERT A | 6998 LANGLE DR | | | | CLARKSTON | MI | 48346-1447 |
| PENINGER, GRADY D | 5772 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| PENINSULA AUTOMOTIVE | 2933 GEORGE WASHINGTON MEM HWY | | | | YORKTOWN | VA | 23693-3416 |
| PENINSULA BACKFLOW | TOM WOODHAMS | 125 MISSION DR | | | PALO ALTO | CA | 94303-2754 |
| PENINSULA CHICAGO LLC | 108 EAST SUPERIOR ST AT NORTH MICHIGAN AVE | | | | CHICAGO | IL | 60611 |
| PENINSULA PEST CONTROL & CHEMICAL | | | | | | | |
| PENINSULA PLASTICS CO | 2800 AUBURN CT | PO BOX 214558 | | | AUBURN HILLS | MI | 48326-3203 |
| PENINSULA PLASTICS CO | 2800 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3203 |
| PENINSULA PLASTICS CO INC | 2800 AUBURN CT | PO BOX 4508 | | | AUBURN HILLS | MI | 48326-3203 |
| PENINSULA PONTIAC GMC BUICK INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| PENINSULA PONTIAC GMC BUICK, INC. | MS. JENNY GOOD | 2142 AUSTIN DR | | | TROY | MI | 48083-2238 |
| PENINSULA PONTIAC GMC BUICK, INC. | INTERCOMPANY | | | | | | |
| PENINSULA SAW CO SALES & SERV | 136 BROADWAY AVE | P O BOX 34 | | WELLAND ON L3B 5P7 CANADA | | | |
| PENINSULA THE | 700 5TH AVE | | | | NEW YORK | NY | 10019-4100 |
| PENINSULA TOTAL CAR CARE | 309 E CARROLL ST | | | | SALISBURY | MD | 21804-5505 |
| PENINSULA UNIVERSITY COLLEGE OF LAW | 436 DELL AVE | ADMINISTRATION OFFICE | | | MOUNTAIN VIEW | CA | 94043-2712 |
| PENINSULAR CO | PO BOX 306 | | | | MARNE | MI | 49435-0306 |
| PENINSULAR CYLINDERS CO LLC | 27650 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2759 |
| PENINSULAR DIESEL | 3056 DIXIE SW | | | | GRANDVILLE | MI | 49418 |
| PENINSULAR INC | 27650 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2759 |
| PENINSULAR LEASING INC | 3120 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548-1261 |
| PENISSION, GARY D | PO BOX 943 | | | | OKEMOS | MI | 48805-0943 |
| PENISTON AUTOMOTIVE | 2101 E CENTRAL AVE | | | | WICHITA | KS | 67214-4334 |
| PENISTON, M J | 3800 CARDINAL BLUFF LN | | | | INDIAN TRAIL | NC | 28079-6776 |
| PENIX JR, WILBUR R | 4362 SORG ROAD | | | | HILLSBORO | OH | 45133-5133 |
| PENIX JR, WILBUR R | 1032 CONTINENTAL CT APT 2 | | | | VANDALIA | OH | 45377-1207 |
| PENIX, BIRNES L | 12503 PRESTWICK DR | | | | KANSAS CITY | KS | 66109-5805 |
| PENIX, BIRNES L | 2507 N 59TH ST | | | | KANSAS CITY | KS | 66104-2828 |
| PENIX, BIRNES LEE | 2507 N 59TH ST | | | | KANSAS CITY | KS | 66104-2828 |
| PENIX, BURNS O | 6552 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3517 |
| PENIX, DAVID R | 3727 HOMEWOOD AVE | | | | LANSING | MI | 48910-4712 |
| PENIX, EDGAR | 1840 WOODMAN DR | | | | KETTERING | OH | 45420-2938 |
| PENIX, JAMES W | 5415 CARLETON ROCKWOOD RD | | | | SOUTH ROCKWOOD | MI | 48179-9761 |
| PENIX, KEITH E | 5974 POPLAR DR | | | | HILLSBORO | OH | 45133-7008 |
| PENIX, KEITH E | 5974 POPLAR DR. | | | | HILLSBORO | OH | 45133-5133 |
| PENIX, KENNETH E | 919 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| PENIX, MAE M | 1412 E SCHUMACHER ST | | | | BURTON | MI | 48529 |
| PENIX, MARVIN D | 3882 LONG GROVE LN | | | | PORT ORANGE | FL | 32129-8656 |
| PENIX, MICHAEL D | 2500 CINNAMON RIDGE CT. | | | | MIAMISBURG | OH | 45342-5342 |
| PENIX, MICHAEL W | 3211 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6235 |
| PENIX, RONALD D | 3646 SE INDIAN TRAIL LAKE RD | | | | FARMLAND | IN | 47340-9574 |
| PENIX, SHIRLEY A | 724 SUNNYMEAD DR | | | | FAIRBORN | OH | 45324-5849 |
| PENIX, VICKIE A | 5974 POPLAR DRIVE | | | | HILLSBORO | OH | 45133-5133 |
| PENIX, VICKIE A | 5947 POPLAR DRIVE | | | | HILLSBORO | OH | 45133-7009 |
| PENIX, WILBUR R | 544 STATE ROUTE 247 | | | | SEAMAN | OH | 45679-9619 |
| PENIX, WILBUR R | 544 ST RT 247 | | | | SEAMAN | OH | 45679-9619 |
| PENIX, WILLIAM A | 1970 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENKA, BESSIE E | 24 SANDHILL RD | | | | LOS LUNAS | NM | 87031-7603 |
| PENKA, ERWIN E | 1423 HIDDEN GROVE CIR | | | | JOLIET | IL | 60435 |
| PENKABA NORMAN | 5517 T ST | | | | LINCOLN | NE | 68504-3433 |
| PENKALA, FRANK J | 6080 PINETREE DR | | | | SHELBY TOWNSHIP | MI | 48316-3271 |
| PENKALA, JOSEPH S | 13154 S BURLEY AVE | | | | CHICAGO | IL | 60633-1331 |
| PENKALA, PAUL J | 1215 PRICE AVE | | | | CALUMET CITY | IL | 60409-5809 |
| PENKALA, RAYMOND E | 304 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4682 |
| PENKALSKI, DANIEL L | 601 MILWAUKEE AVE APT 303 | | | | S MILWAUKEE | WI | 53172-2220 |
| PENKALSKI, ERVIN L | 1600 W GREEN TREE RD APT 306 | | | | GLENDALE | WI | 53209-2949 |
| PENKAVA, AUGUST J | 19011 LA VERITA | | | | SAN ANTONIO | TX | 78258-4538 |
| PENKINS, JAMIE L | 497 MARION OAKS DR | | | | OCALA | FL | 34473-3218 |
| PENKSA, ALBERT C | 4 APPLELAND RD | | | | AIRMONT | NY | 10952-3501 |
| PENKSA, ANTHONY L | 377 CLEVELAND DR | | | | BUFFALO | NY | 14223-1105 |
| PENKSA, DOROTHY S | 996 PROSPECT ST | | | | PLANTSVILLE | CT | 06479-1046 |
| PENKSA, JEFFREY W | 498 TICETOWN RD | | | | OLD BRIDGE | NJ | 08857-3557 |
| PENKSA, MARK A | 4422 CLINTON ST | | | | WEST SENECA | NY | 14224-1708 |
| PENKWITZ, JUDITH K | 1613 S ELIZABETH ST APT 2A | | | | KOKOMO | IN | 46902-2486 |
| PENLAND, BILLY G | 1229 E HICKORY KNOLL RD | | | | FRANKLIN | NC | 28734-5262 |
| PENLAND, BOBBY | 4640 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1705 |
| PENLAND, CATHY L | 16523 VILLAGE VIEW TRL | | | | SUGAR LAND | TX | 77498-7204 |
| PENLAND, JOHN G | 147 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9538 |
| PENLAND, RICHARD D | 525 NEW STREET | | | | BUFORD | GA | 30518 |
| PENLAND, ROBERT C | 17355 APACHE TRL | | | | HOWARD CITY | MI | 49329-8822 |
| PENLAND, SANDRA L | 1229 E HICKORY KNOLL RD | | | | FRANKLIN | NC | 28734-5262 |
| PENLAND, SHIRLEY A | 17355 APACHE TRL | | | | HOWARD CITY | MI | 49329-8822 |
| PENLEY, BRIAN L | 2918 STATE ROAD 38 E | | | | WESTFIELD | IN | 46074-9340 |
| PENLEY, BRIAN LEE | 2918 STATE ROAD 38 E | | | | WESTFIELD | IN | 46074-9340 |
| PENLEY, EMORY G | R R 4, BOX 398 | | | | JONESVILLE | VA | 24263 |
| PENLEY, LIONEL D | 2350 BANYON DR | | | | BEAVERCREEK | OH | 45431-2610 |
| PENLEY, MAX H | 15 LAUREL LN | | | | BLACK MTN | NC | 28711-8788 |
| PENLEY, PAMELA L | 56817 WARRIOR CT | | | | THREE RIVERS | MI | 49093-9655 |
| PENLEY, TIMOTHY M | 10842 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46280-1010 |
| PENLEY, VIVIAN R | 6922 EAST LANDMARK DRIVE | | | | PARKER | CO | 80138-3841 |
| PENLEY, WILLIAM | 1089 BUSINESS 220 | | | | BEDFORD | PA | 15522-6359 |
| PENMAN JR, CHARLES T | 3829 SAND RD | | | | KINDE | MI | 48445-9719 |
| PENMAN JR, DARBY M | 390 ROSEMARK RD | | | | ATOKA | TN | 38004-7302 |
| PENMAN, ANN | 4026 GREENMONT DR SE | | | | WARREN | OH | 44484-2612 |
| PENMAN, ANTONINA | 15833 DELAPLATA LN | | | | NAPLES | FL | 34110-2805 |
| PENMAN, DOROTHY J | 5910 TERREMONT CIR | | | | NORCROSS | GA | 30093-3965 |
| PENMAN, ELIZABETH L | 43257 MIRABILE TRL | | | | CLINTON TWP | MI | 48038-2454 |
| PENMAN, JULIA A | 7230 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2490 |
| PENMAN, MURRAY D | 122 OAKVIEW DR | | | | TONAWANDA | NY | 14150-7728 |
| PENMAN, RICHARD | 425 7TH ST | | | | STRUTHERS | OH | 44471-1041 |
| PENMAN, RICHARD A | 829 S FOREST AVE | | | | BRAZIL | IN | 47834-3123 |
| PENMAN, RICHARD H | 260 CHRISTIAN AVE | | | | HUBBARD | OH | 44425-2012 |
| PENMAN, RICHARD M | 5918 BORDMAN RD | | | | DRYDEN | MI | 48428-9006 |
| PENMAN, ROBERT L | 15246 NANCY ST | | | | SOUTHGATE | MI | 48195-2025 |
| PENMAN, STEVEN E | 227 DELAWARE ST | | | | LESTER | PA | 19029-1617 |
| PENMAN, VAN O | 1496 DYER WAY | | | | CORONA | CA | 92882-3859 |
| PENMAR AUTOMATION INC | | | | | | | |
| PENN CENTER | PO BOX 371685 M | | | | PITTSBURGH | PA | 15251 |
| PENN CENTRAL COMPANY | 466 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENN CENTRAL COMPANY | PO BOX 8538-230 | | | | PHILADELPHIA | PA | 19107 |
| PENN CENTRAL COMPANY | ATTN: OFFICE OF THE SECRETARY | SIX PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19104 |
| PENN CENTRAL COMPANY | CONSOLIDATED RAIL CORPORATION | PO BOX | | | PHILADELPHIA | PA | 19178-0001 |
| PENN CENTRAL COMPANY | PO BOX 8333 | | | | PHILADELPHIA | PA | 19101-8333 |
| PENN CENTRAL TRANSPORTATION COMPANY | | | | | | | |
| PENN CENTRAL TRANSPORTATION COMPANY | ROOM 482 | UNION STATION | | | CHICAGO | IL | 60654 |
| PENN CENTRAL TRANSPORTATION COMPANY | BENZ REALTY, INC. | 111 WEST WASHINGTON ST. | | | CHICAGO | IL | 60602 |
| PENN CENTRAL TRANSPORTATION COMPANY | OFFICE OF THE SECRETARY | SIX PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19104 |
| PENN CENTRAL TRANSPORTATION COMPANY | SIX PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19104 |
| PENN CENTRAL TRANSPORTATION COMPANY | UNION STATION | ROOM 482 | | | CHICAGO | IL | 60654 |
| PENN CLUB OF NEW YORK | 30 W 44TH ST | | | | NEW YORK | NY | 10036-6604 |
| PENN DET DIESEL | 355 SIPE ROAD | | | | YORK HAVEN | PA | 17370 |
| PENN DETROIT DIESEL | 8330 STATE RD | | | | PHILADELPHIA | PA | 19136-2915 |
| PENN DETROIT DIESEL | | 8330 STATE RD | | | | PA | 19136 |
| PENN DETROIT DIESEL ALLISON, INC. | JOSEPH PALIOTTA, VICE PRESIDENT OF PARTS OPERATIONS | 8330 STATE RD | | | PHILADELPHIA | PA | 19136-2915 |
| PENN DETROIT DIESEL-ALLISON | PETER GARVEY | 8330 STATE STREET | | | PILADELPHIA | PA | |
| PENN ENGINEERING & MANUFACTURING | | | | | | | |
| PENN ENGINEERING & MANUFACTURING CORP | 5190 OLD EASTON ROAD | | | | DANBORO | PA | 18916 |
| PENN ENGINEERING & MFG CORP | PO BOX 1000 | 5190 OLD EASTON HWY | | | DANBORO | PA | 18916-1000 |
| PENN ENGINEERING & MFG CORP | 5190 OLD EASTON HWY | | | | DANBORO | PA | 18916 |
| PENN FOSTER CAREER SCHOOL | 925 OAK ST | | | | SCRANTON | PA | 18515-0999 |
| PENN HARRIS SMITH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| PENN JACOBSON CO | 4601 CORTLAND AVE | PO BOX 1393 | | | ALTOONA | PA | 16601-1268 |
| PENN JR, LEONARD M | 1830 MEADOWSIDE DR | | | | ANN ARBOR | MI | 48104-4266 |
| PENN JR, ROBERT L | 1466 MONCREST DR NW | | | | WARREN | OH | 44485-1903 |
| PENN JR, ROBERT O | 1079 S 500 W | | | | RUSSIAVILLE | IN | 46979-9498 |
| PENN JR, THOMAS O | 1565 S ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-3274 |
| PENN LEROY N (ESTATE OF) (469425) | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | NEW YORK | NY | 10016 |
| PENN LINE SERVICES | DAVE LYNN | 300 SCOTTDALE AVE | | | SCOTTDALE | PA | 15683-1240 |
| PENN MICHAEL | 2465 KELLY LAKE DR | | | | DECATUR | GA | 30032-6415 |
| PENN MUNC SERVICE CO HAMAR TWP | | | | | | | |
| PENN NATIONAL INSURANCE | PO BOX 2361 | | | | HARRISBURG | PA | 17105-2361 |
| PENN NATIONAL INSURANCE - RECOVERY UNIT | ATTN LEGAL DEPT | PO BOX 2361 | | | HARRISBURG | PA | 17105-1670 |
| PENN NATIONAL INSURANCE COMPANY | PO BOX 2361 | ATTN: LEGAL DEPT | | | HARRISBURG | PA | 17105 |
| PENN NATIONAL INSURANCE COMPANY | FRANKLIN LINDEMAN | 2 NORTH SECOND STREET | | | HARRISBURG | PA | 17101 |
| PENN POWER | 1 E WASHINGTON ST | | | | NEW CASTLE | PA | 16101-3814 |
| PENN POWER A FIRST ENERGY COM | PO BOX 3687 | | | | AKRON | OH | 44309-3687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENN POWER A FIRST ENERGY COM | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3687 | | | AKRON | OH | 44309-3687 |
| PENN POWER A FIRST ENERGY COM USA | PO BOX 3687 | | | | AKRON | OH | 44309 |
| PENN RON | 13225 AZURE DRIVE | | | | SHELBY TWP | MI | 48315-3520 |
| PENN SEPARATOR CORP | PO BOX 340 | | | | BROOKVILLE | PA | 15825-0340 |
| PENN SEPARATOR CORP | 5 S PICKERING ST | PO BOX 340 | | | BROOKVILLE | PA | 15825-1429 |
| PENN STATE | STUDENT LOANS & SCHOOLARSHIPS | 100 SHIELDS BLDG | | | UNIVERSITY PARK | PA | 16802-1201 |
| PENN STATE | THE BEHREND COLLEGE | FINANCE OFFICE | STATION ROAD | | ERIE | PA | 16563 |
| PENN STATE ALTOONA | FINANCE OFFICE | 3000 IVYSIDE PARK | | | ALTOONA | PA | 16601 |
| PENN STATE COMMONWEALTH COLLEGE | 25 YEARSLEY MILL RD | BURSRS OFFICE | | | MEDIA | PA | 19063-5522 |
| PENN STATE NEW KENSINGTON BUSINESS FINANCE OFFICE | 3550 7TH STREET RD | | | | NEW KENSINGTON | PA | 15068-1765 |
| PENN STATE UNIVERSITY | SHENANGO CAMPUS | 147 SHENANGO AVE | | | SHARON | PA | 16146-1537 |
| PENN STATE UNIVERSITY | PO BOX 7009 | ATTN T GOSCH | | | READING | PA | 19610-6009 |
| PENN STATE UNIVERSITY | 101 HAMMOND BLDG | | | | UNIVERSITY PARK | PA | 16802-1400 |
| PENN STATION EAST COAST SUBS | 5400 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-2802 |
| PENN STUART ESKRIDGE & JONES PC | PO BOX 2288 | | | | ABINGDON | VA | 24212-2288 |
| PENN TANK LINES INC | 300 LIONVILLE STATION ROAD | | | | CHESTER SPRGS | PA | 19425-9601 |
| PENN VALLEY COMMUNITY COLLEGE | CASHIERS OFFICE | 3201 SOUTHWEST TRFY | | | KANSAS CITY | MO | 64111-2727 |
| PENN WEST PETROLEUM | 425 1 ST SW | | | CALGARY AB T2P 3L8 CANADA | | | |
| PENN, ALEXANDER | 6365 ROBERTS DR | | | | VICTOR | NY | 14564-9216 |
| PENN, ALVIN | 74 MAGNOLIA DR | | | | MONROE | LA | 71203-2772 |
| PENN, ALVIN C | 9175 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170-4703 |
| PENN, ALVIN CAROL | 9175 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170-4703 |
| PENN, ANN J | 444 MARTIN LUTHER KING BLVD S | | | | PONTIAC | MI | 48342-3415 |
| PENN, BARBARA A | 317 PLANTATION CIR | | | | RIVERDALE | GA | 30296-1106 |
| PENN, BERNICE | 15791 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| PENN, BERNICE | 15791 ST MARYS | | | | DETROIT | MI | 48227-1929 |
| PENN, BETTY J | 6111 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1267 |
| PENN, CARL M | 19204 SAINT MARYS ST | | | | DETROIT | MI | 48235-2321 |
| PENN, CHARLES H | 2082 PELICAN DR | | | | FRANKLIN | IN | 46131-7940 |
| PENN, CLARA A | 200 BLASKLEE ST APT 51 | | | | BRISTOL | CT | 06010-6385 |
| PENN, CLARENCE K | 1124 1/2 MARLBOROUGH AVE | | | | INGLEWOOD | CA | 90302-1612 |
| PENN, CYNTHIA A | 14799 W VERDE LN | | | | GOODYEAR | AZ | 85395-8906 |
| PENN, DAVID W | 19726 STEEL ST | | | | DETROIT | MI | 48235-1150 |
| PENN, DERWIN W | 26610 PARKSIDE DR | | | | TAYLOR | MI | 48180-7548 |
| PENN, DERWIN WEBSTER | 26610 PARKSIDE DR | | | | TAYLOR | MI | 48180-7548 |
| PENN, FLORA J | 4203 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1422 |
| PENN, GARRY T | 3542 TIMBER RIDGE DR | | | | METAMORA | MI | 48455-8966 |
| PENN, GARY M | 710 OLDE ORCHARD CT | | | | COLUMBUS | OH | 43213-3409 |
| PENN, GARY R | PO BOX 825 | | | | FENTON | MI | 48430-0825 |
| PENN, HELEN | 2600 TROLLIE LN APT 4 | | | | JACKSONVILLE | FL | 32211 |
| PENN, HELEN R | 1023 HARMON | | | | DANVILLE | IL | 61832-3817 |
| PENN, HELEN R | 1023 HARMON ST | | | | DANVILLE | IL | 61832-3817 |
| PENN, HOWARD D | APT 1 | 20617 BALFOUR STREET | | | HARPER WOODS | MI | 48225-1575 |
| PENN, HOWARD DARRYL | APT 1 | 20617 BALFOUR STREET | | | HARPER WOODS | MI | 48225-1575 |
| PENN, IVA C | 1723 ALPHA LN | | | | DEFIANCE | OH | 43512-3657 |
| PENN, IVA COLETTE | 1723 ALPHA LN | | | | DEFIANCE | OH | 43512-3657 |
| PENN, JAMES F | 1409 WEBSTER ST | | | | BAY CITY | MI | 48708-8359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENN, JERRY M | 127 PALISADE LN | | | | SHREVEPORT | LA | 71115-3248 |
| PENN, JOSEPH J | PO BOX 561 | | | | HIGGINS LAKE | MI | 48627-0561 |
| PENN, JR,ROSS M | 1161 BARRINGTON DR | | | | GREENWOOD | IN | 46143-3101 |
| PENN, LEROY N | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | NEW YORK | NY | 10017 |
| PENN, LUCINDA K | 12238 E HARVEST GLEN DR | | | | INDIANAPOLIS | IN | 46229-9782 |
| PENN, LUCINDA KAY | 12238 E HARVEST GLEN DR | | | | INDIANAPOLIS | IN | 46229-9782 |
| PENN, LULA M F | 9770 E OUTER DR | | | | DETROIT | MI | 48213-1576 |
| PENN, MABEL LUCILLE | UNIT D | 7334 CHAPEL VILLAS DRIVE | | | INDIANAPOLIS | IN | 46214-6222 |
| PENN, MARABELLE L | 2004 CALIFORNIA AVE SW # B | | | | SEATTLE | WA | 98116-1954 |
| PENN, MARGIE J | 2082 PELICAN DR | | | | FRANKLIN | IN | 46131-7940 |
| PENN, MARY Y | PO BOX 9541 | | | | JACKSON | MS | 39286-9541 |
| PENN, MARY Y | P. O. BOX 9541 | | | | JACKSON | MS | 39286-9541 |
| PENN, MATTIE | 307 CONGRESS ST | | | | MUSCLE SHOALS | AL | 35661-1367 |
| PENN, MICHAEL | 2465 KELLY LAKE DR | | | | DECATUR | GA | 30032-6415 |
| PENN, MICHAEL F | 6445 FRONDOSA DR | | | | SHREVEPORT | LA | 71119-7712 |
| PENN, MICHAEL FITZGERALD | 6445 FRONDOSA DR | | | | SHREVEPORT | LA | 71119-7712 |
| PENN, MICHAEL R | 417 TIMBERIDGE DR | | | | SAINT PETERS | MO | 63376-6855 |
| PENN, RICHARD D | 42487 BISHOP RD | | | | CANTON | MI | 48188-1116 |
| PENN, ROBERT | 3403 ROCHESTER RD | | | | DRYDEN | MI | 48428-9724 |
| PENN, ROGER C | 84 LIBERTY TER | | | | BUFFALO | NY | 14215 |
| PENN, ROGER CASPER | 2708 CRESTMOOR CT | | | | ARLINGTON | TX | 76016-1423 |
| PENN, RON S | 13225 AZURE DR | | | | SHELBY TWP | MI | 48315-3520 |
| PENN, ROSE M | 8016 WALNUT GROVE RD | | | | TROY | OH | 45373 |
| PENN, RUFUS A | 123 EVERGREEN RD | | | | DANVILLE | AL | 35619-6903 |
| PENN, SAMUEL | PO BOX 272 | | | | CEDAR BLUFF | AL | 35959-0272 |
| PENN, SAMUEL E | 199 FOWLER ST | | | | CORTLAND | OH | 44410-1344 |
| PENN, SHELTON A | 5030 LONGVIEW RD APT 8 | | | | KANSAS CITY | MO | 64137-2827 |
| PENN, SHELTON ALONZO | 5030 LONGVIEW RD APT 8 | | | | KANSAS CITY | MO | 64137-2827 |
| PENN, SHIRLEY J | 1410 FOREST HILL AVE | | | | FLINT | MI | 48504-7332 |
| PENN, TERRELL R | 3379 ROCHESTER RD | | | | DRYDEN | MI | 48428-9724 |
| PENN, THOMAS R | 665 JENKINSBURG RD | | | | LOCUST GROVE | GA | 30248-5013 |
| PENN, WILLIAM A | 1704 PINE FOREST CT 1704 | | | | BEL AIR | MD | 21014 |
| PENN, WILLIAM O | 28 HUNTERS WOODS BLVD APT C | | | | CANFIELD | OH | 44406-8788 |
| PENN, WILLIAM O | 28C HUNTERS WOODS BOULEVARD | | | | CANFIELD | OH | 44406-8788 |
| PENN, WINSTON E | 12238 E HARVEST GLEN DR | | | | INDIANAPOLIS | IN | 46229-9782 |
| PENN, WINSTON E | 1023 HARMON ST | | | | DANVILLE | IL | 61832 |
| PENN. DEPARTMENT OF LABOR & INDUSTRY | MR. TIMOTHY BORTZ | 333 MARKET ST FL 16 | HARRISBURG BANKRUPTCY & COMPLIANCE OFFICE | | HARRISBURG | PA | 17101-2234 |
| PENN.POWER & LIGHT CO/TRANS.DEPT. | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101-1139 |
| PENNA JOSEPH (446894) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PENNA, DOMINICK D | 668 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2725 |
| PENNA, JAMES J | 8959 W WANETA LAKE RD | | | | HAMMONDSPORT | NY | 14840-9570 |
| PENNA, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PENNA, LAWRENCE J | 24 VILLAGE GATE CT | | | | WILLIAMSVILLE | NY | 14221-2600 |
| PENNA, LAWRENCE JOSEPH | 24 VILLAGE GATE CT | | | | WILLIAMSVILLE | NY | 14221-2600 |
| PENNA, MARIO J | 82R MONTFORT DR | | | | BUFFALO | NY | 14225 |
| PENNA, MARK A | 121 BERCHMAN DR | | | | ROCHESTER | NY | 14626-1285 |
| PENNA, TERESA K | 1643 STOWELL DRIVE | | | | ROCHESTER | NY | 14616-4616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENNABERE, ALEXANDER L | 51 MEMORIAL RD | | | | WEST CALDWELL | NJ | 07006-8025 |
| PENNACCHIA, MICHAEL A | 1405 PARKSIDE DR | | | | MANSFIELD | TX | 76063-8619 |
| PENNACCHIO, ANNA | 51 NARBERTH WAY | | | | TOMS RIVER | NJ | 08757-6537 |
| PENNACCHIO, CAROLINE | 2 KIMBERLY LANE | | | | POMONA | NY | 10970 |
| PENNACCHIO, DENNIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| PENNACCHIO, DENNIS A | ATTN: LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| PENNACHI, THERESA | 2620 SKYLARK RD | | | | WILMINGTON | DE | 19808-1634 |
| PENNALA, CHARLES P | 374 GULLEY RD | | | | HOWELL | MI | 48843-9003 |
| PENNALA, JOHN E | UNIT 61 | 2346 LONDON BRIDGE DRIVE | | | ROCHESTER HLS | MI | 48307-4267 |
| PENNALA,BRANDON C | 429 SCOTT ST | | | | HANCOCK | MI | 49930-1825 |
| PENNAMON, FRED | 11445 MINDEN ST | | | | DETROIT | MI | 48205-3762 |
| PENNANT COMPANIES | ALISA HUTCHISON | 510 MAPLE ST W/S | | | RICHMOND | IN | 47374 |
| PENNARIO, SHIRLEY M. | 530 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072 |
| PENNARTZ, HERMAN J | 1298 ALHI ST | | | | WATERFORD | MI | 48328-1504 |
| PENNARTZ, HERMAN J | 10950 CLARK RD | | | | DAVISBURG | MI | 48350-2722 |
| PENNDEL COMPANY | | | | | | | |
| PENNDORF, MARY J | 12169 SE 172ND LN | | | | SUMMERFIELD | FL | 34491-1835 |
| PENNDOT | | 8763 WILLIAM PENN HWY | | | | PA | 16652 |
| PENNE SAMPLE | 2326 W KING ST | | | | KOKOMO | IN | 46901-5080 |
| PENNEBAKER, ROBERT S | RT 1 POX 192 | | | | L' ANSE | MI | 49946 |
| PENNEL, KATHLEEN V | 365 FINLEY OWENS RD | | | | NANCY | KY | 42544-7506 |
| PENNELL ROBERT & JENNIFER | 18 NORTHERN OAKS DR | | | | RAYMOND | ME | 04071-5504 |
| PENNELL, ALAN D | 6180 RICHFIELD RD | | | | FLINT | MI | 48506-2206 |
| PENNELL, CURTIS K | 6323 STATE RD | | | | VASSAR | MI | 48768-9215 |
| PENNELL, DAVID R | 4506 N IRISH RD | | | | DAVISON | MI | 48423-8948 |
| PENNELL, ELIZABETH A | 2262 NORTH MCKINLEY ROAD | | | | FLUSHING | MI | 48433-9420 |
| PENNELL, EMMA P | 5238 STATE ROUTE 45 | | | | LEETONIA | OH | 44431-9733 |
| PENNELL, GLEN W | 612 NW SHAMROCK AVE APT 213 | | | | LEES SUMMIT | MO | 64081-1141 |
| PENNELL, GLEN W | 612 NW SHAMROCK AVENUE | APT 213 | | | LEE'S SUMMIT | MO | 64081 |
| PENNELL, GORDON G | 9417 DARYL CT | | | | PORTAGE | MI | 49024-6023 |
| PENNELL, HEATHER L | 406 N MECCA ST | | | | CORTLAND | OH | 44410-1043 |
| PENNELL, HERBERT E | 9402 E RICHFIELD RD | | | | DAVISON | MI | 48423-8415 |
| PENNELL, JACK L | 4638 CREEKSIDE DR | | | | KENT | OH | 44240-7372 |
| PENNELL, JACQLYN L | 430 KIMBERLY DR | | | | DIMONDALE | MI | 48821-8776 |
| PENNELL, JOHN W | 2758 VALLEY AVE NW | | | | WALKER | MI | 49544-1755 |
| PENNELL, LAURA B | PO BOX 196 | | | | NORRIS CITY | IL | 62869-0196 |
| PENNELL, MICHAEL | 2936 BURTONWOOD DR | | | | SPRING HILL | TN | 37174-8243 |
| PENNELL, PEARL W | 1090 W DONEGAN AVE | ROOM 31 | | | KISSIMMEE | FL | 34741 |
| PENNELL, PHILIP L | 1455 W SENDERO UNO | | | | TUCSON | AZ | 85704-2060 |
| PENNELL, RICHARD A | 3389 VINEYARD HILL DR | | | | ROCHESTER HILLS | MI | 48306-2264 |
| PENNELL, TIMOTHY F | 5113 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-3955 |
| PENNELL, WAYNE G | 7455 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| PENNELLO VICKIE | PENNELLO, VICKIE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| PENNELOPE GOODLANDER | 126B SOUTH DR | | | | LAKE WALES | FL | 33859 |
| PENNELOPE H ROBINSON | 1432  CANFIELD AVENUE | | | | DAYTON | OH | 45406-4205 |
| PENNENGINEERING AUTOMOTIVE FASTENER | NO 426-1 KUNJIA RD | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | | |
| PENNENGINEERING AUTOMOTIVE FASTENERS | 50625 DESIGN LN | | | | SHELBY TOWNSHIP | MI | 48315-3128 |
| PENNER GERALD | 31626 SLUMBER LN | | | | FRASER | MI | 48026-2461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENNER INTERNATIONAL INC | PO BOX 2620 | | | STEINBACH MB R0A 2A0 CANADA | | | |
| PENNER'S TIRE & AUTO INC. | 903 N LINCOLN AVE | | | | YORK | NE | 68467-2445 |
| PENNER, FRANK E | 139 TANGLEWOOD LN | | | | SHARPSBURG | GA | 30277-2140 |
| PENNER, JOHN E | 3807 PAMELA CT | | | | KOKOMO | IN | 46902-4351 |
| PENNER, JUDITH | 326 MARIGOLD CIR | | | | WESTLAND | MI | 48185-9633 |
| PENNER, KEITH A | 5987 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9000 |
| PENNER, KEITH ALLEN | 5987 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9000 |
| PENNER, MARIE | P O BOX 553 | | | | PINCONNING | MI | 48650 |
| PENNER, PATRICIA A | 31626 SLUMBER LANE | | | | FRASER | MI | 48026-2461 |
| PENNER, ROGER G | 3670 HARBER RD | | | | CHAPEL HILL | TN | 37034-2020 |
| PENNER, THOMAS C | 3787 N HURON RD | | | | PINCONNING | MI | 48650-7917 |
| PENNERSTORFER SABINE | BIRKENWEG 1 | | | 3550 LANGEN LOIS AUSTRIA | | | |
| PENNEY ACOSTA | 667 WILLIS RD | | | | SALINE | MI | 48176-1599 |
| PENNEY JAMES T (ESTATE OF) (643681) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PENNEY WILLIAM V & LUCILLE B | 177 TALL TREE TRL | | | | DUNLAP | TN | 37327-6941 |
| PENNEY, ALICE JEAN | 3468 MORNING GLORY ROAD | | | | DAYTON | OH | 45449-3033 |
| PENNEY, ARTHUR E | 4955 CLEMSON CT | | | | SAGINAW | MI | 48638-4512 |
| PENNEY, CHRISTOPHE E | 2324 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| PENNEY, DANIEL S | 53410 BRUCE HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-2116 |
| PENNEY, IRENE | 3070 VIOLA DR | | | | BEAVERCREEK | OH | 45434-6127 |
| PENNEY, IRENE | 3070 VIOLA DRIVE | | | | BEAVERCREEK | OH | 45434-6127 |
| PENNEY, JAMES R | 445 N KING ST | | | | XENIA | OH | 45385-2207 |
| PENNEY, JAMES T | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PENNEY, KEVIN E | 6 GAIL DR | | | | BELLINGHAM | MA | 02019-1825 |
| PENNEY, MIMI C | 166 OLD BROOKFIELD RD UNIT 244 | | | | DANBURY | CT | 06811 |
| PENNEY, RAYMOND E | 72 WRENTHAM MNR | | | | BELLINGHAM | MA | 02019-2620 |
| PENNEY, SHELDON L | 2175 COVE DR | | | | TRAVERSE CITY | MI | 49684-8390 |
| PENNEY, T D | 1915 KENT DR | | | | ARLINGTON | TX | 76010-6073 |
| PENNEY, THEODORA | 20011 N ALTA LOMA DR | | | | SUN CITY WEST | AZ | 85375 |
| PENNICHUCK WATER WORKS | | 31 WILL ST | | | | NH | 03060 |
| PENNICK AUTOMOTIVE | 12 CAPITOL HILL RD | | | | DILLSBURG | PA | 17019-9747 |
| PENNICK-TAYLOR, LISA C | 2843 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-3543 |
| PENNIE BURDEN | 13233 VASSAR AVE | | | | DETROIT | MI | 48235-1243 |
| PENNIE QUINN | 2424 MCGILL ST | | | | SAGINAW | MI | 48601-1426 |
| PENNIE S BRUNER | 155 MISTY OAKS CT | | | | DAYTON | OH | 45415 |
| PENNIE, ALVIN J | 934 PANGBURN ST | | | | GRAND PRAIRIE | TX | 75051-2619 |
| PENNIE, CHARLIE R | 917 TUSKEGEE ST | | | | GRAND PRAIRIE | TX | 75051-2646 |
| PENNIE, LOIS E | 5410 FLOWERWOOD CT. | | | | ARLINGTON | TX | 76017 |
| PENNIGAR, R D | 242 STALLINGS RD | | | | MATTHEWS | NC | 28104-5064 |
| PENNIMAN, HAYDEN A | 633 S 7TH ST | | | | SHARPSVILLE | PA | 16150-1703 |
| PENNIMAN, JOHN B | 1700 BRONSON WAY APT 353 | | | | KALAMAZOO | MI | 49009-1084 |
| PENNIMAN, PHYLLIS D | 8374 VEREDA DEL PADRE | | | | GOLETA | CA | 93117-5318 |
| PENNINA MILLER | 134 W GRAND | | | | HIGHLAND PARK | MI | 48203-3645 |
| PENNING I I I, JOHN G | 809 MILLER ST | | | | NEW HAVEN | MO | 63068-1112 |
| PENNING, YVONNE M | 29 SKYLINE CIR NW | C/O JUDITH VANDERMEER | | | GRAND RAPIDS | MI | 49504-5991 |
| PENNINGER, AMY H | 410 CHIRPING SPARROW CT | | | | CLOVER | SC | 29710-1196 |
| PENNINGTON CATHERIN | 16856 COUNTY ROAD NORTH | | | | WAUSEON | OH | 43567 |
| PENNINGTON CHATMAN, GLORIA D | 465 GYPSY LANE #212 | | | | YOUNGSTOWN | OH | 44504-4504 |
| PENNINGTON CHATMAN, GLORIA D | 465 GYPSY LN APT 212 | | | | YOUNGSTOWN | OH | 44504-1363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENNINGTON CHRISTINE | PENNINGTON, CHRISTINE | 120 LINDA DR | | | ROSEVILLE | CA | 95678 |
| PENNINGTON DENNIS & NORMAN | TAYLOR & ASSOC | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| PENNINGTON EVELYN (475825) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PENNINGTON HARRY W (442475) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PENNINGTON JACK D (406821) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PENNINGTON JASPER | 2329 NW 76TH ST | | | | LAWTON | OK | 73505-1285 |
| PENNINGTON JR, ALFRED C | 11378 RUNNELLS DR | | | | CLIO | MI | 48420-8225 |
| PENNINGTON JR, CHARLES D | 8550 RAPP DR | | | | INDIANAPOLIS | IN | 46237-9118 |
| PENNINGTON JR, CHARLES D | 6302 WINSLOW DR | | | | INDIANAPOLIS | IN | 46237-8200 |
| PENNINGTON JR, EDDIE | 1924 KINGSWOOD DR | | | | LANSING | MI | 48912-5144 |
| PENNINGTON JR, JOHN H | 1030 W DAWSON RD | | | | MILFORD | MI | 48381-2722 |
| PENNINGTON JR, JOHN T | 2093 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8832 |
| PENNINGTON JR, WILLIAM | 31422 WELLSTON DR | | | | WARREN | MI | 48093-7643 |
| PENNINGTON JUNIOR ALLEN (ESTATE OF) (481949) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PENNINGTON KEMP | 254 N WORTHY ST | | | | LAKESIDE MARBLEHEAD | OH | 43440-9734 |
| PENNINGTON MELISSA | 643 ELLIOT SMITH ROAD | | | | JEFFERSON | GA | 30549-3015 |
| PENNINGTON ROBERT | PENNINGTON, ROBERT | STATE FARM INSURANCE | 147 WASHINGTON POINTE DRIVE | | INDIANAPOLIS | IN | 46229-2636 |
| PENNINGTON ROBERT (656227) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PENNINGTON RUBBER COMPANY | 4676 PADDOCK RD | | | | CINCINNATI | OH | 45229-1002 |
| PENNINGTON SR, ROBERT J | 20101 PRESTON RD | | | | CLEVELAND | OH | 44128-4350 |
| PENNINGTON, ALFRED C | 5147 CORNSILK LN | | | | CLIO | MI | 48420-8283 |
| PENNINGTON, ALFRED L | PO BOX 242 | | | | PONDER | TX | 76259-0242 |
| PENNINGTON, ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PENNINGTON, ALVA C | 5661 SW 56TH AVE | | | | OCALA | FL | 34474-7607 |
| PENNINGTON, ANNETTE | 1204 DYSON DR | | | | SHERWOOD | AR | 72120-6026 |
| PENNINGTON, ANNETTE J | 1118 TIMBER CREEK DR. CONDO # 9 | | | | GRAND LEDGE | MI | 48837 |
| PENNINGTON, ANNETTE J | 1118 TIMBERCREEK DR APT 9 | | | | GRAND LEDGE | MI | 48837-2307 |
| PENNINGTON, ANNIE K | 19 CAMDEN AVENUE | | | | DAYTON | OH | 45405-2202 |
| PENNINGTON, ANNIE K | 19 CAMDEN AVE | | | | DAYTON | OH | 45405-2202 |
| PENNINGTON, APRIL | 3687 OLD ORCHARD DR | | | | ASHLAND | KY | 41102-6143 |
| PENNINGTON, AUDREY | 19096 PENNINGTON RD. | | | | METAMORA | IN | 47030-9722 |
| PENNINGTON, BETTY J | 4321 MADERA DR | | | | TYLER | TX | 75707-2155 |
| PENNINGTON, BEVERLY H | 6404 ASHBOROUGH CT APT C | | | | MILTON | FL | 32570-3339 |
| PENNINGTON, BILLY R | 1160 W CLARENCE RD | | | | HARRISON | MI | 48625-8155 |
| PENNINGTON, CALVIN C | 471 HOAG DR | | | | LAKE ORION | MI | 48362-1857 |
| PENNINGTON, CAMELIA | 3909 BURNEWAY DR | | | | LANSING | MI | 48911-2752 |
| PENNINGTON, CAMERON | 15061 W 126TH ST | | | | OLATHE | KS | 66062-5740 |
| PENNINGTON, CAROL L | 7137 MOHAWK TRAIL RD | | | | CENTERVILLE | OH | 45459-1376 |
| PENNINGTON, CHARLES D | 2360 PEBBLE BEACH ROAD | | | | OCALA | FL | 34472-3244 |
| PENNINGTON, CHARLES S | 1504 BURBANK DR | | | | DAYTON | OH | 45406-4518 |
| PENNINGTON, CHARLIE N | 1100 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9637 |
| PENNINGTON, CHRISTINE | 120 LINDA DR | | | | ROSEVILLE | CA | 95678-2617 |
| PENNINGTON, CONSTANCE L | 3111 S REED RD | | | | KOKOMO | IN | 46902-3758 |
| PENNINGTON, DANIEL R | 175 COMANCHE TRL | | | | WEST MONROE | LA | 71291-8105 |
| PENNINGTON, DANIELLE A | 2332 FAIR LN | | | | BURTON | MI | 48509-1308 |
| PENNINGTON, DANNY D | 3654 BRISTOL LAKE DR | | | | AMELIA | OH | 45102-2618 |
| PENNINGTON, DANNY R | PO BOX 95 | | | | BEVINSVILLE | KY | 41606-0095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENNINGTON, DARRELL L | 13371 W GRAND RIVER AVE, BOX 52 | | | | EAGLE | MI | 48822 |
| PENNINGTON, DAVID | 3426 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3247 |
| PENNINGTON, DAVID | 6401 CARNATION RD | | | | DAYTON | OH | 45449-3055 |
| PENNINGTON, DAVID M | 327 ANDERSON ST NE | | | | LAKE PLACID | FL | 33852-6039 |
| PENNINGTON, DAVID W | 2528 BREMONT AVE | | | | CINCINNATI | OH | 45237-4910 |
| PENNINGTON, DELORAS F | 1537 S 500 E | | | | KOKOMO | IN | 46902-9242 |
| PENNINGTON, DENNIS D | 865 WOODCHUCK DR | | | | FERNLEY | NV | 89408-9793 |
| PENNINGTON, DON O | 1184 FULLER LN | | | | FRIERSON | LA | 71027-2237 |
| PENNINGTON, DONALD E | 3001 PARK RD | | | | GOSHEN | OH | 45122-8900 |
| PENNINGTON, DONALD G | 701 EDGAR BOX 431 | | | | PARIS | IL | 61944 |
| PENNINGTON, DONALD H | 3341 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9537 |
| PENNINGTON, DOROTHY | 1812 S 9TH ST | | | | IRONTON | OH | 45638-2250 |
| PENNINGTON, DOROTHY | 1812 SO 9TH ST | | | | IRONTON | OH | 45638-2250 |
| PENNINGTON, DOROTHY P | 471 HOAG DRIVE | | | | LAKE ORION | MI | 48362-1857 |
| PENNINGTON, DOROTHY P | 471 HOAG DR | | | | LAKE ORION | MI | 48362-1857 |
| PENNINGTON, DOROTHY R | 524 W 53RD ST APT 318 | | | | ANDERSON | IN | 46013-1561 |
| PENNINGTON, DORSEY D | 5962 BRIERLY CREEK RD | | | | CINCINNATI | OH | 45247-5802 |
| PENNINGTON, DOUGLAS | 2028 ALBRITTON RD | | | | GARDENDALE | AL | 35071-4719 |
| PENNINGTON, DWIGHT | PO BOX 36 | | | | PLEASANT VIEW | TN | 37146-0036 |
| PENNINGTON, EARL M | 475 MERCERS FERNERY RD | | | | DELAND | FL | 32720-1618 |
| PENNINGTON, EDWARD | 5074 MAYS AVE | | | | MORAINE | OH | 45439-2931 |
| PENNINGTON, EDWARD J | 473 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1310 |
| PENNINGTON, ELIZABETH S | 513 TRINTON CIR | | | | BEDFORD | IN | 47421-7556 |
| PENNINGTON, ELMER | 2429 MAULDEN BRANCH RD | | | | TYNER | KY | 40486-8977 |
| PENNINGTON, EVELYN L | 2708 BLACKHAWK ROAD | | | | KETTERING | OH | 45420-3827 |
| PENNINGTON, FAIRY W | 4014 ECKWORTH DR | | | | BELLBROOK | OH | 45305-1503 |
| PENNINGTON, FRANCIS E | 45 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3809 |
| PENNINGTON, FRANKIE L | 1350 AMBS DR | | | | JACKSON | MI | 49201-8438 |
| PENNINGTON, FRANKIE LEE | 1350 AMBS DR | | | | JACKSON | MI | 49201-8438 |
| PENNINGTON, GEORGE H | PO BOX 121 | | | | HARMAN | WV | 26270-0121 |
| PENNINGTON, GILES L | 7822 SAVAGE DR | | | | KANSAS CITY | KS | 66109-1158 |
| PENNINGTON, GOLDIE L | 5510 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| PENNINGTON, HARRY W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PENNINGTON, HAZEL I | 646 HUNTLEY HEIGHTS DR | C/O JANET L WICKER | | | BALLWIN | MO | 63021-5877 |
| PENNINGTON, HELEN | 331 TREVOR AVE | | | | OAKDALE | CA | 95361-8910 |
| PENNINGTON, HENRY BRITTON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PENNINGTON, HERMAN R | 5801 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4444 |
| PENNINGTON, HERSHELL L | 6952 GILMAN ST | | | | GARDEN CITY | MI | 48135-2283 |
| PENNINGTON, HOMER E | 149 GRANT ST | | | | DAYTON | OH | 45404-1818 |
| PENNINGTON, HUGH B | 11054 WEST M179 | | | | MIDDLEVILLE | MI | 49333 |
| PENNINGTON, IRENE J | 5980 BURT RD | | | | BIRCH RUN | MI | 48415-8778 |
| PENNINGTON, IRIS L | # 20 | 2005 SOUTH LEXINGTON STREET | | | HOLDEN | MO | 64040-1610 |
| PENNINGTON, IRIS L | 2005 S LEXINGTON ST RM 20 | | | | HOLDEN | MO | 64040-1610 |
| PENNINGTON, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PENNINGTON, JACK L | 506 BROOKVIEW RD | | | | GALION | OH | 44833-9321 |
| PENNINGTON, JACQUELINE | 11111 SPRINGFIELD PIKE | APT 228 | | | CINCINNATI | OH | 45246 |
| PENNINGTON, JAMES A | 4302 RUDY RD | | | | TIPP CITY | OH | 45371-8532 |
| PENNINGTON, JAMES A | 3316 FERNBIRD LN | | | | NORTH LAS VEGAS | NV | 89084-2449 |
| PENNINGTON, JAMES D | 5980 BURT RD | | | | BIRCH RUN | MI | 48415-8778 |
| PENNINGTON, JAMES D | 4312 SPRINGFIELD ST | | | | BURTON | MI | 48509-1842 |
| PENNINGTON, JAMES H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENNINGTON, JAMES R | 12348 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| PENNINGTON, JAMES V | 4367 BAKER RD | | | | ALGER | MI | 48610-9518 |
| PENNINGTON, JAMES W | 5251 DARBY ST | | | | FLINT | MI | 48532-4150 |
| PENNINGTON, JEREMY L | 1925 E CR 700 N | | | | ALEXANDRIA | IN | 46001 |
| PENNINGTON, JEREMY L | 1925 E 700 N | | | | ALEXANDRIA | IN | 46001-8733 |
| PENNINGTON, JERRY L | 5203 SCHAEFFER RD | | | | IONIA | MI | 48846-8715 |
| PENNINGTON, JOAN | 3654 BRISTOL LAKE DR | | | | AMELIA | OH | 45102-2618 |
| PENNINGTON, JOE D | 8 SLIPSTREAM CT | | | | BALTIMORE | MD | 21220-2428 |
| PENNINGTON, JOHN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PENNINGTON, JOHN T | 1426 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| PENNINGTON, JOHNNY J | 34052 COVENTRY DR | | | | LIVONIA | MI | 48154-2638 |
| PENNINGTON, JOSEPHINE | 302 ANNA LN | | | | SYKESVILLE | MD | 21784-7102 |
| PENNINGTON, JOSEPHINE | 302 ANNA LANE | | | | SYKESVILLE | MD | 21784-7102 |
| PENNINGTON, JOYCE A | 1222 RUSSELL ST | | | | YPSILANTI | MI | 48198-5971 |
| PENNINGTON, JR.,MICHAEL R | 567 BRIGHT AVE | | | | VANDALIA | OH | 45377-1426 |
| PENNINGTON, JR.,THOMAS L | 3700 E PATTERSON RD APT B | | | | BEAVERCREEK | OH | 45430-1222 |
| PENNINGTON, JUNE M | 24630 BREST | | | | TAYLOR | MI | 48180-6809 |
| PENNINGTON, JUNE M | 4900 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756 |
| PENNINGTON, KATHERN | 2422 NOTTING HILL | | | | TOLEDO | OH | 43617-1307 |
| PENNINGTON, KATHLEEN | 202 17TH ST | | | | BEDFORD | IN | 47421-3417 |
| PENNINGTON, KENNETH I | 3309 RIDGECLIFFE DR | | | | FLINT | MI | 48532 |
| PENNINGTON, KURT L | 27 SOUTH ST | | | | FAIRBORN | OH | 45324-4519 |
| PENNINGTON, LARRY A | 401 S LEE ST | | | | LEETON | MO | 64761-8101 |
| PENNINGTON, LARRY G | 34808 STEWART DR | | | | ROMULUS | MI | 48174-1541 |
| PENNINGTON, LARRY W | 102 W MOORE CT | | | | BLUE SPRINGS | MO | 64014 |
| PENNINGTON, LAURA | 1851 IRONWOOD DR | | | | FAIRBORN | OH | 45324-2864 |
| PENNINGTON, LAURA | 9045 EAST 51ST STREET | | | | KANSAS CITY | MO | 64133-2185 |
| PENNINGTON, LAWRENCE J | 1933 DR ROBINSON RD | | | | SPRING HILL | TN | 37174 |
| PENNINGTON, LAWRENCE L | 3763 MAIDEN ST | | | | WATERFORD | MI | 48329-1043 |
| PENNINGTON, LEE W | 2212 COUNTY ROAD NW 1050 | | | | TALCO | TX | 75487-4220 |
| PENNINGTON, LEONA | 3210 KARST COURT | | | | NAPLES | FL | 34112 |
| PENNINGTON, LEX E | 53 CLEMENTSVILLE RD | | | | RED BOILING SPRINGS | TN | 37150-7311 |
| PENNINGTON, LILLIE B | 10659 FOXPATH DR | | | | SAINT LOUIS | MO | 63137-3523 |
| PENNINGTON, LILLIE B | 10659 FOXPATH | | | | ST LOUIS | MO | 63137-3523 |
| PENNINGTON, LINDA D | 4801 MICHAEL DR | | | | DELCITY | OK | 73115 |
| PENNINGTON, LISA L | 1968 JACKSON RD | | | | VANDALIA | OH | 45377-9527 |
| PENNINGTON, LONNIE D | 335 CORTNER HOLLOW RD | | | | PETERSBURG | TN | 37144-8542 |
| PENNINGTON, LORN E | 331 TREVOR AVE | | | | OAKDALE | CA | 95361-8910 |
| PENNINGTON, LYLE E | 11943 SILVER CREST ST | | | | MOORPARK | CA | 93021-3185 |
| PENNINGTON, LYNDA | 28548 LEONA | | | | GARDEN CITY | MI | 48135-2754 |
| PENNINGTON, LYNDA | 28548 LEONA ST | | | | GARDEN CITY | MI | 48135-2754 |
| PENNINGTON, MABEL A | 3116 RIDGEMORE AVE | | | | KETTERING | OH | 45429-3936 |
| PENNINGTON, MARGARETTE A | 2600 W JEFFERSON APT 2102 | | | | KOKOMO | IN | 46901-1750 |
| PENNINGTON, MARIAN | 5505 E MAPLE AVE | | | | GR BLANC | MI | 48439-9002 |
| PENNINGTON, MARIEDNA B | 3350 HIGHWAY 79 | | | | INDIAN MOUND | TN | 37079-5353 |
| PENNINGTON, MARJORIE J | 4221 WAYNE MADISON ROAD | | | | TRENTON | OH | 45067-9525 |
| PENNINGTON, MARY | 14521 SW 35TH TERR RD | | | | OCALA | FL | 34473 |
| PENNINGTON, MARY J | 45 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3809 |
| PENNINGTON, MELVANIA | 427 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3606 |
| PENNINGTON, MERRELL A | 5340 THOMPSON PARK BLVD | | | | INDIANAPOLIS | IN | 46237-9061 |
| PENNINGTON, MICHAEL R | 1968 JACKSON RD | | | | VANDALIA | OH | 45377-9527 |
| PENNINGTON, MIRIAM B | 117 WHITEHALL DR | | | | BEREA | OH | 44017-2763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENNINGTON, NADINE | 7347 E WISER AVE | | | | CAMBY | IN | 46113-8583 |
| PENNINGTON, NADINE | 7347 E. WISER AVE. | | | | CAMBY | IN | 46113-8583 |
| PENNINGTON, NOEL R | 320 DINGESS ST | | | | PRINCETON | WV | 24740 |
| PENNINGTON, PATRICIA S | 1030 W DAWSON RD | | | | MILFORD | MI | 48381-2722 |
| PENNINGTON, PHILLIP S | 5480 FLOTRON DR | | | | HUBER HEIGHTS | OH | 45424-3829 |
| PENNINGTON, REGINA L | 4990 5TH AVE EXT. | | | | YOUNGSTOWN | OH | 44505 |
| PENNINGTON, REX L | 3155 JORDAN RD | | | | FREEPORT | MI | 49325-9720 |
| PENNINGTON, ROBERT | 284 MOORES CREEK SCHOOL RD | | | | ANNVILLE | KY | 40402-8684 |
| PENNINGTON, ROBERT | | | | | | | |
| PENNINGTON, ROBERT | STATE FARM INSURANCE | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| PENNINGTON, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PENNINGTON, ROBERT A | 1497 PEPPER LN | | | | MARYSVILLE | OH | 43040-8959 |
| PENNINGTON, ROBERT D | 2912 CADOGAN DR | | | | GREENWOOD | IN | 46143-7643 |
| PENNINGTON, ROBERT I | 40 CLEVER LN | | | | LEXINGTON | OH | 44904-1208 |
| PENNINGTON, ROBERT I | 40 CLEVER LANE | | | | LEXINGTON | OH | 44904-1208 |
| PENNINGTON, ROBERT J | 17098 HUNTINGTON WOODS DRIVE | | | | MACOMB | MI | 48042-2919 |
| PENNINGTON, ROBERT M | 4272 OLD FORGE DR | | | | NORTH LAKEPORT | MI | 48059-4030 |
| PENNINGTON, ROGER D | 454 ROBINSON TRACT | | | | LIVINGSTON | TX | 77351-7050 |
| PENNINGTON, ROGER D | 21 PLYMOUTH LN | | | | ELSMERE | KY | 41018-2757 |
| PENNINGTON, RONALD D | 14125 S M129 | | | | SAULT S MARIE | MI | 49783 |
| PENNINGTON, RONALD L | 2800 BERKLEY DRIVE | | | | EDMOND | OK | 73034-4152 |
| PENNINGTON, RONNIE | 1800 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6431 |
| PENNINGTON, RONNIE | 4000 TOLBERT RD | | | | TRENTON | OH | 45067-9722 |
| PENNINGTON, ROSE M | 5990 PINE CONE CRT | BUILDING 406 A-1 | | | GREENACRES | FL | 33463 |
| PENNINGTON, ROY E | PO BOX 236 | | | | DRYFORK | WV | 26263-0236 |
| PENNINGTON, SABERY L | 11115 HIGHWAY 711 | | | | WEST LIBERTY | KY | 41472-9311 |
| PENNINGTON, SAMENTHIA M | PO BOX 230847 | | | | MONTGOMERY | AL | 36123-0847 |
| PENNINGTON, SAMUEL | 4457 SAN FRANCISCO AVE | | | | SAINT LOUIS | MO | 63115-2750 |
| PENNINGTON, SAMUEL | 4201 DARBY STREET | | | | ST LOUIS | MO | 63120 |
| PENNINGTON, SHARON K | 10280 EATON PIKE | | | | NEW LEBANON | OH | 45345-9630 |
| PENNINGTON, SHARON K | 2930 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5924 |
| PENNINGTON, STEPHANIE | 3103 CUMBERLAND CT | | | | CRESTWOOD | KY | 40014-9634 |
| PENNINGTON, STEPHEN D | 2637 LIGON SPRINGS RD | | | | RUSSELLVILLE | AL | 35654-3194 |
| PENNINGTON, STEPHEN V | 1568 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9480 |
| PENNINGTON, THOMAS | 2961 CORINTHIA DR | | | | ROCHESTER HLS | MI | 48309-4332 |
| PENNINGTON, THOMAS L | 1509 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| PENNINGTON, TIMOTHY R | 14240 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| PENNINGTON, TOMMY E | 528 3RD ST SW | | | | WARREN | OH | 44483-6420 |
| PENNINGTON, TRULA U | 141 COUNTY ROAD 3861 | | | | HAWKINS | TX | 75765-5508 |
| PENNINGTON, TRULA U | 141 CR 3861, | | | | HAWKINS | TX | 75765 |
| PENNINGTON, VAUGHN L | 6075 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 |
| PENNINGTON, VERONICA R | 13371 W GRAND RIVER AVE | BOX 52 | | | EAGLE | MI | 48822 |
| PENNINGTON, VINCENT L | 8560 E EATON HWY | | | | LAKE ODESSA | MI | 48849-9442 |
| PENNINGTON, VIOLA E | 232 KEARNEY ST | | | | PORTLAND | MI | 48875-1550 |
| PENNINGTON, VIRGINIA JO | 461 SWAN POND CIRCLE | | | | HARRIMAN | TN | 37748-5311 |
| PENNINGTON, VONNIE J | 210 NORTH LADY WASHINGTON | | | | LOUISA | KY | 41230-1230 |
| PENNINGTON, WENDY SUE | PO BOX 623 | | | | AVONDALE | PA | 19311-0623 |
| PENNINGTON, WENDY SUE | BOX 623 | | | | AVONDALE | PA | 19311-0623 |
| PENNINGTON, WILLIAM | HC 72 BOX 7070 | | | | SCHERR | WV | 26726-9606 |
| PENNINGTON, WILLIAM B | 204 COUNTY LINE RD | | | | HAMLIN | NY | 14464-9625 |
| PENNINGTON, WILLIAM C | 141 COUNTY ROAD 3861 | | | | HAWKINS | TX | 75765-5508 |
| PENNINGTON, WILLIAM K | 3086 COUNTY ROAD 3860 | | | | HAWKINS | TX | 75765-5397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENNINGTON, WILLIAM L | 1366 W 1150 S | | | | KOKOMO | IN | 46901-7526 |
| PENNINGTON, WILLIAM L | 12586 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| PENNINGTON, WILLIE MAE | 1199 SUNRISE WAY | | | | MILPITAS | CA | 95035-6239 |
| PENNINGTON, WINDFIELD S | 8158 CIERRA WAY | | | | WAYNESVILLE | OH | 45068-8107 |
| PENNINGTON/FERNDALE | 351 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2750 |
| PENNINK, KAREL B | 635 MEDFORD LEAS | | | | MEDFORD | NJ | 08055-2259 |
| PENNISON, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PENNISTON, HAROLD E | 14812 HIGHWAY 13 | | | | RICHMOND | MO | 64085-8880 |
| PENNISTON, MARIAN J | 8809 MADISON AVE | BLDG 7 APT 107 B | | | INDIANAPOLIS | IN | 46227-6465 |
| PENNO, GEORGE | 3031 E FISHER RD | | | | BAY CITY | MI | 48706-3170 |
| PENNO, RALPH B | 710 STURGEON PLACE | | | | PUNTA GORDA | FL | 33950-7039 |
| PENNO, ROBERT T | 5438 YOUNKIN DR | | | | INDIANAPOLIS | IN | 46268-4076 |
| PENNOCK AUTO SALES LTD. | 842 HWY 2 EAST P O BOX 1236 | | | KINGSTON ON K7L 4V1 CANADA | | | |
| PENNOCK HOSPITAL | 1009 W GREEN ST | | | | HASTINGS | MI | 49058-1710 |
| PENNOCK KENNETH S (ESTATE OF) | | | | | | | |
| PENNOCK KENNETH S (ESTATE OF) (465595) | (NO OPPOSING COUNSEL) | | | | | | |
| PENNOCK, DENNIS L | 2261 W PRATT RD | | | | DEWITT | MI | 48820-9160 |
| PENNOCK, DENNIS LAVERNE | 2261 W PRATT RD | | | | DEWITT | MI | 48820-9160 |
| PENNOCK, JERRY W | 300 S WALNUT ST | | | | ATLANTA | IN | 46031-9480 |
| PENNOCK, JOSEPH J | 8210 MIZE BLVD | | | | LENEXA | KS | 66227-2923 |
| PENNOCK, JOSEPH JONATHON | 8210 MIZE BLVD | | | | LENEXA | KS | 66227-2923 |
| PENNOCK, PAULETTA | 300 S WALNUT ST | | | | ATLANTA | IN | 46031-9480 |
| PENNOCK, ROBIN H | 4730 TURNBERRY LN UNIT 3 | | | | COLUMBUS | GA | 31909-8036 |
| PENNOCK, SCOTT M | 1010 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3472 |
| PENNOCK, STEPHEN M | 37655 BETHEL CHURCH RD | | | | OSAWATOMIE | KS | 66064-4254 |
| PENNOCK, WILLIAM P | 186 W COLLEGE AVE | | | | MILWAUKEE | WI | 53207-6261 |
| PENNONI, JOSEPH F | 4987 HILLCREST AVE | | | | OKEMOS | MI | 48864-1036 |
| PENNOYER, JOHN A | 13733 85TH PL N | | | | MAPLE GROVE | MN | 55369-9235 |
| PENNRIDGE SCHOOL DISTRICT | | 1506 N 5TH ST | | | | PA | 18944 |
| PENNSAUKEN SOLID WASTE MANAGEMENT AUTHORITY | | | | | TOWNSHIP OF PENNSAUKEN | NJ | 08109 |
| PENNSVILLE TIRE & AUTO | 181 S BROADWAY | | | | PENNSVILLE | NJ | 08070-2245 |
| PENNSYLVANIA STATE UNIVERSITY | EXECUTIVE MBA PROGRAMS | 601 BUSINESS ADMIN BLDG | | | UNIVERSITY PARK | PA | 16802 |
| PENNSYLVANIA AMERICAN WTR COM | PO BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 |
| PENNSYLVANIA CHIEFS OF POLICE ASSOCIATION | 3905 N FRONT ST | | | | HARRISBURG | PA | 17110-1536 |
| PENNSYLVANIA COLLEGE OF OPTOMETRY | 8360 OLD YORK RD | | | | ELKINS PARK | PA | 19027-1516 |
| PENNSYLVANIA COLLEGE OF TECHNOLOGY | 1 COLLEGE AVE | DIF 120 | | | WILLIAMSPORT | PA | 17701-5778 |
| PENNSYLVANIA CONTROLS CO | 250 MEADOWLANDS BLVD | | | | WASHINGTON | PA | 15301-8903 |
| PENNSYLVANIA CONVENTION CENTERAUTHORITY ORDER PROCESSING | 1101 ARCH ST | | | | PHILADELPHIA | PA | 19107-2208 |
| PENNSYLVANIA DEPARTMENT OF | ENVIRONMENTAL PROTECTION | PO BOX 8464 | RACHEL CARSON STATE OFFICE BLD | | HARRISBURG | PA | 17105-8464 |
| PENNSYLVANIA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES | REGION 3 | PO BOX 8767 | 400 MARKEY STREET | | HARRISBURG | PA | 17105-8767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING | 400 MARKET STREET | | | HARRISBURG | PA | 17101 |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | SOUTHEAST REGIONAL OFFICE | 2 E MAIN ST | | | NORRISTOWN | PA | 19401-4915 |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON | STATE OFFICE BUILDING | 400 MARKET ST | | HARRISBURG | PA | 17101-2301 |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL RESOURCES | 400 WATERFRONT DR | | | | PITTSBURGH | PA | 15222-4745 |
| PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY B | PO BOX 68572 | | | | HARRISBURG | PA | 17106-8572 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | P O BOX 280946 | | | HARRISBURG | PA | 17128 |
| PENNSYLVANIA DEPT OF REV | BUREAU OF REC & CONTROL | DEPT 280417 | | | HARRISBURG | PA | 17128-0417 |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF RECEIPTS & CONTROL | DEPT 280406 | | | HARRISBURG | PA | 17128-0406 |
| PENNSYLVANIA DEPT OF REVENUE | | | | | | | |
| PENNSYLVANIA DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 280407 | | | HARRISBURG | PA | 17128-0407 |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280407 | | | | HARRISBURG | PA | 17128-0407 |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701 | | | | HARRISBURG | PA | 17128-0701 |
| PENNSYLVANIA DEPT OF TRANSPORTATION | | | | | | | |
| PENNSYLVANIA ELECTRIC CO. | 1001 BROAD ST | | | | JOHNSTOWN | PA | 15906-2437 |
| PENNSYLVANIA ELECTRIC COIL | 1000 OHIO AVE | | | | GLASSPORT | PA | 15045-1637 |
| PENNSYLVANIA HIGHER EDUCATION | ASSISTANCE AGENCY ACCOUNT OF | KAREN J CLARK | PO BOX 1463 | | HARRISBURG | PA | 17105-1463 |
| PENNSYLVANIA INSTITUTE OF CULINARY ARTS | 717 LIBERTY AVE | | | | PITTSBURGH | PA | 15222-3505 |
| PENNSYLVANIA INSTITUTE OF TAXIDERMY | 118 INDUSTRIAL PARK RD | | | | EBENSBURG | PA | 15931-4106 |
| PENNSYLVANIA MANUFACTURERS ASSOCIATION INSURANCE COMPANY | FRANCIS SUDALL | 380 SENTRY PKWY | | | BLUE BELL | PA | 19422-2357 |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | | | | | | | |
| PENNSYLVANIA ORTHOPEDIC ASSOCIATES | 727 WELSH RD STE 103 | | | | HUNTINGDON VALLEY | PA | 19006-6357 |
| PENNSYLVANIA POWER & LIGHT TRANS DEPT. | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101-1139 |
| PENNSYLVANIA RAILROAD | | | | | | | |
| PENNSYLVANIA STATE BOARD OF VEHICLE ACCOUNTANCY | P.O. BOX 2649 | | | | HARRISBURG | PA | 17105-2649 |
| PENNSYLVANIA STATE BOARD OF VEHICLE ACCOUNTANCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 2649 | | | HARRISBURG | PA | 17105-2649 |
| PENNSYLVANIA STATE POLICE | 20TH AND HERR STREET | | | | HARRISBURG | PA | 17103 |
| PENNSYLVANIA STATE TREASURER | UNCLAIMED PROPERTY BUREAU | PO BOX 1837 | | | HARRISBURG | PA | 17105-1837 |
| PENNSYLVANIA STATE UNIV | 120 S BURROWES ST | RESEARCH ACCTG/313 RIDER BLDG | | | STATE COLLEGE | PA | 16801-3857 |
| PENNSYLVANIA STATE UNIVERSITY | GRADUATE STUDIES & RESEARCH | 101 HAMMOND BLDG | ATTN MARY LEE CARNS | | UNIVERSITY PARK | PA | 16802-1400 |
| PENNSYLVANIA STATE UNIVERSITY | WORLD CAMPUS | 120 MITCHELL BLDG | BUSINESS FINANCE OFFICE | | UNIVERSITY PARK | PA | 16802-3600 |
| PENNSYLVANIA STATE UNIVERSITY | HAZLETON | BURSARS OFFICE | | | HAZLETON | PA | 18202 |
| PENNSYLVANIA STATE UNIVERSITY | MCKEESPORT CAMPUS | 4000 UNIVERSITY DR | FINANCE OFFICE | | MCKEESPORT | PA | 15131-7644 |
| PENNSYLVANIA STATE UNIVERSITY | BURSAR OFFICE 122 A SUTHERLAND | 1600 WOODLAND RD | | | ABINGTON | PA | 19001-3918 |
| PENNSYLVANIA STATE UNIVERSITY | GREAT VALLEY CAMPUS | 30 E SWEDESFORD RD | | | MALVERN | PA | 19355-1488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENNSYLVANIA STATE UNIVERSITY | CES FINANCE OFFICE | 2790 WEST COLLEGE AVENUE | SUSAN BUILDING | | STATE COLLEGE | PA | 16801 |
| PENNSYLVANIA STATE UNIVERSITY | BEHREND COLLEGE | STATION ROAD | FINANCE OFFICE | | ERIE | PA | 16563 |
| PENNSYLVANIA STATE UNIVERSITY | PENNSYLVANIA TRANSPORTATION IN | 201 TRANSPORTATION RESEARCH B | | | UNIVERSITY PARK | PA | 16802 |
| PENNSYLVANIA STATE UNIVERSITY | THE BURSAR | 103 SHIELDS BLDG | | | UNIVERSITY PARK | PA | 16802-1201 |
| PENNSYLVANIA STATE UNIVERSITY | PO BOX 30 | UNIVERSITY PARK | | | STATE COLLEGE | PA | 16804-0030 |
| PENNSYLVANIA STATE UNIVERSITY | 408 OLD MAIN UNIVERSITY PARK | | | | STATE COLLEGE | PA | 16802 |
| PENNSYLVANIA STATE UNIVERSITY | OPP GARAGE | | | | UNIVERSITY PARK | PA | 16802 |
| PENNSYLVANIA STATE UNIVERSITY OFFICE OF SPONSORED PROGRAMS | 110 TECHNOLOGY CENTER | | | | UNIVERSITY PARK | PA | 16802 |
| PENNSYLVANIA STATE UNIVERSITY PENNSYLVANIA TRANSPORTATION IN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 TRANSPORTATION RESEARCH B | | | UNIVERSITY PARK | PA | 16802-4710 |
| PENNSYLVANIA STEEL CORP | 12380 BEECH DALY RD | | | | DETROIT | MI | 48239-2433 |
| PENNSYLVANIA STL/MI | 12380 BEECH DALY RD | | | | DETROIT | MI | 48239-2433 |
| PENNSYLVANIA STSTE UNIVERSITY OFFICE OF THE BURSAR | 103 SHIELDS BLDG | | | | UNIVERSITY PARK | | |
| PENNSYLVANIA TRUCK CENTERS, INC. | DREW BEHMER | 310 MIFFLIN DR | | | WRIGHTSVILLE | PA | 17368-9190 |
| PENNSYLVANIA TURNPIKE COMMISSION | 8000C DERRY ST | VIOLATION PROCESSING CENTER | | | HARRISBURG | PA | 17111-5200 |
| PENNSYLVANIA, UNIVERSITY OF | | | | | | | |
| PENNSYLVANIA-AMERICAN WTR COMP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 371412 | | | PITTSBURGH | PA | 15250-7412 |
| PENNSYLVANIA-AMERICAN WTR COMP | PO BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 |
| PENNSYLVANIA-AMERICAN WTR COMP | PO BOX 578 | | | | ALTON | IL | 62002 |
| PENNSYVANIA STATE UNIVERSITY INDEPENDENT LEARNING | 128 MITCHELL BLDG | | | | UNIVERSITY PARK | PA | 16802 |
| PENNWELL CORPORATION | 1421 S SHERIDAN RD | | | | TULSA | OK | 74112-6619 |
| PENNY - SCOTT, THELMA J | 10 SAN LUIS OBISPO | | | | FORT PIERCE | FL | 34951-2815 |
| PENNY A ATKINS | 203 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| PENNY A LEMING | 58 CLOVER ST | | | | DAYTON | OH | 45410 |
| PENNY ADAMS | 4110 LEIX RD | | | | MAYVILLE | MI | 48744-9754 |
| PENNY ALTHEN FLY | ACCT OF GERALD W FLY | PO BOX 9570 | CAUSE #44792-D | | AMARILLO | TX | 79105-9570 |
| PENNY ANGOFF | 367 BLUE BRANCH ST | | | | EUSTIS | FL | 32736-2243 |
| PENNY ANTEKEIER | 1707 S CRYSTAL CV | | | | HASLETT | MI | 48840-8233 |
| PENNY ARNOLD | 247 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| PENNY ARNOLD | 3068 PRINCETON ST | | | | MADISON | OH | 44057-2822 |
| PENNY BARNETT | 841 HERNDON ROAD | | | | LEBANON | MO | 65536-4310 |
| PENNY BARSTOW | 588 ENCLAVE CT | | | | GRAND RAPIDS | MI | 49546 |
| PENNY BARTLETT | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| PENNY BASTIAN | 1812 PERSHING PL | | | | JANESVILLE | WI | 53546-5644 |
| PENNY BECK | 4240 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3460 |
| PENNY BEECH | 916 MONTEVIDEO DR UNIT E | | | | LANSING | MI | 48917-3944 |
| PENNY BENSINGER | 1448 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| PENNY BIVONA | 12362 S TALLGRASS DR | | | | OLATHE | KS | 66061-7376 |
| PENNY BORCHARDT | 4010 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9818 |
| PENNY BOUCHER | 73-1269 AWAKEA STREET | | | | KAILUA KONA | HI | 96740-9571 |
| PENNY BROWN | 4894 W 850 N | | | | MIDDLETOWN | IN | 47356 |
| PENNY BUTLER | 237 GENERAL LEE AVE | | | | INWOOD | WV | 25428-3788 |
| PENNY CANTRELL | 30847 STAFFORD RD | | | | LEWISVILLE | OH | 43754 |
| PENNY CARGILL | 11315 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENNY CARPENTER | 6275 HWY 80 | | | | RAYVILLE | LA | 71269 |
| PENNY CHURCH | 9703 PORTOFINO CT | | | | BAKERSFIELD | CA | 93312-5924 |
| PENNY CLONTZ | 6524 WENTWORTH RD | | | | OSCODA | MI | 48750-9221 |
| PENNY CLOUD | 1037 REDLEAF LN | | | | YPSILANTI | MI | 48198-3152 |
| PENNY COOK | 5750 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| PENNY COUGHLIN | 4481 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1261 |
| PENNY CREASON | 1713 TEASDALE LN | | | | KOKOMO | IN | 46902-4539 |
| PENNY CROSS | 4842 W 300 N | | | | BLUFFTON | IN | 46714-9723 |
| PENNY D HODGES | 40 MORETON PL NE | | | | BROOKHAVEN | MS | 39601-9216 |
| PENNY D MCCRIGHT | 3136 OLD GALLANT ROAD | | | | GALLANT | AL | 35972 |
| PENNY DOUBLE | 1732 PHELPS RD | | | | BRISTOLVILLE | OH | 44402-9710 |
| PENNY DOUGHERTY | 8490 EATON RD | | | | DAVISBURG | MI | 48350-1502 |
| PENNY DOUGHERTY | 2052 TIPTREE CIR | | | | ORLANDO | FL | 32837-5792 |
| PENNY DOWNING | 119 S CRESCENT DR | | | | MILTON | WI | 53563-1119 |
| PENNY DUKARSKI | 801 MCDONNELL ST | | | | ESSEXVILLE | MI | 48732-1280 |
| PENNY E ARNOLD | 3068 PRINCETON ST | | | | MADISON | OH | 44057-2822 |
| PENNY E FEW | 9101 MARQUIS DR. | | | | MIAMISBURG | OH | 45342 |
| PENNY FRANKE | N2597 OAK RIDGE RD | | | | BRODHEAD | WI | 53520-9580 |
| PENNY FRITZ | 242 W BARNES RD | | | | FOSTORIA | MI | 48435-9759 |
| PENNY FUHRHOP | PO BOX 412 | | | | HARRISON | MI | 48625-0412 |
| PENNY G BIVONA | 12362 S TALLGRASS DR | | | | OLATHE | KS | 66061-7376 |
| PENNY G CLONTZ | 6524 WENTWORTH RD | | | | OSCODA | MI | 48750-9221 |
| PENNY G ROBINSON | 1229 N JACKSON ST | | | | BAY CITY | MI | 48708-5922 |
| PENNY GETHICKER | 6406 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| PENNY GREGORY | 4784 F ST | | | | SHERIDAN | CA | 95681-9743 |
| PENNY H CALAHAM | 2846 FALLBROOK DR | | | | JACKSON | MS | 39212-2506 |
| PENNY HAMILTON | 250 S. 10241 W. | | | | RUSSIAVILLE | IN | 46979 |
| PENNY HEFLIN | 4090 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1534 |
| PENNY HELMS | 8234 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1331 |
| PENNY HENEBRY | 920 CHANEY RD | | | | TROY | MO | 63379-4337 |
| PENNY HENRY | 9731 NE HIGHWAY C | | | | LOWRY CITY | MO | 64763-8145 |
| PENNY HESS | 2410 E MCGALLIARD RD APT 120 | | | | MUNCIE | IN | 47303-1596 |
| PENNY HESS | 1133 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| PENNY HINES | 14348 BURR ST | | | | TAYLOR | MI | 48180-4545 |
| PENNY HODGES | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019-9189 |
| PENNY HODGES | 40 MORETON PL NE | | | | BROOKHAVEN | MS | 39601-9216 |
| PENNY HOLMES | 3280 SOUTHSHORE DR APT 81C | | | | PUNTA GORDA | FL | 33955-1943 |
| PENNY HOPPER | 4177 LORRAINE AVE | | | | SAGINAW | MI | 48604-1636 |
| PENNY J HELMS | 8234 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1331 |
| PENNY J JOHNSON | 2014 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2152 |
| PENNY J KRUEGER | 1513 DAYTONA DR | | | | TOLEDO | OH | 43612-4015 |
| PENNY J MC GLAUGHLIN | 7080 N OLD STATE AVE | | | | HARRISON | MI | 48625-7627 |
| PENNY J SHINGLEDECKER | 36 S STATE LINE RD | | | | GREENVILLE | PA | 16125-8636 |
| PENNY J STINER | 1746 EAST COUNTY ROAD 100 NORTH | | | | KOKOMO | IN | 46901 |
| PENNY J TANTALO | 20 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-5809 |
| PENNY JACKSON | 1229 N JACKSON ST | | | | BAY CITY | MI | 48708-5922 |
| PENNY JACKSON | 3912 TERRACE CT | | | | KOKOMO | IN | 46902-4363 |
| PENNY JAMES (665262) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PENNY JENSEN | 3621 BARNES RD | | | | MILLINGTON | MI | 48746-9031 |
| PENNY JETTON | PO BOX 168 | | | | BELCHER | LA | 71004-0168 |
| PENNY JOHNSON | 2014 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2152 |
| PENNY JOHNSON | 109 MASON ST | | | | AUBURNDALE | FL | 33823-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENNY JONES | PO BOX 371 | | | | PENDLETON | IN | 46064-0371 |
| PENNY JONGEWARD | 900 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6026 |
| PENNY JOSLIN | 7509 S STATE RD | | | | GOODRICH | MI | 48438-9290 |
| PENNY JR, RICHARD C | 455 BROADWAY | | | | DARIEN CENTER | NY | 14040-9754 |
| PENNY K GETHICKER | 6406 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| PENNY KIRKSEY | 4706 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1945 |
| PENNY L COLLINS | 2261 NEWGATE AVE | | | | DAYTON | OH | 45420 |
| PENNY L HENRY | 9731 NE HIGHWAY C | | | | LOWRY CITY | MO | 64763-8145 |
| PENNY L HUGHES | 8 SLUTERBECK DR B | | | | ARCANUM | OH | 45304 |
| PENNY L KIRKSEY | 4706 PALOMAR AVE | | | | TROTWOOD | OH | 45426 |
| PENNY L STANLEY | 1658 VILLA SOUTH DRIVE | | | | W CARROLLTON | OH | 45449-3715 |
| PENNY L TARRANT | 8920 DUNNSTON DR | | | | AMELIA COURT HOUSE | VA | 23002-4888 |
| PENNY L WILSON | 922 ROBERTS ST | | | | BELLE FOURCHE | SD | 57717 |
| PENNY LACY | 2715 S COOPER ST. #415 | | | | ARLINGTON | TX | 76015 |
| PENNY LANG | 3601 HAYNES RD | | | | LESLIE | MI | 49251-9530 |
| PENNY LEWIS | 8111 MARQUOIT | | | | DAVISBURG | MI | 48350-2416 |
| PENNY LONG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PENNY M CLOUD | 1037 REDLEAF LN | | | | YPSILANTI | MI | 48198-3152 |
| PENNY M HILLIGOSS | 240 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| PENNY M MATHEWS | P O BOX 250 | | | | NEW MADISON | OH | 45346 |
| PENNY MARSHALL TINCHER | 7006 MICHAEL RD | | | | MIDDLETOWN | OH | 45042-1434 |
| PENNY MARTIN | PO BOX 834 | 449 FAIRWOOD | | | PINCKNEY | MI | 48169-0834 |
| PENNY MARTIN | 5234 RED HORIZON BLVD | | | | INDIANAPOLIS | IN | 46221-3247 |
| PENNY MC GLAUGHLIN | 7080 N OLD STATE AVE | | | | HARRISON | MI | 48625-7627 |
| PENNY MELAN | 405 E CENTERWAY ST | | | | JANESVILLE | WI | 53545-3111 |
| PENNY MENEREY | 10355 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8363 |
| PENNY MICHAL | 830 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1824 |
| PENNY MODRZYNSKI | 4951 MARYHILL RD | | | | SYLVANIA | OH | 43560-2623 |
| PENNY MOLINA | 70 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1871 |
| PENNY MOORE | 2471 HESS RD | | | | APPLETON | NY | 14008-9653 |
| PENNY MORGAN | 120 PENINSULA WINDS DR | | | | ORMOND BEACH | FL | 32176-8931 |
| PENNY MUCKLIN | 9529 LAUDER ST | | | | DETROIT | MI | 48227-2401 |
| PENNY NARDICCHIO | 3441 CRANBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48382-5112 |
| PENNY NEWTON | 1703 NW A ST | | | | BLUE SPRINGS | MO | 64015-3226 |
| PENNY NOVAK | 10149 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| PENNY O TOOLE | 13377 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9631 |
| PENNY OTHA JR (491669) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PENNY PARDEE | PO BOX 703 | | | | PERRY | MI | 48872-0703 |
| PENNY PEMBER | 575 OAK GROVE CHURCH RD | | | | BROWNSVILLE | KY | 42210-8541 |
| PENNY PIERCE | 138  GREISON  TRL  APT  7107 | | | | NEWMAN | GA | 30253-1746 |
| PENNY PIRTLE | 1234 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| PENNY PRESLEY | 6436 PARK RD | | | | ANDERSON | IN | 46011-9472 |
| PENNY PRICE | 108 CANTERBURY CT | | | | ANDERSON | IN | 46012-3907 |
| PENNY PULLMAIN | 259 CAREY RD | | | | MASSENA | NY | 13662-3366 |
| PENNY RICKWALT | HC 1 BOX 270 | | | | BOIS BLANC ISLAND | MI | 49775-9809 |
| PENNY RIVAS | 700 RALSTON AVE APT 37 | | | | DEFIANCE | OH | 43512-1570 |
| PENNY ROGERS | 470 ANDERSON RD | | | | WILMINGTON | OH | 45177 |
| PENNY S COLWELL | 1906 PARKER RD | | | | GOSHEN | OH | 45122 |
| PENNY S COOK | 5750 JANICE DR | | | | ORTONVILLE | MI | 48462 |
| PENNY S ELLIS | 116 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| PENNY S GRAY | 660  W DOROTHY LANE | | | | KETTERING | OH | 45419-1219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENNY S RONAN | 2261 S NIAGARA ST | | | | SAGINAW | MI | 48602-1246 |
| PENNY SCHAALE | 13319 N BRAY RD | | | | CLIO | MI | 48420-9151 |
| PENNY SCHWARTZ | 3057 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| PENNY SHUMAKER | 281 DRAPER AVE | | | | PONTIAC | MI | 48341-1810 |
| PENNY SNOW | 3188 1/2 PLAINS RD | | | | MASON | MI | 48854-9214 |
| PENNY SPARKS | | | | | | | |
| PENNY STINER | 100 W NORTH ST | 1746 EAST COUNTY ROAD | | | KOKOMO | IN | 46901-2848 |
| PENNY STRATTON | 355 W 200 N | | | | COLUMBIA CITY | IN | 46725-8610 |
| PENNY STRUBLE | 3807 RICHMOND ST | | | | LANSING | MI | 48911-2456 |
| PENNY TARRANT | 8920 DUNNSTON DR | | | | AMELIA COURT HOUSE | VA | 23002-4888 |
| PENNY TAYLOR | 1711 OXFORD DR | | | | MANSFIELD | TX | 76063-3372 |
| PENNY TAYLOR | 3159 COLUMBRINA CIR | | | | PORT ST LUCIE | FL | 34952-2601 |
| PENNY VICKERS | 1202 MAPLEKREST DR | | | | FLINT | MI | 48532-2231 |
| PENNY W PIERCE | 138 GREISON TRL | APT 7107 | | | NEWNAN | GA | 30263-1746 |
| PENNY WATKINS | 154 WILLARD AVE | | | | CARLISLE | OH | 45005-1345 |
| PENNY WILLIAMS | 2103 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3522 |
| PENNY WILLIAMS-MORRIS | 16183 MUIRLAND ST | | | | DETROIT | MI | 48221-3010 |
| PENNY WRIGHT | 2346 W KING ST | | | | KOKOMO | IN | 46901-5080 |
| PENNY WYLIE | 1 VICTORY AVE | TRLR 23 | | | PENNSVILLE | NJ | 08070-1133 |
| PENNY YOUNGER | 8419 CAINE RD | | | | MILLINGTON | MI | 48746-9132 |
| PENNY ZLATEC | 4070 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| PENNY ZOLINIAK | 2806 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7227 |
| PENNY, AMANDA | 6118 WAKE FOREST RD | | | | DURHAM | NC | 27703-9782 |
| PENNY, BOBBIE J. | 1615 MCINGVALE RD | | | | HERNANDO | MS | 38632-8898 |
| PENNY, BRUCE G | 8326 N SERNS RD | | | | MILTON | WI | 53563-9107 |
| PENNY, CAROL | 8513 HITCHCOCK ROAD | | | | BORDMAN | OH | 44512 |
| PENNY, CHARLES W | 7348 BIG SKY DR | | | | DALLAS | TX | 75249-4021 |
| PENNY, CHARLES W | 879 OLD HIGHWAY 25 | | | | TRAVELERS REST | SC | 29690-8580 |
| PENNY, CHARLES WAYNE | 7348 BIG SKY DR | | | | DALLAS | TX | 75249-4021 |
| PENNY, DONALD M | 17309 PALMER ST | | | | MELVINDALE | MI | 48122-1293 |
| PENNY, FRANK | 1553 MANFRASS DR | | | | STREETSBORO | OH | 44241-6509 |
| PENNY, FRANK C | 18211 SEWELL RD | | | | ATHENS | AL | 35614 |
| PENNY, GIRARD M | 11875 NERO DR | | | | FLORISSANT | MO | 63033-6913 |
| PENNY, GIRARD MAURICE | 11875 NERO DR | | | | FLORISSANT | MO | 63033-6913 |
| PENNY, GLORIA G | 2244 PASADENA STREET. | | | | DETROIT | MI | 48238 |
| PENNY, GREG | | | | | | | |
| PENNY, IDA L | 27900 SIBLEY RD | | | | ROMULUS | MI | 48174-9754 |
| PENNY, JACOB B | 3718 LABRADOR DR | | | | JANESVILLE | WI | 53546-4353 |
| PENNY, JAMES | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PENNY, JAMES C | 8849 JENNINGS STATION RD | | | | SAINT LOUIS | MO | 63136-6312 |
| PENNY, JOHN A | 609 CENTRAL AVE | | | | GREENVILLE | OH | 45331-1201 |
| PENNY, JOYCE G | 14650 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2299 |
| PENNY, KATHRYN N | PO BOX 31271 | | | | RALEIGH | NC | 27622-1271 |
| PENNY, KURT N | 32005 WEST 12 MILE, #B 307 | | | | FARMINGTON HILLS | MI | 48334 |
| PENNY, LARRY D | 3190 HIGHWAY 95 LOT 1517 | | | | BULLHEAD CITY | AZ | 86442-4306 |
| PENNY, MURIEL L | PO BOX 178 | | | | COLDWATER | MS | 38618-0178 |
| PENNY, NANCY C | 30622 CONSTANCE CT | | | | CHESTERFIELD | MI | 48051-1255 |
| PENNY, NEAL F | 5153 COBBLEFIELD LN | | | | KALAMAZOO | MI | 49004-8738 |
| PENNY, OWEN D | 14650 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2299 |
| PENNY, RICHARD E | 8475 FREDERICK GARLAND ROAD | | | | ENGLEWOOD | OH | 45322-9653 |
| PENNY, ROBERT A | 105 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1433 |
| PENNY, ROBERT W | 550 N RYBOLT AVE | | | | INDIANAPOLIS | IN | 46222-3245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENNY, SALLY K | 4009 FAIRWAY DR | | | | CANFIELD | OH | 44406-9055 |
| PENNY, SONIA | | | | | | | |
| PENNY, TIMOTHY W | 3575 WILD ROSE LN NE | | | | GRAND RAPIDS | MI | 49525-2064 |
| PENNY, VERNON | 377 COHASSET DR | | | | YOUNGSTOWN | OH | 44511 |
| PENNY, VICTOR D | 1318 LEWIS TURNER BLVD LOT 7 | | | | FORT WALTON BEACH | FL | 32547-7079 |
| PENNY, WALTER E | 4444 WEST COURT STREET | | | | FLINT | MI | 48532-4329 |
| PENNY, WALTER E | 313 MYRTLE ST | | | | FLUSHING | MI | 48433-1635 |
| PENNY, WINIFRED V | C/O CHERIE LLOYD | 1310 BUCKWOOD DRIVE | | | ORLANDO | FL | 32806-2806 |
| PENNY-DEE TANE | 114 SUNDOWN CIRCLE | | | | MANSON | NC | 27553 |
| PENNYBACKER, PEARL I | 865 PALMER DRIVE | | | | PONTIAC | MI | 48342-1861 |
| PENNYBACKER, PEARL I | 865 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| PENNYBAKER, JERRY | 42580 BUCKEYE RD | | | | LISBON | OH | 44432-9666 |
| PENNYBAKER, RICKY L | 10285 WILLOW BEND CT | | | | FISHERS | IN | 46037-9360 |
| PENNYBAKER, RICKY L. | 10285 WILLOW BEND CT | | | | FISHERS | IN | 46037-9360 |
| PENNYCOFF, JOYCE | 1976 W 500 S | | | | SHARPSVILLE | IN | 46068-9404 |
| PENNYCOOK, DEBRA H | 6867 AURORA DR | | | | TROY | MI | 48098-2083 |
| PENNYCOOK, JAMES F | 425 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3232 |
| PENNYCUFF, J L | 2130 RIVER CHASE DR | | | | MURFREESBORO | TN | 37128-4800 |
| PENNYCUFF, PATRICIA A | 635 SKYVIEW DR | | | | DAYTON | OH | 45449-1632 |
| PENNYCUFF, PATRICIA A | 635 SKYVIEW DRIVE | | | | DAYTON | OH | 45449-5449 |
| PENNYMAN, GWEN L | 2253 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| PENNYMAN, KELLY N | 10666 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2145 |
| PENNYMON, IVORY L | 7594 WOODSIDE PL | | | | WATERFORD | MI | 48327 |
| PENNYPACKER DELBERT | 16594 POND BLUFF CT | | | | HUGHESVILLE | MD | 20637-3813 |
| PENNYPACKER, ROBERT D | 1344 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| PENNYSLVANIA STATE UNIVERSITY | 108 SHIELDS BLDG | | | | UNIVERSITY PARK | PA | 16802-1201 |
| PENNYWELL, DONALD R | 103 S CAROLINA ST | | | | SAGINAW | MI | 48602-3015 |
| PENNYWELL, JIMMY F | 406 S WOODBRIDGE ST | | | | SAGINAW | MI | 48602-2555 |
| PENNYWELL, JOE L | 323 E 84TH ST | | | | SHREVEPORT | LA | 71106-5621 |
| PENNYWELL, JOE LEE | 323 E 84TH ST | | | | SHREVEPORT | LA | 71106-5621 |
| PENNYWELL, TEQUILA R | 7044 PENNY ST | | | | SHREVEPORT | LA | 71108-4820 |
| PENNYWISE TRANSPORT LLC | 6275 S COUNTY ROAD 57 | | | | ALVADA | OH | 44802-9727 |
| PENNYWITT, ROBERT L | 137 CHESTNUT ST | | | | SOMERSET | KY | 42501 |
| PENNZOIL QUAKER STATE | COMPANY/SOPUS PRODUCTS | PO BOX 4749 | FRMLY EQUILON ENTERPRISES LLC | | HOUSTON | TX | 77210-4749 |
| PENNZOIL QUAKER STATE CANADA INC. | RACHEL AGNEW | 1101 BLAIR RD | | BURLINGTON ON L7M 1T3 CANADA | | | |
| PENNZOIL QUAKER STATE CO | KELSEY MOORE | 685 HAINING ROAD | | | CHERAW | SC | 29520 |
| PENNZOIL-QUAKER STATE COMPANY | D/B/A SOPUS PRODUCTS | 700 MILAM STREET | | | HOUSTON | TX | 77002 |
| PENO WASHINGTON | 453 EMERSON AVE | | | | PONTIAC | MI | 48342-1821 |
| PENOSKIE, RUTH M | 6173 TORREY RD | | | | FLINT | MI | 48507-5903 |
| PENOYER PAUL R | 5140 HIGHMOUNT DR | | | | TROY | MI | 48098-2335 |
| PENOYER, DIANA M | 103 DRAPER AVE | | | | WATERFORD | MI | 48328-3803 |
| PENOYER, JOHN F | 14547 DUNN RD | | | | HASLETT | MI | 48840-9232 |
| PENOYER, KIM J | 349 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| PENOYER, LEROY B | 2392 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| PENOYER, OLABELLE M | 2392 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| PENOYER, PAUL R | 5140 HIGHMOUNT DR | | | | TROY | MI | 48098-2335 |
| PENOZA, ANDREW E | 1669 LEXINGTON DR | | | | TROY | MI | 48084-5709 |
| PENOZA, MARY H | 1040 PARKWAY TRL 5 | | | | BLOOMFIELD HILLS | MI | 48302 |
| PENOZA, WILLIAM C | 1040 PARKWAY TRL | | | | BLOOMFIELD HILLS | MI | 48302 |
| PENQUE, BREANNA | 671 PAYNE AVENUE | | | | N TONAWANDA | NY | 14120-4063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENQUE, SIDNEY A | 7308 N EUCLID AVE | | | | GLADSTONE | MO | 64118-2337 |
| PENQUITE, CHARLES D | 543 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| PENROD DUANE | PENROD, DUANE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PENROD MORRIS (499367) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PENROD RICHARD DEAN (429601) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PENROD THOMAS W (429602) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PENROD, ALEX M | 5211 CHIPPEWA TRL | | | | FORT WAYNE | IN | 46804-4918 |
| PENROD, BOBBY JR R | 5410 RICHFIELD RD | | | | FLINT | MI | 48506-2241 |
| PENROD, BOBBY JR RAY | 5410 RICHFIELD RD | | | | FLINT | MI | 48506-2241 |
| PENROD, BOBBY R | 10 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| PENROD, BRAD A | 5211 CHIPPEWA TRL | | | | FORT WAYNE | IN | 46804-4918 |
| PENROD, BRAD ALLEN | 5211 CHIPPEWA TRL | | | | FORT WAYNE | IN | 46804-4918 |
| PENROD, CHRISTINA A | 3500 N POWERLINE RD APT 531 | | | | POMPANO BEACH | FL | 33069 |
| PENROD, COY W | 22062 COUNTY ROAD 126 | | | | MALDEN | MO | 63863-8254 |
| PENROD, CRYSTAL | 563 CONVERSE ST | | | | CORUNNA | MI | 48817-1213 |
| PENROD, DANIEL E | 815 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3913 |
| PENROD, DAVID L | 11 VIERLING DR | | | | SAINT LOUIS | MO | 63135-1133 |
| PENROD, DAVID W | 4404 BELLEVISTA DR | | | | TOLEDO | OH | 43612-1824 |
| PENROD, DAVID WILLIAM | 4404 BELLEVISTA DR | | | | TOLEDO | OH | 43612-1824 |
| PENROD, EARL E | PO BOX 134 | | | | HARVEYSBURG | OH | 45032-0134 |
| PENROD, EDWARD W | 2305 BERNARD ST APT 325 | | | | JONESBORO | AR | 72401-6180 |
| PENROD, GARY H | 3929 JACOBS LNDG | | | | SAINT CHARLES | MO | 63304-7491 |
| PENROD, GARY J | PO BOX 46175 | | | | KANSAS CITY | MO | 64134-6175 |
| PENROD, GREGORY A | 4048 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| PENROD, JAMES E | 880 NASH RD | | | | N TONAWANDA | NY | 14120-3423 |
| PENROD, JEANNE | 108 EVENTIDE AVE | | | | LAKE PLACID | FL | 33852-8728 |
| PENROD, JERRY L | PO BOX 163 | | | | MINEOLA | TX | 75773-0163 |
| PENROD, JOHN A | 9278 MONICA DR | | | | DAVISON | MI | 48423-2863 |
| PENROD, JORDANN CHRISTINE | 5211 CHIPPEWA TRL | | | | FORT WAYNE | IN | 46804-4918 |
| PENROD, KATHERINE E | 310 SYCAMORE GLEN DR APT B | | | | MIAMISBURG | OH | 45342-7603 |
| PENROD, KATHERINE E | 310-B SYCAMORE GLEN DR | | | | MIAMISBURG | OH | 45342-7603 |
| PENROD, LINDA M | 10145 LITTLE FOREST DR | | | | GERMANTOWN | OH | 45327-9511 |
| PENROD, LORAN C | 2909 DAKOTA DR | | | | ANDERSON | IN | 46012-1415 |
| PENROD, MARY A | 106 SOUTH DR | | | | MOUNT CARMEL | IL | 62863-2807 |
| PENROD, MARY A | 821 OLD MAIN ST | | | | MIAMISBURG | OH | 45342-3136 |
| PENROD, MORRIS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PENROD, MORRIS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PENROD, PATRICIA K | 8508 E 106TH ST | | | | KANSAS CITY | MO | 64134-2138 |
| PENROD, RAYMOND W | 4108 CASTEL DR | | | | GROVEPORT | OH | 43125-8915 |
| PENROD, REX E | 18700 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9611 |
| PENROD, RICHARD DEAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PENROD, RICK L | 5195 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| PENROD, ROBERT A | 416 E JEFFERSON ST | | | | EATON | IN | 47338-9406 |
| PENROD, ROBERT S | 2112 SOUTHLEA DR | | | | DAYTON | OH | 45459-3639 |
| PENROD, ROGER A | 10850 UPAS RD | | | | PLYMOUTH | IN | 46563-9423 |
| PENROD, RONALD C | 7924 CHUKAR RD | | | | YUKON | OK | 73099-8471 |
| PENROD, TERRY W | 549 N EXETER AVE | | | | INDIANAPOLIS | IN | 46222-3417 |
| PENROD, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENROD, VIOLA P | 422 E 15TH ST | | | | ANDERSON | IN | 46016-1851 |
| PENROD, WATSON N | 993 COUNTY ROAD 30A | | | | ASHLAND | OH | 44805-9235 |
| PENROSE BANKSTON | 1609 WABASH AVE | | | | FLINT | MI | 48504-2946 |
| PENROSE, ERNEST J | 9600 NOOK RD TRLR 30 | | | | CLAY | MI | 48001-4675 |
| PENROSE, GARY A | 209 SANTA ELENA RD SE | | | | RIO RANCHO | NM | 87124-1306 |
| PENROSE, GARY L | 4790 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| PENROSE, JOHN W | 10124 FREMONT AVE S | | | | BLOOMINGTON | MN | 55431-3110 |
| PENROSE, KENNETH D | 2035 E HAMMOND LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-0128 |
| PENROSE, LOI E | PO BOX 3692 | | | | MANSFIELD | OH | 44907-0692 |
| PENROSE, MARY E | 3820 BROOKLAWN CIR | | | | S MILWAUKEE | WI | 53172-3868 |
| PENROSE, PHILIP M | 179 CAMROSE DR | | | | NILES | OH | 44446-2129 |
| PENROSE, RALPH T | 349 RIVER BEND RD | | | | SCOTTSVILLE | KY | 42164-9433 |
| PENROSE, RALPH THOMAS | 349 RIVER BEND RD | | | | SCOTTSVILLE | KY | 42164-9433 |
| PENROSE, REBECCA S | 2700 LYNNWOOD DR APT 332 | | | | ARLINGTON | TX | 76013 |
| PENROSE, ROBERT J | 5437 WESTMORELAND CT | | | | TROY | MI | 48085-3444 |
| PENROSE, TYLER G | 3820 BROOKLAWN CIR | | | | SOUTH MILWAUKEE | WI | 53172-3868 |
| PENRY, KEITA S | 1625 W 53RD ST BOX 4 E | | | | ANDERSON | IN | 46013-1147 |
| PENSACOLA CHRISTIAN COLLEGE | PO BOX 19000 | | | | PENSACOLA | FL | 32523 |
| PENSACOLA JUNIOR COLLEGE | BURSARS OFFICE | 1000 COLLEGE BLVD | | | PENSACOLA | FL | 32504-8910 |
| PENSACOLA, CHRYSTAL | 1016 DREW DR | | | | GARNER | NC | 27529-7651 |
| PENSCO INC | PO BOX 451 | | | | CONNOQUENESSING | PA | 16027-0451 |
| PENSE BROTHERS DRILLING COMPANY INC. | DAVID PENSE | 800 NEWBERRY ST | | | FREDERICKTOWN | MO | 63645-1526 |
| PENSE, LILA | 419 N COUNTY ROAD 600 E | | | | LOGANSPORT | IN | 46947-7973 |
| PENSE, LILA J | 419 N COUNTY RD 600 EAST | | | | LOGANSPORT | IN | 46947-7973 |
| PENSE, LILA JEAN | 419 N COUNTY ROAD 600 E | | | | LOGANSPORT | IN | 46947-7973 |
| PENSE, TIMOTHY G | 5005 SW MURRAY BLVD APT 1004 | | | | BEAVERTON | OR | 97005 |
| PENSEC, SUSAN P | 1246 FAWN RIDGE CT | | | | ANDERSON | IN | 46011-9787 |
| PENSIERO, CARL | 2103 LAKEFIELD DR | | | | HURON | OH | 44839-2071 |
| PENSINGER, KIM ELAYNE | 4220 HOLLY TREE PL | | | | FORT WAYNE | IN | 46804-4813 |
| PENSINGER, MATT | 2008 S CALUMET AVE UNIT H | | | | CHICAGO | IL | 60616 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | RALPH L LANDY, MICHAEL A. MARICCO, ESQS. | 1200 K STREET NW | WASHINGTON | DC | 20005-4026 |
| PENSION INVESTMENT ASSOCIATIONOF CANADA | 39 RIVER STREET | | | TORONTO CANADA ON M5A 3P1 CANADA | | | |
| PENSIONS & INVESTMENTS | SUBSCRIBER SVCS | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2732 |
| PENSIONS & INVESTMENTS | SUBSCRIPTION DEPT | 1155 GRATIOT AVE | | | DETROIT | MI | 48207-2732 |
| PENSKA, JOHN F | 48 CAMDEN RD | | | | HILLSBOROUGH | NJ | 08844-3844 |
| PENSKE | TIM MORRISEY | 32600 DEQUINDRE RD | | | WARREN | MI | 48092-1062 |
| PENSKE | BRIAN MACKOWIAK / H F̄CTOR ALEJANDRO RODR≡GUEZ | AV. PROL. REFORMA 490 3RD FLOOR | COL. SANTA F F̄ | MEXICO DF 01210 MEXICO | | | |
| PENSKE | BRIAN MACKOWIAK / H F̄CTOR BENAVIDES | 420 MIDLAND | | | LAREDO | TX | 78045-8229 |
| PENSKE #242646 | | | | | | | |
| PENSKE - AUTOMOTIVE COMPONENTSCARRIERS | PO BOX 563 | | | | READING | PA | 19603-0563 |
| PENSKE 308515 GRIT 80154 | | | | | | | |
| PENSKE 317725 GRIT 80156 | | | | | | | |
| PENSKE 391108 GRIT 80159 | | | | | | | |
| PENSKE 41383 GRIT 80151 | | | | | | | |
| PENSKE 41385 GRIT 80152 | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENSKE AUTO CENTER OF NEW YORK, INC. | 176 RIVERSIDE AVE | | | | RED BANK | NJ | 07701-1063 |
| PENSKE AUTO GROUP | 18600 SOUTH HAWTHORNE BOULEVARD | | | | TORRANCE | CA | 90504 |
| PENSKE AUTOMOTIVE GROUP | PHILLIP SMITH | 2555 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| PENSKE BUICK- GMC TRUCK, INC. | GEOFFREY PENSKE | 100 S MUSEUM RD | | | SHILLINGTON | PA | 19607-2426 |
| PENSKE BUICK- GMC TRUCK, INC. | 100 S MUSEUM RD | | | | SHILLINGTON | PA | 19607-2426 |
| PENSKE CADILLAC HUMMER SOUTH BAY | 18600 HAWTHORNE BLVD | | | | TORRANCE | CA | 90504-5504 |
| PENSKE CHEVROLET | PO BOX 40319 | | | | INDIANAPOLIS | IN | 46240-0319 |
| PENSKE CHEVROLET | | | | | INDIANAPOLIS | IN | 46240-1413 |
| PENSKE CORP | 162 KNOB HILL RD | | | | MOORESVILLE | NC | 28117-6847 |
| PENSKE CORP | 310 E ELMWOOD AVE | | | | FALCONER | NY | 14733-1421 |
| PENSKE CORP | BARROWS RD | | | HARLOW ESSEX GB CM19 5FA GREAT BRITAIN | | | |
| PENSKE CORP | CASPER GIMBRERE 0114 | BARROWS ROAD | | | WYANDOTTE | MI | 48192 |
| PENSKE CORP | DIANE TELLINGHUISEN | 310 E ELMWOOD AVE | | | FALCONER | NY | 14733-1421 |
| PENSKE CORP | DIANE TELLINGHUISEN | 310 EAST ELMWOOD AVENUE | | WEST GLAMORGAN GREAT BRITAIN | | | |
| PENSKE CORP | 1759 SHAWNESS CT | | | | WESTLAKE VILLAGE | CA | 91362-4715 |
| PENSKE CORP | 2555 S TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302-0974 |
| PENSKE CORP | | | | | | | |
| PENSKE CORPORATION | 1488 WINDY MOUNTAIN AVE | | | | WESTLAKE VILLAGE | CA | 91362-5202 |
| PENSKE CORPORATION | 1759 SHAWNESS CT | | | | WESTLAKE VILLAGE | CA | 91362-4715 |
| PENSKE CORPORATION | 920 HAMPSHIRE RD STE A19 | | | | WESTLAKE VILLAGE | CA | 91361-6058 |
| PENSKE CORPORATION | VIA FERRARESE, 29 | | | CENTO (FERRARA) 44042 ITALY | | | |
| PENSKE CORPORATION | ATTN: GENERAL COUNSEL | 2550 TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48302 |
| PENSKE CORPORATION | 2556 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| PENSKE CORPORATION | LAWRENCE N. BLUTH, EXECUTIVE VP AND GENERAL COUNSEL | 2555 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| PENSKE CORPORATION | 2550 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| PENSKE CORPORATION | 920 HAMPSHIRE/A-19 | | | | WESTLAKE VILLAGE | CA | 91361 |
| PENSKE CORPORATION | | | | | | | |
| PENSKE CORPORATION | 2555 S TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302-0912 |
| PENSKE CORPORATION | DDC HOLDINGS, INC. | 1105 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801-1241 |
| PENSKE CORPORATION | JERE KITZMILLER | 1759 SHAWNESS CT | | | WESTLAKE VILLAGE | CA | 91362-4715 |
| PENSKE LEASING COMPANY | 255 PENSKE PLZ | | | | READING | PA | 19602-1872 |
| PENSKE LOG/WARREN | 15301 MERCANTILE RD | | | | DEARBORN | MI | 48120-1265 |
| PENSKE LOGISTICS | 4637 PORT ROYAL RD | | | | SPRING HILL | TN | 37174 |
| PENSKE LOGISTICS | 3401 ENTERPRISE PKWY STE 200 | | | | BEACHWOOD | OH | 44122-7340 |
| PENSKE LOGISTICS | PO BOX 563 | | | | READING | PA | 19603-0563 |
| PENSKE LOGISTICS | TRANSCO GROUP | PO BOX 55348A | | | DETROIT | MI | 48267-0001 |
| PENSKE LOGISTICS | 1639 TANEY ST | | | | N KANSAS CITY | KS | 64116-4419 |
| PENSKE LOGISTICS | 2920 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 |
| PENSKE LOGISTICS | 15301 MERCANTILE DR | | | | DEARBORN | MI | 48120-1265 |
| PENSKE LOGISTICS | TIM FLUCHT | RT. 10 GREEN HILLS | | | READING | PA | 19603 |
| PENSKE LOGISTICS | 32600 DEQUINDRE RD | | | | WARREN | MI | 48092-1062 |
| PENSKE LOGISTICS EUROPE BV | ROUTING CENTRE MARKT 28 | PO BOX 36 6200 AA MAASTRICHT | | MAASTRICHT 6200 NETHERLANDS | | | |
| PENSKE LOGISTICS INC | 39248 HIGHWAY 59B | | | | MACOMB | OK | 74852-9006 |
| PENSKE LOGISTICS INC | 3401 ENTERPRISE PKWY STE 200 | | | | BEACHWOOD | OH | 44122-7340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENSKE LOGISTICS LLC | MARK RAGNOLLI | ROUTE 10 GREEN HILLS | | | READING | PA | 19603 |
| PENSKE LOGISTICS LLC | MARK RAGNOLLI | ROUTE 10 GREEN HILLS | | | READING | PA | 19603 |
| PENSKE TECHNOLOGY GROUP | 162 KNOB HILL RD | | | | MOORESVILLE | NC | 28117-6847 |
| PENSKE TRANSPORTATION SERVICES | 1639 TANEY ST | | | | N KANSAS CITY | KS | 64116-4419 |
| PENSKE TRANSPORTATION SERVICES | 1 KANSAS AVE | | | | KANSAS CITY | KS | 66105-1406 |
| PENSKE TRANSPORTATION SERVICES | 501 KINDLEBERGER RD | | | | KANSAS CITY | KS | 66115-1226 |
| PENSKE TRANSPORTATION SERVICES INC | 1 KANSAS AVE | | | | KANSAS CITY | KS | 66105-1406 |
| PENSKE TRUCK | | 1835 WRIGHT ST | | | | WI | 53704 |
| PENSKE TRUCK LEASEING | PO BOX 563 | ROUTE 10 PHEASANT RD. | | | READING | PA | 19603-0563 |
| PENSKE TRUCK LEASING | CHRIS MILLER | ROUTE 10-GREEN HILLS | | | READING | PA | 19603 |
| PENSKE TRUCK LEASING | | 819 AHUA ST | | | | HI | 96819 |
| PENSKE TRUCK LEASING | | 3519 E 34TH ST | | | | AZ | 85713 |
| PENSKE TRUCK LEASING | | | | | | | |
| PENSKE TRUCK LEASING | PAUL ROSA | RT. 10 GREEN HILLS | | | READING | PA | |
| PENSKE TRUCK LEASING CANADA, INC. | 60 FIELDWAY RD | 3200 BLOOR STREET W | | TORONTO ON M8Z 3L2 CANADA | | | |
| PENSKE TRUCK LEASING CANADA, INC. | 1610 ENTERPRISE RD | | | MISSISSAUGA ON L4W 4L4 CANADA | | | |
| PENSKE TRUCK LEASING CO | ATTN CASH MANAGEMENT 0845-2 | 3700 ENTERPRISE DR | | | ALLEN PARK | MI | 48101-3531 |
| PENSKE TRUCK LEASING CO LP | 15270 DIANA DR | | | | BROOK PARK | OH | 44142-1797 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563 | | | | READING | PA | 19603-0563 |
| PENSKE TRUCK LEASING CORP | 536 W 26TH ST | | | | NEW YORK | NY | 10001 |
| PENSKE TRUCK LEASING CORP  80 | PENSKE TRUCK LEASING CORP 80 | 2300 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90021-2537 |
| PENSKE TRUCK LEASING CORP 80 | PO BOX 333 | | | | READING | PA | 19603-0333 |
| PENSKE TRUCK LEASING CORP 80 | 2300 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021-2508 |
| PENSKE TRUCK LEASING CORP 80 | P. O. BOX 333 | | | | READING | PA | |
| PENSKE TRUCK RENTAL | ATTN:  ANDREW PLAZA | 13933 ECKLES RD | | | PLYMOUTH | MI | 48170-4202 |
| PENSKE TRUCK RENTAL | ATTN:  BOB BELL | 155 WOODWARD AVE W | | | TONAWANDA | NY | 14150-7878 |
| PENSKE, CHARLES H | MONTEREY APTS | 2827 N. UNIVERSITY DRIVE | APT# 108 | | WAUKESHA | WI | 53188 |
| PENSKI LOGISTICS | 1400 WARREN ST | | | | NORTH KANSAS CITY | MO | 64116-4433 |
| PENSOCK, GERTRUDE L | 5763 KNOX BLVD | | | | BROOKPARK | OH | 44142-2321 |
| PENSON DONALD I | 20 GRANDVIEW DR | | | | DUBLIN | OH | 43017-1312 |
| PENSON ISAAC DONALD | 20 GRANDVIEW DR | | | | DUBLIN | OH | 43017-1312 |
| PENSON, CHARLES L | 29208 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-6904 |
| PENSON, ISAAC D | 20 GRANDVIEW DR | | | | DUBLIN | OH | 43017-1312 |
| PENSON, JAMES K | 5728 GRAYTON ST | | | | DETROIT | MI | 48224-2052 |
| PENSON, KENNETH L | 764 S KELLNER RD | | | | COLUMBUS | OH | 43209 |
| PENSON, LYNN R | 3804 TRACE WAY | | | | FORT WAYNE | IN | 46806-2050 |
| PENSON, RUBY P | 4020 HILLMAN WAY APT 5 | | | | BOARDMAN | OH | 44512-1136 |
| PENSON, THERESA THOMAS | 19618 SPENCER ST | | | | DETROIT | MI | 48234-3134 |
| PENSON, THERESA THOMAS | 19618 SPENCER | | | | DETROIT | MI | 48234-3134 |
| PENSON-DOUGLAS, DAMISHA D | 601 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1609 |
| PENSYL, CARL W | 488 MAIN ST | | | | OSTERBURG | PA | 16667-8319 |
| PENSYL, FRANCES A | 488 MAIN ST | | | | OSTERBURG | PA | 16667-8319 |
| PENTA ADRIENNE | 9782 BENTGRASS BEND | | | | NAPLES | FL | 34108-1933 |
| PENTAIR ELECTRONIC PACKAGING | 7328 TRADE ST | FRNT | | | SAN DIEGO | CA | 92121-3435 |
| PENTAIR INC | 2100 HOFFMAN WAY | | | | ANOKA | MN | 55303-1738 |
| PENTAIR INC. | DANA CAMPBELL | 5500 WAYZATA BLVD | | | GOLDEN VALLEY | MN | 55416 |
| PENTAR STAMPING | TODD OSTRANDER | 1821 WILDWOOD AVE | | ERWITTE 59597 GERMANY | | | |
| PENTAR STAMPING INC | 1821 WILDWOOD AVE | | | | JACKSON | MI | 49202-4044 |
| PENTASTAR AVIATION LLC | 7310 HIGHLAND RD | | | | WATERFORD | MI | 48327-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENTASTER AVIATION LLC | 7310 HIGHLAND RD. | | | | WATERFORD | MI | 48327-1508 |
| PENTE ANGELA | 2286 9TH ST | | | | WYANDOTTE | MI | 48192-4340 |
| PENTECH INDUSTRIES | 15645 STURGEON ST | | | | ROSEVILLE | MI | 48066-1816 |
| PENTECH INDUSTRIES INC | 15645 STURGEON ST | | | | ROSEVILLE | MI | 48066-1816 |
| PENTECOST, CAROLYN | 3425 FRANETTE | | | | LANSING | MI | 48906-2435 |
| PENTECOST, CAROLYN | 3425 FRANETTE RD | | | | LANSING | MI | 48906-2435 |
| PENTECOST, GARY R | 805 PARK RD | | | | ANDERSON | IN | 46011-2311 |
| PENTECOST, HOLLY E | 2040 BANTON RD | | | | CHARLOTTE | MI | 48813-9709 |
| PENTECOST, HOLLY E | 418 E HENRY ST | | | | CHARLOTTE | MI | 48813-1659 |
| PENTECOST, LYNN R | 1838 GREEN FOREST RUN APT 111 | | | | JANESVILLE | WI | 53546-1299 |
| PENTECOST, RALPH P | 332 RENKER RD | | | | LANSING | MI | 48917-2838 |
| PENTECOST, WILLIAM T | 636 VILLAGE GREEN CIR | | | | MURFREESBORO | TN | 37128-5863 |
| PENTECOSTAL TEMPLE CHURCH-GOD | 1149 REX AVE | | | | FLINT | MI | 48505-1638 |
| PENTELLO SABATINO (460103) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PENTELTON, ANDREA | | | | | | | |
| PENTHENY, KATHLEEN V | 1865 SW 107TH PL | | | | OCALA | FL | 34476-8212 |
| PENTICUFF, JASPER M | 2490 E COUNTY ROAD 250 N | | | | NEW CASTLE | IN | 47362-9363 |
| PENTICUFF, RANDALL L | 5120 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9636 |
| PENTITO JOSEPH (446895) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PENTIUK, LORI S | 963 E MADGE AVE | | | | HAZEL PARK | MI | 48030-2129 |
| PENTLAND PHILIP HOWARD | 57 DEWEY AVE | | | | BROCKTON | MA | 02301-4521 |
| PENTLAND, CAROLYN S | 6480 W 900 N | | | | ROYAL CENTER | IN | 46978 |
| PENTLAND, JACK A | 6480 W 900 N | | | | ROYAL CENTER | IN | 46978 |
| PENTLAND, PHILIP H | 57 DEWEY AVE | | | | BROCKTON | MA | 02301-4521 |
| PENTOLINO, ANGELINE | APT 106 | 4200 WEST UTICA ROAD | | | SHELBY TWP | MI | 48317-4767 |
| PENTON AUTOMOTIVE | 579 OLD US HIGHWAY 220 | | | | JERSEY SHORE | PA | 17740-7819 |
| PENTON MEDIA INC. | SHARON ROWLANDS | 249 W. 17TH STREET | | | NEW YORK | NY | 10011 |
| PENTON REX (492108) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PENTON, DAVID E | 1049 CERNAN DR | | | | BELLWOOD | IL | 60104-2438 |
| PENTON, DELBERT L | 213 W PEWABIC ST | | | | IRONWOOD | MI | 49938-1935 |
| PENTON, KEITH E | 1546 LAKE DR | | | | HARRISON | MI | 48625-9409 |
| PENTON, KEITH E | 1546 LAKE DRIVE | | | | HARRISON | MI | 48625-9409 |
| PENTON, MILDRED S | 23607 COUNTY ROAD 83 | | | | ROBERTSDALE | AL | 36567-2954 |
| PENTON, REX | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PENTONEY, DORENCE A | 14707 NORTHVILLE RD APT 214 | | | | PLYMOUTH | MI | 48170-6072 |
| PENTONEY, DORENCE A | 14707 NORTHVILLE RD | APT. 214 | | | PLYMOUTH | MI | 48170 |
| PENTONEY, EDGAR E | 7115 SNAPDRAGON LN | | | | OOLTEWAH | TN | 37363-6555 |
| PENTSAK, CAROLINE M | 10 MEADOW WAY | | | | MERIDEN | CT | 06450-4753 |
| PENTTI KORPI | 1437 LANTERN LN | | | | ROCHESTER HILLS | MI | 48306-4240 |
| PENTYCOFE, PERRY W | 520 BASSET RD | | | | NAPLES | NY | 14512-9429 |
| PENTZ DONALD L (414912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PENTZ, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PENTZ, ETHEL C | 14409 SUNRISE CT | THE CEDARS RM 102 | | | LEO | IN | 46765-9515 |
| PENTZ, JANIS K | 694 PINE DR | | | | LAKE MILTON | OH | 44429-9536 |
| PENTZ, JOANNE S | 4068 SAINT ANDREWS CT UNIT 3 | | | | CANFIELD | OH | 44406-8043 |
| PENTZ, STANLEY | 714 EMILY AVE | | | | LANSING | MI | 48910-5602 |
| PENTZAK, ALBINA G | 782 ALLEN AVENUE | | | | CHESHIRE | CT | 06410-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENUMETSA | PO BOX 1123 | | | | JACKSON | MI | 49204-1123 |
| PENVOSE, JOAN | 7 1/2 VERNON ST | | | | MIDDLEPORT | NY | 14105-1308 |
| PENVOSE, MARILYN G | 2952 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131-9619 |
| PENWARDEN, SANDRA E | 13532 COOPER RD | | | | SPRING HILL | FL | 34609-5836 |
| PENWAY | 900 S WALNUT ST | | | | EDINBURGH | IN | 46124-2001 |
| PENWELL, CHARLES M | 2390 ACME PL | | | | CENTERVILLE | OH | 45440-2654 |
| PENWELL, CHARLES M | 2390 ACME CT | | | | CENTERVILLE | OH | 45440-2654 |
| PENWELL, KATHLEEN V | 217 BRONSTON TRL | | | | BEAVERCREEK | OH | 45430-2029 |
| PENWELL, KEVIN D | 1427 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6551 |
| PENWELL, RICHARD D | 584 N CR 441 | | | | MANISTIQUE | MI | 49854 |
| PENWELL, SANDRA P | 3887 AUDREY RAE LN | | | | HOWELL | MI | 48843 |
| PENWILL, RON | 108 W ESPLANADE STE 316 | | | N VANCOUVER CANADA BC V7M 1A2 CANADA | | | |
| PENWRIGHT, DAVID W | 44 CUMBERLAND DR APT A | | | | MECHANICSBURG | PA | 17050-1715 |
| PENWRIGHT, DONALD F | 6451 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| PENWRIGHT, DUANE M | 5392 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| PENWRIGHT, JOYCE A | PO BOX 313 | | | | GASPORT | NY | 14067-0313 |
| PENWRIGHT, NEVA B | 7201 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| PENWRIGHT, ROSE M | 8503 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9514 |
| PENWRIGHT, WAYNE R | 25 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| PENZ, GARY K | 40709 FLAGSTAFF DR | | | | STERLING HTS | MI | 48313-3915 |
| PENZ, PRISCILLA M | 40709 FLAGSTAFF DR | | | | STERLING HTS | MI | 48313-3915 |
| PENZ, RENA L | 48271 MENTER ST | | | | CHESTERFIELD | MI | 48047-2289 |
| PENZ, ROBERT C | 4875 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2247 |
| PENZ, RONALD J | 690 RED OAK LANE | | | | ROCHESTER HLS | MI | 48307-1555 |
| PENZA, SALVATORE C | 1414 CAMINO RIO VERDE | | | | SANTA BARBARA | CA | 93111-1019 |
| PENZA, WESLEY R | 260 OAK ST SW | | | | LABELLE | FL | 33935-9150 |
| PENZAK, LENA | 14145 BILLETTE DRIVE | | | | STERLING HGTS | MI | 48313-2721 |
| PENZEL, LARRY A | 2589 CULLEN RD | | | | HOWELL | MI | 48855-9077 |
| PENZEL, RUBY G | 7296 RIVER RD | | | | FLUSHING | MI | 48433-2249 |
| PENZEL, RUBY GAIL | 7296 RIVER RD | | | | FLUSHING | MI | 48433-2249 |
| PENZER, WILLIAM M | 14463 BARNES RD | | | | BYRON | MI | 48418-9774 |
| PENZER, WILLIAM MICKAEL | 14463 BARNES RD | | | | BYRON | MI | 48418-9774 |
| PENZIEN, HERBERT A | 55940 LUCHTMAN RD | | | | MACOMB | MI | 48042-1719 |
| PENZIEN, KELLIE A | 725 SADDLE CLUB LANE | | | | HOWELL | MI | 48843-7195 |
| PENZIEN, LARRY W | 104 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1138 |
| PENZIEN, ROBERT L | 3233 SAPPHIRE LN | | | | FORT MILL | SC | 29708-7893 |
| PENZIEN, SHARON | 1763 CONLEY RD | | | | ATTICA | MI | 48412-9772 |
| PENZIEN,LARRY W | 104 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1138 |
| PEOLA AVERY | 50 CROMWELL RD | | | | CINCINNATI | OH | 45218-1030 |
| PEONE, REGINALD CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PEOPLE FOREVER COMPUTER | TRAINING CENTER INC | 93 STAFFORD ST | | | WORCESTER | MA | 01603 |
| PEOPLE LINK STAFFING SOLUTIONS | 4222 E RIVER RD | | | | MORAINE | OH | 45439-1459 |
| PEOPLE'S CHEVROLET | PO BOX 310 | | | | BONITA | CA | 91908-0310 |
| PEOPLE'S FURNITURE | ATTN: BRADY LANE | 4204 DAVISON RD | | | BURTON | MI | 48509-1406 |
| PEOPLE, VALERIE K | 1201 MULBERRY ST | | | | FRANKLIN | TN | 37064-3555 |
| PEOPLE, WILLIE B | 23730 VALLE DEL ORO UNIT 203 | | | | NEWHALL | CA | 91321-3190 |
| PEOPLE, WILLIE B | 23730 VALLE DEL ORO | APT 203 | | | NEWHALL | CA | 91321 |
| PEOPLES CASH ADVANCE | 801 CAMPBELL LN STE C | | | | BOWLING GREEN | KY | 42104-4281 |
| PEOPLES CHEVROLET | PO BOX 310 | | | | BONITA | CA | 91908-0310 |
| PEOPLES CLARENCE E (494087) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PEOPLES ENERGY | 3955 N KILPATRICK AVE | | | | CHICAGO | IL | 60641-2731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEOPLES FELISIA | PEOPLES, FELISIA | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| PEOPLES GAS | BILL PAY | | | | CHICAGO | IL | 60687-0001 |
| PEOPLES JAMES E (477260) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PEOPLES JR, JAMES O | 11759 WHISPER KNOLL DR | | | | FISHERS | IN | 46037-7511 |
| PEOPLES JR, RICHARD D | PO BOX 942 | | | | FLINT | MI | 48501-0942 |
| PEOPLES JR, ROBERT D | 215 GRACE ST | | | | FLINT | MI | 48503-1000 |
| PEOPLES JR., GREEN D | 19656 LAMONT ST | | | | DETROIT | MI | 48234-2267 |
| PEOPLES LANCE | 4365 MOSS RIDGE CT NE | | | | ROSWELL | GA | 30075-5200 |
| PEOPLES STORE | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| PEOPLES TRUST CREDIT UNION | 3011 W GRAND BLVD # 103 | | | | DETROIT | MI | 48202-3068 |
| PEOPLES WILLIAM | 2940 DEL LAWS RD | | | | BEAR | DE | 19701-1721 |
| PEOPLES, AGNES A | 2928 AVALON AVENUE NORTHEAST | | | | CANTON | OH | 44705-4156 |
| PEOPLES, ALFONZO | PO BOX 254 | | | | TANNER | AL | 35671-0254 |
| PEOPLES, ALFRED | 1264 HEATHERWOOD LN | | | | PONTIAC | MI | 48341 |
| PEOPLES, ANNIE L | 215 GRACE ST | | | | FLINT | MI | 48503-1000 |
| PEOPLES, ANNIE LEE | 215 GRACE ST | | | | FLINT | MI | 48503-1000 |
| PEOPLES, ANTHONY | CICHOWSKI & GONZALEZ PC | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| PEOPLES, ARTIS W | 28218 RIVERBRIDGE DR | | | | ROMULUS | MI | 48174-2912 |
| PEOPLES, ASHLEY N | 7036 ROUND HILL DR  APT B4 | | | | WATERFORD | MI | 48327-4063 |
| PEOPLES, ASHLEY N D | 7036 ROUND HILL DR  APT B4 | | | | WATERFORD | MI | 48327-4063 |
| PEOPLES, BOB G | 3486 SHAW SCHOOL RD | | | | ODESSA | MO | 64076-7164 |
| PEOPLES, BOBBIE G | 941 E FOSS AVENUE | | | | FLINT | MI | 48505-2296 |
| PEOPLES, BRIAN S | 145 LANDING WAY | | | | SYLACAUGA | AL | 35150-7011 |
| PEOPLES, CALVIN T | 3944 EMERALD SPRINGS CT | | | | DECATUR | GA | 30035-2627 |
| PEOPLES, CAROLYN J | 18050 OHIO ST | | | | DETROIT | MI | 48221-2518 |
| PEOPLES, CATHY A. | 203 E MITCHELL ST | | | | BATES CITY | MO | 64011 |
| PEOPLES, CLYDE E | 746 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3918 |
| PEOPLES, COLUMBUS | 27234 EVERGREEN RD | | | | LATHRUP VILLAGE | MI | 48076-3249 |
| PEOPLES, DARRAL G | 1617 E 1100 N | | | | MACY | IN | 46951-8036 |
| PEOPLES, DAVID W | 39054 W 196TH ST | | | | RAYVILLE | MO | 64084-8148 |
| PEOPLES, DERRICK S | 100 CHERRY HILL DR | | | | PONTIAC | MI | 48340-1608 |
| PEOPLES, DONALD | 637 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2552 |
| PEOPLES, DORIS K | 17301 OLD STATESVILLE RD | | | | HUNTERSVILLE | NC | 28078-9589 |
| PEOPLES, EDDIE L | 3075 PERKINS ST | | | | SAGINAW | MI | 48601-6559 |
| PEOPLES, ERMAN L | PO BOX 2833 | | | | ANDERSON | IN | 46018-2833 |
| PEOPLES, FRANK L | 2320 W 17TH ST | | | | ANDERSON | IN | 46016-3117 |
| PEOPLES, FREIDA G | 17136 MARK TWAIN ST | | | | DETROIT | MI | 48235-3909 |
| PEOPLES, GARY D | 10963 ROCKAWAY GLEN RD | | | | APPLE VALLEY | CA | 92308-3660 |
| PEOPLES, GLENDA S | 298 RICHARD LINDER RD | | | | CALHOUN | LA | 71225-8468 |
| PEOPLES, GRACE | 371 MADISON ST | | | | BUFFALO | NY | 14212-1025 |
| PEOPLES, GRACE | 371 MADISON STREET | | | | BUFFALO | NY | 14212-1025 |
| PEOPLES, JAMES A | 742 23RD ST NW | | | | FAYETTE | AL | 35555-1029 |
| PEOPLES, JAMES E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PEOPLES, JEANETTE G | 20100 WINFRED DR | | | | TANNER | AL | 35671-3537 |
| PEOPLES, JERRY B | 298 RICHARD LINDER RD | | | | CALHOUN | LA | 71225-8468 |
| PEOPLES, JOE N | 7725 RIVERGATE DRIVE | | | | WESTLAND | MI | 48185-6967 |
| PEOPLES, JOHN E | 657 DIVISION ST | | | | DEFIANCE | OH | 43512-2013 |
| PEOPLES, JOHN W | 1289 SLOCUM RD | | | | CALHOUN | LA | 71225-9178 |
| PEOPLES, JR., THOMAS | 2627 PINEY WOOD LN | | | | EAST POINT | GA | 30344-1963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEOPLES, JUANITA | 2315 BIRCHVIEW DR | | | | FLORISSANT | MO | 63033-6626 |
| PEOPLES, JULIA M | 1289 SLOCUM RD | | | | CALHOUN | LA | 71225-9178 |
| PEOPLES, KAREN J | 1219 EAST BOSTON AVENUE | | | | YOUNGSTOWN | OH | 44502-2857 |
| PEOPLES, KENYA L | 82 W HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2605 |
| PEOPLES, LANCE E | 4365 MOSS RIDGE CT NE | | | | ROSWELL | GA | 30075-5200 |
| PEOPLES, LEO M | 18 WINDSOR RIDGE DR | | | | LANCASTER | NY | 14086-9313 |
| PEOPLES, LEROYAL | 1269 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2841 |
| PEOPLES, LEROYAL B | 1248 W COLDWATER RD | | | | FLINT | MI | 48505-4815 |
| PEOPLES, LEROYAL BERNARD | 1248 W COLDWATER RD | | | | FLINT | MI | 48505-4815 |
| PEOPLES, LINDA M | 6120 INTERLACHEN AVE | | | | WESTERVILLE | OH | 43082 |
| PEOPLES, LOUIS | 1924 SOUTH WASHINGTON AVENUE | | | | SAGINAW | MI | 48601-3225 |
| PEOPLES, LOUIS | 1924 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3225 |
| PEOPLES, LUCILLE | 10054 TERRY | | | | DETROIT | MI | 48227-2475 |
| PEOPLES, LUCILLE | 10054 TERRY ST | | | | DETROIT | MI | 48227-2475 |
| PEOPLES, LUCILLE B | 21 SUCCESS DR | | | | BOLTON | MS | 39041-9439 |
| PEOPLES, MARGARET | 935 ARROW AVE | | | | ANDERSON | IN | 46016-2732 |
| PEOPLES, MARSHA E | 6080 LAKEVIEW RD | APT 4207 | | | WARNER ROBBINS | GA | 31088 |
| PEOPLES, MARSHA E | 2802 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |
| PEOPLES, MARY | 8821 PRAIRIE ST | | | | DETROIT | MI | 48204-2840 |
| PEOPLES, MARY M | 1807 W HOBSON AVE | | | | FLINT | MI | 48504-7043 |
| PEOPLES, MAX J | 2747 CANNON CIR | | | | LEWIS CENTER | OH | 43035-8928 |
| PEOPLES, MILFORD M | 693 W ERICKSON RD | | | | PINCONNING | MI | 48650-9445 |
| PEOPLES, NILES L | 1282 LIZA BLVD | | | | PONTIAC | MI | 48342-1984 |
| PEOPLES, ORINE E | 11759 WHISPER KNOLL DRIVE | | | | FISHERS | IN | 46037 |
| PEOPLES, PATRICIA L | C/O TONYA Y. THOMPSON | 5715 ALVISO AVENUE | | | LOS ANGELES | CA | 90043 |
| PEOPLES, PAUL C | 382 JENNY LYNN RD | | | | CHATHAM | LA | 71226-9701 |
| PEOPLES, PAULA J | 1322 S 10TH ST | | | | SAINT LOUIS | MO | 63104-3523 |
| PEOPLES, REGINALD D | 2393 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| PEOPLES, ROOSEVELT H | 19261 SUNSET ST | | | | DETROIT | MI | 48234 |
| PEOPLES, ROXIE M | 2276 WALLINGFORD DR | | | | DECATUR | GA | 30032-6227 |
| PEOPLES, SHERROD C | 1641 5TH ST N | | | | BIRMINGHAM | AL | 35204-2254 |
| PEOPLES, VITITIA L | 3016 FRANCISCAN DR APT 831 | | | | ARLINGTON | TX | 76015-2548 |
| PEOPLES, WALTER | 8330 E JEFFERSON AVE APT 717 | | | | DETROIT | MI | 48214-2741 |
| PEOPLES, WILLIE | 7411 STRONG ST | | | | DETROIT | MI | 48213-2335 |
| PEOPLESOFT OHIO REGINAL USERS GROUP | 5232 CARIFA CT | | | | HILLIARD | OH | 43026-9589 |
| PEOPLESOFT USA, INC | | | | | | | |
| PEOPLESOFT USA, INC. | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| PEORIA COUNTY ADMINISTRATION | 324 MAIN ST | | | | PEORIA | IL | 61602-1314 |
| PEORIA COUNTY FLEET MANAGEMENT | | 6917 W PLANK RD | | | | IL | 61604 |
| PEORIA FLAG AND DECORATING CO | 920 EAST GLEN AVENUE | | | | PEORIA HEIGHTS | IL | 61616 |
| PEORIA METRO NEW CAR DEALERS ASSOC | 7150 N UNIVERSITY ST | | | | PEORIA | IL | 61614 |
| PEORIA PARK DISTRICT | | 2218 N PROSPECT RD | | | | IL | 61603 |
| PEORIA PONTIAC-GMC INC. | 8660 W BELL RD | | | | PEORIA | AZ | 85382-3708 |
| PEORIA PONTIAC-GMC INC. | DANA MOORE | 8660 W BELL RD | | | PEORIA | AZ | 85382-3708 |
| PEOSTA AUTOMOTIVE | 8319 BURDS RD | | | | PEOSTA | IA | 52068-9458 |
| PEPA, DANIEL J | 423 ALICE ST | | | | PORT CLINTON | OH | 43452-2108 |
| PEPA, DARRELL L | 1970 S MARBLEWOOD DR | | | | MARBLEHEAD | OH | 43440-9648 |
| PEPA, DION | 2070 S LATTIMORE DR | | | | MARBLEHEAD | OH | 43440-2491 |
| PEPA, GLORIA M | 725 VINE AVE | | | | LAKESIDE | OH | 43440-1945 |
| PEPA, GLORIA M | 725 VINE ST | | | | LAKESIDE | OH | 43440-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEPCO | 501 PHILLIPS AVE | | | | TOLEDO | OH | 43612-1328 |
| PEPCO | | 500 GAITHER RD | | | | MD | 20850 |
| PEPCO | | 3400 BENNING RD NE | | | | DC | 20019 |
| PEPCO | | 8400B OLD MARLBORO PIKE | | | | MD | 20772 |
| PEPCO ENERGY SERVICES | DON PATCH | 1300 17TH ST N STE 1600 | | | ARLINGTON | VA | 22209-3803 |
| PEPCO ENERGY SERVICES | 1300 17TH ST N STE 1600 | DON PATCH | | | ARLINGTON | VA | 22209-3807 |
| PEPCO ENERGY SERVICES, INC. | PETER MEIER | 1300 17TH ST N STE 1600 | | | ARLINGTON | VA | 22209-3803 |
| PEPCO ENERGY SERVICES, INC. | INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR | | | NY | 10286-0001 |
| PEPCO ENERGY SERVICES, INC. | ATTN: INSURANCE TRUST AND ESCROW UNIT | 101 BARCLAY ST | 8TH FLOOR WEST | | | NY | 10286-0001 |
| PEPCO ENERGY SERVICES, INC. | MARK KOPPELMAN | 1300 17TH ST N STE 1600 | | | ARLINGTON | VA | 22209-3807 |
| PEPCO HOLDINGS, INC. | MARK MAZUR | 401 EAGLE RUN RD | | | NEWARK | DE | 19702-1602 |
| PEPE & HAZARD CLIENT FUNDS | PEPE & HAZARD | GOODWIN SQUARE | | | HARTFORD | CT | 06103 |
| PEPE D STANLEY | 46537 ECORSE RD TRLR 28 | | | | BELLEVILLE | MI | 48111-5118 |
| PEPE, ANTHONY M | 32729 N 43RD ST | | | | CAVE CREEK | AZ | 85331-5331 |
| PEPE, LYNDA | 6311 PAYNE ROAD | | | | KEYSTONE HEIGHTS | FL | 32656-9322 |
| PEPE, LYNDA | 6311 PAYNE RD | | | | KEYSTONE HEIGHTS | FL | 32656-9322 |
| PEPELEA, EUGENE | 1135 N 7TH ST | | | | CLINTON | IN | 47842-1404 |
| PEPELEA, PAULINE W | 1915 WOODVIEW LN | | | | ANDERSON | IN | 46011-1054 |
| PEPER JR, EDWARD J | 47730 FLORENCE DR | | | | NORTHVILLE | MI | 48167-9811 |
| PEPER MARTIN JENSEN MAICHEL & HETLAGE | 720 OLIVE ST 24TH FL | | | | SAINT LOUIS | MO | 63101 |
| PEPER, DANIEL P | 39706 SUZAN CT | | | | PLYMOUTH | MI | 48170-4716 |
| PEPER, FREDERICK L | E-5012 HILLCREST DR. APT# 1 | | | | LOGANVILLE | WI | 53943 |
| PEPER, JOHN G | 39706 SUZAN CT | | | | PLYMOUTH | MI | 48170-4716 |
| PEPER, KEITH | 5012 BROADMOOR BLVD | | | | LOUISVILLE | KY | 40218-3308 |
| PEPERA, EDITH A | 2010 HUDSON | | | | SAGINAW | MI | 48602-5042 |
| PEPERA, EDITH A | 2010 HUDSON ST | | | | SAGINAW | MI | 48602-5042 |
| PEPERAK, JASON M | | | | | | | |
| PEPIN JOHN L (660928) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEPIN JR, NORMAN J | 5249 WATERMAN RD | | | | VASSAR | MI | 48768-9727 |
| PEPIN, ANNE M | 3100 CAMELOT #195 | | | | FLINT | MI | 48507 |
| PEPIN, CLAIRE M | 7 FERRIS ST | | | | PAWTUCKET | RI | 02861-3414 |
| PEPIN, DONALD R | PO BOX 306 | | | | CHOCORUA | NH | 03817-0306 |
| PEPIN, FRANCOISE | 2157 MICHELE DR | | | | TROY | MI | 48085-3824 |
| PEPIN, GREGORY B | 2504 E PIERSON RD | | | | FLINT | MI | 48506-1329 |
| PEPIN, HELENE M | 67 CONSTABLE ST | | | | MALONE | NY | 12953-1327 |
| PEPIN, HELENE M | 67 CONSTABLE | | | | MALONE | NY | 12953-1327 |
| PEPIN, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEPIN, JOSEPH J | 2224 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| PEPIN, RICHARD L | 2803 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5987 |
| PEPIN, ROBERT J | 2428 ADAIR ST | | | | FLINT | MI | 48506-3438 |
| PEPIN-LAUX THERESE | 38 RUE DU KIEM | | L-8030 STRASSEN, LUXEMBOURG | | | | |
| PEPITONE, CHARLES J | 4611 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7130 |
| PEPITONE, LOUIS M | 164 BELL ST | | | | BELLEVILLE | NJ | 07109-2824 |
| PEPITONE, PATRICIA A | 703 BAGLEY ST | | | | GAYLORD | MI | 49735-9553 |
| PEPITONE, PATRICIA A | 703  BAGLEY  ST | | | | GAYLORD | MI | 49735-9553 |
| PEPITONE, PETER | 754 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEPKA, CHESTER J | 10 HERITAGE ROAD | | | | UXBRIDGE | MA | 01569-1256 |
| PEPKA, ELIZABETH | 10 HERITAGE ROAD | | | | UXBRIDGE | MA | 01569-1256 |
| PEPKE, KENNETH E | 126 SOUTH RIVERBANK STREET | | | | WYANDOTTE | MI | 48192-2724 |
| PEPLAU, BERNARD W | 385 SONSTROM RD | | | | BRISTOL | CT | 06010-2860 |
| PEPLAU, DAVID J | 51 FANWAY AVE | | | | BRISTOL | CT | 06010-4474 |
| PEPLINSKI JR, GERALD L | PO BOX 781 | | | | WARREN | MI | 48090-0781 |
| PEPLINSKI, ANGELA | 3936 ORR DRIVE | | | | NORTH BRANCH | MI | 48461-9302 |
| PEPLINSKI, BENEDICT L | 1723 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9618 |
| PEPLINSKI, BENJAMIN | 24084 WESTMONT DRIVE | | | | NOVI | MI | 48374-3659 |
| PEPLINSKI, CHARLES A | 32612 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3220 |
| PEPLINSKI, DAVID L | PO BOX 285 | | | | NORTH BRANCH | MI | 48461-0285 |
| PEPLINSKI, DENNIS J | 4070 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8646 |
| PEPLINSKI, DENNIS JAMES | 4070 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8646 |
| PEPLINSKI, DIANE M | 9271 WATERMAN RD | | | | VASSAR | MI | 48768-9005 |
| PEPLINSKI, DONALD A | 4339 FOUNTAIN VW | | | | FENTON | MI | 48430-9187 |
| PEPLINSKI, DORIS L | 7964 W ORMES RD RT # 2 | | | | VASSAR | MI | 48768-9680 |
| PEPLINSKI, EDWARD S | 34 PEACOCK CT | | | | SAN RAFAEL | CA | 94901 |
| PEPLINSKI, F V | 29573 RUSH ST | | | | GARDEN CITY | MI | 48135-2049 |
| PEPLINSKI, FRANK E | HC 68 BOX 168 | | | | GREEN FOREST | AR | 72638-9745 |
| PEPLINSKI, FREDRICK J | 9101 S NASH RD | | | | MAPLE CITY | MI | 49664-9746 |
| PEPLINSKI, GAIL A | 6347 PENROD ST | | | | DETROIT | MI | 48228-3841 |
| PEPLINSKI, JON D | 1213 LIME KILN RD UPPER | | | | GREEN BAY | WI | 54302 |
| PEPLINSKI, JOSEPH P | 17008 ASHBURTON DRIVE | | | | LOUISVILLE | KY | 40245-5713 |
| PEPLINSKI, JOSEPH T | 2675 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5909 |
| PEPLINSKI, KEITH A | 31484 LYONS CIR E | | | | WARREN | MI | 48092-1717 |
| PEPLINSKI, MARVIN E | 7616 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9353 |
| PEPLINSKI, NICKODEMUS M | 5289 BAY SHORE DR | | | | PRESQUE ISLE | MI | 49777-8467 |
| PEPLINSKI, PAUL E | 313 S SHERMAN ST | | | | BAY CITY | MI | 48708-7477 |
| PEPLINSKI, RICHARD P | 132 WERTZ RD | | | | JOHNSTOWN | PA | 15902-3855 |
| PEPLINSKI, RUTH M | 692 MAIN ST | | | | MILLIS | MA | 02054-1609 |
| PEPLOSKI, JANICE | 9270 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3916 |
| PEPLOW, KELLY L | 18 MAHONING CT | | | | NEWTON FALLS | OH | 44444-1901 |
| PEPLOWSKI, PATRICIA A | 1168 N JEFFERSON ST UNIT 4 | | | | MEDINA | OH | 44256-6609 |
| PEPMEIER, GLEN W | 10447 ORCHARD PARK S DR. | | | | INDIANAPOLIS | IN | 46280 |
| PEPMEIER, WILMA J. | 10252 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46280-1739 |
| PEPOCKCK, A | 4845 SWETLAND BLVD | | | | RICHMOND HTS | OH | 44143-1414 |
| PEPON, CONNIE J | 13080 TOWNSHIP ROAD 178 | | | | BELLEVUE | OH | 44811-9554 |
| PEPPARD, ROBERT S | 94 CAPTIVA ST | | | | NOKOMIS | FL | 34275-1505 |
| PEPPE CANAPPA | CC | | | | ROME | NY | 00100 |
| PEPPEL, JACK A | 2328 TANGLEWOOD DR | | | | SALEM | OH | 44460-2529 |
| PEPPEL, JOYCE A | 1511 LORAINE AVE | | | | LANSING | MI | 48910-2509 |
| PEPPER CONSTRUCTION COMPANY | 410 SOUTH HAGER AVENUE | | | | BARRINGTON | IL | 60010 |
| PEPPER DONALD WILLIAM (658789) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| PEPPER GARY (446897) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEPPER HAMILTON & SCHEETZ | 100 RENAISSANCE CTR STE 3600 | | | | DETROIT | MI | 48243-1101 |
| PEPPER HAMILTON & SCHEETZ | IOLTA TRUST ACCT | WILCZAK PEPPER HAMILTON | 100 RENAISSANCE CTR 36TH FK | | DETROIT | MI | 48243 |
| PEPPER HAMILTON & SCHEETZ LLP | 1300 19TH ST NW | | | | WASHINGTON | DC | 20036 |
| PEPPER HAMILTON LLP | ATTY FOR CHANNELVANTAGE, INC. | ATTN: DENNIS S. KAYES & LAURA LINN NOGGLE | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEPPER HAMILTON LLP | ATTY FOR NOVODYNAMICS, INC. | ATT: DENNIS KAYES & LAURA LINN NOGGLE | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 |
| PEPPER HAMILTON LLP | ATTY FOR VALEO SYLVANIA LLC | ATT: DENNIS S. KAYE & LAURA LINN NOGGLE | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATTY FOR URBAN SCIENCE APPLICATIONS, INC. | ATT: DENNIS S. KAYES & LAURA LINN NOGGLE | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATTY FOR PILKINGTON NORTH AMERICA, INC. | ATT: DENNIS S. KAYES & LAURA LINN NOGGLE ESQ. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATTY FOR SKF USA INC. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899-1709 |
| PEPPER HAMILTON LLP | ATTORNEY SKF USA, INC. | ATTENTION: NINA M. VARUGHESE | 3300 TWO LOGAN SQUARE, 18TH AND ARCH STREETS | | PHILADELPHIA | PA | 19103-2799 |
| PEPPER HAMILTON LLP | NINA M. VARUGHESE, ESQ. (NV 2347) | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | | PHILADELPHIA | PA | 19103 |
| PEPPER HAMILTON LLP | ATTN: LAURA LINN NOGGLE | ATTY FOR SKF USA INC | THE NEW YORK TIMES BUILDING 37TH FL, 620 8TH AVE | | NEW YORK | NY | 10018-1405 |
| PEPPER JR, HARRY J | 39626 CALLE AZUCAR | | | | MURRIETA | CA | 92562-4362 |
| PEPPER JR, JOHN F | PO BOX 257 | | | | HOWARD CITY | MI | 49329-0257 |
| PEPPER JR, LEO L | PO BOX 55 | | | | CLARKSVILLE | MI | 48815-0055 |
| PEPPER JR, SHERMAN L | 2250 BENSON DR | | | | DAYTON | OH | 45406-5702 |
| PEPPER JR, SHERMAN L | 2250 BENSEN DR. | | | | DAYTON | OH | 45406-5702 |
| PEPPER MERL L | PO BOX 445 | 8500 FAIRWAY DR | | | BEULAH | MI | 49617-9127 |
| PEPPER WALTER (446899) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEPPER'S LEMONT AUTO CARE | 16191 W 127TH ST | | | | LEMONT | IL | 60439-7501 |
| PEPPER, ANITA | 3707 POPLAR CT | | | | CARROLLTON | TX | 75007-1927 |
| PEPPER, AUGUSTA S | 1917 FREEMONT DR | | | | TROY | MI | 48098-2520 |
| PEPPER, BEATRICE B | 5968 WALL TRIANA HWY | VALLEY VIEW NURSING & REHAB | | | MADISON | AL | 35757-7200 |
| PEPPER, CALVIN L | 1917 FREEMONT DR | | | | TROY | MI | 48098-2520 |
| PEPPER, CAROL A | 1055 E HUMPHREY AVE | | | | FLINT | MI | 48505 |
| PEPPER, DEBORAH GAYLE | K STEPHEN JACKSON P.C. | 2229 1ST AVE N | | | BIRMINGHAM | AL | 35203-4203 |
| PEPPER, DONALD M | 2209 HOVEY ST | | | | INDIANAPOLIS | IN | 46218-3438 |
| PEPPER, DONALD WILLIAM | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| PEPPER, DONNA L | 750 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| PEPPER, DONNA LEE | 750 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| PEPPER, DOUGLAS A | 1392 DOWNING RIDGE | | | | TUSCALOOSA | AL | 35406-3642 |
| PEPPER, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEPPER, GLADYS M | 1331 PELHAM RD UNIT 67L | | | | SEAL BEACH | CA | 90740-4046 |
| PEPPER, JAMES L | 3047 HOLLY SPRINGS RD | | | | MARIETTA | GA | 30062-6655 |
| PEPPER, JEFFREY | 2777 ROXBURY DR | | | | TROY | MI | 48084-2675 |
| PEPPER, JOHN | | | | | | | |
| PEPPER, JOHN G | PO BOX 114 | | | | CAPSHAW | AL | 35742-0114 |
| PEPPER, KENNETH A | 1768 FLEETWOOD DR | | | | TROY | MI | 48098-2514 |
| PEPPER, KRISTY | | | | | | | |
| PEPPER, LAVERNE | 107 N SANFORD ST | | | | PONTIAC | MI | 48342-2757 |
| PEPPER, LEE E | 2119 BOXWOOD LN | | | | LANSING | MI | 48917 |
| PEPPER, LEE E | 2119 BOXWOOD LANE | | | | LANSING | MI | 48917-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEPPER, LEONA M | 13851 SIX MILE RD. | | | | BELDING | MI | 48809 |
| PEPPER, LEONA M | 13851 6 MILE RD NE | | | | BELDING | MI | 48809-9604 |
| PEPPER, LINDA L | 447 FELPS | | | | BROOKHAVEN | MS | 39601-9601 |
| PEPPER, LINDA L | 447 FELPS LN SW | | | | BROOKHAVEN | MS | 39601-9233 |
| PEPPER, LINDA M | 17 CARMEL CHASE CT | | | | MARVEL | TX | 77578-3436 |
| PEPPER, LINDA M | 8601 ANDERSON MILL ROAD | APT #411 | | | AUSTIN | TX | 78729 |
| PEPPER, LOWELL D | 3807 N HALL RD | | | | WHITEWATER | WI | 53190-3526 |
| PEPPER, LUCILLE D | 1734 THE TIMBERS SE | | | | GRAND RAPIDS | MI | 49546 |
| PEPPER, MERL L | PO BOX 445 | 8500 FAIRWAY DR | | | BEULAH | MI | 49617-9127 |
| PEPPER, MICHAEL E | 750 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| PEPPER, NANCY | 4335 ATLANTA ST | | | | POWDER SPRINGS | GA | 30127-2672 |
| PEPPER, NORMA A | 1924 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1046 |
| PEPPER, REGINA | 413 ORCHID TRL | | | | FRANKLIN | TN | 37064-6783 |
| PEPPER, RICHARD E | 733 BEECHWOOD RD | | | | MAGNOLIA | KY | 42757-7730 |
| PEPPER, ROBERT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| PEPPER, SAMANTHA | 1684 LONGLEAF | | | | HUNTSVILLE | AL | 35806-3419 |
| PEPPER, SAMANTHA | 1684 LONGLEAF DR NW | | | | HUNTSVILLE | AL | 35806-3419 |
| PEPPER, SHARON L | 14610 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7708 |
| PEPPER, SHAWNA | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| PEPPER, TERRY J | 9399 NASH HWY | | | | CLARKSVILLE | MI | 48815-9722 |
| PEPPER, TIMOTHY R | 4391 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2380 |
| PEPPER, TRESSA | 1641 ROYAL OAK SW | | | | WYOMING | MI | 49519-3347 |
| PEPPER, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEPPER, WILLIAM B | 26355 BARKSDALE RD | | | | ATHENS | AL | 35613-5530 |
| PEPPER-HAMILTON LLP | ATTY FOR OSRAM SYLVANIA PRODUCTS, INC. | ATT: DENNIS S. KAYES & LAURA LINN NOGGLE | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPERDAY RONALD G (484554) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PEPPERDAY, RONALD G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PEPPERDINE UNIVERSITY | 24255 PACIFIC COAST HWY | | | | MALIBU | CA | 90263-0001 |
| PEPPERDINE UNIVERSITY | STUDENT ACCOUNTS | 24255 PACIFIC COAST HWY | | | MALIBU | CA | 90263-0001 |
| PEPPERDINE UNIVERSITY | GRAZIADIO SCHL OF BUS AND MGMT | 6100 CENTER DRIVE | | | LOS ANGELES | CA | 90045 |
| PEPPERDINE, MARY A | 2064 WEBBER AVENUE | | | | BURTON | MI | 48529-2412 |
| PEPPERIDGE FARM | 5335 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2913 |
| PEPPERINE, DEAN M | PO BOX 154 | | | | VERGENNES | VT | 05491-0154 |
| PEPPERL & FUCHS CANADA INC | 2150 WINSTON PARK DR UNIT 21 | | | OAKVILLE CANADA ON L6H 5V1 CANADA | | | |
| PEPPERL & FUCHS GMBH | 1600 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2202 |
| PEPPERL & FUCHS INC | 1600 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2202 |
| PEPPERMAN, SANDRA K | 36897 ALMONT DR | | | | STERLING HTS | MI | 48310-4663 |
| PEPPERS AUTOMOTIVE GROUP, INC. | DOUGLAS PEPPERS | 2420 E WOOD ST | | | PARIS | TN | 38242-9598 |
| PEPPERS AUTOMOTIVE GROUP, INC. | 2420 E WOOD ST | | | | PARIS | TN | 38242-9598 |
| PEPPERS SR, ROBERT E | 221 ASHLEY TRACE DR | | | | LOCUST GROVE | GA | 30248-2841 |
| PEPPERS TRANSPORT INC | 179 EXPORT CIR NW | | | | HUNTSVILLE | AL | 35806-3917 |
| PEPPERS, BRANDY RENEA | 319 GAINES ST SW | | | | ATTALLA | AL | 35954-3206 |
| PEPPERS, DEBBIE E | 7601 DANRETT CT | | | | RICHMOND | VA | 23231-7272 |
| PEPPERS, EARLIE M | 3302 ALPINE DR | | | | ANN ARBOR | MI | 48108-1704 |
| PEPPERS, ELOISE L | 4215 MONTAGUE LN | | | | NORTH PORT | FL | 34287-3225 |
| PEPPERS, FRANK J | 50106 ALDWYCH STREET | | | | MACOMB | MI | 48044-1126 |
| PEPPERS, GLORIA B | 1708 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2818 |
| PEPPERS, GLORIA M | 2003 FITZGERALD ST | | | | BAY CITY | MI | 48708-5425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEPPERS, GREGORY K | 6443 ABERNATHY WAY | | | | ROSCOE | IL | 61073-9267 |
| PEPPERS, JOYCE A | 3114 CHEYENNE AVE | | | | FLINT | MI | 48507-1906 |
| PEPPERS, MARGARET | 519 SINCLAIR CIRCLE | | | | TAVARES | FL | 32778-3848 |
| PEPPERS, MICHAEL A | 748 BROOKLYN AVE | | | | DAYTON | OH | 45402-5401 |
| PEPPERS, RICKY D | PO BOX 1971 | | | | WINDER | GA | 30680 |
| PEPPERS, ROBBIE G | 4215 MONTAGUE LN | | | | NORTH PORT | FL | 34287-3225 |
| PEPPERS, VIOLA L | 181 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-3945 |
| PEPPERS, WAYNE L | 85 DANIEL BOONE RD | | | | TALKING ROCK | GA | 30175-2217 |
| PEPPERTREE CHEVRON | 1601 N BROADWAY | | | | SANTA MARIA | CA | 93454-1925 |
| PEPPES, GUS A | 7132 PERSHING AVE | | | | UNIVERSITY CITY | MO | 63130-4321 |
| PEPPIN, JAMES E | 7152 CALKINS RD | | | | FLINT | MI | 48532-3008 |
| PEPPIN, PAUL R | 2701 CARL AVE | | | | PUNTA GORDA | FL | 33950-4625 |
| PEPPLE GALEN A JR (171503) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PEPPLE, GALEN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PEPPLER, GARY L | 15354 CLEARWATER PTE. RD. | | | | WILLIAMSBURG | MI | 49690 |
| PEPPLER, KARLA S | 15354 CLEARWATER PTE RD | | | | WILLIAMSBURG | MI | 49690 |
| PEPPLER, LYNN H | 4449 JOAN DR | | | | CLIO | MI | 48420-9406 |
| PEPPLER, MARGARET | APT 203 | 2150 WEST GOLF ROAD | | | HOFFMAN EST | IL | 60169-5606 |
| PEPPLER, MARGARET | BRIGHTON GARDEN | 2150 GOLF ROAD | | | HOFFMAN ESTATES | IL | 60169 |
| PEPPLER, SHIRLEY MAE | 1122 BOSTON AVE | | | | FLINT | MI | 48503-3504 |
| PEPPLER, VERDA M | 13620 NIGHTBIRD DR. BOX 59 | | | | FORT MYERS | FL | 33908 |
| PEPPO, BETTY L | 1004 FREDERICK DR | | | | XENIA | OH | 45385-1649 |
| PEPPO, CHRISTINE M | 1310 HOLLOW RUN RD UNIT 3 | | | | CENTERVILLE | OH | 45459 |
| PEPPO, DOUGLAS A | 4213 FRIEDA LANE | | | | DAYTON | OH | 45429-3104 |
| PEPPO, EDWARD | 28254 SHADYLANE DR | | | | FARMINGTON HILLS | MI | 48336-2151 |
| PEPPONI, DORA M | 20065 CASTLEMAINE AVE | | | | ESTERO | FL | 33928-3409 |
| PEPPREL & FUCHS INC | 1600 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2202 |
| PEPRO ENTERPRISES INC | DAVE FABRYX203 | GEMINI PLASTICS | 4385 GARFIELD STREET | | WEST BRANCH | MI | 48661 |
| PEPRO ENTERPRISES INC | 4385 GARFIELD ST | | | | UBLY | MI | 48475-9553 |
| PEPRO ENTERPRISES INC | DAVE FABRYX203 | 4385 GARFIELD ST | GEMINI PLASTICS | | UBLY | MI | 48475-9553 |
| PEPS AUTO SERVICE | 8896 TRIUMPHANT CT | | | | WALKERSVILLE | MD | 21793-7809 |
| PEPSI AMERICA | 3005 MAGNOLIA ST | | | | TEXARKANA | TX | 75503-3720 |
| PEPSI BOTTLING GROUP | 4532 US HIGHWAY 67 | | | | MESQUITE | TX | 75150 |
| PEPSI BOTTLING GROUP | 4817 MARSHALL ST | | | | SHERMAN | TX | 75090-2075 |
| PEPSI BOTTLING GROUP | 2000 LA SALLE AVE | | | | WACO | TX | 76706-3443 |
| PEPSI BOTTLING GROUP | 3500 N JOHN REDDITT DR | | | | LUFKIN | TX | 75904-1639 |
| PEPSI BOTTLING GROUP | 5201 BLUE MOUND RD | | | | FORT WORTH | TX | 76106-1939 |
| PEPSI BOTTLING GROUP | 12211 STATE HIGHWAY 155 N | | | | TYLER | TX | 75708-2483 |
| PEPSI BOTTLING GROUP THE | ATTN LOUISE FERRARA | 7380 W SAND LAKE RD STE 230 | AD UPTD PER GOI 06/06/05 GJ | | ORLANDO | FL | 32819-5256 |
| PEPSI BOTTLING GROUP THE | 1 PEPSI WAY | ATTN LOUISE FERRARA | MAILDROP 3S18 | | SOMERS | NY | 10589 |
| PEPSI CO. | MR. FRANK TANSEY | 127 PEPSI RD., MANCHESTER | | | MANCHESTER | NH | 03109 |
| PEPSI COLA | TARBELL & DEERE RD | | | | EAST SYRACUSE | NY | 13057 |
| PEPSI COLA | RTE 9 SOUTH | | | | KEESEVILLE | NY | 12944 |
| PEPSI COLA | 5 BROAD AVE | | | | BINGHAMTON | NY | 13904-1504 |
| PEPSI COLA | 400 CREATIVE DR | | | | ROCHESTER | NY | 14624-6221 |
| PEPSI COLA | 1 PEPSI COLA DR | | | | LATHAM | NY | 12110-2306 |
| PEPSI COLA | 1400 BROAD ST | | | | UTICA | NY | 13501-1004 |
| PEPSI COLA | 1050 KENNEDY RD | | | | WINDSOR | CT | 06095-1303 |
| PEPSI COLA | 158 TYLER ST | | | | PITTSFIELD | MA | 01201-4222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEPSI COLA BOTTLING COMPANY | | 11402 15TH AVE | | | | NY | 11356 |
| PEPSI COLA BOTTLING GRP | HWY 29 & 78 ATLANTA HWY. | | | | BOGART | GA | 30622 |
| PEPSI COLA BOTTLING GRP | 526 MILBURN AVE | | | | DAYTON | OH | 45404-1678 |
| PEPSI COLA BOTTLING GRP | 500 PEPSI PL | | | | YOUNGSTOWN | OH | 44502-1432 |
| PEPSI COLA BOTTLING GRP | 3209 CHESTER AVE | | | | CLEVELAND | OH | 44114-4618 |
| PEPSI COLA BOTTLING GRP | 500 E EXCHANGE ST | | | | AKRON | OH | 44304-1865 |
| PEPSI COLA BOTTLING GRP | ROUTE 11 NORTH | | | | HOLLINS | VA | 24019 |
| PEPSI COLA BOTTLING GRP | PO BOX 87 | | | | HYATTSVILLE | MD | 20781-0087 |
| PEPSI COLA BOTTLING GRP. | 180 INTERSTATE N PKY NW | | | | ATLANTA | GA | 30339 |
| PEPSI COLA BOTTLING GRP. | 307 TAYLOR AVE | | | | VINCENNES | IN | 47591 |
| PEPSI COLA BOTTLING GRP. | 1480 CHATTAHOOCHEE AVE NW | | | | ATLANTA | GA | 30318-2832 |
| PEPSI COLA BOTTLING GRP. | 7777 NW 41ST ST | | | | DORAL | FL | 33166-6509 |
| PEPSI COLA BOTTLING GRP. | PO BOX 261 | 6925 N MAIN ST / | | | COLUMBIA | SC | 29202-0261 |
| PEPSI COLA BOTTLING GRP. | HWY 60, CANDLER RD. | | | | GAINESVILLE | GA | 30503 |
| PEPSI COLA BOTTLING GRP. | 3110 OLD DECKER RD | | | | VINCENNES | IN | 47591 |
| PEPSI COLA BOTTLING GRP. | 233 DAYTON AVE | | | | SPRINGFIELD | OH | 45506-1205 |
| PEPSI COLA BOTTLING GRP. | 5829 PEPSI PL | | | | JACKSONVILLE | FL | 32216-6162 |
| PEPSI COLA BOTTLING GRP. | 1950 NE 27TH AVE | | | | GAINESVILLE | FL | 32609-3325 |
| PEPSI COLA BOTTLING GRP. | HUB INDUSTRIAL PARK | | | | NITRO | WV | 25143 |
| PEPSI COLA BOTTLING GRP. | 4009 MONTGOMERY ST | | | | SAVANNAH | GA | 31405-3247 |
| PEPSI COLA BOTTLING GRP. | 3425 MYER LEE DR | | | | WINSTON SALEM | NC | 27101-6209 |
| PEPSI COLA BOTTLING OF BEND | | 2440 NE 4TH ST | | | | OR | 97701 |
| PEPSI COLA COMPANY | | 1150 PEPSI PL | | | | VA | 22901 |
| PEPSI COLA NATIONAL BRAND | | 8275 N ROUTE 130 | | | | NJ | 08110 |
| PEPSI COLA PRODUCTS | 510 W SKELLY DR | | | | TULSA | OK | 74107-9453 |
| PEPSI OF CORVALIS | | 2636 NE BELVUE ST | | | | OR | 97330 |
| PEPSI OF MEDFORD | | 510 AIRPORT RD | | | | OR | 97504 |
| PEPSI-COLA ADVERTISING AND MARKETING, INC. | PETE SILVA | 7701 LEGACY DR | | | PLANO | TX | 75024-4002 |
| PEPSI-COLA BOTTLING | | 3030 JUDKINS RD | | | | OR | 97403 |
| PEPSI-COLA BOTTLING CO-DENVER | 3801 BRIGHTON BLVD | | | | DENVER | CO | 80216-3625 |
| PEPSI-COLA BOTTLING GROUP | 7305 GARDEN RD | | | | RIVIERA BEACH | FL | 33404-3407 |
| PEPSI-COLA BOTTLING GROUP 94 | 1400 PONTIAC AVE | | | | CRANSTON | RI | 02920-4460 |
| PEPSI-COLA BOTTLING GROUP 94 | 19700 SOUTH FIQUEROA ST. | | | | TORRANCE | CA | 90509 |
| PEPSI-COLA BOTTLING GROUP 94 | 9300 LA PORTE FWY | | | | HOUSTON | TX | 77017-1930 |
| PEPSI-COLA BOTTLING GROUP 94 | 4532 HIGHWAY 67 | | | | MESQUITE | TX | 75150 |
| PEPSI-COLA BOTTLING GROUP 94 | 3471 ROGER B CHAFFEE DR | | | | GRAND RAPIDS | MI | 49508 |
| PEPSI-COLA BOTTLING GROUP 94 | 960 FEATHERSTONE ST | | | | PONTIAC | MI | 48342-1827 |
| PEPSI-COLA BOTTLING GROUP 94 | 30030 VAN BORN ROAD | | | | ROMULUS | MI | 48174 |
| PEPSI-COLA BOTTLING GROUP 94 | 2651 E 10 MILE RD | | | | WARREN | MI | 48091-3727 |
| PEPSI-COLA BOTTLING GROUP 94 | 2121 CLAREMONT AVE NE | | | | ALBUQUERQUE | NM | 87107-1722 |
| PEPSI-COLA BOTTLING GROUP 94 | 400 GRAHAM ST | | | | MC KEES ROCKS | PA | 15136-2755 |
| PEPSI-COLA BOTTLING GROUP 94 | 6500 W SUNSET RD | | | | LAS VEGAS | NV | 89118-3340 |
| PEPSI-COLA BOTTLING GROUP 94 | 11701 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154-2108 |
| PEPSI-COLA BOTTLING GROUP 94 | 200 NORTH ST | | | | TETERBORO | NJ | 07608-1214 |
| PEPSI-COLA BOTTLING GROUP 94 | 1700 DIRECTORS ROW | | | | ORLANDO | FL | 32809-6226 |
| PEPSI-COLA BOTTLING GROUP 94 | 4242 E RAYMOND ST | | | | PHOENIX | AZ | 85040-1935 |
| PEPSI-COLA BOTTLING GROUP 94 | 1030 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46202-3730 |
| PEPSI-COLA BOTTLING GROUP 94 | 1531 MONROE AVE | | | | HUNTINGTON | WV | 25704-2335 |
| PEPSI-COLA BOTTLING GROUP 94 | 1900 S FREEWAY | | | | PUEBLO | CO | 81004-3762 |
| PEPSI-COLA BOTTLING GROUP 94 | 6100 NE LOOP 410 | | | | SAN ANTONIO | TX | 78218-5409 |
| PEPSI-COLA CENTRAL/WARRANTY | RTE 35 & 100 | | | | SOMERS | NY | 10589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEPSI-COLA COMPANY | PO BOX 75387 | | | | CHICAGO | IL | 60675-5387 |
| PEPSI-COLA EAST | ALLENBILL DRIVE | | | | JOHNSTOWN | PA | 15904 |
| PEPSI-COLA EAST | RR 3 BOX 620 | | | | ALTOONA | PA | 16601 |
| PEPSI-COLA EAST/SCHATZ | 1 PEPSI WAY/MC:7D799 | | | | SOMERS | NY | 10589 |
| PEPSI-COLA GENERAL BOTTLERS, INC. | | 2121 SUNNYBROOK DR | | | | OH | 45237 |
| PEPSI-COLA INC | 7700 LEGACY DR | | | | PLANO | TX | 75024-4001 |
| PEPSI-COLA INC | 7701 LEGACY DR | | | | PLANO | TX | 75024-4002 |
| PEPSI-COLA WEST/WARRANTY | RTE 35 & 100 | | | | SOMERS | NY | 10589 |
| PEPSICO | 7701 LEGACY DR | | | | PLANO | TX | 75024-4002 |
| PEPSICO COMPANY | 7701 LEGACY DR | | | | PLANO | TX | 75024-4002 |
| PEPSICO/FRITO-LAY | 7700 LEGACY DR | | | | PLANO | TX | 75024-4001 |
| PEQUEEN, DAVID W | 9883 MARX RD | | | | LITTLE VALLEY | NY | 14755-9779 |
| PEQUIGNOT, EDGAR W | 2612 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7035 |
| PEQUIGNOT, THOMAS E | 2 BEECHWOOD RD | | | | FARMINGTON | CT | 06032-1045 |
| PEQUINOT, CHRISTINE L | 44 LILY LN | | | | GORHAM | ME | 04038 |
| PER MAR SECURITY | PO BOX 4227 | | | | DAVENPORT | IA | 52808-4227 |
| PER MAR SECURITY & RESEARCH CORPORATION | TIMOTHY SMITH | 1910 EAST KIMBERLY RD. | | | DAVENPORT | IA | 52807 |
| PER-CY DAVIS | 68 WHITFIELD ST | | | | PONTIAC | MI | 48342-1472 |
| PERA UGO | VI A SARZANESE 356/A | CAMAIORE LUCCA | | | CAMAIORE | IL | 55040 |
| PERA UGO | VIA SARZANESE 356 INT. A | | | CAMAIORE LUCCA 55041 ITALY | | | |
| PERA VINCENT (ESTATE OF) | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| PERA, JOHN G | 8655 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9481 |
| PERA, PATRICIA, WRONG DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| PERA, VINCENT | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| PERACCINY, RAYMOND | 3 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| PERACH, ASI | 29650 WHITE HALL DR | | | | FARMINGTN HLS | MI | 48331-1950 |
| PERAGLNO MICHAEL (408277) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| PERAGLNO, MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| PERAINO, ANDREA V | 2333 MAJOR LN | | | | DAVISON | MI | 48423-2048 |
| PERAINO, ANTHONY M | 1540 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| PERAINO, BERNARD J | 84 ERATH DR | | | | ROCHESTER | NY | 14626-1910 |
| PERAINO, DOROTHY | 3071 NORTH LINDEN RD | | | | FLINT | MI | 48504-1701 |
| PERAINO, DOROTHY | 3071 N LINDEN RD | | | | FLINT | MI | 48504-1701 |
| PERAINO, FRANCIS C | PO BOX 295 | | | | PARADISE | MI | 49768-0295 |
| PERAINO, KRISTEN P | 28138 LOS OLAS DR | | | | WARREN | MI | 48093-4938 |
| PERAINO, MEGAN | 1803 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3231 |
| PERAINO, PHILLIP C | 1264 E HURD RD | | | | CLIO | MI | 48420-7926 |
| PERAINO, PHILLIP CHARLES | 1264 E HURD RD | | | | CLIO | MI | 48420-7926 |
| PERAINO, PHILLIP V | 5011 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8734 |
| PERAINO, THOMAS A | 80 MEADOW FARM S A4 | | | | NORTH CHILI | NY | 14514 |
| PERAINO, VICKIE L | 1540 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| PERAINO, VITA | 11438 RUNNELLS DR | | | | CLIO | MI | 48420-8265 |
| PERAINO, VITA | 11438 RUNNELS DRIVE | | | | CLIO | MI | 48420-8265 |
| PERAINO,VITO J | 51302 BATTANWOOD DR | | | | MACOMB | MI | 48042-6063 |
| PERAKIS, CHRIS E | 2672 MERIDIAN AVE | | | | SAN JOSE | CA | 95124-1935 |
| PERAKIS, EMANUEL | 10724 BANCROFT AVE | | | | OAKLAND | CA | 94603-4021 |
| PERAKOVIC JR, ANTHONY T | 5796 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9732 |
| PERAKOVIC, BRIAN J | 38340 CROSSBROOK AVE | | | | WILLOUGHBY | OH | 44094-8170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERAKOVIC, JOHANNA E | 1801 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092-1632 |
| PERAKOVIC, JOSEPH H | 17532 IDYLWILD AVE | | | | LAKE MILTON | OH | 44429-9759 |
| PERALA, STAN A | 48411 EDGAR ST | | | | BELLEVILLE | MI | 48111-2205 |
| PERALES, ALFREDO | 2176 GUNN RD | | | | HOLT | MI | 48842-1046 |
| PERALES, CARLOS B | 9331 HAZEL ST | | | | TAYLOR | MI | 48180-3004 |
| PERALES, CHARLES | 9305 HAZEL ST | | | | TAYLOR | MI | 48180-3004 |
| PERALES, F P | 2176 GUNN RD | | | | HOLT | MI | 48842-1046 |
| PERALES, JOSE L | 2193 MILL RD | | | | FLINT | MI | 48532-2553 |
| PERALES, JUNE F | 9720 LAPEER ROAD. | | | | MAYVILLE | MI | 48744-9302 |
| PERALES, JUNE F | 9720 LAPEER RD | | | | MAYVILLE | MI | 48744-9302 |
| PERALES, PERFECTO | 602 E STOUGHTON ST APT 21 | | | | CHAMPAIGN | IL | 61820-4548 |
| PERALEZ, DEBORAH S | | | | | | | |
| PERALEZ, EDUARDO A | 1200 36TH AVE SE | | | | NORMAN | OK | 73026-4703 |
| PERALEZ, JESSE B | 2118 COTTIE LN | | | | ARLINGTON | TX | 76010-4754 |
| PERALEZ, JESUS G | | | | | | | |
| PERALEZ, VALENTE A | 2653 WYNDALE RD | | | | TOLEDO | OH | 43613-3236 |
| PERALEZ, VALENTE D | 622 SAUERS ST | C/O LUCY PERALEZ | | | DEFIANCE | OH | 43512-3130 |
| PERALEZ, VICTORIA A | 622 SAUERS ST | | | | DEFIANCE | OH | 43512-3130 |
| PERALTA FLORENIO (459249) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERALTA HERIBERTO (626706) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERALTA JAIME C | 25584 FORTUNA STREET | | | | ROSEVILLE | MI | 48066-3645 |
| PERALTA, ALICE E | 499 S KALISHER ST APT 110 | | | | SAN FERNANDO | CA | 91340 |
| PERALTA, ALICE E | 708 N LAZARD ST | | | | SAN FERNANDO | CA | 91340-1929 |
| PERALTA, CRISTINA | 14982 MIDWAY ROAD | | | | LOS BANOS | CA | 93635-9522 |
| PERALTA, EDGAR | | | | | | | |
| PERALTA, ERNESTO E | 1316 LA PUERTA ST | | | | LOS ANGELES | CA | 90023-3135 |
| PERALTA, FLORENIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERALTA, HERIBERTO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERALTA, JAIME C | 25584 FORTUNA ST | | | | ROSEVILLE | MI | 48066-3645 |
| PERALTA, JANET | | | | | | | |
| PERALTA, JESUS | | | | | | | |
| PERALTA, JESUS ARMANDO | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PERALTA, MANUEL A | 6 WALKER DR | | | | NEW CASTLE | DE | 19720-4682 |
| PERALTA, MARIA | | | | | | | |
| PERALTA, MARLYS JEAN | 83 EMILY LN | | | | CRAWFORDVILLE | FL | 32327-5200 |
| PERALTA, NORMAN | 22273 INNSBROOK DR | | | | NORTHVILLE | MI | 48167-9323 |
| PERALTA, PASCUAL ADAME | DEWITT ALGORRI & ALGORRI | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| PERALTA, ROSE S | C/O MILDRED CIRACO | 2221 PALMER AVE | | | NEW ROCHELLE | NY | 10801 |
| PERANDER, JAMES M | 613 W LINCOLN AVE | | | | ROYAL OAK | MI | 48067-3135 |
| PERANTONI, GREG | 1522 BONE RD | | | | FENTON | MI | 48430-8551 |
| PERARA, MARY H | 5828 OLD RIDGE RD | | | | N LAS VEGAS | NV | 89031-5038 |
| PERAVALI, PRASAD | 30205 BRADMORE RD | | | | WARREN | MI | 48092-6313 |
| PERAZA, ANDRES | 205 REGENCY DR APT 112 | | | | BLOOMINGDALE | IL | 60108-2146 |
| PERAZA, JERRY | | | | | | | |
| PERAZZA, DENNIS F | 33838 AU SABLE DR | | | | CHESTERFIELD | MI | 48047-4389 |
| PERAZZA, LEO D | 2698 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| PERAZZA, LISA M | 7157 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2808 |
| PERAZZA, MARILYN A | 2698 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERAZZO, HECTOR | PO BOX 30 | | | | SUMMIT | NY | 12175-0030 |
| PERBECK, HELEN R | 20 ORCHARD ST APT 12 | | | | TERRYVILLE | CT | 06786-6121 |
| PERCEFULL, DOROTHY M | 919 WITHERELL STREET | | | | SAINT CLAIR | MI | 48079-4994 |
| PERCELL NORRIS | 3513 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21215-7345 |
| PERCEPTIVE PRODUCTS | 15 REDSTONE RDG | | | | VOORHEES | NJ | 08043-2957 |
| PERCEPTIVE PRODUCTS INC | 10401 E MCDOWELL MTN RANCH RD | STE 2206 | | | SCOTTSDALE | AZ | 85255 |
| PERCEPTRON INC | | | | | | | |
| PERCEPTRON INC | 47827 HALYARD DR | | | | PLYMOUTH | MI | 48170-2461 |
| PERCEPTRON/PLYMOTH | 47827 HALYARD DR | | | | PLYMOUTH | MI | 48170-2461 |
| PERCH, CASIMER A | 207 OAKMANOR PKWY PY | | | | SOUTH PLAINFIELD | NJ | 07080 |
| PERCHA, ROBERT M | 8103 EDWARD | | | | CENTER LINE | MI | 48015-1367 |
| PERCHAK, JOHN M | PO BOX 408 | | | | EMIGSVILLE | PA | 17319-0408 |
| PERCHAN, THEODORE W | 15625 CRESCENTWOOD AVENUE | | | | EASTPOINTE | MI | 48021-5001 |
| PERCHY JOHN K JR (439400) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERCHY, JOHN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERCIAK, JAMES M | 229 THRUSH CIR | BUCKINGHAM SPRINGS | | | NEW HOPE | PA | 18938-1574 |
| PERCICH, RICHARD L | 1936 SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| PERCIE GOSSETT | 4329 E COLDWATER RD | | | | FLINT | MI | 48506-1053 |
| PERCIFIELD, DAVID A | 520 DEER LN | | | | NASHVILLE | IN | 47448-8123 |
| PERCIFIELD, DOROTHY A | N18280 SCHOEN LN | | | | POWERS | MI | 49874-9751 |
| PERCIFIELD, ESTHER L | 243 BETH STACEY BLVD #6 | | | | LEHIGH ACRES | FL | 33936 |
| PERCIFIELD, JUDITH R | 1709 CAPE CHARLES CT | | | | CICERO | IN | 46034-9401 |
| PERCIFUL, GRANT | 3196 SWIGART RD | | | | KETTERING | OH | 45440-2110 |
| PERCIFUL, GRANT | 3196 SWIGERT RD | | | | KETTERING | OH | 45440-2110 |
| PERCIVAL ECCLESTON | 2440 HUNTER AVE APT 18D | | | | BRONX | NY | 10475-5650 |
| PERCIVAL, DALE E | 1900 REDBUD LN APT 131 | | | | LANSING | MI | 48917-7641 |
| PERCIVAL, MADELIN | 35 WILDWOOD CIR | | | | FLETCHER | NC | 28732-9546 |
| PERCIVAL, MADELIN M | 35 WILDWOOD CIR | | | | FLETCHER | NC | 28732-9546 |
| PERCIVAL, ROBERT C | 199 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1973 |
| PERCIVAL, WORTH H | 35 WILDWOOD CIR | | | | FLETCHER | NC | 28732-9546 |
| PERCIVALDI VALENTINO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| PERCIVALO, VALENTINO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| PERCONTINO, ANTONIO | 107 NIEHAUS AVE | | | | LITTLE FERRY | NJ | 07643-1730 |
| PERCONTINO, LUIGI | 852 GROVE AVE | | | | EDISON | NJ | 08820-2203 |
| PERCY ALLEN | 289 RAPID ST | | | | PONTIAC | MI | 48341-2256 |
| PERCY ANDERSON | 4119 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| PERCY APPLEBET | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| PERCY ARMSTRONG | 63 18TH ST | | | | CLARKSDALE | MS | 38614-7309 |
| PERCY BARRETT JR | 803 MALLARD POINTE DR | | | | CEDAR HILL | TX | 75104-8264 |
| PERCY BELL | 1480 100TH ST | | | | NIAGARA FALLS | NY | 14304-2789 |
| PERCY BERNIER | 3 OLD CANAL XING | | | | FARMINGTON | CT | 06032-2820 |
| PERCY BISHOP | 5057 DURANT AVE | | | | SAINT LOUIS | MO | 63115-1326 |
| PERCY BISHOP | 1667 ROCK QUARRY RD | | | | LOUISA | VA | 23093-3012 |
| PERCY BISSONETTE | 2806 N WASKEVICH LN | | | | MIDLAND | MI | 48642-8855 |
| PERCY BOSTON | 19 CYPRESS LN | | | | WILLINGBORO | NJ | 08046-3407 |
| PERCY BREWER JR | 11130 DEER VALLEY DR | | | | INDIANAPOLIS | IN | 46229-3130 |
| PERCY BROWN | 158 COUNTY ROAD 69 | | | | SELMA | AL | 36703-1036 |
| PERCY BROWN | 5880 NANEVA CT | | | | WEST BLOOMFIELD | MI | 48322-2516 |
| PERCY BROWN JR | 225 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERCY BURGER | 8077 W. M-55 | | | | WHITTEMORE | MI | 48770 |
| PERCY BURGESS | PO BOX 18005 | | | | RIVER ROUGE | MI | 48218-0005 |
| PERCY BUTTERFIELD | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| PERCY CAL | 1810 SHAW RD | | | | LEIGHTON | AL | 35646-3113 |
| PERCY CALVERT JR | 1525 N 44TH ST | | | | E SAINT LOUIS | IL | 62204-2514 |
| PERCY CARTER | 4798 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9732 |
| PERCY CLAYTON | 2383 WOODCASTLE LN SE | | | | ATLANTA | GA | 30316-3707 |
| PERCY COBB | 10557 MURAT DR | | | | SAINT LOUIS | MO | 63136-4523 |
| PERCY COLE | 3462 RUSTIC | | | | BURTON | MI | 48519-2801 |
| PERCY COLEMAN | 16476 VAUGHAN ST | | | | DETROIT | MI | 48219-3357 |
| PERCY COTTINGHAM | 1126 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| PERCY CRAWFORD JR | 27229 FLORENCE ST | | | | INKSTER | MI | 48141-2511 |
| PERCY DANIEL | 421 GENEVA RD | | | | DAYTON | OH | 45417-1346 |
| PERCY DAVIS | 5814 DIANNE ST | | | | SHREVEPORT | LA | 71119-5310 |
| PERCY DAY | 1230 WOLF CT | | | | EAST LANSING | MI | 48823-1869 |
| PERCY DEAN | 421 PLYMOUTH ST APTA | | | | PLYMOUTH | OH | 44865 |
| PERCY DEAR | 5350 LOUISVILLE RD LOT 126 | | | | BOWLING GREEN | KY | 42101-7216 |
| PERCY DELOSH | 9077 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3440 |
| PERCY DODD | PO BOX 453 | | | | LAINGSBURG | MI | 48848-0453 |
| PERCY DUBAY JR | 3776 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1331 |
| PERCY DUDLEY | 5506 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3850 |
| PERCY DUNN | PO BOX 13558 | | | | FLINT | MI | 48501-3558 |
| PERCY E DANIEL | 421 GENEVA RD | | | | DAYTON | OH | 45417-1346 |
| PERCY E DANIEL | 421 GENEVA ROAD | | | | DAYTON | OH | 45417-1346 |
| PERCY EDMONDS | 350 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60624-3131 |
| PERCY ESTELL | 25622 JENNIFER | | | | REDFORD | MI | 48239-1724 |
| PERCY FLINT | 110 BRAWLEY ST | | | | LEIGHTON | AL | 35646-3301 |
| PERCY FOXWORTH | 397 HUNTINGTON RIDGE DR | | | | NASHVILLE | TN | 37211-5989 |
| PERCY GARLAND | 17196 BIRWOOD ST | | | | DETROIT | MI | 48221-2317 |
| PERCY GILYARD | 2516 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7424 |
| PERCY GIROIR JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PERCY GLOVER | 5709 ORCHARD PLACE XING SW | | | | LILBURN | GA | 30047-6587 |
| PERCY GODFREY | 3151 MILTONIA AVE | | | | YOUNGSTOWN | OH | 44505-4321 |
| PERCY GRUBB | 10943 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3453 |
| PERCY H MCNEILL | 1532 EISENHOWER DR | | | | COLUMBIA | SC | 29203-2606 |
| PERCY HARRIS | PO BOX 1033 | | | | TOWN CREEK | AL | 35672-1033 |
| PERCY HAYES | 5138 KENSINGTON AVE | | | | SAINT LOUIS | MO | 63108-1012 |
| PERCY HILL JR | 117 WOODLAND ST | | | | LIVINGSTON | TN | 38570-1335 |
| PERCY HOLLINS | 3119 JACQUELINE CT | | | | SAINT LOUIS | MO | 63114-3045 |
| PERCY HOWARD | 2021 CHENE ST APT 307 | | | | DETROIT | MI | 48207-4966 |
| PERCY HOWARD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| PERCY HOWELL | 449 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1017 |
| PERCY J BROWN | PO BOX 38821 | | | | DETROIT | MI | 48238-0821 |
| PERCY J DUDLEY | 5506 CHAMBERSBURG RD | | | | HUBER HGTS | OH | 45424-3850 |
| PERCY JACKSON | C/O COONEY & CONWAY | 120 N LA SALLE, 30TH FL | | | CHICAGO | IL | 60602 |
| PERCY JACKSON | 1939 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| PERCY JACKSON | 251 ARAPAHO LN | | | | MADISON | MS | 39110-9193 |
| PERCY JEFFERSON | 2035 HIGHWAY 13 S | | | | COLUMBIA | MS | 39429-8328 |
| PERCY JEFFERSON | 5128 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3171 |
| PERCY JOHNSON | 9580 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1315 |
| PERCY JOHNSON | 1625 FLEETWOOD DR | | | | TROY | MI | 48098-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERCY JONES JR | 48862 MICHAYWE DR | | | | MACOMB | MI | 48044-2307 |
| PERCY JR, JOE L | 3753 WHITEGATE DR | | | | TOLEDO | OH | 43607-2569 |
| PERCY KIMBROUGH | 19184 WEXFORD ST | | | | DETROIT | MI | 48234-1802 |
| PERCY KIRBY | 1975 TURKEY HWY | | | | CLINTON | NC | 28328-9618 |
| PERCY KNAPP JR | 4102 LEERDA ST | | | | FLINT | MI | 48504-3724 |
| PERCY KNOTTS | 11579 BANDY RD | | | | ALLIANCE | OH | 44601-9211 |
| PERCY L ANDERSON | 4119 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| PERCY L BRYANT | BARON & BUDD PC | THE CENTRUM  STE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| PERCY L DAY | 1230 WOLF CT | | | | EAST LANSING | MI | 48823-1869 |
| PERCY L DURHAM JR | 32344 HIGHWAY 18 | | | | UTICA | MS | 39175-9621 |
| PERCY L EDMONDS | 3904 W VAN BUREN 1ST FL | | | | CHICAGO | IL | 60624 |
| PERCY L EVANS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PERCY L JONES | 430 W CEDAR ST | | | | COMPTON | CA | 90220-2027 |
| PERCY L MOULTRIE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PERCY L PORTER | 5103 PENNSWOOD PLACE | | | | JACKSON | MS | 39206 |
| PERCY LEE | 608 KIMBERLY APT. 7B-101 | | | | LAKE ORION | MI | 48362 |
| PERCY LEWIS | 3216 ANDREA CT | | | | WEST COVINA | CA | 91792-2110 |
| PERCY LUCAS | 2626 BALES AVE | | | | KANSAS CITY | MO | 64127-4342 |
| PERCY MACK | 2014 JOSEPH ST | | | | FLINT | MI | 48505-2444 |
| PERCY MAGEE | 2821 HILLCREST AVE | | | | FLINT | MI | 48507-4300 |
| PERCY MALONE | 3448 RANGELEY DR | | | | FLINT | MI | 48503 |
| PERCY MARSHALL SR | 3906 STANDISH AVE | | | | CINCINNATI | OH | 45213-2345 |
| PERCY MASH | 9538 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| PERCY MAY | 8208 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-5332 |
| PERCY MCINTYRE | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PERCY MCKINNIE | 26236 KITCH ST | | | | INKSTER | MI | 48141-2615 |
| PERCY MEALING | 9649 OZGA STREET | | | | ROMULUS | MI | 48174-1337 |
| PERCY MERVYN | 4143 NETTLE RD | | | | PORT CHARLOTTE | FL | 33953-6041 |
| PERCY MILLER JR | 104 OLIVER ST | | | | PONTIAC | MI | 48342-1547 |
| PERCY MOORE | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| PERCY MOORE JR | 300 PARK PL | | | | MARSHALL | TX | 75672-5858 |
| PERCY MORRIS | 317 W BAKER ST | | | | FLINT | MI | 48505-4102 |
| PERCY NATHAN | PO BOX 63 | | | | CHESANING | MI | 48616-0063 |
| PERCY NEAL | 2937 MANDY CT | | | | JONESBORO | GA | 30236-4194 |
| PERCY NICHOLS | 107 HARRINGTON RD | | | | LIMA | OH | 45801-1104 |
| PERCY PARKER | 494 HUGHES RD | | | | FOREST | MS | 39074-8239 |
| PERCY PHILLIPS JR | 8210 ANN AVE | | | | KANSAS CITY | KS | 66112-1963 |
| PERCY R JOHNSON BURN FOUND | 1501 KINGS HWY BOX 610 | | | | SHREVEPORT | LA | 71103 |
| PERCY REYNOLDS | 6413 E 900 N | | | | WILKINSON | IN | 46186-9732 |
| PERCY REYNOLDS | 1504 WHETSTONE CT | | | | NASHVILLE | TN | 37209-5030 |
| PERCY REYNOLDS JR | 13166 MONICA ST | | | | DETROIT | MI | 48238-3111 |
| PERCY RICHARDS JR | 5199 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| PERCY RICHARDSON | PO BOX 304 | | | | FLINT | MI | 48501-0304 |
| PERCY ROBINSON JR | 186 ANN LN | | | | STONEWALL | LA | 71078-9639 |
| PERCY S CARTER | 4798 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9732 |
| PERCY SEALES JR | 6927 BOSTICK DR | | | | FAYETTEVILLE | NC | 28314-6404 |
| PERCY SEWARD | 54 BOOKER CIR | | | | NEW CASTLE | DE | 19720-3649 |
| PERCY SHUFORD JR | 31 COBB TRACE CT | | | | MILLBROOK | AL | 36054-3851 |
| PERCY SIMON | 3735 YORK DR | | | | SAGINAW | MI | 48601-5167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERCY SMITH FOOTE & GADEL | 720 MURRAY ST | | | | ALEXANDRIA | LA | 71301-8023 |
| PERCY SMITH FOOTE & HONEYCUTT | PO BOX 1632 | | | | ALEXANDRIA | LA | 71309-1632 |
| PERCY SMITH JR | 631 REUBLIN COURT | | | | ELYRIA | OH | 44035-3434 |
| PERCY SMITH JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PERCY STEWART | 1316 MERRILL ST | | | | SAGINAW | MI | 48601-2301 |
| PERCY TERRY | PO BOX 486 | | | | TRINITY | AL | 35673-0005 |
| PERCY TINGLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| PERCY TOMMIE R | 13560 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| PERCY TURNER JR | 5625 BOOTH AVE | | | | KANSAS CITY | MO | 64129-2660 |
| PERCY VAN BUREN | 3391 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108-2029 |
| PERCY VAUGHTERS | 7219 BLACKWELL DR | | | | OAKWOOD VILLAGE | OH | 44146-5638 |
| PERCY VERA | 1304 CANFIELD AVE | | | | DAYTON | OH | 45406-4309 |
| PERCY WHITBY | 2316 LABELLE ST | | | | LANSING | MI | 48911-5416 |
| PERCY WILLIAMS | 5084 SILVER REEF DR | | | | FREMONT | CA | 94538-1851 |
| PERCY WILLIAMS | PO BOX 145 | | | | DE BERRY | TX | 75639-0145 |
| PERCY WINFIELD JR | 1032 AYLESFORD DR | | | | FORT WAYNE | IN | 46819-1410 |
| PERCY WORTH | 6117 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9297 |
| PERCY, BRUCE A | 13091 1/2 N FENTON RD | | | | FENTON | MI | 48430-1125 |
| PERCY, DOCINA A | 303 DOUGLAS ST | | | | JONESBORO | IN | 46938-1627 |
| PERCY, DONALD A | 8064 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| PERCY, GAY M | 2270 ROSEWOOD CT | | | | FLUSHING | MI | 48433-2278 |
| PERCY, GEORGE E | 1614 GREENBROOK LN | | | | FLINT | MI | 48507-2354 |
| PERCY, KENNETH J | 1319 NASH AVE | | | | YPSILANTI | MI | 48198-6282 |
| PERCY, LORI | 14193 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-8753 |
| PERCY, RUTH A | 2818 BRANDON ST | | | | FLINT | MI | 48503-3451 |
| PERCY, TOMMIE R | 13560 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| PERCY, TOMMIE RANDEL | 13560 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| PERCY, TRINA V | 4690 NORDELL DR | | | | JACKSON | MS | 39206-3346 |
| PERCYLEE MAWHINNEY | 26201 WOODARD AVE | | | | MOFFAT | CO | 81143-9701 |
| PERCYPHENE WEBB | 2411 PULASKI HWY APT A8 | | | | COLUMBIA | TN | 38401-4530 |
| PERCZAK, GEORGE F | 33571 LANCASHIRE ST | | | | WESTLAND | MI | 48185-3023 |
| PERDEW, CHARLOTTE | 646 COURT ST #C6 | | | | WEST BRANCH | MI | 48661-9390 |
| PERDEW, CHARLOTTE | 646 COURT ST APT C6 | | | | WEST BRANCH | MI | 48661-8783 |
| PERDEW, DIANE L | 661 LANCE CT | | | | COLUMBUS | OH | 43204 |
| PERDEW, JAMES N | 9618 CONMAR RD | | | | MIDDLE RIVER | MD | 21220-1711 |
| PERDIA DUMAS | 2430 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2357 |
| PERDIA L DUMAS | 2430  TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2357 |
| PERDICARO CARMELO | VIA TOSCANA 10/A | | | 41057 SPILAMBERTO (MO) ITALY | | | |
| PERDICARO KATIA | VIA GIUSEPPE MARTUCCI 12 | | | 40136 BOLOGNA ITALY | | | |
| PERDIGOTO, HENRIQUE JOSE R | 46 STOREY LN | | | | YONKERS | NY | 10710-4412 |
| PERDOMO GUSTAVO JR | PERDOMO, GUSTAVO | 12907 EDWARD ROAD | | | LA MIRADA | CA | 90638 |
| PERDOMO, GUSTAVO | 12907 EDWARDS RD | | | | LA MIRADA | CA | 90638-1714 |
| PERDOMO, MARGARET | 308 WILLOW AVE | | | | LYNDHURST | NJ | 07071-2114 |
| PERDOMO, OCTAVIO C | 6619 N NAVAJO AVE | | | | LINCOLNWOOD | IL | 60712-3110 |
| PERDOMO, SILVIO | 1620 ROYAL FERN LN | | | | ORANGE PARK | FL | 32003-7078 |
| PERDUE BUDDY A (404561) - SKIDMORE JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| PERDUE DAVID LEON (429603) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERDUE FARMS, INC. | ED WELCH | ZOIN CHURCH ROAD | | | SALISBURY | MD | |
| PERDUE JR, CARLOS | 4621 BEAVERTON RD | | | | BEAVERTON | MI | 48612-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERDUE JR, HARRY R | 1668 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1043 |
| PERDUE JR, RALPH V | PO BOX 44 | | | | WAYNESVILLE | OH | 45068-0044 |
| PERDUE JR, WILLIAM V | 8020 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344-8539 |
| PERDUE ROBERT | 62 ALHAMBRA RD | | | | MASSAPEQUA | NY | 11758-6605 |
| PERDUE RYAN AND STEVEN | 6764 LEE HARBOR LN | | | | OSHKOSH | WI | 54902-9106 |
| PERDUE SR, HOWARD M | 214 QUAIL CT | | | | BADEN | PA | 15005-2571 |
| PERDUE TYLER | 2564 E COUNTY ROAD 250 N | | | | NEW CASTLE | IN | 47362-9363 |
| PERDUE, AGNES J | 889 CROWLEY RD | | | | FARMINGTON | NY | 14425-9548 |
| PERDUE, ALICE | 709 BROAD ST | | | | ROCHESTER | NY | 14608 |
| PERDUE, ALLAN W | 2124 HADLEY RD | | | | LAPEER | MI | 48446-9647 |
| PERDUE, ALLAN WAYNE | 2124 HADLEY RD | | | | LAPEER | MI | 48446-9647 |
| PERDUE, ALTON L | 6733 STATE ROUTE 772 | | | | PIKETON | OH | 45661-9604 |
| PERDUE, BARBARA | 322 HARGRAVE ROAD | | | | TOLEDO | OH | 43615-5234 |
| PERDUE, BARBARA | 322 HARGRAVE RD | | | | TOLEDO | OH | 43615-5234 |
| PERDUE, BETTY J | 6452 GARDEN DR | | | | MT MORRIS | MI | 48458 |
| PERDUE, BEVERLY A | 2021 JACKSON AVE TRLR 2 | CLOVERLEAF TRAILER PARK | | | WILMINGTON | DE | 19808-5848 |
| PERDUE, BILLIE | PO BOX 1053 | | | | LEBANON | OH | 45036-5053 |
| PERDUE, BOBBIE | 313 SE GRAND AVE APT 4 | | | | LEES SUMMIT | MO | 64063-2871 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTY FOR ARLINGTON ISD | ATT: ELIZABETH BANDA CALVO | P.O. BOX 13430 | | ARLINGTON | TX | 76094-0430 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ELIZABETH BANDA CALVO | PO BOX 13430 | RE: CITY OF HURST | | ARLINGTON | TX | 76094-0430 |
| PERDUE, CALVIN O | 8565 SMITH CALHOUN RD LOT 159 | | | | PLAIN CITY | OH | 43064-8954 |
| PERDUE, CARDELL | 1790 PINE ST | | | | COLUMBUS | OH | 43217 |
| PERDUE, CLARENCE | PO BOX 333 | | | | MC KENNEY | VA | 23872-0333 |
| PERDUE, CORA L | 2800 CLEVELAND AVE | | | | PARKERSBURG | WV | 26104-2806 |
| PERDUE, DAVID L | 1430 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502-2776 |
| PERDUE, DAVID LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERDUE, DAVID R | 2714 NORWOOD LN | | | | ARLINGTON | TX | 76013-1247 |
| PERDUE, DON R | 714 DOUGHERTY PL | | | | FLINT | MI | 48504-4646 |
| PERDUE, DONALD | 6668 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2807 |
| PERDUE, DOUGLAS E | 3571 FISCHER RD | | | | CLARKSVILLE | OH | 45113-9467 |
| PERDUE, EARNEST L | 4608 S 7TH ST | | | | PHOENIX | AZ | 85040-2220 |
| PERDUE, ERNEST L | 3338 LONG ST | | | | BURTON | MI | 48519-1559 |
| PERDUE, ERNEST LEONARD | 3338 LONG ST | | | | BURTON | MI | 48519-1559 |
| PERDUE, ESTA L | 715 S PORTLAND | | | | BRYAN | OH | 43506-2060 |
| PERDUE, EVELYN M | 4133 E 600 N | | | | ALEXANDRIA | IN | 46001-8898 |
| PERDUE, FORDIE G | 3301 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46203-5716 |
| PERDUE, FRANCINE | 117 FROST AVE | | | | ROCHESTER | NY | 14608-2520 |
| PERDUE, GARY B | 478 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9270 |
| PERDUE, GARY BROOKS | 478 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9270 |
| PERDUE, GERALD R | 5455 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9381 |
| PERDUE, HARRY R | 5728 CHAGRIN DR | | | | MENTOR ON THE LAKE | OH | 44060-2714 |
| PERDUE, HATTIE M | 3426 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3221 |
| PERDUE, JAMES C | 636 EGGLESTON FALLS RD | | | | RIDGEWAY | VA | 24148-4330 |
| PERDUE, JAMES L | 1041 US 224 | | | | NOVA | OH | 44859 |
| PERDUE, JAY C | 5177 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6862 |
| PERDUE, JE'MEL W | 3220 MORAINE DR | | | | BRIGHTON | MI | 48114-9223 |
| PERDUE, JERRY L | 454 E PARK AVE | | | | KANSAS CITY | MO | 64119-3363 |
| PERDUE, JIMMIE L | 1419 MAGNOLIA RDG | | | | BOSSIER CITY | LA | 71112-5043 |
| PERDUE, JOY L | 231 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERDUE, KAREN A | 5159 E WALNUT DR | | | | MOORESVILLE | IN | 46158-6127 |
| PERDUE, KAREN A. | 5159 E WALNUT DR | | | | MOORESVILLE | IN | 46158-6127 |
| PERDUE, KAREN J | 6826 LONG RUN DR | | | | INDIANAPOLIS | IN | 46268-6403 |
| PERDUE, KAREN JEAN | 6826 LONG RUN DR | | | | INDIANAPOLIS | IN | 46268-6403 |
| PERDUE, KENNETH L | 4204 STODDARD RD | | | | KINDE | MI | 48445-9742 |
| PERDUE, KENNETH R | RR 1 BOX 182 | | | | RICH HILL | MO | 64779-9629 |
| PERDUE, KENNETH R | PO BOX 270 | | | | FALLS MILLS | VA | 24613-0270 |
| PERDUE, KEVIN W | 2436 W BRITTON RD | | | | PERRY | MI | 48872-9603 |
| PERDUE, LARRY D | 5159 E WALNUT DR | | | | MOORESVILLE | IN | 46158-6127 |
| PERDUE, LILLIE M | 3011 BARTH ST | | | | FLINT | MI | 48504-2983 |
| PERDUE, MARCIA C | 9300 E 52ND TER | | | | RAYTOWN | MO | 64133-2169 |
| PERDUE, MARCIA C | 9300 EAST 52ND TERR | | | | KANSAS CITY | MO | 64133-2169 |
| PERDUE, MARGARET | 636 EGGLESTON FALLS RD | | | | RIDGEWAY | VA | 24148 |
| PERDUE, MARY E | 724 W 37TH ST | | | | ANDERSON | IN | 46013-4008 |
| PERDUE, NANCY J | 1503 N LASALLE ST | | | | INDIANAPOLIS | IN | 46201-1419 |
| PERDUE, NATHAN E | 626 LOCKERBIE PLACE | | | | CARMEL | IN | 46032-5216 |
| PERDUE, PATRICIA | 2060 TRAILWOOD WEST | | | | BURLESON | TX | 76028-1708 |
| PERDUE, PAUL D | 1200 W HIGH ST | | | | DEFIANCE | OH | 43512-1321 |
| PERDUE, PETE | 31 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9728 |
| PERDUE, PETER | 7222 MUIRFIELD DR | | | | YPSILANTI | MI | 48197-9527 |
| PERDUE, ROBERT ALLEN | 582 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9271 |
| PERDUE, ROBERT G | 134 ARTHUR AVE | | | | CARLISLE | OH | 45005-1348 |
| PERDUE, ROBERT L | 4299 W 12TH ST | | | | CLEVELAND | OH | 44109-3518 |
| PERDUE, ROGER A | 3 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| PERDUE, RONALD L | 116 FOSTER RD | | | | ROCHESTER | NY | 14616-2429 |
| PERDUE, RONNIE W | 661 OAK GROVE RD | | | | GRIFFIN | GA | 30224-7178 |
| PERDUE, RUDY W | 1802 ENNIS JOSLIN 724 | | | | CORPUS CHRISTI | TX | 78412 |
| PERDUE, RUDY W | APT 724 | 1802 ENNIS JOSLIN ROAD | | | CRP CHRISTI | TX | 78412-4348 |
| PERDUE, RYAN E | PO BOX 44 | | | | WAYNESVILLE | OH | 45068-0044 |
| PERDUE, SADIE | 334 GRANDVIEW AVENUE | | | | MANSFIELD | OH | 44903-4134 |
| PERDUE, SHEILA A | 742 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9273 |
| PERDUE, SUZANNE M | 3898 SADDLE LN | | | | MILFORD | MI | 48381-4087 |
| PERDUE, TIMOTHY | PO BOX 431012 | | | | PONTIAC | MI | 48343-1012 |
| PERDUE, WADIE | 9481 KNODELL ST | | | | DETROIT | MI | 48213 |
| PERDUE, WILLARD E | R R #2 BOX 356 | | | | WAYNESVILLE | OH | 45068 |
| PERDUE, WILLIAM | 3054 AVENUE T ENSLEY | | | | BIRMINGHAM | AL | 35208 |
| PERDUE, WILLIAM C | 685 JORDAN HILL RD | | | | GRIFFIN | GA | 30223-6454 |
| PERDUE, WILLIAM E | PO BOX 535 | | | | MONTICELLO | KY | 42633-0535 |
| PERDUE, WILLIAM V | 13226 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-8844 |
| PERDUE, WILLIS A | 6076 4TH AVE CHAUT | | | | MIAMISBURG | OH | 45342 |
| PERDUE-HAMILTON, CARRIE | 5215 GARMOUTH COURT | | | | COLUMBUS | OH | 43221-5268 |
| PERDUE-WHEATON, CLARICE | 8397 FARRIER RD | | | | HELMAN | MI | 49746 |
| PERE MARQUETTE RAILWAY CO. | | | | | | | |
| PERE MARQUETTE RAILWAY CO. | CSX TRANSPORTATION, INC. | 1225 W WASHINGTON ST STE 400 | | | TEMPE | AZ | 85281-1240 |
| PERE MARQUETTE RAILWAY CO. | NOT AVAILABLE | | | | | | |
| PEREA EULOGIO A (481951) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEREA FILIBERTO G (467045) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEREA, BENNIE Q | PO BOX 242 | | | | CENTRAL | NM | 88026-0242 |
| PEREA, BUCKEY T | 3033 GATEWAY ST APT 97 | | | | SPRINGFIELD | OR | 97477-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEREA, EULOGIO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEREA, FILIBERTO G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEREA, MARGIE V | 21350 SHIRLEYDR. | | | | TEHACHAPI | CA | 93561-9427 |
| PEREA, MARGIE V | 21350 SHIRLEY DR | | | | TEHACHAPI | CA | 93561-9427 |
| PEREA, MONA LISA I | 22075 TERESA | | | | MISSION VIEJO | CA | 92692-1138 |
| PEREA, PETER D | 3083 OAKBRIDGE DR | | | | SAN JOSE | CA | 95121-1717 |
| PEREA, QUENTIN C | # 1 | 99 BIRWOODE DRIVE | | | PONTIAC | MI | 48340-2257 |
| PEREA, QUENTIN C | 29587 PURITAN ST | | | | LIVONIA | MI | 48154-3245 |
| PEREANE B STEWART | 5342 COQUINA SHORES LANE | | | | PORT ORANGE | FL | 32128 |
| PEREANE STEWART | 5342 COQUINA SHORES LN | | | | PORT ORANGE | FL | 32128-3009 |
| PEREAU, KEITH | | | | | | | |
| PEREAULT, EDWIN O | 6957 S WASHINGTON AVE | | | | LANSING | MI | 48911-6513 |
| PEREAULT, EDWIN OLIVER | 6957 S WASHINGTON AVE | | | | LANSING | MI | 48911-6513 |
| PERECA, WILLIAM L | 4 S OAK FOREST DR | | | | OKATIE | SC | 29909-4243 |
| PERECES, DONALD D | 6041 ALLYN RD | | | | HIRAM | OH | 44234-9772 |
| PERECES, SANDRA A | 47 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| PERECES, VALARIE A | 2832 SUNCREST DR | | | | SARASOTA | FL | 34239 |
| PERECORE ELECTRICAL CONTRACT | 724 GERTRUDE RD | | | | WATERFORD | MI | 48328-2128 |
| PERECORE ELECTRICAL CONTRACTING | 724 GERTRUDE RD | | | | WATERFORD | MI | 48328-2128 |
| PEREDA, LUCRECIA | 215 SERRANIA DR | | | | EL PASO | TX | 79932 |
| PEREGO ENRICO CARLO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| PEREGRIM, WILLIAM W | 115 TOWNSEND CT | | | | YORK | PA | 17402-4820 |
| PEREGRIN, MELISSA | 1869 ARROWWOOD DR | | | | CARMEL | IN | 46033-9021 |
| PEREGRINA BRIANA | PEREGRINA, BRIANA | 3732 KINGSMILL WALK | | | VIRGINIA BEACH | VA | 23454-2827 |
| PEREGRINA MILEWSKI | PO BOX 921262 | | | | SYLMAR | CA | 91392-1262 |
| PEREGRINA, BRIANA | 1168 BIRKS LN | | | | VIRGINIA BEACH | VA | 23464-5830 |
| PEREGRINE INC | 5301 N 57TH ST STE 102 | | | | LINCOLN | NE | 68507-3164 |
| PEREGRINE INC | | 2500 TELEGRAPH RD  4TH FLOOR | | | | MI | 48034 |
| PEREGRINE INC./LINCO | 5301 N 57TH ST STE 102 | | | | LINCOLN | NE | 68507-3164 |
| PEREGRINE INCORPORATED | ATTN: GENERAL COUNSEL | 5301 N 57TH ST STE 102 | | | LINCOLN | NE | 68507-3164 |
| PEREGRINE US/SOUTHFI | 2500 TELEGRAPH RD 4TH FLOOR | ATTN: JAY EGELSKI | | | SOUTHFIELD | MI | 48034 |
| PEREGRINE, ALLAN E | PO BOX 2744 | | | | HOMOSASSA SPRINGS | FL | 34447-2744 |
| PEREGRINE/ SOUTHFIEL | 25200 TELEGRAPH ROAD | P.O. BOX 5067-R14A | | | SOUTHFIELD | MI | 48033 |
| PEREGRINE/SOUTHFIELD | ACCOUNT MANAGEMENT | 27777 FRANKLIN ROAD SUITE 300 | | | SOUTHFIELD | MI | 48034 |
| PEREIDA, JAMES C | PO BOX 80585 | | | | LANSING | MI | 48908-0585 |
| PEREIDA, JOHNNIE A | 3812 JONATHAN COURT | | | | LANCASTER | CA | 93536-6239 |
| PEREIDA, JOHNNIE ADAN | 3812 JONATHAN COURT | | | | LANCASTER | CA | 93536-6239 |
| PEREIDA, MARIA L | 4100 CRYSTAL LAKE DR | | | | BAKERSFIELD | CA | 93313 |
| PEREIDA, TRINIDAD S | 1508 WOODMERE PL | | | | BAY CITY | MI | 48708 |
| PEREIRA BARROSO & OLIVEIRA LDA | ZI ARCOS DO SARDAO OLIVEIRA DO DOUR | VN GAIA | | VILA NOVA DE GAIA PT 4431-601 PORTUGAL | | | |
| PEREIRA BARROSO & OLIVEIRA LDA | ZONA IND ARCOS DO SARDAO APT | 2021-4431-601 VN GAIA | | GAIA PORTUGAL | | | |
| PEREIRA FRANK W | PEREIRA, FRANK W | PATTON & ASSOCS DAVID D | 44 E LONG LAKE RD - STE 100 | | BLOOMFIELD HILLS | MI | 48303 |
| PEREIRA JR, CLEMENT E | 657 RUSTIC RANCH LN | | | | LINCOLN | CA | 95648-8375 |
| PEREIRA VICTOR | 23 HIGHLAND ST | | | | MILFORD | MA | 01757-2313 |
| PEREIRA, ADELAIDE M | 2002 NE 49TH ST APT 707 | | | | KANSAS CITY | MO | 64118 |
| PEREIRA, ALICE | 40 BERKELEY AVE | | | | WESTWOOD | NJ | 07675-2402 |
| PEREIRA, ANDRE | 32 HIGHLAND ST | | | | MILFORD | MA | 01757-2314 |
| PEREIRA, ANTONIO | 40 BISHOP DR S | | | | GREENWICH | CT | 06831-4108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEREIRA, ANTONIO D | 13 HIGHLAND ST # A | | | | MILFORD | MA | 01757-2313 |
| PEREIRA, ANTONIO S | 39 LAWRENCE ST | | | | MILFORD | MA | 01757-4115 |
| PEREIRA, DAVID J | 116 SCHOOL ST | | | | REHOBOTH | MA | 02769-2202 |
| PEREIRA, ESMERALDINO V | 57 FAIRBANK LN | | | | PALM COAST | FL | 32137-9174 |
| PEREIRA, FRANK W | 193 W FRANK ST | | | | BIRMINGHAM | MI | 48009 |
| PEREIRA, FRANK W | C/O STONE LION PORTFOLIO L.P. | ATTN: CLAUDIA BORG | 461 FIFTH AVENUE, 14TH FLOOR | | NEW YORK | NY | 10017 |
| PEREIRA, GENEVIEVE M | 3491 FIELDVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2740 |
| PEREIRA, HORACE V | 7 LINDEN AVE | | | | CUMBERLAND | RI | 02864-6509 |
| PEREIRA, ISILDA | 555 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 |
| PEREIRA, JOHN F | 13436 PINNEY ST | | | | PACOIMA | CA | 91331-2946 |
| PEREIRA, JOSE | 40 DELL ST | | | | SLEEPY HOLLOW | NY | 10591-1906 |
| PEREIRA, JOSE G | 171 LINCOLN ST | | | | HUDSON | MA | 01749-1457 |
| PEREIRA, JOSE L | 43 DEPEYSTER ST. | | | | SLEEPY HOLLOW | NY | 10591 |
| PEREIRA, LORRAINE A | 818 CLEARVIEW AVE | | | | HAMPSTEAD | MD | 21074-2326 |
| PEREIRA, LUIS V | 23 MERCHANT ST | | | | NEWARK | NJ | 07105-2814 |
| PEREIRA, MANUEL | 562 POTTER RD | | | | FRAMINGHAM | MA | 01701-3284 |
| PEREIRA, MARIA A | 218 W MIDLAND AVE | | | | PARAMUS | NJ | 07652-1844 |
| PEREIRA, MARIA A | 6496 W 14TH AVE | | | | HIALEAH | FL | 33012-6235 |
| PEREIRA, MARIA A | 218 WEST MIDLAND AVE | | | | PARAMUS | NJ | 07652 |
| PEREIRA, MARIA A | 13 HIGHLAND ST # A | | | | MILFORD | MA | 01757-2313 |
| PEREIRA, MARIA V | 43 DEPEYSTER ST. | | | | NORTH TARRYTOWN | NY | 10591-2711 |
| PEREIRA, MARIO F | 350 BENTWAY CIR | | | | SHREVEPORT | LA | 71106-7673 |
| PEREIRA, NUNO A | 1805 DAKOTA ST | | | | WESTFIELD | NJ | 07090-2211 |
| PEREIRA, PAUL V | 13877 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312-6503 |
| PEREIRA, PEDRO | HM-2 AVE. E1 COMANDANTE | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| PEREIRA, RAUL L | 1893 S OCEAN DR | APT 207 | | | HALLANDALE | FL | 33009 |
| PEREIRA, RAUL L | 1893 S OCEAN DR APT 207 | | | | HALLANDALE BEACH | FL | 33009-7635 |
| PEREIRA, VICTOR | 23 HIGHLAND ST | | | | MILFORD | MA | 01757-2313 |
| PEREIRA, VICTOR | PO BOX 7428 | | | | KANSAS CITY | MO | 64116-0128 |
| PEREIRA, VICTOR P | 5553 HIDDEN PINES DR | | | | BRIGHTON | MI | 48116-7790 |
| PERELLA, ARTHUR J | 121 WALKER WAY | | | | NEWARK | DE | 19711-6119 |
| PERELLA, DONALD J | 1878 FREEMONT DR | | | | TROY | MI | 48098-2522 |
| PERELLI, CAROL A | 501 E UNIVERSITY DR APT 103 | | | | ROCHESTER | MI | 48307-2148 |
| PERELLI, CAROL A | 501 UNIVERSITY | #103 | | | ROCHESTER | MI | 48307 |
| PERELLI, DEAN M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PERELLI, DEAN MATTHEW | R JOAQUIM JOSE ESTEVES, 60 | APTO 82 | SAO PAULO SP 04740-900 BRAZIL | | | | |
| PERELLI, SHERILYNN J | 788 HIDDEN RAVINES TRL | | | | BIRMINGHAM | MI | 48009-3700 |
| PERENCEVIC, MARK F | 251 WILDWOOD DR | | | | YOUNGSTOWN | OH | 44512-3340 |
| PERENCHIO, BERNARD | 14906 SOUTHEAST 183RD STREET | | | | RENTON | WA | 98058-9648 |
| PERENE WILLS | 2801 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3412 |
| PERENY, MICHAEL L | PO BOX 581 | | | | PORT AUSTIN | MI | 48467 |
| PERENYI, PETER L | 5067 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1017 |
| PERENYI, PETER LOUIS | 5067 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1017 |
| PERERA, RAUL A | 29244 ROAN DR | | | | WARREN | MI | 48093-3511 |
| PERES CLARENCE | PO BOX 511 | | | | LECANTO | FL | 34460-0511 |
| PERES, MARY F | 339 SANDY BROOK DR | | | | HAMLIN | NY | 14464-9125 |
| PERESIC, LORETTA M | 4232 N 125TH ST | | | | KANSAS CITY | KS | 66109-5128 |
| PERESIC, LORETTA M | 4232 N. 125 TH. ST. | | | | KANSAS CITY | KS | 66109-5128 |
| PERETIC, VICTORIA H | 4125 DUNDEE DR | | | | MURRYSVILLE | PA | 15668-1011 |
| PERETTI, DAVID F | 5314 CENTER ROAD | | | | LOWELLVILLE | OH | 44436-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERETTI, FRANK J. | | | | | | | |
| PERETTI, FRED | 834 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512-2707 |
| PERETTI, THOMAS A | 1423 GOLDEN AVE | | | | ANN ARBOR | MI | 48104-4326 |
| PEREYRA, ALICIA | 35550 DOVE TRL | | | | WESTLAND | MI | 48185-9101 |
| PEREYRA, ALICIA R | 6920 SEPULVEDA BLVD APT 126 | | | | VAN NUYS | CA | 91405 |
| PEREYRA, JULIO C | 2331 NW 70TH AVE | | | | HOLLYWOOD | FL | 33024-3705 |
| PEREZ | 2222 S LINDEN ROAD | | | | FLINT | MI | 48532 |
| PEREZ JR, FABIAN | PO BOX 56 | | | | MEDORA | IN | 47260 |
| PEREZ ALEJANDRO | 993 1/2 EAST 42ND STREET | | | | LOS ANGELES | CA | 90011-3186 |
| PEREZ BASILIO (491275) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEREZ CARLOS & JUANITA | 3096 GLANCY DR | | | | SAN YSIDRO | CA | 92173-2881 |
| PEREZ EDUARDO | 630 S MAPLE AVE SPC 46 | | | | MONTEBELLO | CA | 90640-5439 |
| PEREZ EVANGELINA | 1221 SW 46TH WAY | | | | DEERFIELD BEACH | FL | 33442-8274 |
| PEREZ GONZALO (446902) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEREZ GONZALO (484877) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PEREZ HILARIO, MARIELA | HAIGHT BROWN & BONESTEEL LLP | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| PEREZ II, OBIL | 1706 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| PEREZ III, JULIO E | 614 PRINCETON CT | | | | LEXINGTON | OH | 44904-1621 |
| PEREZ ILIANA CANTU | CANTU, GLORIA ERMA | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| PEREZ ILIANA CANTU | CANTU, LINO | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| PEREZ ILIANA CANTU | PEREZ, DAVID | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| PEREZ ILIANA CANTU | PEREZ, ERNESTO | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| PEREZ ILIANA CANTU | PEREZ, ILIANA CANTU | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| PEREZ ILIANA CANTU | PEREZ, KARINA | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| PEREZ ISABEL | PEREZ, ISABEL | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| PEREZ JENNIFER | 901 S MINTER RD | | | | GRAIN VALLEY | MO | 64029-9140 |
| PEREZ JESUS | PEREZ, JESUS | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| PEREZ JOHN | PEREZ, JOHN | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| PEREZ JOSE | PEREZ, JOSE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PEREZ JOSEPH | PEREZ, JOSEPH | SAFECO INSURANCE | PO BOX 515097 | | LOS ANGELES | CA | 90051 |
| PEREZ JR PEDRO | 13079 BRYCE ROAD | | | | EMMETT | MI | 48022-2804 |
| PEREZ JR, ANDRES | 10430 UNITA DR | | | | FORT WAYNE | IN | 46804-6903 |
| PEREZ JR, ESTEBAN | 515 E THOMAS ST | | | | LANSING | MI | 48906-4149 |
| PEREZ JR, EUGENIO | 1330 SOUTHWEST 17 LN. APT. 3 | | | | MIAMI | FL | 33145 |
| PEREZ JR, FABIAN | PO BOX 56 | | | | MEDORA | IN | 47260-0056 |
| PEREZ JR, FELIPE | 1824 MARNE RD | | | | BOLINGBROOK | IL | 60490 |
| PEREZ JR, GILBERTO | 2701 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3953 |
| PEREZ JR, JESUS | 437 1/2 S WINTER ST | | | | ADRIAN | MI | 49221-3302 |
| PEREZ JR, JOE | 9301 WOODCHIME CT | | | | FORT WAYNE | IN | 46804-7716 |
| PEREZ JR, JOSEPH | 12461 FOLEY RD | | | | FENTON | MI | 48430-9502 |
| PEREZ JR, MANUEL | 3655 MACK RD | | | | SAGINAW | MI | 48601-7101 |
| PEREZ JR, MANUEL A | 2040 CASS | | | | BAY CITY | MI | 48708 |
| PEREZ JR, MARK A | 4191 MCCARTY RD APT 19 | | | | SAGINAW | MI | 48603-9314 |
| PEREZ JR, MARTIN A | 13750 BLIVEN RD | | | | BYRON | MI | 48418-8903 |
| PEREZ JR, MARTIN ANDRADA | 13750 BLIVEN RD | | | | BYRON | MI | 48418-8903 |
| PEREZ JR, PEDRO | 13079 BRYCE RD | | | | EMMETT | MI | 48022-2804 |
| PEREZ JR, RAUL | 508 HUNTER CROSSING | | | | BOSSIER CITY | LA | 71111-8130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEREZ JR, ROMULO | 2716 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7403 |
| PEREZ JR, ROY V | 812 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1943 |
| PEREZ JR, WILFREDO U | 37565 NEWBURGH PARK CIR | | | | LIVONIA | MI | 48152-1373 |
| PEREZ JR., JULIO E | 614 PRINCETON CT | | | | LEXINGTON | OH | 44904-1621 |
| PEREZ JUAN (493080) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEREZ LAURIE | 2480 E 98TH AVE | | | | DENVER | CO | 80229 |
| PEREZ LISSTTE | 140 NW 57TH CT | | | | MIAMI | FL | 33126-4712 |
| PEREZ LOMBERTO L | 3002 SW 133RD CT | | | | MIAMI | FL | 33175-7189 |
| PEREZ LOUIS A | PEREZ, OLGA | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD SUITE 700 | | ENCINO | CA | 91436 |
| PEREZ LOUIS A | PEREZ, LOUIS A | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| PEREZ LUIS M | PEREZ, LUIS M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PEREZ MARCO | 1501 CLANTON PL | | | | SAN DIEGO | CA | 92154-4800 |
| PEREZ MARTA | 105 CAROLINE CT | | | | CLAYTON | NC | 27520-5638 |
| PEREZ MARTHA | 8884 NW 175TH ST | | | | HIALEAH | FL | 33018-6629 |
| PEREZ MILLER | 23734 BRAZIL AVE | | | | SOUTHFIELD | MI | 48033-2503 |
| PEREZ MOJICA, LILIA | HAIGHT BROWN & BONESTEEL LLP | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| PEREZ PETE | 1550 BLOUNT RD | | | | POMPANO BEACH | FL | 33069-1118 |
| PEREZ REY | 1113 SW 13TH CT | | | | MIAMI | FL | 33135-5435 |
| PEREZ ROBERTO | 13793 MAYAPPLE ST | | | | HESPERIA | CA | 92344-0022 |
| PEREZ ROBERTO | PEREZ, ROBERTO G | 110 BROADWAY ST STE 370 | | | SAN ANTONIO | TX | 78205-1992 |
| PEREZ RODRIGUEZ RAMIRO | PEREZ RODRIGUEZ, RAMIRO | 4370 OGBURN AVE APT 4 | | | WINSTON SALEM | NC | 27105 |
| PEREZ RODRIGUEZ, RAMIRO | 4370 OGBURN AVE | | | | WINSTON SALEM | NC | 27105-2756 |
| PEREZ ROGELIO | 2314 LIBBEY DR | | | | HOUSTON | TX | 77018-3026 |
| PEREZ ROSALIE (652462) | LANIER LAW FIRM PLLC | 126 EAST 56TH STREET 6TH FLOOR | | | NEW YORK | NY | 10022 |
| PEREZ ROY (476933) - PEREZ ROY | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| PEREZ SIMON | PEREZ, SIMON | | | | | | |
| PEREZ SR, ANTHONY | 8912 W 47TH TER | | | | MERRIAM | KS | 66203-1265 |
| PEREZ SR, FEDERICO E | 3601 S WASHINGTON RD | | | | SAGINAW | MI | 48601-4963 |
| PEREZ SR., BALTAZAR | 3401 THORPE AVE | | | | LOS ANGELES | CA | 90065-1647 |
| PEREZ VICTORANO (439401) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PEREZ, ACELA ARMAS | 2751 47TH TER SW | | | | NAPLES | FL | 34116-7770 |
| PEREZ, ADALBERTO | 2511 BOWENTON PL SW | | | | WYOMING | MI | 49519-4747 |
| PEREZ, ADALILA H | 2641 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4014 |
| PEREZ, ADRIAN | 5300 W 16TH AVE APT 440 | | | | HIALEAH | FL | 33012 |
| PEREZ, ADRIANA | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| PEREZ, ADRIENNE | 11322 MISTY ISLE LN | | | | RIVERVIEW | FL | 33579-9705 |
| PEREZ, ALBERTO | | | | | | | |
| PEREZ, ALEJANDRO J | 1036 WATERSMEET DRIVE | | | | OXFORD | MI | 48371-6618 |
| PEREZ, ALEXANDER J | 969 GILMER WAY | | | | LAS CRUCES | NM | 88005-1541 |
| PEREZ, ALFONSO A | 10007 ILEX AVE | | | | PACOIMA | CA | 91331-3420 |
| PEREZ, ALFREDO M | 320 E THOMAS ST | | | | LANSING | MI | 48906-4144 |
| PEREZ, ALFREDO O | 13745 CARL ST | | | | PACOIMA | CA | 91331-3719 |
| PEREZ, ALICIA | 10750 SOUTH AVENUE O | | | | CHICAGO | IL | 60617-6541 |
| PEREZ, ALICIA M | 1449 NINE AVE | ROOM 216 | | | SAN DIEGO | CA | 92101 |
| PEREZ, ALMA A | 2602 W GRAND AVE | | | | ALHAMBRA | CA | 91801-1635 |
| PEREZ, ANA MARIA | PERALES & FERNANDEZ | 3 CORPORATE BLVD NE STE 250 | | | ATLANTA | GA | 30329-2026 |
| PEREZ, ANA MARIA | GOMEZ JULIAN | PO BOX 2004 | | | MCALLEN | TX | 78505-2004 |
| PEREZ, ANDREA R | 5501 CERRITOS AVE | | | | CYPRESS | CA | 90630-4701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEREZ, ANDRES | 1434 TREMONT AVE | | | | FLINT | MI | 48505-1139 |
| PEREZ, ANDREW | 144 JACKSON AVE | | | | GREENACRES | FL | 33463-3314 |
| PEREZ, ANDREW D | 4307 N CENTER RD | | | | FLINT | MI | 48506-1441 |
| PEREZ, ANDREW DAVID | 4307 N CENTER RD | | | | FLINT | MI | 48506-1441 |
| PEREZ, ANGEL M | 55 BURNSIDE AVE | | | | CRANFORD | NJ | 07016-2685 |
| PEREZ, ANGEL M | 629 W 135TH ST APT 25 | | | | NEW YORK | NY | 10031-8349 |
| PEREZ, ANGELA | 4226 CANYON TRAILS DR | | | | WICHITA FALLS | TX | 76309-2700 |
| PEREZ, ANGELICA MARTINEZ | | | | | | | |
| PEREZ, ANGELINE | 2226 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 |
| PEREZ, ANGELO G | 12 NORTHMOOR RD | | | | SAGINAW | MI | 48602-5265 |
| PEREZ, ANICETO M | 2951 NW 28TH ST | | | | MIAMI | FL | 33142-6427 |
| PEREZ, ANNA | 5 ITHACA AVE | | | | PORT JEFFERSON STATION | NY | 11776 |
| PEREZ, ANTHONY | 494 BUSTI AVE | | | | BUFFALO | NY | 14201-1106 |
| PEREZ, ANTONIO | 44 SW 35TH AVE | | | | MIAMI | FL | 33135-1011 |
| PEREZ, ANTONIO | 1806 ARIZONA AVE | | | | FLINT | MI | 48506-4633 |
| PEREZ, ANTONIO D | 2059 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| PEREZ, ANTONIO G | 2059 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| PEREZ, ANTONIO P | 3174 W HOBSON AVE | | | | FLINT | MI | 48504-1516 |
| PEREZ, ANTONIO T | 3212 MALONEY ST | | | | LANSING | MI | 48911-1841 |
| PEREZ, ANTONIO TONY | 3212 MALONEY ST | | | | LANSING | MI | 48911-1841 |
| PEREZ, ARCILIA L | 33573 COLGATE DR | | | | UNION CITY | CA | 94587-3205 |
| PEREZ, ARNALDO | 4545 PALISADE AVE APT 6H | | | | UNION CITY | NJ | 07087-5080 |
| PEREZ, ARNOLD J | 4225 RIVER RD | | | | EUGENE | OR | 97404-1209 |
| PEREZ, ARTHUR Y | 218 CHRISTENSEN AVE | | | | SALINAS | CA | 93906-4148 |
| PEREZ, ARTURO | 41170 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| PEREZ, ARTURO E | 10260 SW 12TH ST | | | | MIAMI | FL | 33174-2710 |
| PEREZ, ASHLEY N | 4299 N BELSAY RD | | | | FLINT | MI | 48506-1635 |
| PEREZ, ASHLEY NICOLE | 4299 N BELSAY RD | | | | FLINT | MI | 48506-1635 |
| PEREZ, BARBARA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PEREZ, BARBARA D | PO BOX 4304 | | | | FREMONT | CA | 94539 |
| PEREZ, BENIGNO | 2739 WEBB AVE APT 4F | | | | BRONX | NY | 10468-3206 |
| PEREZ, BERNADETTE | 10440 HUMBOLDT PL | | | | STOCKTON | CA | 95209-3753 |
| PEREZ, BEULAH | 9583 SUN ISLE DR NE | | | | ST PETERSBURG | FL | 33702-2625 |
| PEREZ, BLAS R | 317 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4855 |
| PEREZ, BONNIE N | 2537 CAPT. SAWYER DRIVE | | | | SHREVEPORT | LA | 71104-2801 |
| PᵣREZ, BUSTAMANTE & PONCE | AV. REPUBLICA DE EL SALVADOR 1082 | QUITO, ECUADOR | | | | | |
| PEREZ, CALISTRO G | 33412 14TH ST | | | | UNION CITY | CA | 94587-2221 |
| PEREZ, CARL M | 14436 E WILLIS RD | | | | GILBERT | AZ | 85297-2204 |
| PEREZ, CARLINA | 22848 DOUGLAS ST | | | | BROWNSTOWN TWP | MI | 48183-1413 |
| PEREZ, CARLOS | 207 N AUSTIN ST | | | | ALTON | TX | 78573 |
| PEREZ, CARLOS A | 7955 S KARLOV AVE | | | | CHICAGO | IL | 60652-2307 |
| PEREZ, CARLOS C | 2346 S 50TH AVE | | | | CICERO | IL | 60804-2456 |
| PEREZ, CARLOS H | C/O LETICIA SHORE 30175 BUCK TAI | | | | CANYON LAKE | CA | 92587 |
| PEREZ, CARMEN | CALLE DE LA ARENA #14-2-F | | | CEDEIRA CORLINA 15350 SPAIN | | | |
| PEREZ, CARMEN L | PO BOX 1355 | | | | INTERLACHEN | FL | 32148-1355 |
| PEREZ, CAROL A | PO BOX 297 | | | | LOCKPORT | NY | 14095-0297 |
| PEREZ, CAROL E. | 608 EAST BEACON DRIVE | | | | EUGENE | OR | 97404-1169 |
| PEREZ, CATHY | 1824 MARNE RD | | | | BOLINGBROOK | IL | 60490 |
| PEREZ, CELESTINO | 3616 JOMAR DR | | | | PLANO | TX | 75075-7712 |
| PEREZ, CHARLES G | 4380 DIXON RD | | | | CARO | MI | 48723-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEREZ, CHARLES R | 1810 W DEXTER TRL | | | | MASON | MI | 48854-9606 |
| PEREZ, CHERYL A | 3297 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| PEREZ, CHERYL ANN | 3297 EAST DODGE ROAD | | | | CLIO | MI | 48420-9702 |
| PEREZ, CHRISTOPHER J | 133 CAWLEY RD | | | | MORENCI | MI | 49256-1303 |
| PEREZ, CONNIE | 3644 MACK RD | | | | SAGINAW | MI | 48601-7117 |
| PEREZ, CONSUELO P | 2306 S VENICE DR | | | | PEARLAND | TX | 77581-7507 |
| PEREZ, CORNELIO G | 4258 DOLAN DR LOT 80 | | | | FLINT | MI | 48504-1363 |
| PEREZ, CORNELIO G | 3448 RNAGELEY ST  APT 3 | | | | FLINT | MI | 48503-2963 |
| PEREZ, CORRINNE A | 5726 GIBBING RD | | | | SHELBY TOWNSHIP | MI | 48317-1202 |
| PEREZ, CRYSTAL G | 23504 N 25TH PL | | | | PHOENIX | AZ | 85024-5224 |
| PEREZ, CRYSTAL GATICA | 23504 NORTH 25TH PLACE | | | | PHOENIX | AZ | 85024-5224 |
| PEREZ, DANIEL | 1109 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3106 |
| PEREZ, DANIEL | 11145 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| PEREZ, DANIEL E | 1012 HAVENBROOK DR | | | | ARLINGTON | TX | 76001-7880 |
| PEREZ, DANIEL EDWARD | 1012 HAVENBROOK DR | | | | ARLINGTON | TX | 76001-7880 |
| PEREZ, DANIEL J | 11827 DERBYSHIRE DRIVE | | | | TAMPA | FL | 33626-2643 |
| PEREZ, DANIEL P | 4800 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| PEREZ, DANILO D | 400 DELAVAN STREET | | | | NEW BRUNSWICK | NJ | 08901-8901 |
| PEREZ, DANNY L | 5560 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9679 |
| PEREZ, DAVID | 6295 COVINGTON WAY | | | | GOLETA | CA | 93117-1646 |
| PEREZ, DAVID | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| PEREZ, DAVID A | G3392 MALLERY ST | | | | FLINT | MI | 48504-2469 |
| PEREZ, DAVID A | 6716 GRANDMONT AVE | | | | DETROIT | MI | 48228-3822 |
| PEREZ, DAVID B | 4005 AMBER WAY | | | | SPRING HILL | TN | 37174-9268 |
| PEREZ, DAVID J | 1715 WEST STOLL PLACE | | | | DENVER | CO | 80221-1558 |
| PEREZ, DEBORAH I | 72 HILLCREST LANE | | | | NORTH EAST | MD | 21901-5131 |
| PEREZ, DEBORAH S | 1164 GILBERT ST | | | | FLINT | MI | 48532-3549 |
| PEREZ, DELIA D | 1500 71ST ST | | | | MIAMI BEACH | FL | 33141-4710 |
| PEREZ, DOLORES | 1213 AYERSVILLE AVENUE | | | | DEFIANCE | OH | 43512-3108 |
| PEREZ, DOROTHY | 304 N AUSTIN ST | | | | ALTON | TX | 78573-7979 |
| PEREZ, DOROTHY | 304 N AUSTIN | | | | ALTON | TX | 78574-4741 |
| PEREZ, EDEL | 8925 WESTBAY BLVD | | | | TAMPA | FL | 33615-2737 |
| PEREZ, EDEL | 8925 WESTBAY BOULEVARD | | | | TAMPA | FL | 33615-2737 |
| PEREZ, EDWARD P | 1432 YOUNG LN | | | | LOCKHART | TX | 78644-4093 |
| PEREZ, ELEAZAR | PO BOX 601 | | | | BEN BOLT | TX | 78342-0601 |
| PEREZ, ELIA | PO BOX 138 | | | | COTULLA | TX | 78014-0138 |
| PEREZ, ELIA | P.O. BOX 138 | | | | COTULLA | TX | 78014-0138 |
| PEREZ, ELIA M. | 6020 N DOOLITTLE RD | | | | EDINBURG | TX | 78542-3244 |
| PEREZ, ELIDA | 1216 EAST JACKSON AVE | | | | PHARR | TX | 78577-6162 |
| PEREZ, ELIDA | 120 FAIRVIEW DR | | | | STOCKBRIDGE | GA | 30281 |
| PEREZ, ELIDA | 1216 E JACKSON AVE | | | | PHARR | TX | 78577-6162 |
| PEREZ, ELIZABETH N | 1824 MARNE RD | | | | BOLINGBROOK | IL | 60490-4590 |
| PEREZ, ELVA | 8485 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| PEREZ, EMILIO | 36662 LEDGESTONE ST | | | | CLINTON TWP | MI | 48035-1619 |
| PEREZ, EMILIO A | 513 N ADAMS ST | | | | MARION | IN | 46952-2755 |
| PEREZ, EMMA B | 1118 MACDONALD AVE | | | | FLINT | MI | 48507-2855 |
| PEREZ, ENRIQUE | 57 CAHPPARRAL RD | | | | OAK VIEW | CA | 93022-9302 |
| PEREZ, ERNEST P | 2098 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| PEREZ, ERNESTINE | 201 N MCKENZIE ST | | | | ADRIAN | MI | 49221 |
| PEREZ, ERNESTINE - | 201 N MCKENZIE ST | | | | ADRIAN | MI | 49221-1905 |
| PEREZ, ERNESTO | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| PEREZ, ERNESTO H | 3705 DELAWARE AVE | | | | FLINT | MI | 48506-3170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEREZ, ESTEBAN | 515 E THOMAS ST | | | | LANSING | MI | 48906-4149 |
| PEREZ, ESTEBAN | | | | | | | |
| PEREZ, ESTHER | 2 SYCAMORE CRT #394 | | | | PORTAGE | IN | 46368 |
| PEREZ, ESTHER B | 3922 EASTLAND LAKE DRIVE | | | | RICHMOND | TX | 77406-6977 |
| PEREZ, EVA R | P O BOX 377 | | | | ENCINAL | TX | 78019-0377 |
| PEREZ, EVANGELINA | 1028 MOTT | | | | SAN FERNANDO | CA | 91340-4222 |
| PEREZ, EVANGELINA | 1028 MOTT ST | | | | SAN FERNANDO | CA | 91340-4222 |
| PEREZ, FELIPE | 735 NE 94TH ST | | | | MIAMI SHORES | FL | 33138-2914 |
| PEREZ, FELIPE D | W228S5095 MILL CT | | | | WAUKESHA | WI | 53189-9737 |
| PEREZ, FELIX | 2302 WASHINGTON AVE APT 4B | | | | BRONX | NY | 10458-7746 |
| PEREZ, FELIX | 5480 SPRINGWELLS ST | | | | DETROIT | MI | 48210-2167 |
| PEREZ, FELIX G | 10338 EAST AVENUE S-4 | | | | LITTLEROCK | CA | 93543 |
| PEREZ, FELIZ S | 1413 CHATHAM DR | | | | SAGINAW | MI | 48601-5114 |
| PEREZ, FRANCES K | 2268 DEVONSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0623 |
| PEREZ, FRANCES O | 10238 SABLE MEADOW LN | | | | HOUSTON | TX | 77064-4278 |
| PEREZ, FRANCES R. | 407 E LANNY AVE | | | | BROWNFIELD | TX | 79316-2713 |
| PEREZ, FRANCISCA | 1929 BURROWS | | | | SAGINAW | MI | 48602-1773 |
| PEREZ, FRANCISCA | 1929 BURROWS ST | | | | SAGINAW | MI | 48602-1773 |
| PEREZ, FRANCISCO | 28 STOKELY AVE APT A526 | | | | TRENTON | NJ | 08611-3357 |
| PEREZ, FRANCISCO | | | | | | | |
| PEREZ, FRANK | PO BOX 291 | | | | ARMADA | MI | 48005-0291 |
| PEREZ, FREDDIE L | 3929 RAYWOOD DR | | | | GRAND PRAIRIE | TX | 75052-6910 |
| PEREZ, FREDERICO | 2504 FORDNEY ST | | | | SAGINAW | MI | 48601-3207 |
| PEREZ, GABRIEL | 324 HEMLOCK AVE | | | | ROMEOVILLE | IL | 60446-1628 |
| PEREZ, GABRIEL R | PO BOX 470 | | | | BIG WELLS | TX | 78830-0470 |
| PEREZ, GENARO | STATE FARM INSURANCE COMPANIES | PO BOX 2350 | | | BLOOMINGTON | IL | 61702-2350 |
| PEREZ, GEORGE | 1113 OAK FOREST DR | | | | FORT WORTH | TX | 76114-4502 |
| PEREZ, GERARD P | 7863 DEBORA DR | | | | BRIGHTON | MI | 48114-9462 |
| PEREZ, GERARD PETER | 7863 DEBORA DR | | | | BRIGHTON | MI | 48114-9462 |
| PEREZ, GERMAN | 11906 SW 128TH PL | | | | MIAMI | FL | 33186-4529 |
| PEREZ, GILBERTO | 1522 VERMONT ST | | | | SAGINAW | MI | 48602-1740 |
| PEREZ, GILBERTO L | 734 MELHAM AVE | | | | LA PUENTE | CA | 91744-2642 |
| PEREZ, GIOVAMBATT P | 5815 CRINKLAW LN | | | | SIMI VALLEY | CA | 93063-4579 |
| PEREZ, GLORIA J | 3103 S SHADY LN | | | | ARLINGTON | TX | 76001-7733 |
| PEREZ, GLORIA M | 3777 THOMAS RD | | | | OXFORD | MI | 48371 |
| PEREZ, GONZALO | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PEREZ, GREGORIA | 292 SMITH ST | APT 105 | | | CLIO | MI | 48420 |
| PEREZ, GREGORIA | 292 SMITH ST APT 105 | | | | CLIO | MI | 48420-1388 |
| PEREZ, GREGORIA E | 1395 VINCENT ST | | | | SAGINAW | MI | 48638-6660 |
| PEREZ, GREGORIA E | 1395 VINCENT | | | | SAGINAW | MI | 48603-6660 |
| PEREZ, GUILLERMO | 6803 N COOLIDGE AVE | | | | TAMPA | FL | 33614-3826 |
| PEREZ, HECTOR | 5416 BLUEBERRY ROAD | | | | HARRISON | MI | 48625-9653 |
| PEREZ, HECTOR L | PO BOX 492 | | | | NEW YORK | NY | 10032-0500 |
| PEREZ, HENRY | 4149 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2126 |
| PEREZ, HENRY H | 24946 THOMAS AVE | | | | HAYWARD | CA | 94544-2315 |
| PEREZ, HERIBERTO | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| PEREZ, HILARIO P | 3521 DAVISON RD | | | | FLINT | MI | 48506-3936 |
| PEREZ, HILDA | 5009 BROOKHEAD | | | | CIBOLO | TX | 78108-2189 |
| PEREZ, HUGO O | 30 MERCER ST | | | | CARTERET | NJ | 07008-3314 |
| PEREZ, ILIANA CANTU | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| PEREZ, ISABEL | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEREZ, ISABEL C | 3605 CROPLEY AVE | | | | SAN JOSE | CA | 95132-2010 |
| PEREZ, JAMES J | 13253 HAVERHILL DR | | | | SPRING HILL | FL | 34609-0645 |
| PEREZ, JANE | 1440 1ST ST | | | | ADRIAN | MI | 49221-1015 |
| PEREZ, JANICE A | 1167 TANGLEWOOD DRIVE | | | | HEMLOCK | MI | 48626 |
| PEREZ, JANICE M | 2311 APRICOT ARBOR PL | | | | ODENTON | MD | 21113-2530 |
| PEREZ, JASON E | 6 WHITTIER PLACE | 3B | | | BOSTON | MA | 02114 |
| PEREZ, JASON MICHAEL | 2911 HARWICK DR APT 1 | | | | LANSING | MI | 48917-2356 |
| PEREZ, JAVIER R | 16 1/2 E WATER ST | | | | TROY | OH | 45373-3435 |
| PEREZ, JENNIFER I | 19403 FARMINGTON RD | | | | LIVONIA | MI | 48152-1422 |
| PEREZ, JENNIFER I | 11331 CAVELL ST | | | | LIVONIA | MI | 48150-3251 |
| PEREZ, JENOVEVA | 83 S BASSETT RD | | | | LAPEER | MI | 48446-2833 |
| PEREZ, JERONIMO | CALLE DE LA ESTRADA 18 | | | CEDEIRA SPAIN 15350 | | | |
| PEREZ, JESSE A | 1311 VANCE AVE | | | | FORT WAYNE | IN | 46805-2157 |
| PEREZ, JESUS | 626 ELLSWORTH AVE | | | | BRONX | NY | 10465-1700 |
| PEREZ, JESUS L | 1934 FARRAGUT WAY | | | | SAN JOSE | CA | 95133-1151 |
| PEREZ, JESUS M | 15305 S AIRPORT RD | | | | LANSING | MI | 48906-9109 |
| PEREZ, JESUS M | PO BOX 752 | | | | GREENWOOD | LA | 71033-0752 |
| PEREZ, JESUS MANUEL | PO BOX 752 | | | | GREENWOOD | LA | 71033-0752 |
| PEREZ, JESUS R | 636 CANARY ISLAND CT | | | | ORLANDO | FL | 32828-9202 |
| PEREZ, JESUSA R. | 509 GIBSON ST | | | | DEFIANCE | OH | 43512-1525 |
| PEREZ, JOE | 6370 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655 |
| PEREZ, JOE C | | | | | | | |
| PEREZ, JOHN | 3381 EAST MAPLE AVENUE | | | | BURTON | MI | 48529-1815 |
| PEREZ, JOHN C | 44990 LEMONT RD | | | | CANTON | MI | 48187-5019 |
| PEREZ, JOHN H | 124 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6047 |
| PEREZ, JOHN HEWLETT | 124 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6047 |
| PEREZ, JOHN L | 401 W LIMA AVE | APT D | | | ADA | OH | 45810-2601 |
| PEREZ, JOHN L | 401 W LIMA AVE APT D | | | | ADA | OH | 45810-2601 |
| PEREZ, JOHN M | 7005 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9768 |
| PEREZ, JOHN M | 10120 DORWOOD RD | | | | BURT | MI | 48417-9713 |
| PEREZ, JOSE | 25202 BAYWICK DR | | | | SPRING | TX | 77389-3324 |
| PEREZ, JOSE | 14419 E 33RD ST | | | | TULSA | OK | 74134-4434 |
| PEREZ, JOSE A | 285 AKRON ST | | | | LOCKPORT | NY | 14094 |
| PEREZ, JOSE C | 17851 BROOKFIELD CIR | | | | ORLAND PARK | IL | 60467-8531 |
| PEREZ, JOSE C | 14920 POPLAR RD | | | | ORLAND PARK | IL | 60462-3441 |
| PEREZ, JOSE F | 1702 N CAROLINA ST | | | | SAGINAW | MI | 48602-3984 |
| PEREZ, JOSE G | 1107 W KALAMAZOO ST | | | | LANSING | MI | 48915-1619 |
| PEREZ, JOSE G | 1223 S K ST | | | | OXNARD | CA | 93033-1522 |
| PEREZ, JOSE G | 13077 RELIANCE ST | | | | ARLETA | CA | 91331-4801 |
| PEREZ, JOSE J | 4411 JONATHON ST | | | | DEARBORN | MI | 48126-3629 |
| PEREZ, JOSE J | 26259 S ROYAL CREST DR | | | | CRETE | IL | 60417-5100 |
| PEREZ, JOSE L | 12700 JUDD ST | | | | PACOIMA | CA | 91331-1320 |
| PEREZ, JOSE L | 824 S SOLANDRA DR | | | | ORLANDO | FL | 32807-1534 |
| PEREZ, JOSE P | 17716 CRESTVIEW DR | | | | ORLAND PARK | IL | 60467-7532 |
| PEREZ, JOSE R | 2068 RABY RD | | | | HASLETT | MI | 48840-8603 |
| PEREZ, JOSE S | 9107 MOUNTFIELD DR | | | | SAN ANTONIO | TX | 78240 |
| PEREZ, JOSEPH | SAFECO INSURANCE | PO BOX 515097 | | | LOS ANGELES | CA | 90051-5097 |
| PEREZ, JOSEPH A | 4212 NE SUNNYBROOK LN | | | | KANSAS CITY | MO | 64117-1854 |
| PEREZ, JOSEPH S | 2305 ANNETTA RD | | | | LANSING | MI | 48911-5423 |
| PEREZ, JOSHUA S | 725 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3030 |
| PEREZ, JOSUE | 31 GERDON AVE | | | | PONTIAC | MI | 48342-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEREZ, JUAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PEREZ, JUAN C | 2620 PINE OAK CT | | | | NILES | OH | 44446-4461 |
| PEREZ, JUAN G | 5220 TYLER ST APT 17 | | | | RIVERSIDE | CA | 92503 |
| PEREZ, JUAN M | PO BOX 461 | | | | FLINT | MI | 48501-0461 |
| PEREZ, JUAN M | 11645 SPADINA AVE 2 | | | | MOUNT MORRIS | MI | 48458 |
| PEREZ, JUAN R | 1218 GLENVIEW CT | | | | FRANKFORT | IN | 46041-4228 |
| PEREZ, JUDITH A | 3811 S HANSON AVE | | | | MILWAUKEE | WI | 53207 |
| PEREZ, JULIA S | 4610 HAMLET DR S | | | | SAGINAW | MI | 48603-1997 |
| PEREZ, JULIAN | 909 SECOND ST | | | | FLINT | MI | 48503 |
| PEREZ, JUSTIN | 227 PARIS AVE | | | | LANSING | MI | 48910-3063 |
| PEREZ, KAREN | 2612 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4173 |
| PEREZ, KARINA | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| PEREZ, KARINA | MORENO BECERRA & GUERRERO P.L.C. | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| PEREZ, KARL R | 34567 SANDWOOD DR | | | | STERLING HTS | MI | 48310-5336 |
| PEREZ, KATHIRIA | | | | | | | |
| PEREZ, KATHY ANN | AGUILAR LAW FIRM | 403 N TANCAHUA ST | | | CORPUS CHRISTI | TX | 78471-2736 |
| PEREZ, KRISTI A | 133 CAWLEY RD | | | | MORENCI | MI | 49256-1303 |
| PEREZ, KRISTI ANN | 133 CAWLEY RD | | | | MORENCI | MI | 49256-1303 |
| PEREZ, LIBRADO | 5699 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9781 |
| PEREZ, LINDA C | 1799 E WILDFLOWER LN | | | | CASA GRANDE | AZ | 85222-6387 |
| PEREZ, LINDA CONNIE | 1799 E WILDFLOWER LN | | | | CASA GRANDE | AZ | 85222-6387 |
| PEREZ, LINDA M. | 10435 WENN RD | | | | BIRCH RUN | MI | 48415-9346 |
| PEREZ, LINO | 6020 FILLMORE PL APT 5 | | | | WEST NEW YORK | NJ | 07093-2875 |
| PEREZ, LIONEL | 11423 E HUFFMAN RD APT 5 | | | | PARMA HEIGHTS | OH | 44130-2252 |
| PEREZ, LISELOT | 2205 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2306 |
| PEREZ, LOMBERTO L | | | | | | | |
| PEREZ, LONNIE D | 9291 SAGINAW ROAD | | | | RICHVILLE | MI | 48758 |
| PEREZ, LONNIE DALE | 9291 SAGINAW ROAD | | | | RICHVILLE | MI | 48758 |
| PEREZ, LOUIS A | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| PEREZ, LOUIS D | 1706 PASADENA BLVD APT 53 | | | | PASADENA | TX | 77502-2427 |
| PEREZ, LOURDES | 15 DAVIDGE RD | | | | MIDDLETOWN | NY | 10940-4643 |
| PEREZ, LUCAS R | 2441 INISHMORE CT | | | | INDIANAPOLIS | IN | 46214 |
| PEREZ, LUCY M | 7375 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| PEREZ, LUIS | 109 CALIFORNIA DR | | | | ROCHESTER | NY | 14616-4209 |
| PEREZ, LUIS | PO BOX 174 | 411 EAST WILSON | | | BECKEMEYER | IL | 62219-0174 |
| PEREZ, LUIS A | 38585 WINGATE DR | | | | CLINTON TWP | MI | 48038-3241 |
| PEREZ, LUIS A | 6450 PRINTWOOD WAY | | | | SAN DIEGO | CA | 92117-3351 |
| PEREZ, LUIS E | 1811 E GRAND AVE UNIT 165 | | | | ESCONDIDO | CA | 92027-3237 |
| PEREZ, M | PO BOX 234 | | | | BECKEMEYER | IL | 62219-0234 |
| PEREZ, MAGDA J | 1404 MCCOMAS WAY E | | | | ABINGDON | MD | 21009-2748 |
| PEREZ, MANUEL | 911 SW 145TH ST | | | | OCALA | FL | 34473-8601 |
| PEREZ, MANUEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| PEREZ, MANUEL A | 593 RYE ST | | | | SOUTH WINDSOR | CT | 06074-1227 |
| PEREZ, MANUELITA | 1222 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3109 |
| PEREZ, MARGARITA | 1548 E SLOAN RD | | | | BURT | MI | 48417 |
| PEREZ, MARGARITA | | | | | | | |
| PEREZ, MARGARITA | 10284 N PLATT RD | | | | MILAN | MI | 48160-9572 |
| PEREZ, MARGARITA | 4114 DURWOOD DR | LOT 64 | | | FLINT | MI | 48504 |
| PEREZ, MARIA C | 13253 HAVERHILL DR | | | | SPRING HILL | FL | 34609-0645 |
| PEREZ, MARIA D | 1116 1/2 OTTAWA AVE. | | | | DEFIANCE | OH | 43512-3002 |
| PEREZ, MARIA J | 10931 BYRON RD | | | | BYRON | MI | 48418-9155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEREZ, MARIA O | 32090 GRAND RIVER | VALLEY VIEW CONDIMINIUM #91 | | | FARMINGTON | MI | 48336 |
| PEREZ, MARIA R | 7392 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9680 |
| PEREZ, MARINA | 182 NORTH BROADWAY APT 3C | | | | YONKERS | NY | 10701 |
| PEREZ, MARIO | 41170 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| PEREZ, MARIO A | 406 E AVON CT | | | | LAREDO | TX | 78041-5919 |
| PEREZ, MARIO F | 8167 VINEYARD AVE APT 72 | | | | RANCHO CUCAMONGA | CA | 91730-3394 |
| PEREZ, MARIO M | 46469 KILLARNEY CIR | | | | CANTON | MI | 48188-3501 |
| PEREZ, MARK A | 10172 N JENNINGS RD | | | | CLIO | MI | 48420-1915 |
| PEREZ, MARK A | 357 NORMAN ST | | | | CARO | MI | 48723-1922 |
| PEREZ, MARK ACIANO | 10172 N JENNINGS RD | | | | CLIO | MI | 48420-1915 |
| PEREZ, MARLEEN | 3518 N 81ST ST | | | | OMAHA | NE | 68134-4916 |
| PEREZ, MARTIN | 5273 ENGLISH RD | | | | CLIFFORD | MI | 48727-9500 |
| PEREZ, MARY L | 1201 JUNIPER DR APT D | | | | GILROY | CA | 95020-4789 |
| PEREZ, MATTHEW W | 1754 MERTZ RD | | | | CARO | MI | 48723-9533 |
| PEREZ, MICHAEL J | 176 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9189 |
| PEREZ, MICHAEL J | 653 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2660 |
| PEREZ, MICHAEL J | 1067 RAVEN DR | | | | BAY CITY | MI | 48706-9751 |
| PEREZ, MICHAEL JOE | 653 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2660 |
| PEREZ, MICHAEL JOSEPH | 176 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9189 |
| PEREZ, MICHAEL O | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PEREZ, MICHAEL R | 2187 130TH AVE | | | | HOPKINS | MI | 49328-9734 |
| PEREZ, MICHELLE L | 1025 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2822 |
| PEREZ, MICHELLE LEE | 1025 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2822 |
| PEREZ, MIGUEL | 2872 ROOSEVELT AVE | | | | BRONX | NY | 10465-2416 |
| PEREZ, MIGUEL A | R-R01 BOX 280 | | | | ANASCO | PR | 00610 |
| PEREZ, MIKE | 2527 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46222-4165 |
| PEREZ, MODESTO | 120-3 ALCOTT PLACE | APARTMENT 3-G | | | BRONX | NY | 10475 |
| PEREZ, MODESTO | 120 ALCOTT PL APT 3-G # 3 | | | | BRONX | NY | 10475-4246 |
| PEREZ, MONSE | 159 ST JOHNS AVE | | | | STATEN ISLAND | NY | 10305 |
| PEREZ, NANCY | 324 FALCONER ST | | | | NORTH TONOWANDA | NY | 14120-7302 |
| PEREZ, NANCY | | | | | | | |
| PEREZ, NANCY E | 7603 HAZELTON | | | | DEARBORN HTS | MI | 48127-1545 |
| PEREZ, NANCY E | 7603 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1545 |
| PEREZ, NESTOR P | 270 REGENTS CIR | | | | MAYS LANDING | NJ | 08330-4916 |
| PEREZ, NIVIA E | 227 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| PEREZ, NIVIA E | 227 W. KENNETT | | | | PONTIAC | MI | 48340-2653 |
| PEREZ, OBIL | 1706 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| PEREZ, OLGA | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| PEREZ, OLGA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| PEREZ, PABLO M | 1149 LOUISA ST | | | | ELIZABETH | NJ | 07201-1241 |
| PEREZ, PASTOR | 2315 W ARBROOK BLVD | | | | ARLINGTON | TX | 76015-3810 |
| PEREZ, PATRICIA L | 1432 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3836 |
| PEREZ, PATRICIA L | 3897 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-4515 |
| PEREZ, PATRICK | 6845 NORBORNE AVE | | | | DEARBORN HEIGHTS | MI | 48127-2011 |
| PEREZ, PATRICK | 15013 JONAS AVE | | | | ALLEN PARK | MI | 48101-1852 |
| PEREZ, PAUL | 23685 W LAKE CIR | | | | BROWNSTOWN TWP | MI | 48183-2987 |
| PEREZ, PAUL G | 1119 E PRINCETON AVE | | | | FLINT | MI | 48505-1515 |
| PEREZ, PEDRO | 6824 CHESTER ST | | | | PENTWATER | MI | 49449-8549 |
| PEREZ, PEDRO | 97 NARRAGANSETT AVE | | | | OSSINING | NY | 10562-2617 |
| PEREZ, PEDRO A | 49 GAGE RD | | | | EAST BRUNSWICK | NJ | 08816-1401 |
| PEREZ, PEDRO A | 733 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1815 |
| PEREZ, PEDRO A | PO BOX 2268 | | | | ISABELA | PR | 00662-9268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEREZ, PEDRO M | 738 FOXBORO RD | | | | SAGINAW | MI | 48638-6214 |
| PEREZ, PEGGY L | 2705 YALE ST | | | | FLINT | MI | 48503-3463 |
| PEREZ, PERLA N | 3115 56TH ST S | | | | GULFPORT | FL | 33707-6019 |
| PEREZ, PETER | 2 VISPERA | C/O PETER T PEREZ | | | IRVINE | CA | 92620-2127 |
| PEREZ, PETER R | 1724 HIGHLAND BLVD | | | | HAYWARD | CA | 94542-1110 |
| PEREZ, PRUDENCIO | 6676 GLORIA ST | | | | ROMULUS | MI | 48174-4358 |
| PEREZ, RAFAEL | 79 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5517 |
| PEREZ, RAFAEL | 10850 SOUTHWEST 75TH STREET | | | | MIAMI | FL | 33173-2783 |
| PEREZ, RAFAEL R | 105 N DOS CAMINOS AVE | | | | VENTURA | CA | 93003 |
| PEREZ, RAFAEL R | 11943 CATRAKEE DR | | | | JACKSONVILLE | FL | 32223-1977 |
| PEREZ, RAMIRO | 11145 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| PEREZ, RAMON | 36 MARINA GARDENS DR | | | | PALM BEACH GARDENS | FL | 33410-3503 |
| PEREZ, RAMON M | PO BOX 407 | | | | ENCINAL | TX | 78019-0407 |
| PEREZ, RAUL | 3114 S RENE DR | | | | SANTA ANA | CA | 92704-6731 |
| PEREZ, RAUL F | 4440 HESS AVE | | | | SAGINAW | MI | 48601-6731 |
| PEREZ, RAUL S | 3315 COLQUITT RD | | | | SHREVEPORT | LA | 71118-3600 |
| PEREZ, REINALDO | 75 TIFFANY BLVD | | | | NEWARK | NJ | 07104-2415 |
| PEREZ, RENE C | 11811 HUNNEWELL AVE | | | | LAKE VIEW TER | CA | 91342-6058 |
| PEREZ, REYNALDO | 333 BURKE ST | | | | RIVER ROUGE | MI | 48218-1249 |
| PEREZ, RICARDO | 4219 MARYLAND AVE | | | | LAREDO | TX | 78041-4631 |
| PEREZ, RICARDO P | 6167 W COURT ST | | | | FLINT | MI | 48532-3240 |
| PEREZ, RICHARD | 903 N HARRISON ST | | | | SAGINAW | MI | 48602-4605 |
| PEREZ, RICHARD | 7318 STEED ST SE | | | | CALEDONIA | MI | 49316-8102 |
| PEREZ, RICHARD L | 11391 AUDUBON ST | | | | FENTON | MI | 48430-8898 |
| PEREZ, RICHARD T | 1070 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| PEREZ, RITA | 3521 DAVISON RD | | | | FLINT | MI | 48506-3936 |
| PEREZ, RITA M | CALLE 42 | SE 1269 | URB. LA RIVIERA | | SAN JUAN | PR | 00921 |
| PEREZ, ROBERT G | 9501 CORBIN AVE | | | | NORTHRIDGE | CA | 91324-2120 |
| PEREZ, ROBERT J | 510 S J ST | | | | LOMPOC | CA | 93436-7708 |
| PEREZ, ROBERT J | 2971 BIG SUR ST | | | | STOCKTON | CA | 95209-4116 |
| PEREZ, ROBERT M | 4030 N WILLOW DR | | | | MARION | IN | 46952-9603 |
| PEREZ, ROBERT M | 11998 SORRENTO BLVD | | | | STERLING HEIGHTS | MI | 48312-1358 |
| PEREZ, ROBERT M | 3617 175TH PL | | | | HAMMOND | IN | 46323-2910 |
| PEREZ, ROBERTO | 6043 AMANDA | | | | SAGINAW | MI | 48638 |
| PEREZ, ROBERTO | 365 N COLONY DR APT GC | | | | SAGINAW | MI | 48638-7119 |
| PEREZ, ROBERTO R | 13022 FALCON RIDGE DR | | | | ORLANDO | FL | 32828-9069 |
| PEREZ, ROBERTO S | 445 W MAUMEE ST APT 1 | | | | ADRIAN | MI | 49221 |
| PEREZ, RODOLFO V | 2344 N HOBART BLVD | | | | LOS ANGELES | CA | 90027 |
| PEREZ, ROGELIO S | 2706 INDIAN CREEK DR APT 211 | | | | ARLINGTON | TX | 76010-3337 |
| PEREZ, ROLANDO A | PO BOX 455 | | | | BRONX | NY | 10468-0455 |
| PEREZ, ROMAN | 511 ELM ST | | | | ADRIAN | MI | 49221-2324 |
| PEREZ, ROMEO D | 23266 ROSEWOOD ST | | | | OAK PARK | MI | 48237-3702 |
| PEREZ, RONALD | 38346 ROYCROFT CT | | | | LIVONIA | MI | 48154-1315 |
| PEREZ, RONALD G | PO BOX 94087 | | | | OKLAHOMA CITY | OK | 73143-4087 |
| PEREZ, ROSA | 4508 RANGER AVE | | | | EL MONTE | CA | 91731-1528 |
| PEREZ, ROSALIE | LANIER LAW FIRM PLLC | 126 E 56TH ST FL 6 | | | NEW YORK | NY | 10022-3087 |
| PEREZ, ROSALIE | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| PEREZ, ROSALINDA | 170 OGEMAW RD | | | | PONTIAC | MI | 48341-1147 |
| PEREZ, ROY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PEREZ, ROY | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEREZ, RUBEN | 6701 SHOAL CREEK DR | | | | ARLINGTON | TX | 76001-8310 |
| PEREZ, RUBEN A | 1529 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3125 |
| PEREZ, RUBEN D | 205 PARIS AVE | | | | LANSING | MI | 48910-3063 |
| PEREZ, RUDOLFO D | 5740 W CENTINELA AVE APT 202 | | | | LOS ANGELES | CA | 90045-8817 |
| PEREZ, RUDY | | | | | | | |
| PEREZ, RUTH ELLEN | PO BOX 206 | | | | CARPINTERIA | CA | 93014-0206 |
| PEREZ, RUTH I | 15549 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-6117 |
| PEREZ, SALLY M | 236 E DEWALD ST | APT 4 | | | FORT WAYNE | IN | 46803-3362 |
| PEREZ, SALLY MARIE | 6205 BAILEY ST | | | | FLINT | MI | 48532-3906 |
| PEREZ, SALVADOR | 10750 S AVENUE O | | | | CHICAGO | IL | 60617-6541 |
| PEREZ, SALVADOR C | 108B 3RD AVE | | | | COLUMBIA | TN | 38401-2914 |
| PEREZ, SAMUEL G | 9646 LEV AVE | | | | ARLETA | CA | 91331-4663 |
| PEREZ, SAMUEL J | 930 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2804 |
| PEREZ, SAMUEL JAMES | 930 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2804 |
| PEREZ, SANDRA M | 29010 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48081-1378 |
| PEREZ, SANDRA M | 1417 VINE ST | | | | LANSING | MI | 48912-2224 |
| PEREZ, SANTIAGO | PO BOX 147 | | | | PHOENIX | AZ | 85001-0147 |
| PEREZ, SHIRLEY G | 653 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2660 |
| PEREZ, SIGIFREDO C | 241 LORBERTA LN | | | | WATERFORD | MI | 48328-2509 |
| PEREZ, SOSTENEZ R | 9291 SAGINAW ROAD | | | | RICHVILLE | MI | 48758 |
| PEREZ, STEVEN M | 505 KENSINGTON AVE | | | | KANSAS CITY | MO | 64124-2111 |
| PEREZ, TELESFORO | 12947 SW 143 TERERECE | | | | MIAMI | FL | 33186 |
| PEREZ, THOMAS A | 10801 AMOR AVE | | | | CLEVELAND | OH | 44108-3007 |
| PEREZ, TIMOTHY | | | | | | | |
| PEREZ, TOBY J | 108 PONDER DR | | | | FRANKLIN | TN | 37069-1811 |
| PEREZ, TONY | 4212 NE SUNNYBROOK LN | | | | KANSAS CITY | MO | 64117-1854 |
| PEREZ, TRINIDAD M | 617 RIDGEMOOR DR APT 2 | | | | FORT WAYNE | IN | 46825-3492 |
| PEREZ, TRINIDAD M | 287 COUNTY ROAD 2745 | | | | LOMETA | TX | 76853-3006 |
| PEREZ, TRINIDAD M | 287 CR 2745 | | | | LOMETA | TX | 76853 |
| PEREZ, VALERIE | 8403 SILVER LURE DR | | | | HUMBLE | TX | 77346-8131 |
| PEREZ, VICTOR | 1108 S PIERCE ST | | | | BURNET | TX | 78611-3508 |
| PEREZ, VICTOR | ACS CALLE 28 | STA. TERESITA | | | BAYAMON | PR | 00961-8345 |
| PEREZ, VICTOR F | 1534 N CATALINA ST | | | | BURBANK | CA | 91505-1642 |
| PEREZ, VICTORANO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PEREZ, VIDAL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PEREZ, VIDAL | 4322 PARRISH AVENUE | | | | EAST CHICAGO | IN | 46312-3031 |
| PEREZ, VINCENT | 5926 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-2663 |
| PEREZ, WANDA M | 1111 BRECKENRIDGE DR | | | | INDEPENDENCE | MO | 64050-3336 |
| PEREZ, WANDA M | 1111 BRECKEN RIDGE DR | | | | INDEPENDENCE | MO | 64050-3336 |
| PEREZ, WILLIAM | 6803 N COOLIDGE AVE | | | | TAMPA | FL | 33614 |
| PEREZ, WILLIAM H | PO BOX 14154 | | | | POLAND | OH | 44514-7154 |
| PEREZ, XIOMARA | 11943 CATRAKEE DR | | | | JACKSONVILLE | FL | 32223-1977 |
| PEREZ, YVETTE | 8171 CAMELLA DR | | | | POLAND | OH | 44514-2751 |
| PEREZ, YVONNE M | 8849 NW 119TH ST UNIT 102 | | | | HIALEAH GARDENS | FL | 33018-7926 |
| PEREZ-HERNANDEZ, CHRISTINA M. | 4729 NORTHCREST DR APT D | | | | FORT WAYNE | IN | 46825 |
| PEREZ-MAGALLANES, ELVA | 7439 TEGNER DR | | | | ROSEMEAD | CA | 91770-3821 |
| PEREZ-VARGAS, ROBERTO | 4964 PICKFORD DR | | | | TROY | MI | 48085-4981 |
| PEREZLUHA, ANTHONY C | 300 NE 20TH ST APT 614 | | | | BOCA RATON | FL | 33431-8147 |
| PEREZRIOS, GUSTAVO D | 927 RUNNING BROOK DR | | | | HOLLY | MI | 48442-1579 |
| PEREZRIOS, GUSTAVO D. | 927 RUNNING BROOK DR | | | | HOLLY | MI | 48442-1579 |
| PERF SPRG & STAMP CORP | TERRI NOVOTNY X316 | PO BOX 275 | 1449 ALGONQUIN RD. | | MT PROSPECT | IL | 60056-0275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERF SPRG & STAMP CORP | TERRI NOVOTNY X316 | 1449 ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 |
| PERFECT EQ/BLMFLD HL | 4190 TELEGRAPH RD STE 1100 | | | | BLOOMFIELD HILLS | MI | 48302-2080 |
| PERFECT EQ/BLMFLD HL | 855 SCOTT ST | | | | MURFREESBORO | TN | 37129-2735 |
| PERFECT EQUIPMENT CORP | 1715 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127-7781 |
| PERFECT EQUIPMENT CORP. | BILL THON | 1715 JOE B JACKSON PKY | | | ROMEO | MI | 48065 |
| PERFECT EQUIPMENT INC | 855 SCOTT ST | | | | MURFREESBORO | TN | 37129-2735 |
| PERFECT FIT MANUFACTURING LTD | 4460 54TH AVE SOUTH EAST | CALGARY,AB,T2C 3A8 | | CANADA | | | |
| PERFECT FIT MANUFACTURING LTD | 4460 54TH AVE SOUTH EAST | CALGARY ,AB,T2C 3A8 | | CANADA | | | |
| PERFECT FIT MANUFACTURING LTD | 4460 54TH AVE., SOUTH EAST | CALGARY, AB | T2C 3A8 | CANADA | | | |
| PERFECT FIT MANUFACTURING LTD | 4460 54TH AVE., SOUTH EAST | CALGARY, AB, T2C 3A8 | | CANADA | | | |
| PERFECT FIT MANUFACTURING LTD | 4460 54 AVE SE | | | CALGARY AB T2C 3A8 CANADA | | | |
| PERFECT FIT MANUFACTURING LTD | GEOFF WEISS X223 | 1605 17TH ST SE | | CALGARY AB CANADA | | | |
| PERFECT FIT MANUFACTURING LTD | GINA GALASSO | 4460 554TH AVE SE | | CALGARY, AB, CANADA,T2C 3A8 | | | |
| PERFECT FIT MFG LTD | 1605 17TH ST SE | | | CALGARY CANADA AB T2G 3V4 CANADA | | | |
| PERFECT FIT MFG. LTD. | GEOFF WEISS X223 | 1605 17TH ST SE | | | MACOMB | MI | 48042 |
| PERFECT FIT/CALGARY | 1605 17 STREET S.E. | | | CALGARY AB T2G 3V4 CANADA | | | |
| PERFECT NAILS | ATTN: KIM NGUYEN | 1603 S OPDYKE RD | | | BLOOMFIELD HILLS | MI | 48304-1043 |
| PERFECT PERFORMANCE PRODS. INC | ANDRIAN MURRAY X1019 | 9505 SANTA PAULA DRIVE | | CIUDAD ADOLFO LOPEZ EM 82946 MEXICO | | | |
| PERFECT PERFORMANCE PRODUCTS INC | ANDRIAN MURRAY X1019 | 9505 SANTA PAULA DRIVE | | CIUDAD ADOLFO LOPEZ EM 82946 MEXICO | | | |
| PERFECT PREFORMANCE PRODUCTS INC | 2501 LUDELLE ST | | | | FORT WORTH | TX | 76105-1036 |
| PERFECT SCORE AUTO SERVICE | BAY 4, 5019 11TH ST. S.E. | | | CALGARY AB T2A 1M7 CANADA | | | |
| PERFECT SERVICES GROUP | 25513 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-5230 |
| PERFECT SERVICES GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25513 MCALLISTER ST | | | SOUTHFIELD | MI | 48033-5230 |
| PERFECT TUNE | 1854 W 1ST AVE | | | | MESA | AZ | 85202-1144 |
| PERFECT WATER CO | 51410 MILANO DR STE 110 | | | | MACOMB | MI | 48042-4015 |
| PERFECTION AUTOMOTIVE INC. | 10639 NW 53RD ST | | | | SUNRISE | FL | 33351-8079 |
| PERFECTION HY-TEST | PERFECTION CLUTCH | PO BOX 96435 | | | CHICAGO | IL | 60693-0001 |
| PERFECTION HY-TEST CO | DAVE STEPHENS | PERFECTION CLUTCH | 100 PERFECTION WAY | | ROSEVILLE | MI | 48066 |
| PERFECTION INDUSTRIES INC | 18571 WEAVER ST | | | | DETROIT | MI | 48228-1158 |
| PERFECTION PRODUCTS INC | 1320 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2949 |
| PERFECTION REPAIR | 4690 JOHNSTONE RD | | | | HOMEDALE | ID | 83628-3549 |
| PERFECTION SERVO HYDRAULIC INC | 1290 LYON RD | | | | BATAVIA | IL | 60510-1389 |
| PERFECTION SERVO HYDRAULICS IN | 1290 LYON RD | | | | BATAVIA | IL | 60510-1389 |
| PERFECTION SERVO HYDRAULICS INC | 1290 LYON RD | | | | BATAVIA | IL | 60510-1389 |
| PERFECTION SPRING & | STAMPING CORP | PO BOX 275 | | | MT PROSPECT | IL | 60056-0275 |
| PERFECTION SPRING & | 1449 EAST ALGONQUIN | | | | MOUNT PROSPECT | IL | 60056 |
| PERFECTION SPRING & STAMPING CORP | 1449 E ALGONQUIN ST | | | | MOUNT PROSPECT | IL | 60056 |
| PERFECTION SPRING & STAMPING CORP | TERRI NOVOTNY X316 | PO BOX 275 | 1449 ALGONQUIN RD. | | TOLEDO | OH | 43697-0275 |
| PERFECTO FLORES | PO BOX 515 | | | | SAN MIGUEL | CA | 93451-0515 |
| PERFECTO INDUSTRIES INC | 1567 CALKINS DRIVE | | | | GAYLORD | MI | 49735-9501 |
| PERFECTO INDUSTRIES INC | 1729 W HIGH ST | | | | PIQUA | OH | 45356-9325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERFECTO TOOL & ENGINEERING CO | 1124 W 53RD ST | PO BOX 2039 | | | ANDERSON | IN | 46013-1305 |
| PERFECTO TOOL & ENGINEERING CO INC | 1124 W 53RD ST | PO BOX 2039 | | | ANDERSON | IN | 46013-1305 |
| PERFECTO TOOL & ENGR CO INC | PO BOX 2039 | 1124 W 53RD ST | | | ANDERSON | IN | 46018-2039 |
| PERFETTE, JOSEPH | 332 AVALON DRIVE S.E. | | | | WARREN | OH | 44484-2165 |
| PERFETTE, JOSEPH | 332 AVALON DR SE | | | | WARREN | OH | 44484-2165 |
| PERFETTI ARTHUR PETER (439402) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERFETTI JAMIE | PERFETTI, JAMIE | | | | | | |
| PERFETTI NICOLE | PERFETTI, JUDITH | 77 WEST WASHINGTON SUITE 1313 | | | CHICAGO | IL | 60602 |
| PERFETTI NICOLE | PERFETTI, NICOLE | 77 W WASHINGTON ST STE 1313 | | | CHICAGO | IL | 60602-3236 |
| PERFETTI NICOLE | STATE FARM INSURANCE COMPANY | 77 WEST WASHINGTON SUITE 1313 | | | CHICAGO | IL | 60602 |
| PERFETTI TRUCKING INC | 340 WHITE RIVER BLVD | | | | INDIANAPOLIS | IN | 46206 |
| PERFETTI, ARTHUR PETER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERFETTI, DENNIS | | | | | | | |
| PERFETTI, EILEEN M | 1749 SE LULLABY TERRACE | | | | PORT ST. LUCIE | FL | 34952-4220 |
| PERFETTI, FRANK J | 1921 NE ACAPULCO DR | | | | JENSEN BEACH | FL | 34957-6650 |
| PERFETTI, JAMIE | MITCHELL & BOLLIGER PLLC, | 106 S ARMENIA AVE | | | TAMPA | FL | 33609-3308 |
| PERFETTI, JOSEPH | 1749 SE LULLABY TER | | | | PORT ST LUCIE | FL | 34952-4220 |
| PERFETTI, NICOLE | | | | | | | |
| PERFETTO VICTOR | 29349 ELMWOOD CT | | | | SAINT CLAIR SHORES | MI | 48081-3008 |
| PERFETTO, JOHN A | 4750 DEERFIELD DR | | | | WHITE LAKE | MI | 48383-1436 |
| PERFETTO, LORENZO L | 29306 BONNIE DR | | | | WARREN | MI | 48093-3576 |
| PERFETTO, RENE A | 4750 DEERFIELD DR | | | | WHITE LAKE | MI | 48383-1436 |
| PERFIDIO ROBERT | 2661 FORREST AVE | | | | ANDALUSIA | PA | 19020-5313 |
| PERFITT, CLARE F | 4556 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| PERFITT, DANIEL C | 5955 CURTICE RD | | | | MASON | MI | 48854-9734 |
| PERFORMANCE & RESULTS INTERNATIONAL LLC | 6850 ELM STREET SUITE 200 DE | | | | MCLEAN | VA | 22101 |
| PERFORMANCE AIR LLC | 503 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878-1407 |
| PERFORMANCE ASM SOLUTIONS | 28190 PLYMOUTH RD | | | | LIVONIA | MI | 48150 |
| PERFORMANCE ASSEM/MI | 28190 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2398 |
| PERFORMANCE ASSEMBLY SOLUTIONS | 28156 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2382 |
| PERFORMANCE ASSEMBLY SOLUTIONS | JULIE LENART | 28156 PLYMOUTH RD | | | DELPHOS | OH | 45875 |
| PERFORMANCE ASSEMBLY SOLUTIONS | 28190 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2398 |
| PERFORMANCE ASSEMBLY SOLUTIONS | CHRIS ZUCKER | 28190 PLYMOUTH RD | GM CONSIGNED WAREHOUSE | | LIVONIA | MI | 48150-2398 |
| PERFORMANCE ASSEMBLY SOLUTIONS | CHRIS ZUCKER | GM CONSIGNED WAREHOUSE | 28190 PLYMOUTH ROAD | | PAINESVILLE | OH | 44077 |
| PERFORMANCE ASSEMBLY SOLUTIONS LLC | JULIE LENART | 28156 PLYMOUTH RD | | | DELPHOS | OH | 45875 |
| PERFORMANCE AU/LK OR | 492 HOAG DR | | | | LAKE ORION | MI | 48362-1856 |
| PERFORMANCE AUTO REPAIR | 217 LAKE AVE | | | | LAKE VILLA | IL | 60046-8995 |
| PERFORMANCE AUTO SERVICE | 1701 FREEPORT RD | | | | ARNOLD | PA | 15068-4001 |
| PERFORMANCE AUTOMOTIVE | 10036 81 AVE NW | | | EDMONTON AB T6E 1W8 CANADA | | | |
| PERFORMANCE AUTOMOTIVE | NONE | 34 PARKER ST | | | PITTSFIELD | MA | 01201-4307 |
| PERFORMANCE AUTOMOTIVE | 34 PARKER ST | | | | PITTSFIELD | MA | 01201-4307 |
| PERFORMANCE AUTOMOTIVE | 1125 N LOGAN ST | | | | GAFFNEY | SC | 29341-2022 |
| PERFORMANCE AUTOMOTIVE | 311 N PARK ST | | | | SENATOBIA | MS | 38668-2108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERFORMANCE AUTOMOTIVE COMPANY LIMITED PARTNERSHIP | JOSEPH HENDRICK | 1810 FORDHAM BLVD | | | CHAPEL HILL | NC | 27514-2201 |
| PERFORMANCE AUTOMOTIVE GROUP | NO ADVERSE PARTY | | | | | | |
| PERFORMANCE AUTOMOTIVE GROUP, LLC | EDWARD WIGGINS | PO BOX 1098 | | | MACON | GA | 31202-1098 |
| PERFORMANCE AUTOMOTIVE GROUP, LLC | ATT: EDWARD WIGGINS SR | PO BOX 1098 | | | MACON | GA | 31202-1098 |
| PERFORMANCE AUTOMOTIVE INC | 8559 W STATE ROAD 26 | | | | ROSSVILLE | IN | 46065-9775 |
| PERFORMANCE BUICK PONTIAC GMC | JOHN STEIGELMAN | 2721 CERRILLOS RD | | | SANTA FE | NM | 87507-2312 |
| PERFORMANCE BUICK PONTIAC GMC | 2721 CERRILLOS RD | | | | SANTA FE | NM | 87507-2312 |
| PERFORMANCE BUICK, PONTIAC, GMC, IS | 1700 SAN JUAN BLVD | | | | FARMINGTON | NM | 87401-2214 |
| PERFORMANCE BUICK, PONTIAC, GMC, ISUZU | 1700 SAN JUAN BLVD | | | | FARMINGTON | NM | 87401-2214 |
| PERFORMANCE BUICK-PONTIAC, INC. | 4033 PORTSMOUTH BLVD | | | | CHESAPEAKE | VA | 23321-2125 |
| PERFORMANCE BUICK-PONTIAC, INC. | W. PAUL SCOTT | 4033 PORTSMOUTH BLVD | | | CHESAPEAKE | VA | 23321-2125 |
| PERFORMANCE CAR CARE | 7526 KNIGHTDALE BLVD | | | | KNIGHTDALE | NC | 27545-9273 |
| PERFORMANCE CAR CHARITIES INC | ATTN CATHY PALMER | PO BOX 90006 | | | BOWLING GREEN | KY | 42102-9006 |
| PERFORMANCE CENTER | 37001 ZARDABY STR 88 H | | | BAKU AZERBAIJAN | | | |
| PERFORMANCE CENTER | 370012,ZARDABY STR., 88 H | | | BAKU AZERBAIJAN | | | |
| PERFORMANCE CHEVROLET | 4811 MADISON AVE | | | | SACRAMENTO | CA | 95841-2518 |
| PERFORMANCE CHEVROLET | 1810 FORDHAM BLVD | | | | CHAPEL HILL | NC | 27514-2201 |
| PERFORMANCE CHEVROLET CADILLAC BUIC | 1985 CALIFORNIA AVE SW | | | | CAMDEN | AR | 71701-5625 |
| PERFORMANCE CHEVROLET CADILLAC BUICK PONTIAC GMC, INC. | 1985 CALIFORNIA AVE SW | | | | CAMDEN | AR | 71701-5625 |
| PERFORMANCE CHEVROLET CADILLAC BUICK PONTIAC GMC, INC. | DOUGLAS LANCASTER | 1985 CALIFORNIA AVE SW | | | CAMDEN | AR | 71701-5625 |
| PERFORMANCE CHEVROLET LLC | 6233 JERICHO TPKE UNIT 2 | | | | COMMACK | NY | 11725-2853 |
| PERFORMANCE CHEVROLET, GMC, PONTIAC | 1088 W 6TH S | | | | MOUNTAIN HOME | ID | 83647-3338 |
| PERFORMANCE CHEVROLET, GMC, PONTIAC, BUICK | 1088 W 6TH S | | | | MOUNTAIN HOME | ID | 83647-3338 |
| PERFORMANCE CHEVROLET, INC. | 1005 W EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909-6948 |
| PERFORMANCE CHEVROLET, INC. | KEVIN REINSCHMIDT | 1088 W 6TH S | | | MOUNTAIN HOME | ID | 83647-3338 |
| PERFORMANCE CHEVROLET, INC. | WAYNE PERRY | 1005 W EHRINGHAUS ST | | | ELIZABETH CITY | NC | 27909-6948 |
| PERFORMANCE CHEVROLET, INC. | JOHN MCMICHAEL | 4811 MADISON AVE | | | SACRAMENTO | CA | 95841-2518 |
| PERFORMANCE CHEVROLET, LLC | 6233 JERICHO TPKE UNIT 2 | | | | COMMACK | NY | 11725-2853 |
| PERFORMANCE CHEVROLET-BUICK-GMC | 305 BY PASS 123 | | | | SENECA | SC | 29678-0819 |
| PERFORMANCE CONCEPTS | 1075 LYONS LN | | | | MARION | IA | 52302-3134 |
| PERFORMANCE CONNECTION INC | 3700 E HUBBARD RD | | | | MERIDIAN | ID | 83642-7222 |
| PERFORMANCE CONTAINER CO LLC | 1002 AIRPORT WAY S | | | | SEATTLE | WA | 98134 |
| PERFORMANCE CONTRACTING GROUP | 16400 COLLEGE BLVD | | | | LENEXA | KS | 66219-1389 |
| PERFORMANCE CONTRACTING GROUP | KERRY AUSTIN | 16400 COLLEGE BLVD | | | LENEXA | KS | 66219-1389 |
| PERFORMANCE CONTRACTORS, INC | | 9865 PECUE LN | | | | LA | 70810 |
| PERFORMANCE CORNER | 7840 OLD HIGHWAY 99 SE STE B | | | | TUMWATER | WA | 98501 |
| PERFORMANCE CYCLE & AUTO LTD. | 114 FORGE RD. S.E. | | | CALGARY AB T2H 0S8 CANADA | | | |
| PERFORMANCE DO BRASIL S/C LTDA | 13615 S DIXIE HIGHWAY #366 | | | | MIAMI | FL | 33176 |
| PERFORMANCE DO BRASIL S/C LTDA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13615 S DIXIE HIGHWAY | #366 | | MIAMI | FL | 33176-7254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERFORMANCE ENVIRONMENTAL SERVICES INC | 30553 S WIXOM RD STE 500 | | | | WIXOM | MI | 48393-2443 |
| PERFORMANCE EQUIPMENT LLC | | | | | | | |
| PERFORMANCE FE/OLDMR | PO BOX 1067 | | | | OLDSMAR | FL | 34677-1067 |
| PERFORMANCE FE/WESTF | HWY 32 W. PO BOX 276 | PO BOX 1067 | | | OLDSMAR | FL | 34677-1067 |
| PERFORMANCE FEEDERS INC | PO BOX 1067 | | | | OLDSMAR | FL | 34677-1067 |
| PERFORMANCE FEEDERS INC | 251 DUNBAR AVE | PO BOX 1067 | | | OLDSMAR | FL | 34677-2900 |
| PERFORMANCE FREIGHT SYSTEMS INC | 2040 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215-4444 |
| PERFORMANCE FRICTION CORP | 83 CARBON METALLIC HWY | | | | CLOVER | SC | 29710 |
| PERFORMANCE FRICTION CORP | DAVID MOHR X8234 | 83 CARBON METALLIC HWY. | | | CAROL STREAM | IL | 60188 |
| PERFORMANCE FRICTION CORP. | DAVID MOHR X8234 | 83 CARBON METALLIC HWY. | | | CAROL STREAM | IL | 60188 |
| PERFORMANCE GMC OF NEW WATERFORD, O | 4290 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9785 |
| PERFORMANCE GMC OF NEW WATERFORD, OHIO | 4290 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9785 |
| PERFORMANCE INC | 3853 CENTERVIEW DRIVE STE 500 | | | | CHANTILLY | VA | 20151 |
| PERFORMANCE MANUFACTURING GROU | PO BOX 971550 | 1425 AERIAL VIEW DR | | | YPSILANTI | MI | 48197-0826 |
| PERFORMANCE MANUFACTURING GROUP LLC | 699 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197 |
| PERFORMANCE MANUFACTURING GROUP LLC | JIM SMITH | 1425 AERIAL VIEW DRIVE | | BOLOGNA 40134 ITALY | | | |
| PERFORMANCE MANUFACTURING GROUP LLC | JIM SMITH | 412 S. MAUMEE STREET | | OAKVILLE ON CANADA | | | |
| PERFORMANCE MANUFACTURING GROUP LLC | PO BOX 971550 | 1425 AERIAL VIEW DR | | | YPSILANTI | MI | 48197-0826 |
| PERFORMANCE MANUFACTURING GROUP LLC | 1425 AERIAL VIEW DR | | | | GRAND HAVEN | MI | 49417-9400 |
| PERFORMANCE MANUFACTURING GROUP LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 699 JAMES L HART PKWY | | | YPSILANTI | MI | 48197-9791 |
| PERFORMANCE MANUFACTURING GRP | JIM SMITH | 412 S. MAUMEE STREET | | OAKVILLE ON CANADA | | | |
| PERFORMANCE MANUFACTURING GRP | JIM SMITH | 1425 AERIAL VIEW DRIVE | | BOLOGNA 40134 ITALY | | | |
| PERFORMANCE MARKETING GROUP | 11611 N MERIDIAN ST STE 701 | | | | CARMEL | IN | 46032-4542 |
| PERFORMANCE MARKETING, INC. | JOSEPH CICOTTE | 13 LABOMBARD RD | | | LEBANON | NH | 03766-1457 |
| PERFORMANCE MARKETING, INC. | 13 LABOMBARD RD | | | | LEBANON | NH | 03766-1457 |
| PERFORMANCE METAL FABRICATORS INC | 2006 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0020 |
| PERFORMANCE MOTOR CO., LLC | KURT MECHLING | 305 BY PASS 123 | | | SENECA | SC | 29678-0819 |
| PERFORMANCE MOTOR SALES INC | | | | | | | |
| PERFORMANCE MOTOR SALES, INC. | PATRICK DARLINGTON | 224 PENNSYLVANIA AVE | | | PARSONS | WV | 26287-1149 |
| PERFORMANCE MOTOR SALES, INC. | 224 PENNSYLVANIA AVE | | | | PARSONS | WV | 26287-1149 |
| PERFORMANCE MOTORS | 10630 TESSHIRE DR | | | | SAINT LOUIS | MO | 63123-6132 |
| PERFORMANCE MOTORS, INC. | BRYAN BETTEN | 2501 HENRY ST | | | MUSKEGON | MI | 49441-3023 |
| PERFORMANCE PLACE  INC. | 10246 S REDWOOD RD | | | | SOUTH JORDAN | UT | 84095-9337 |
| PERFORMANCE PLACE INC. | 10246 S REDWOOD RD | | | | SOUTH JORDAN | UT | 84095-9337 |
| PERFORMANCE PLAST/MI | 100 TRANSFER DR | | | | HIGHLAND | MI | 48357-3837 |
| PERFORMANCE PLUS | 1200 NE 56TH ST | | | | PLEASANT HILL | IA | 50327-7092 |
| PERFORMANCE PLUS AUTO REPAIR | 210 N. HARBORTH AVENUE | | | | THREE RIVERS | TX | 78071 |
| PERFORMANCE PONTIAC-OLDSMOBILE-GMC | 1363 W LINCOLN WAY | | | | WOOSTER | OH | |
| PERFORMANCE PONTIAC-OLDSMOBILE-GMC TRUCK, INC. | WILLIAM CROSS | 1363 W LINCOLN WAY | | | WOOSTER | OH | 44691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERFORMANCE PONTIAC-OLDSMOBILE-GMC TRUCK, INC. | 1363 W LINCOLN WAY | | | | WOOSTER | OH | 44691 |
| PERFORMANCE PREP | 34703 16TH AVE S | | | | FEDERAL WAY | WA | 98003-6804 |
| PERFORMANCE PUBLISHING LLC | 19113 E RAVEN DR | | | | QUEEN CREEK | AZ | 85242-6875 |
| PERFORMANCE RACING INDUSTRY | LAGUNA COAST PUBLISHING INC | 31706 COAST HWY | | | LAGUNA BEACH | CA | 92651-6974 |
| PERFORMANCE RADIATOR | 2667 S TACOMA WAY | | | | TACOMA | WA | 98409-7525 |
| PERFORMANCE RADIATOR USA | BILL SCHRAMECK | RADICON-ALEXON/THERMSTAR CO LT | 1617 SUWINTAWONG, NONGCHOK | CORREGGIO ITALY | | | |
| PERFORMANCE RADIO NETWORK (PRN) | 5555 CONCORD PARKWAY SOUTH | 7TH FLOOR | | | CONCORD | NC | 28027 |
| PERFORMANCE RADIO NETWORK (PRN) | GERRY HORN | 5555 CONCORD PARKWAY SOUTH | 7TH FLOOR | | CONCORD | NC | 28027 |
| PERFORMANCE RES/RI | 25 MILL ST | QUEEN ANNE SQUARE | | | NEWPORT | RI | 02840-3016 |
| PERFORMANCE RESOURCE PRESS INC | 1270 RANKIN DR STE F | | | | TROY | MI | 48083-2843 |
| PERFORMANCE SERVICE | 397 BROADWAY | | | | DOBBS FERRY | NY | 10522-1710 |
| PERFORMANCE SITE ENVIRONMENTAL & OHIO BUREAU OF WORKERS' COMP | OHIO BUREAU OF WORKERS' COMP | 2323 PERFORMANCE PARKWAY | | | COLUMBUS | OH | 43207 |
| PERFORMANCE SPRINGS INC | 57575 TRAVIS RD | | | | NEW HUDSON | MI | 48165-9753 |
| PERFORMANCE STAGING | ATTN:  ROGER YGEAL | 39600 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170-2705 |
| PERFORMANCE SUPERSTORE | 103 LOOP 59 | | | | ATLANTA | TX | 75551-2009 |
| PERFORMANCE TECHNOLOGIES | 6756 BRANTFORD RD | | | | DAYTON | OH | 45414-2306 |
| PERFORMANCE TOOLING SOLUTIONS INTERNATIONAL | 1301 E GREENWOOD DR | | | | MOUNT PROSPECT | IL | 60056-1419 |
| PERFORMANCE TRAINING ASSOCIATES INC | PO BOX 40867 | | | | ST PETERSBURG | FL | 33743-0867 |
| PERFORMANCE TRAINING ASSOCIATES INC | PO BOX 18185 | | | | TAMPA | FL | 33679-8185 |
| PERFORMANCE TRAINING ASSOCIATES INC | PO BOX 4558 | | | | ENGLEWOOD | CO | 80155-4558 |
| PERFORMANCE TRAINING ASSOCIATES INC | PO BOX 52807 | | | | PHOENIX | AZ | 85072-2807 |
| PERFORMANCE TRANSPORTATION INC | PO BOX 210 | | | | NORCROSS | GA | 30091-0210 |
| PERFORMANCESOFT INC | 150 JOHN ST STE 600 | | | TORONTO ON M5V 3E3 CANADA | | | |
| PERFORMAX PHYSICAL T | 29100 GATEWAY BLVD STE 400 | | | | FLAT ROCK | MI | 48134-2764 |
| PERGAMENT, PATRICIA A | 22879 SAINT GEORGE CIR | | | | SOUTH LYON | MI | 48178-9446 |
| PERGANDE & ASSOC | ATTN:  GERALD W PERGANDE | 708 CENTER AVE | | | BAY CITY | MI | 48708-5975 |
| PERGANDE & PERGANDE | 1001 CENTER AVE | | | | BAY CITY | MI | 48708-5100 |
| PERGANDE, GARY L | 2121 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-2048 |
| PERGANDE, JEFFREY L | 946 ALPINE DR | | | | JANESVILLE | WI | 53546-1750 |
| PERGANDE, WILLIAM E | 4367 KRAPF RD | | | | CASS CITY | MI | 48726 |
| PERGER, LYDIA | 668 WEST CUMMINGS RD | | | | WAUTOMA | WI | 54982-4982 |
| PERGLER, EDITH I | 4690 BENDER RD | | | | MIDDLEVILLE | MI | 49333-9747 |
| PERGUSON, DEBORAH R | 575 TARPON DR | | | | BAREFOOT BAY | FL | 32976-2564 |
| PERHACH, ANDREW | 161 CHAMPION AVE W | | | | WARREN | OH | 44483-1413 |
| PERHACH, DOROTHY L | 7146 LOVE WARNER RD | | | | CORTLAND | OH | 44410-9623 |
| PERHACH, JOSEPH R | 2139 WEST PARK AVE | | | | WHITING | IN | 46394 |
| PERHACH, STEPHEN J | 2417 NORTHVIEW DR. | | | | CORTLAND | OH | 44410-4410 |
| PERHACS, JOHN S | 41 PARADISE PARK | | | | HIGHLANDS | NJ | 07732 |
| PERHACS, RICHARD A | 8578 BAYBERRY DR NE | | | | WARREN | OH | 44484-1609 |
| PERHAM, BLAINE D | PO BOX 583 | | | | MEADOW BRIDGE | WV | 25976-0583 |
| PERHAM, DONALD W | 916 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERHAY ED | ED, PERHAY | 237 CATALINI ST | | | LAS VEGAS | NV | 89107-1601 |
| PERHAY, FRANK E | 1740 SE ADAIR RD | | | | PORT ST LUCIE | FL | 34952-5740 |
| PERHOGAN, DAVID E | 3100 W OREGON RD | | | | LAPEER | MI | 48446-7701 |
| PERHOGAN, PATRICIA A | 39460 W ARCHER DR | | | | HARRISON TWP | MI | 48045-1817 |
| PERHOGAN, RICHARD J | 39460 W ARCHER DR | | | | HARRISON TWP | MI | 48045-1817 |
| PERI, VICTOR C | 6942 HATCHERY RD | | | | WATERFORD | MI | 48327 |
| PERIA, SANDRA J | 9354 45TH AVE N | | | | NEW HOPE | MN | 55428-4712 |
| PERIARD, DEBORAH A | 490 W. TIMEBRTRAIL | | | | GRAYLING | MI | 49738 |
| PERIARD, EDWARD J | 1404 MIDLAND RD | | | | BAY CITY | MI | 48706-9474 |
| PERIARD, FREDERICK T | 490 TIMBER TRL | | | | GRAYLING | MI | 49738-7371 |
| PERIARI VITTORIO | VIA PIETRO GIARDINI 78 | | | 41124 MODENA (MO) ITALY | | | |
| PERIAT, JUDITH | 3584 CRESTWOOD DR | | | | LAPEER | MI | 48446-8731 |
| PERIC, JOVAN | 1552 SUNSET AVE | | | | AKRON | OH | 44301-2753 |
| PERIC, SAVO B | 23142 CORA AVE | | | | FARMINGTON HILLS | MI | 48336-3302 |
| PERICA LILLIAN | 10362 CHRISTINA DR | | | | KIRTLAND | OH | 44094-9597 |
| PERICA, LILLIAN | 10362 CHRISTINA DR | | | | KIRTLAND | OH | 44094-9597 |
| PERICA, MIKE N | 725 STANFORD CIR | | | | ROCHESTER HLS | MI | 48309-2331 |
| PERICAK, ROBERT L | 9859 KNOLL RD | | | | EDEN | NY | 14057-9728 |
| PERICEK, HELEN F | 220 LAURELTON DR | | | | WEST SENECA | NY | 14224-3939 |
| PERICEK, JOHN A | 220 LAURELTON DR | | | | WEST SENECA | NY | 14224-3939 |
| PERICH & PARTNERS LTD | 117 NORTH FIRST STREET | | | | ANN ARBOR | MI | 48104 |
| PERICH & PARTNERS LTD | | | | | | | |
| PERICH + PARTNERS, LTD. | 117 N 1ST ST STE 100 | | | | | MI | 48104-1354 |
| PERICH SR, PAUL R | 16258 NICOLAI AVE | | | | EASTPOINTE | MI | 48021-1722 |
| PERICH, ALBERT J | 253 VIDEO DR | | | | MUNHALL | PA | 15120-3610 |
| PERICH, BETTY J | 1001 SANTA MONICA DR | | | | MC KEESPORT | PA | 15133-3709 |
| PERICH, DOROTHY M | 327 E 280TH ST | | | | EUCLID | OH | 44132-1309 |
| PERICH, STEVAN V | 11581 W BIRCHWOOD LN | | | | FRANKLIN | WI | 53132-1319 |
| PERICLES SYROPOULOS | 19400 LAKELAND DR | | | | MACOMB | MI | 48044-3671 |
| PERICO ANTHONY | 12341 CLOVERSTONE DR | | | | TAMPA | FL | 33624-5730 |
| PERIDORE, LARRY G | 321 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1533 |
| PERIGO, DAVID NELSON | 2190 HOWE RD | | | | BURTON | MI | 48519-1128 |
| PERIGO, DONNA C | 10011 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1156 |
| PERIGO, JAMES M | D-10011SPRINGFIELD CR | | | | DAVISBURG | MI | 48350 |
| PERIGO, JOANN | 2190 HOWE RD | | | | BURTON | MI | 48519-1128 |
| PERIGO, ROBERT L | 572 N BALDWIN AVE | | | | WHITE CLOUD | MI | 49349-9135 |
| PERIGO, SHERIANN C | 10752 SW 105TH AVE | | | | OCALA | FL | 34481-7600 |
| PERILLI DANTE | 8822 BROCKLEHURST STREET | | | | PHILADELPHIA | PA | 19152-1321 |
| PERILLI, AUGUSTINE | 618 TINDALL AVE | | | | TRENTON | NJ | 08610-5343 |
| PERILLI, DEBBIE A | 23 PINELARK LN | | | | PALM COAST | FL | 32164 |
| PERILLO JOSEPH | 281 DALEVIEW DR | | | | YARDLEY | PA | 19067-3404 |
| PERILLO JOSEPH (191438) | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| PERILLO SAAB | 1111 W DIVERSEY PKWY | | | | CHICAGO | IL | 60614-1318 |
| PERILLO SAAB | PERILLO, JOSEPH J | 1111 W DIVERSEY PKWY | | | CHICAGO | IL | 60614-1318 |
| PERILLO, DAVID M | 1706 CHESTER RD | | | | CHESTER | MD | 21619-2856 |
| PERILLO, DOLORES | 43 HOGAN LN | | | | RED BANK | NJ | 07701-6709 |
| PERILLO, DONALD J | 9180 CHATWELL CLUB LN APT 8 | | | | DAVISON | MI | 48423-2841 |
| PERILLO, F D | 708 HIDDEN LAKE RD | | | | NAPERVILLE | IL | 60565-2815 |
| PERILLO, GARY P | 730 QUAIL RUN CT | | | | ALPHARETTA | GA | 30005-8920 |
| PERILLO, GERALD | 91 BUCKINGHAM RD | | | | YONKERS | NY | 10701-6749 |
| PERILLO, JAMES S | 46 EAST UNION STREET | | | | BORDENTOWN | NJ | 08505-2073 |
| PERILLO, JOHN | 3030 CLINTON ST 232 | | | | BUFFALO | NY | 14224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERILLO, JOSEPH | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| PERILLO, JOSEPH F | 281 DALEVIEW DR | | | | YARDLEY | PA | 19067-3404 |
| PERILLO, JOSEPH V | 38 PARK AVE | | | | IRVINGTON | NY | 10533-1319 |
| PERILLO, JOYCE S | 7 LILAC DR | | | | EWING | NJ | 08638-1823 |
| PERILLO, MARY C | 281 DALEVIEW DR | | | | MORRISVILLE | PA | 19067-3404 |
| PERILLO, MICHAEL J | 185 FOCH AVE | | | | TRENTON | NJ | 08648-3719 |
| PERILLO, RICHARD E | 513 ABBOTT RD | | | | ROSE CITY | MI | 48654-8703 |
| PERIMAN, J B | 59 NW 1891ST RD | | | | KINGSVILLE | MO | 64061-9771 |
| PERIMAN, JAMES A | 75 W STATE ST | | | | SPRINGBORO | OH | 45066-1237 |
| PERIMAN, MARY D | 75 W STATE ST | | | | SPRINGBORO | OH | 45066-1237 |
| PERIMETER PROPERTIES LLC | 111 S OLD WOODWARD AVE STE 222 | | | | BIRMINGHAM | MI | 48009-6105 |
| PERIN BRUCKNER | 10524 INKSTER RD | | | | ROMULUS | MI | 48174-2617 |
| PERIN, JOANNE G | 11100 CORAL RD | | | | CORAL | MI | 49322-9646 |
| PERIN, NOLA V | 605 E 2ND ST | | | | PORT CLINTON | OH | 43452-1124 |
| PERINA, DAVID E | 3211 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| PERINA, DAVID EDWARD | 3211 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| PERINA, GARY L | 4832 EAGLE SPRINGS CT | | | | CLARKSTON | MI | 48348-5045 |
| PERINA, ROSETTA M | 425 ELMWOOD DR | | | | CORUNNA | MI | 48817-1134 |
| PERINA, THOMAS P | 10225 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1663 |
| PERINA, WILLIAM A | 1622 VIRGILENE DR | | | | ROGERS CITY | MI | 49779 |
| PERINE, LILLIE | 433 SOUTH OUTER DRIVE | | | | SAGINAW | MI | 48601 |
| PERINE, PEGGY E. | 4520 NEW RD | | | | YOUNGSTOWN | OH | 44515-3811 |
| PERINI CORPORATION | AL BIANCHI | 1701 ATHOL AVE STE A | | | HENDERSON | NV | 89011-4073 |
| PERINI DOMINIC J | 14500 BYERS RD | PLAZA OFFICE BUILDING | | | HAGERSTOWN | MD | 21742-1326 |
| PERINI, ANN | 3186 LAKESIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2958 |
| PERINI, GINO A | 3186 LAKESIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2958 |
| PERINO VIRGINIA | 51 GRAND CIRCLE DR | | | | MARYLAND HEIGHTS | MO | 63043-5012 |
| PERINTON HILLS | 250 WILLOWBROOK OFFICE PARK | | | | FAIRPORT | NY | 14450-4221 |
| PERIODONTAL SPECIALISTS O | 8185 HOLLY RD STE 19 | | | | GRAND BLANC | MI | 48439-2444 |
| PERIODONTICS & ORAL MEDICINE | ATTN: ROBERT N ESKOW | 152 CENTRAL AVE # 202 | | | CLARK | NJ | 07066-1101 |
| PERION DOZIER | 18908 MACKAY ST | | | | DETROIT | MI | 48234-1485 |
| PERIOPERATIVE SURGIC | PO BOX 950002740 | | | | PHILADELPHIA | PA | 19195-40 |
| PERIOR, KEITH A | 11447 STANLEY RD | | | | FLUSHING | MI | 48433-9346 |
| PERIOR, KEITH ALLEN | 11447 STANLEY RD | | | | FLUSHING | MI | 48433-9346 |
| PERIORD, JAMES F | 11865 TRINKLE RD | | | | DEXTER | MI | 48130-9763 |
| PERIORD, JOHN J | 4415 WICKFIELD DR | | | | FLINT | MI | 48507-3712 |
| PERIORD, VITTORIA G | 4000 E FLETCHER AVE APT B307 | | | | TAMPA | FL | 33613-4800 |
| PERIPHERAL VISION | ATTN:  HUGH SONK | 39201 SCHOOLCRAFT RD # B14 | | | LIVONIA | MI | 48150-1074 |
| PERISA JOHN (351687) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PERISA, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PERISE FREDERICK (502012) | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| PERISE, FREDERICK | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| PERISHO, HEATHER M | | | | | | | |
| PERISHO, JONATHAN L | | | | | | | |
| PERISHO, LYNETTE K | | | | | | | |
| PERISHO, ROBERT | LOWE EKLUND WAKEFIELD L.L.P. | 610 SKYLIGHT OFFICE TOWER , 1660 WEST SECOND ST | | | CLEVELAND | OH | 44113 |
| PERISHO, ROBERT | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| PERISHO, ROBERT A III (AGE 21), | | | | | | | |
| PERISIC, BRANKO | 618 EDISON AVENUE | | | | JANESVILLE | WI | 53546-3121 |
| PERISIC, BRANKO | 618 EDISON AVE | | | | JANESVILLE | WI | 53546-3121 |
| PERISIC, MILUN | 3455 EMERALD ST APT 11 | | | | TORRANCE | CA | 90503-3766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERISIC, MILUN | 3455 EMERALD ST | APT 11 | | | TORRANCE | CA | 90503-3766 |
| PERISIC, ROBERT J | PO BOX 1181 | | | | JANESVILLE | WI | 53547-1181 |
| PERISIC, SARA J | 418 OAK GROVE AVENUE | | | | SOUTH BELOIT | IL | 61080-1909 |
| PERISICH, TODD ELLIS | | | | | | | |
| PERISO, BEATRICE M | 8668 CENTRAL | | | | CENTERLINE | MI | 48015-1910 |
| PERISO, ELIZABETH J | 122 HOSNER CIRCLE | | | | OXFORD | MI | 48371-5218 |
| PERISO, ELIZABETH J | 122 HOSNER DR | | | | OXFORD | MI | 48371-5218 |
| PERISO, JAMES E | 2569 CLARK RD | | | | LAPEER | MI | 48446-9300 |
| PERISO, WAYNE D | 380 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2820 |
| PERITALO PEARL | NO ADVERSE PARTY | | | | | | |
| PERITALO, PEARL J | 11355 GREEN RD | | | | GOODRICH | MI | 48438-9052 |
| PERITANO, JOSEPH D | 9583 DELAWARE CT | | | | ANGOLA | NY | 14006-9379 |
| PERITO, LOIS | 925 CLOVERDALE DRIVE | | | | CRESTLINE | OH | 44827-1948 |
| PERITONEAL DIALYSIS CONCEPTS | ATTN: MARY SHEA | 4700 SPRINGBORO PIKE # 300 | | | MORAINE | OH | 45439-1964 |
| PERITUS CONSULTORIA | EMPRESARIAL LTDA RUA CORREIA | DIAS | 348 CEP04104 001 VILA MARIANA | SAO PAULO SP BRAZIL BRAZIL | | | |
| PERKES, DONALD H | 1051 N 9TH ST | | | | BREESE | IL | 62230-1365 |
| PERKETT, DAVID C | 1565 INDIAN RD | | | | LAPEER | MI | 48446-8054 |
| PERKEY, BILL | 1001 E 5TH ST | | | | ROYAL OAK | MI | 48067-2812 |
| PERKEY, DAVID A | 11222 FAIRVIEW DR | | | | OTTAWA | OH | 45875-9732 |
| PERKEY, DAVID ALAN | 11222 FAIRVIEW DR | | | | OTTAWA | OH | 45875-9732 |
| PERKEY, JAMES D | 4051 PARK AVE WEST RD RT 12 | | | | MANSFIELD | OH | 44903 |
| PERKEY, JOSEPH D | 754 SERGIO AVE | | | | MURFREESBORO | TN | 37128-3856 |
| PERKEY, ROGER L | 14682 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5183 |
| PERKEY, ROGER LEE | 14682 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5183 |
| PERKEY, THEODORE W | 109 SHANNONS RD | | | | JACKSBORO | TN | 37757-4315 |
| PERKEY, TIMOTHY S | 3354 HARVARD RD | | | | ROYAL OAK | MI | 48073-6609 |
| PERKIE, NORBERT W | 1341 DONSON CIR | | | | KETTERING | OH | 45429-5759 |
| PERKIN BROS. AUTOMOTIVE LTD. | 23408 DEWDNEY TRUNK RD | | | MAPLE RIDGE BC V2X 3L7 CANADA | | | |
| PERKIN ELMER AUTOMOTIVE RESEARCH | 5404 BANDERA RD | | | | SAN ANTONIO | TX | 78238-1911 |
| PERKIN ELMER INC | ATTN ACCOUNTING | ATTN ACCOUNTING | 22001 DUMBERRY | VAUDREUIL CANADA PQ J7V 8P7 CANADA | | | |
| PERKIN ELMER LAS | 710 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-4750 |
| PERKINE, JAMES E | 131 LORENZ AVE | | | | DAYTON | OH | 45417-2221 |
| PERKINELMER INC | | | | | | | |
| PERKINELMER INC | 3 AMPERE ST LISPP 1 | | | CABUYAO LAGUNA PH 4025 PHILIPPINES | | | |
| PERKINELMER INC | 940 WINTER ST | | | | WALTHAM | MA | 02451-1457 |
| PERKINELMER INSTRUMENTS INC | 801 S ILLINOIS AVE | | | | OAK RIDGE | TN | 37830-9101 |
| PERKINELMER LAS INC | 710 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-4794 |
| PERKINELMER LIFE & ANALYTICAL SCIENCES | 710 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-4750 |
| PERKINELMER OPTOELECTRONICS INC | 3 AMPERE ST LISPP 1 | | | CABUYAO LAGUNA 4025 PHILIPPINES | | | |
| PERKINELMER/LAKE ORI | 180 ENGELWOOD DR STE J | C/O TRILOGY TECHNOLOGIES | | | LAKE ORION | MI | 48359-2417 |
| PERKINELMER/ORION | 180 ENGELWOOD DR STE J | C/O TRILOGY TECHNOLOGIES, INC. | | | ORION | MI | 48359-2417 |
| PERKINS & MARIE CALLENDER'S INC. | DAVID FULTZ | 6075 POPLAR AVE STE 800 | | | MEMPHIS | TN | 38119-4717 |
| PERKINS AMY | 13 GREENTREE CIRCLE | | | | CRIDERSVILLE | OH | 45806-2282 |
| PERKINS ARRINGTON | PO BOX 136 | | | | NEWTON | MS | 39345-0136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERKINS CAROLYN | PERKINS, CAROLYN | | | | | | |
| PERKINS COIE | 1201 3RD AVE APT 4000 | | | | SEATTLE | WA | 98101 |
| PERKINS COIE | SUITE 450N | 1001 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 |
| PERKINS COIE | 607 14TH ST NW STE 800 | | | | WASHINGTON | DC | 20005-2005 |
| PERKINS COIE | 11211 SW 5TH AVE STE 1500 | | | | PORTLAND | OR | 97204 |
| PERKINS COIE | CHARLES L. COUCH, III | 1620 26TH STREET | SIXTH FLOOR | | SANTA MONICA | CA | 90404 |
| PERKINS COIE | C. CROUCH | 1620 26TH STREET | 6TH FLOOR | | SANTA MONICA | CA | 90404 |
| PERKINS COIE LLP | 607 FOURTEENTH STREET N.W. | SUITE 800 | | | WASHINGTON | DC | 20005 |
| PERKINS COIE LLP | 1201 THIRD AVE 40TH FL | | | | SEATTLE | WA | 98101 |
| PERKINS COIE LLP | 1 E MAIN ST STE 201 | | | | MADISON | WI | 53703-5118 |
| PERKINS COIE LLP | 1201 3RD AVE 40TH FLOOR | | | | SEATTLE | WA | 98101 |
| PERKINS COIE LLP | 1029 W 3RD AVE STE 300 | | | | ANCHORAGE | AK | 99501-1958 |
| PERKINS COIE LLP | ATTN: ALAN D. SMITH | ATTY FOR ISUZU MOTOR LIMITED, ISUZU MOTORS AMERICA LLC | 1201 THIRD AVENUE, 40TH FLOOR | | SEATTLE | WA | 98101 |
| PERKINS COIE LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1201 3RD AVE STE 40 | | | SEATTLE | WA | 98101-3099 |
| PERKINS CONTRACTING, INC. | | 3126 CLIFF DR | | | | MO | 63010 |
| PERKINS CRAIG | KENTUCKY EMPLOYERS MUTUAL INSURANCE CO | 2000 WARRINGTON WAY STE 165 | | | LOUISVILLE | KY | 40222-6409 |
| PERKINS CRAIG | MOTORIST MUTUAL INSURANCE CO | 2 PARAGON CENTRE SUITE 250 6040 DUTCHMANS LANE | | | LOUISVILLE | KY | 40205 |
| PERKINS CRAIG | PERKINS, CRAIG | 388 S BROADWAY | | | LEXINGTON | KY | 40508-2512 |
| PERKINS DAVID | 1781 HILL STATION RD | | | | GOSHEN | OH | 45122-9731 |
| PERKINS DO | 937 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2641 |
| PERKINS EDWARD L (506869) | (NO OPPOSING COUNSEL) | | | | | | |
| PERKINS ELMER/NORWLK | 761 MAIN AVE | | | | NORWALK | CT | 06859-0002 |
| PERKINS FAMILY TRUST UAD 5/6/1994 | LEO PERKINS AND MATHILDA PERKINS TTEES | 5619 NW 81ST TERRACE | | | KANSAS CITY | MO | 64151 |
| PERKINS FLOYD | PERKINS, FLOYD | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| PERKINS FLOYD | PERKINS, PAM | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| PERKINS FURNITURE TRANSPORT INC | 5034 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46254-1911 |
| PERKINS GEORGE R (403145) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERKINS JAMES P (657768) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| PERKINS JERRY M (ESTATE OF) (663704) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| PERKINS JR FRANK (460104) - PERKINS FRANK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PERKINS JR, ALVORD L | 182 PR 1118 | | | | DECATUR | TX | 76234 |
| PERKINS JR, ARLEY M | PO BOX 307 | | | | DAYTON | IN | 47941-0307 |
| PERKINS JR, ARTHUR J | 2143 HEATHER WAY | | | | GLADWIN | MI | 48624-8607 |
| PERKINS JR, CEBER H | 304 ROLFE DR | | | | APOPKA | FL | 32703-4738 |
| PERKINS JR, CHARLES A | 1608 TICKANETLEY RD | | | | ELLIJAY | GA | 30536-6413 |
| PERKINS JR, ELIJAH D | 270 HOLLEY ST | | | | WAGENER | SC | 29164-9781 |
| PERKINS JR, HAROLD F | 22 UNION AVE APT A | | | | NEPTUNE | NJ | 07753-6377 |
| PERKINS JR, HENRY | 721 E 72ND ST | | | | KANSAS CITY | MO | 64131-1603 |
| PERKINS JR, JAMES E | 1384 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4580 |
| PERKINS JR, JAMES ERSTON | 1384 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4580 |
| PERKINS JR, JERRY M | 4213 DELHI DR | | | | KETTERING | OH | 45432-3409 |
| PERKINS JR, JESSIE | 35 RESERVOIR ST | | | | BROCKTON | MA | 02301-1112 |
| PERKINS JR, MARQUES W | 27 KEHR ST | | | | BUFFALO | NY | 14211-1516 |
| PERKINS JR, MARQUES WILLIAM | 27 KEHR ST | | | | BUFFALO | NY | 14211-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERKINS JR, ROBERT A | 1932 BRIARWOOD LN | | | | TEMPERANCE | MI | 48182-9440 |
| PERKINS JR, ROBERT W | 538 WOODSIDE AVE | | | | YOUNGSTOWN | OH | 44505-3551 |
| PERKINS JR, WILLIAM A | 1500 COVE PT | | | | NEWAYGO | MI | 49337-9289 |
| PERKINS JR, WILLIE | 3001 WALKER ST | | | | FORT WORTH | TX | 76105-4472 |
| PERKINS JR., WILLIAM B | 7932 2ND ST | | | | MASURY | OH | 44438-1463 |
| PERKINS KALIE & DANI JACOT | MEMORIAL SCHOLARSHIP FUND | ATTN VICKY STRADER | 70 MARKET ST | | POTSDAM | NY | 13676 |
| PERKINS KAREN S | 84-705 UPENA ST | | | | WAIANAE | HI | 96792 |
| PERKINS KENNETH ODELL (ESTATE OF) (459250) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERKINS LANATTE | 1510 SAINT JOHNS AVE | | | | BILLINGS | MT | 59102 |
| PERKINS LINDA | PERKINS, LINDA | 325 WILLIS FLAT RD | | | GLENMORE | LA | 71433-6829 |
| PERKINS MADGE | APT 12 | 2179 FOX HILL DRIVE | | | GRAND BLANC | MI | 48439-5232 |
| PERKINS OLIN JACK SR (439403) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERKINS PROPERTIES LLC | ATTN WILLIAM M PERKINS | 3625 SHOREVIEW CT | | | BLOOMFIELD HILLS | MI | 48302-1257 |
| PERKINS PROPERTIES, LLC | WILLIAM M. PERKINS | 3625 SHOREVIEW CT | | | BLOOMFIELD HILLS | MI | 48302-1257 |
| PERKINS ROBERT (507576) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PERKINS ROBERT W | 208 N MAIN ST | | | | SAINT GEORGES | DE | 19733 |
| PERKINS RUFUS R (498303) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERKINS RUTH ANN | 1855 HERMITAGE DR | | | | IMPERIAL | MO | 63052-2117 |
| PERKINS SCOTT | PERKINS, SCOTT | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| PERKINS TODD | 5756 EHLER AVE SE | | | | DELANO | MN | 55328-8154 |
| PERKINS TONI | 3480 INGLESIDE RD | | | | SHAKER HTS | OH | 44122-4869 |
| PERKINS, ABE W | 2787 MAIN ST APT 308 | | | | BUFFALO | NY | 14214-1764 |
| PERKINS, ADDIE B | 6405 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9317 |
| PERKINS, AGATHA M | 514 MEADE STREET | | | | FLINT | MI | 48503-2276 |
| PERKINS, AGATHA M | 514 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| PERKINS, ALBERT E | 28 N LAKESIDE DR | | | | TERRYVILLE | CT | 06786-4639 |
| PERKINS, ALFREDA | 1932 BRIARWOOD LN | | | | TEMPERANCE | MI | 48182-9440 |
| PERKINS, ALLEN R | 5330 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9196 |
| PERKINS, ALLEN W | 3722 HOGARTH AVE | | | | FLINT | MI | 48532-5283 |
| PERKINS, ALLEN WAYNE | 3722 HOGARTH AVE | | | | FLINT | MI | 48532-5283 |
| PERKINS, ALMA | 940 W WILSON DR | | | | KANKAKEE | IL | 60901 |
| PERKINS, ALMA | 308 MARTIN LN | | | | COTTONTOWN | TN | 37048-4615 |
| PERKINS, ALVA L | 7586 ELM ST RT 3 | | | | HALE | MI | 48739 |
| PERKINS, ANCIL L | 3255 TULIP DR | | | | INDIANAPOLIS | IN | 46227-7723 |
| PERKINS, ANDREW N | 42956 RICHARDS CT | | | | NORTHVILLE | MI | 48167-1937 |
| PERKINS, ANNA B | 507 S BROADWAY | | | | WILLIAMSBURG | OH | 45176-1018 |
| PERKINS, ANNA E | 3034 STONEQUARRY RD | | | | DAYTON | OH | 45414-1418 |
| PERKINS, ANNIE R | 315 WHITE ST | | | | FLINT | MI | 48505-4129 |
| PERKINS, ANTHONY | 4060 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-5027 |
| PERKINS, ANTHONY C | 620 SPRING FALLS AVE | | | | SPRINGFIELD | OH | 45502-9570 |
| PERKINS, ARDELLA | 10531 S WABASH AVE | | | | CHICAGO | IL | 60628-2709 |
| PERKINS, ARLENE E | 906 PAHARA VILLAGE RD | | | | KOKOMO | IN | 46901-7835 |
| PERKINS, ARLENE M | 2038 GENOA AVE NW | | | | WARREN | OH | 44483-3236 |
| PERKINS, ARTHUR R | 191 ROAD 2900 | | | | AZTEC | NM | 87410-9731 |
| PERKINS, AUBURN C | PO BOX 174 | | | | WEBBERVILLE | MI | 48892-0174 |
| PERKINS, B. JOLENE | 904 VICTORIA AVE | | | | KANNAPOLIS | NC | 28081-4860 |
| PERKINS, BARBARA | RR 1 BOX 1717 | | | | WHEATLAND | MO | 65779-9707 |
| PERKINS, BARBARA J | 126 SPEZIA DR | | | | OXFORD | MI | 48371-4747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERKINS, BARBARA W | 217 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4555 |
| PERKINS, BARRY O | 1568 ALEXANDER RD | | | | EATON | OH | 45320-9221 |
| PERKINS, BERNARD D | 6103 MCKINLEY RD | | | | BREWERTON | NY | 13029-9654 |
| PERKINS, BERNARD L | 1430 NOBLE RD | | | | TAWAS CITY | MI | 48763-9593 |
| PERKINS, BERNICE L | 2653 NORTH M33 | | | | ROSE CITY | MI | 48654 |
| PERKINS, BERTHA M | 28135 GLENWOOD ST | | | | ST CLR SHORES | MI | 48081-1547 |
| PERKINS, BETTY S | 3015 GIBSON ST | | | | LANSING | MI | 48911-2379 |
| PERKINS, BETTY S | 20702 TORO RD. APT.296 | | | | LAKE FOREST | CA | 92630-2630 |
| PERKINS, BILL G | 1711 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-5034 |
| PERKINS, BILLY J | 7020 W ST JOE HWY | | | | LANSING | MI | 48917-9647 |
| PERKINS, BILLY R | 21604 CAMPBELL RD | | | | SPENCERVILLE | IN | 46788-9207 |
| PERKINS, BLANCHE R | 320 LUANA RD | | | | JOLIET | IL | 60433-3124 |
| PERKINS, BOBBIE | | | | | | | |
| PERKINS, BOBBIE J | 1426 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1152 |
| PERKINS, BOBBIE J | 1426 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1152 |
| PERKINS, BOBBY K | 4723 CAPRICE DR. | | | | MIDDLETOWN | OH | 45044-5044 |
| PERKINS, BONNIE N | 4788 BAILEY DR | | | | ARLINGTON | TN | 38002-5793 |
| PERKINS, BRAD M | 4446 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3305 |
| PERKINS, BRANDON I | 811 MASON ST | | | | NILES | OH | 44446-3035 |
| PERKINS, BRENDA K | 824 FAIRFIELD AVE | | | | TEMPERANCE | MI | 48182-9205 |
| PERKINS, BRENDA KAY | 824 FAIRFIELD AVE | | | | TEMPERANCE | MI | 48182-9205 |
| PERKINS, BRUCE A | 255 BARRETT RUN PL | | | | NEWARK | DE | 19702-2971 |
| PERKINS, BRUCE L | 8320 S MORRICE RD | | | | MORRICE | MI | 48857-9670 |
| PERKINS, BRYAN R | 11406 HERRICK AVE | | | | KANSAS CITY | MO | 64134 |
| PERKINS, BURTON | 1802 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| PERKINS, BURTON | 1802 W HOBSON | | | | FLINT | MI | 48504-7015 |
| PERKINS, CAMELLIA K | 4604 S EATON AVE | | | | MUNCIE | IN | 47302-8674 |
| PERKINS, CAMELLIA KAY | 4604 S EATON AVE | | | | MUNCIE | IN | 47302-8674 |
| PERKINS, CARLISS W | 1093 NININGER PL | | | | BEDFORD | VA | 24523-4986 |
| PERKINS, CARMEL | 425 BROOKS AVE | | | | PONTIAC | MI | 48340-1302 |
| PERKINS, CAROLYN A | 205 MINE RD | | | | BRISTOL | CT | 06010-2480 |
| PERKINS, CAROLYN SUE | 1564 SOUTH UNIVERSITY BLVD | | | | UPLAND | IN | 46989 |
| PERKINS, CAROLYN SUE | 1564 UNIVERSITY BLVD | | | | UPLAND | IN | 46989-9199 |
| PERKINS, CATHERINE D | 9475 BRANDON RD | | | | KENOCKEE | MI | 48006-4404 |
| PERKINS, CECILE M | 208 N MAIN ST | P O BOX 41 | | | ST. GEORGES | DE | 19733 |
| PERKINS, CECILE M | PO BOX 41 | 208 N. MAIN ST. | | | SAINT GEORGES | DE | 19733-0041 |
| PERKINS, CHAD T | 814 W FULTON ST | | | | EDGERTON | WI | 53534-1708 |
| PERKINS, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PERKINS, CHARLES A | 5551 CRANSHAW ST | | | | DETROIT | MI | 48204-1345 |
| PERKINS, CHARLES B | 1115 COMMISSIONERS RD | | | | MULLICA HILL | NJ | 08062-4525 |
| PERKINS, CHARLES E | 19550 SLATE DR | | | | MACOMB | MI | 48044-1778 |
| PERKINS, CHARLES R | 1761 OLSON RD | | | | MANISTEE | MI | 49660-9168 |
| PERKINS, CHARLES R | 3928 VANNETER RD | | | | WILLIAMSTON | MI | 48895-9571 |
| PERKINS, CHARLEY L | 29632 THOMAS CT | | | | INKSTER | MI | 48141-2813 |
| PERKINS, CHERYL | 318 E FRANKLIN ST | | | | HARTFORD CITY | IN | 47348-2152 |
| PERKINS, CHERYL A | 11406 TORREY RD | | | | FENTON | MI | 48430-9700 |
| PERKINS, CHRISTIANA C | 5604 GENESEE RD | | | | LAPEER | MI | 48446-2748 |
| PERKINS, CHRISTOPHER M | 35665 FERNWOOD STREET | | | | WESTLAND | MI | 48186-4107 |
| PERKINS, CLARENCE E | 705 NE ASH ST | | | | LEES SUMMIT | MO | 64063-2661 |
| PERKINS, CLARK D | 1082 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1615 |
| PERKINS, CLARK R | 2514 E WILSON RD | | | | CLIO | MI | 48420-7948 |
| PERKINS, CLARK RANDY | 2514 E WILSON RD | | | | CLIO | MI | 48420-7948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERKINS, CLAUDE C | 3034 STONEQUARRY RD. | | | | DAYTON | OH | 45414-1418 |
| PERKINS, CLAUDE D | PO BOX 316 | | | | LUMBER BRIDGE | NC | 28357-0316 |
| PERKINS, CLAYTON | 1355 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| PERKINS, CLINTON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PERKINS, CONNIE | | | | | | | |
| PERKINS, CONSTANCE | 1862 GRAY ROAD | | | | LAPEER | MI | 48446-9027 |
| PERKINS, CONSTANCE | 1862 GRAY RD | | | | LAPEER | MI | 48446-9027 |
| PERKINS, CORDELIA | PO BOX 42075 | | | | ATLANTA | GA | 30311-9002 |
| PERKINS, COREEN MARIE | 1001 W 2ND ST | OFC | | | GILLETTE | WY | 82716-3412 |
| PERKINS, CORENE | 921 W 82ND ST APT 21 | | | | LOS ANGELES | CA | 90044-5030 |
| PERKINS, CORENE | 221 ARCH BARRETT DR | | | | ROSEDALE | VA | 24280-3544 |
| PERKINS, CRAIG | PERLMAN PETER LAW OFFICES PSC | 388 S BROADWAY | | | LEXINGTON | KY | 40508-2512 |
| PERKINS, CRAIG | | | | | | | |
| PERKINS, CRAIG S | 500 JONESTOWN RD | | | | SUMMERTOWN | TN | 38483-7023 |
| PERKINS, CYNTHIA L | PO BOX 165347 | | | | KANSAS CITY | MO | 64116-5347 |
| PERKINS, DALE E | 3745 N 500 W | | | | ANDERSON | IN | 46011-9012 |
| PERKINS, DALE S | 10 TIMBERSIDE CV | | | | LITTLE ROCK | AR | 72204-8552 |
| PERKINS, DANIEL D | 7658 HAASE RD | | | | LARSEN | WI | 54947-9631 |
| PERKINS, DANIEL D | 3525 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9184 |
| PERKINS, DANIEL M | 138 TERRIANNE DR | | | | TAUNTON | MA | 02780-6810 |
| PERKINS, DANNIE G | 1708 LAKE GRASSLAND W | | | | GALLATIN | TN | 37066-5841 |
| PERKINS, DANNY J | PO BOX 29 | | | | WEST LIBERTY | KY | 41472-0029 |
| PERKINS, DANNY R | 6089 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2750 |
| PERKINS, DARRELL W | PO BOX 298 | | | | LAKE MILTON | OH | 44429-0298 |
| PERKINS, DAVID C | 528 BLOOMER RIDGE DR | | | | ROCHESTER | MI | 48307-2269 |
| PERKINS, DAVID E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PERKINS, DAVID E | 104 W 1ST ST | | | | CLARE | MI | 48617-1712 |
| PERKINS, DAVID G | 126 SANDY SPRINGS LN APT 11 | | | | LEXINGTON | SC | 29073 |
| PERKINS, DAVID M | 130 LLOYD ST | | | | WILLIAMSTON | MI | 48895-1616 |
| PERKINS, DAVID M. | 130 LLOYD ST | | | | WILLIAMSTON | MI | 48895-1616 |
| PERKINS, DAVID R | 325 LOUVAINE DR | | | | TONAWANDA | NY | 14223-2322 |
| PERKINS, DAVID W | 1781 HILL STATION RD | | | | GOSHEN | OH | 45122-9731 |
| PERKINS, DEAN F | 879 SCRUB JAY DR | | | | SAINT AUGUSTINE | FL | 32092-1733 |
| PERKINS, DEBBIE R | 3616 EUCLID DR | | | | TROY | MI | 48083-5721 |
| PERKINS, DEBORAH | 4120 ROCKDALE | | | | FLINT | MI | 48504-1134 |
| PERKINS, DEBORAH | 4120 ROCHDALE DR | | | | FLINT | MI | 48504-1134 |
| PERKINS, DEBORAH A | 2514 E WILSON RD | | | | CLIO | MI | 48420-7948 |
| PERKINS, DEBRA J | 1413 LAKE AVE | | | | ROCHESTER | NY | 14615-3608 |
| PERKINS, DELAYNE R | 7727 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9321 |
| PERKINS, DELMAR D | 40215 GRAYS AIRPORT ROAD | | | | LADY LAKE | FL | 32159-3416 |
| PERKINS, DENNIS A | 15617 CHANDLER RD | | | | BATH | MI | 48808-9751 |
| PERKINS, DENNIS R | 3324 KAMI DR | | | | BOWLING GREEN | KY | 42104-4668 |
| PERKINS, DENNIS R | 10455 ASTORIA RD | | | | GERMANTOWN | OH | 45327-9781 |
| PERKINS, DEWAYNE | 5026 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| PERKINS, DEWEY C | 440 ROUND MOUNTAIN RD | | | | TAZEWELL | VA | 24651-9360 |
| PERKINS, DIANE | 6908 PARKBELT DRIVE | | | | FLINT | MI | 48505-1987 |
| PERKINS, DIANE C | 41450 E ARCHWOOD DR APT B236 | | | | BELLEVILLE | MI | 48111-1593 |
| PERKINS, DIMPLE | 43 RIDGEWAY RD | | | | CINCINNATI | OH | 45216-1001 |
| PERKINS, DONALD | 6506 KAREN DR | | | | FLINT | MI | 48504-1680 |
| PERKINS, DONALD C | 11330 AMANDA LN 1223 | | | | DALLAS | TX | 75238 |
| PERKINS, DONALD H | 4259 SMITH STEWART RD | | | | VIENNA | OH | 44473-9678 |
| PERKINS, DONALD L | 1001 W 2ND ST  OFC | | | | GILLETTE | WY | 82716-3412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERKINS, DONALD L | 1468 CHESANING RD | | | | MONTROSE | MI | 48457-9323 |
| PERKINS, DONALD L | 1316 PASADENA AVE S APT 605 | | | | SOUTH PASADENA | FL | 33707-3736 |
| PERKINS, DONALD LAWRENCE | 1001 W 2ND ST OFC | | | | GILLETTE | WY | 82716-3412 |
| PERKINS, DONALD LEE | 1468 CHESANING RD | | | | MONTROSE | MI | 48457-9323 |
| PERKINS, DONALD N | 11107 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| PERKINS, DONALD NEWELL | 11107 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| PERKINS, DONNA | 500 JONESTOWN RD | | | | SUMMERTOWN | TN | 38483-7023 |
| PERKINS, DONNA J | 5 WALNUT DR | | | | ELKTON | MD | 21921-4109 |
| PERKINS, DONNA J | 266 MEADOW DR | | | | DANVILLE | IN | 46122 |
| PERKINS, DONNA L | 11193 LINDA KAY | | | | GOODRICH | MI | 48438-9223 |
| PERKINS, DONNA M. | 11026 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3745 |
| PERKINS, DONNA M. | 11026 SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3745 |
| PERKINS, DONNELL D | 6964 ROSS ROAD | | | | OREGONIA | OH | 45054-9644 |
| PERKINS, DONNELL D | 6964 ROSS RD | | | | OREGONIA | OH | 45054-9644 |
| PERKINS, DORA E | 301 W RANDOL MILL RD | | | | ARLINGTON | TX | 76011-5733 |
| PERKINS, DORIS L | 1908 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603-2631 |
| PERKINS, DORIS L | 5130 SHAFTSBURG RD | | | | WILLIAMSTON | MI | 48895-9625 |
| PERKINS, DORIS M | 1980 SW TT HWY | | | | KINGSVILLE | MO | 64061-9214 |
| PERKINS, DOROTHY | P.O. BOX 2127 | | | | ANDERSON | IN | 46018-2127 |
| PERKINS, DOROTHY | 4530 HESS AVE APT 101 | | | | SAGINAW | MI | 48601 |
| PERKINS, DOROTHY | PO BOX 2127 | | | | ANDERSON | IN | 46018-2127 |
| PERKINS, DOROTHY M | 4241 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1619 |
| PERKINS, DOROTHY M | 4241 MANDALAY | | | | ROYAL OAK | MI | 48073-1619 |
| PERKINS, DOROTHY T | 235 N. BRIDGE ST. | | | | FRANKLIN | OH | 45005-1605 |
| PERKINS, DOROTHY T | 235 BRIDGE ST | | | | FRANKLIN | OH | 45005-1605 |
| PERKINS, DOTTIE R | 11375 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| PERKINS, DOUGLAS C | 4730 TUTTLES VIEW DR | | | | DUBLIN | OH | 43016-1297 |
| PERKINS, DWIGHT L | 4746 N TOWNLINE RD | | | | STERLING | MI | 48659-9437 |
| PERKINS, EDDIE L | 14860 ARDMORE ST | | | | DETROIT | MI | 48227-3219 |
| PERKINS, EDGAR M | 1006 MAGNOLIA DR | | | | CLEARWATER | FL | 33756-4036 |
| PERKINS, EDNA M | 4978 MACY DRIVE | | | | GREENWOOD | IN | 46142-7479 |
| PERKINS, EDNA M | 4978 MACY DR | | | | GREENWOOD | IN | 46142-7479 |
| PERKINS, EDWARD W | 1008 FLYNN ST | | | | ALVA | OK | 73717-2150 |
| PERKINS, EDWIN L | 2284 CURTIS RD | | | | BIRCH RUN | MI | 48415-8906 |
| PERKINS, ELAINE M | 225 E MARYLAND AVE | | | | NEWPORT | DE | 19804 |
| PERKINS, ELIZABETH A | 38297 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3706 |
| PERKINS, ELIZABETH C | 5604 GENESEE RD | | | | LAPEER | MI | 48446-2748 |
| PERKINS, ELLA MAE | 3145 KNOTTINGHAM DR | | | | FLINT | MI | 48507 |
| PERKINS, ELMER R | 1419 HOWELL RD | | | | BEAVERCREEK | OH | 45434-6829 |
| PERKINS, ELMER S | 498 DOGWOOD DR | | | | LAWRENCEVILLE | GA | 30045-4744 |
| PERKINS, ERNEST | 1739 PERSIMMON CT | | | | FLORENCE | KY | 41042-2593 |
| PERKINS, EVALOU D | 3249 E 10TH ST | | | | ANDERSON | IN | 46012-4572 |
| PERKINS, FERN E | 5743 VIAU WAY | | | | ZEPHYRHILLS | FL | 33540-8544 |
| PERKINS, FERNEVA | 5072 W 500 N | | | | ANDERSON | IN | 46011-9243 |
| PERKINS, FRANK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PERKINS, FRANK A | 62 CHESTNUT CT | | | | CHELSEA | MI | 48118-9453 |
| PERKINS, FRANKLIN D | 620 RICKETT BRANCH RD | | | | BARBOURVILLE | KY | 40906-7584 |
| PERKINS, FREDDIE L | 604 S HAYFORD AVE | | | | LANSING | MI | 48912-3824 |
| PERKINS, FREDDIE M | 214 CAROLYN DR | | | | RAYMOND | MS | 39154-9558 |
| PERKINS, FREDERICK B | 38 CAREY AVE APT 7 | | | | WATERTOWN | MA | 02472-3000 |
| PERKINS, FREDERICK O | RR 1 BOX 428 | | | | KINGSVILLE | MO | 64061 |
| PERKINS, FREEMAN | 432 N 3RD AVE | | | | SAGINAW | MI | 48607-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERKINS, GABRIEL L | 24551 PINE VILLAGE BLVD | | | | OAK PARK | MI | 48237-1875 |
| PERKINS, GARRY A | 7842 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-8506 |
| PERKINS, GARY L | 9324 APPLEWOOD ST | | | | WHITE LAKE | MI | 48386-4006 |
| PERKINS, GENE E | PO BOX 337 | | | | PAMPLICO | SC | 29583-0337 |
| PERKINS, GEORGE | 5415 ALLEN DR | | | | ANDERSON | IN | 46013-1601 |
| PERKINS, GEORGE E | 3399 US31 N | | | | SHARPSVILLE | IN | 46068 |
| PERKINS, GEORGE L | 8 CASARENA CT | | | | WINTER HAVEN | FL | 33881-1290 |
| PERKINS, GEORGE N | 1405 DARTMOUTH DR | | | | SOUTHLAKE | TX | 76092-7104 |
| PERKINS, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERKINS, GERALD D | 5701 HEARTHSTONE LN | | | | BRENTWOOD | TN | 37027-4313 |
| PERKINS, GERALD R | 504 W JEFFERSON ST APT C2 | | | | AUGUSTA | MI | 49012-9720 |
| PERKINS, GERALDINE | 1880 WILTSHIRE BLVD | | | | FAIRFIELD | OH | 45014-3639 |
| PERKINS, GERALDINE M | 715 E. MADISON | | | | PONTIAC | MI | 48340-2940 |
| PERKINS, GERALDINE M | 715 E MADISON AVE | | | | PONTIAC | MI | 48340-2940 |
| PERKINS, GERRY H | 33700 ARGONNE RD | | | | FARMINGTON HILLS | MI | 48335-1406 |
| PERKINS, GLADIS LAVERNE | 615 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2429 |
| PERKINS, GLADYS M | 15 N EDITH | | | | PONTIAC | MI | 48342-2934 |
| PERKINS, GLADYS M | 15 N EDITH ST | | | | PONTIAC | MI | 48342-2934 |
| PERKINS, GLENN H | 114 PROSPECT AVE | | | | NEPTUNE | NJ | 07753-5822 |
| PERKINS, GLENN S | 23292 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4014 |
| PERKINS, GLENNA L | 3525 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240 |
| PERKINS, GRANVILLE | 9255 MANN RD | | | | TIPP CITY | OH | 45371-8776 |
| PERKINS, GREENVILLE B | 49 NORDALE AVE | | | | DAYTON | OH | 45420-1735 |
| PERKINS, GREGORY | 16848 STRATHMOOR ST | | | | DETROIT | MI | 48235-4071 |
| PERKINS, HAROLD R | 8416 JENNINGS RD | | | | OLMSTED FALLS | OH | 44138-1006 |
| PERKINS, HARRY A | 1085 FLORENCE ST | | | | AUBURN | MI | 48611 |
| PERKINS, HARRY G | 6405 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9317 |
| PERKINS, HAYGOOHY | 18913 AUDETTE ST | | | | DEARBORN | MI | 48124-4223 |
| PERKINS, HELEN | 24 AVIEMORE DR | | | | MASON | MI | 48854-1384 |
| PERKINS, HERMAN L | 5170 E HOLLAND RD | | | | SAGINAW | MI | 48601-9470 |
| PERKINS, HOMER | 1836 EAST LINDSEY AVENUE | | | | MIAMISBURG | OH | 45342-2645 |
| PERKINS, HOUSTON P | 6858 HEYDEN ST | | | | DETROIT | MI | 48228 |
| PERKINS, HUBERT E | 500 TAOS CT W | | | | ALEDO | TX | 76008-4559 |
| PERKINS, INC. | JERRY PERKINS | 721 W MAIN ST | | | VALLEY CITY | ND | 58072-3243 |
| PERKINS, INC. | 721 W MAIN ST | | | | VALLEY CITY | ND | 58072-3243 |
| PERKINS, IRENE V | 1836 E. LINDSEY AVENUE | | | | MIAMISBURG | OH | 45342-5342 |
| PERKINS, IRENE V | 1836 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2645 |
| PERKINS, J C | 2110 SCENIC BAY DR | | | | ARLINGTON | TX | 76013-5204 |
| PERKINS, JACK D | 3595 RIGGS RD | | | | OXFORD | OH | 45056 |
| PERKINS, JACQUELINE L | PO BOX 323 | | | | YOUNGSTOWN | OH | 44501-0323 |
| PERKINS, JAMES | 737 WALLACE DEAN RD | | | | W MONROE | LA | 71291 |
| PERKINS, JAMES A | 2547 DRIFTWOOD DR | | | | WATERFORD | MI | 48329-4809 |
| PERKINS, JAMES A | PO BOX 680162 | | | | PRATTVILLE | AL | 36068-0162 |
| PERKINS, JAMES D | 2266 GOVERNMENT RD | | | | PROVIDENCE | KY | 42450-9434 |
| PERKINS, JAMES E | 6231 BURNING TREE LN | | | | SPRING HILL | FL | 34606-3661 |
| PERKINS, JAMES N | 2997 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9055 |
| PERKINS, JAMES P | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| PERKINS, JAMES R | 1876 NORTHWOOD PLAZA DRIVE | PMB 212 | | | FRANKLIN | IN | 46131 |
| PERKINS, JAMES R | 11325 LAWRENCE HWY | | | | NASHVILLE | MI | 49073-9101 |
| PERKINS, JAMES R | 5 ANDERSON RD | | | | ATKINSON | ME | 04426-6037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERKINS, JAMES W | 113 CRESCENT DR | | | | NOCONA | TX | 76255-9376 |
| PERKINS, JANET L | 8237 ODOWLING | | | | ONSTED | MI | 49265-9490 |
| PERKINS, JANICE | 15702 BRAYTON ST | | | | PARAMOUNT | CA | 90723-3933 |
| PERKINS, JASON S | 396 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345-9263 |
| PERKINS, JEAN | 6512 TRACE DR | | | | JACKSON | MS | 39213-2307 |
| PERKINS, JEAN N | 6428 CHAPELWOOD CT | | | | INDIANAPOLIS | IN | 46268-4002 |
| PERKINS, JEANETTE M | 7208 FOX RUN ST | | | | PICKERINGTON | OH | 43147 |
| PERKINS, JEFFREY A | 3209 SUNSET DR | | | | WALWORTH | NY | 14568-9475 |
| PERKINS, JEFFREY D | 4286 CARDINAL BLVD | | | | WILBUR BY THE SEA | FL | 32127-6655 |
| PERKINS, JEFFREY W | 1728 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3630 |
| PERKINS, JERMAINE | 701 JOHNS DR | | | | EULESS | TX | 76039-2623 |
| PERKINS, JEROME L | 4718 KUCHAR CT | | | | MURFREESBORO | TN | 37128-3861 |
| PERKINS, JEROME L | 120 MAPLE LN | | | | JONESBOROUGH | TN | 37659-7047 |
| PERKINS, JERRIE P | 1997 E M 72 HWY | | | | GRAYLING | MI | 49738-9437 |
| PERKINS, JERRY B | 4200 SHOREWOOD DRIVE | | | | ARLINGTON | TX | 76016-5039 |
| PERKINS, JERRY C | 905 QUAIL RIDGE CIR | | | | PAPILLION | NE | 68046-4326 |
| PERKINS, JERRY L | 4147 N HAVEN AVE | | | | TOLEDO | OH | 43612-1736 |
| PERKINS, JERRY M | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| PERKINS, JERRY W | 7475 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| PERKINS, JESSE | BRANNON & ASSOCIATES | 130 W 2ND ST STE 900 | | | DAYTON | OH | 45402-1590 |
| PERKINS, JEWELL C | 1909 FLOYE DR | | | | LOGANVILLE | GA | 30052-4508 |
| PERKINS, JOAN | 2484 MAHAN DENMAN RD., NE | | | | CORTLAND | OH | 44410-9683 |
| PERKINS, JOE R | 3706 TREE SUMMIT PKWY | | | | DULUTH | GA | 30096-7943 |
| PERKINS, JOHN C | G6176 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| PERKINS, JOHN F | 56 TYRA BRANCH RD | | | | VANCLEVE | KY | 41385-9300 |
| PERKINS, JOHN H | 7517 MAY APPLE DR APT 5 | | | | CORDOVA | TN | 38016-5065 |
| PERKINS, JOHN P | 8241 S CHAPPEL AVE | | | | CHICAGO | IL | 60617-1810 |
| PERKINS, JOHN P | 8241 SOUTH CHAPPEL | | | | CHICAGO | IL | 60617-1810 |
| PERKINS, JOHN T | 46609 PINE VALLEY DR | | | | MACOMB | MI | 48044-5722 |
| PERKINS, JOHN T | 701 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| PERKINS, JOHN W | 2820 MARISSA WAY | | | | SHELBY TWP | MI | 48316-5605 |
| PERKINS, JOHNNY W | PO BOX 53213 | | | | SHREVEPORT | LA | 71135-3213 |
| PERKINS, JOHNNY WAYNE | PO BOX 53213 | | | | SHREVEPORT | LA | 71135-3213 |
| PERKINS, JOICE L | 4601 LOG CABIN DR., | | | | LAKELAND | FL | 33810-3810 |
| PERKINS, JOSEPH L | 2846 ELDERBERRY RD | | | | GILMER | TX | 75644-8409 |
| PERKINS, JOSEPHINE A | 2997 E GRAND RIVER | | | | WILLIAMSTON | MI | 48895-9055 |
| PERKINS, JOSIE M | PO BOX 217 | | | | SHEFFIELD | AL | 35660-0217 |
| PERKINS, JOY L | 710 S STATE ROAD 267 | | | | AVON | IN | 46123-8488 |
| PERKINS, JOYCE A | 629 E RANKIN ST | | | | FLINT | MI | 48505-4323 |
| PERKINS, JOYCE ANN | 629 E RANKIN ST | | | | FLINT | MI | 48505-4323 |
| PERKINS, JOYCE E | 1802 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| PERKINS, JOYCE M | 306 MAGNOLIA ST | | | | EDWARDS | MS | 39066-8908 |
| PERKINS, JUANITA S | 2496 MEADOW SPRINGS DR | | | | LITHONIA | GA | 30058-3835 |
| PERKINS, JUDETH B | 416 BURROUGHS | | | | FLINT | MI | 48507-2711 |
| PERKINS, JUDETH B | 416 BURROUGHS AVE | | | | FLINT | MI | 48507-2711 |
| PERKINS, JUDITH C | 3353 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| PERKINS, JUNE M | 4855 AIRLINE DR APT 36G | | | | BOSSIER CITY | LA | 71111-6651 |
| PERKINS, JUNE MARIE | 4855 AIRLINE DR APT 36G | | | | BOSSIER CITY | LA | 71111-6651 |
| PERKINS, KADDIE | 3710 WARSAW CT | | | | AUGUSTA | GA | 30906-9545 |
| PERKINS, KAREN | 2587 ROLLING BROOK TRL | | | | EAST POINT | GA | 30344-4008 |
| PERKINS, KAREN L | 1919 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2357 |
| PERKINS, KATHERINE | 4121 WOODBINE AVE | | | | DAYTON | OH | 45420-2749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERKINS, KENNETH B | 5762 COUNTRY SUN DR | | | | SAN ANTONIO | TX | 78244-3282 |
| PERKINS, KENNETH J | 1017 E ALMA AVE | | | | FLINT | MI | 48505-2227 |
| PERKINS, KENNETH JAMES | 1017 E ALMA AVE | | | | FLINT | MI | 48505-2227 |
| PERKINS, KENNETH ODELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERKINS, KENNY D | 38390 WASHINGTON LOOP RD. | | | | PUNTA GORDA | FL | 33982-9557 |
| PERKINS, KEVIN L | 61 CURL DR, RM 232 | | | | COLUMBUS | OH | 43210 |
| PERKINS, KIMBERLY A | 21210 CURIE AVE | | | | WARREN | MI | 48091-4315 |
| PERKINS, KRISTIN | 4449 2031 COURT | | | | ST FRANCIS | MN | 55070 |
| PERKINS, LARRY B | 7271 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9468 |
| PERKINS, LAVERNE E | 51 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| PERKINS, LAWRENCE J | 2129 SMALL ACRES LN SE | | | | GRAYLING | MI | 49738-6808 |
| PERKINS, LAWRENCE W | 1200 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8258 |
| PERKINS, LEA | 2751 EAST WALTON BOULEVARD | | | | AUBURN HILLS | MI | 48326-1963 |
| PERKINS, LEE E | 1424 LAKE CREST DR SW | | | | DECATUR | AL | 35603-4436 |
| PERKINS, LEON G | 301 W RIDGEWAY AVE | | | | FLINT | MI | 48505-2627 |
| PERKINS, LILY P | 415 S 7TH ST | | | | SAGINAW | MI | 48601-1940 |
| PERKINS, LINDA | 325 WILLIS FLAT RD | | | | GLENMORE | LA | 71433-6829 |
| PERKINS, LINDA D | 1422 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| PERKINS, LINDA E | 2452 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9749 |
| PERKINS, LINDA F | | | | | | | |
| PERKINS, LINDA R | 43505 BARCLAY WAY | | | | CANTON | MI | 48188 |
| PERKINS, LIONEL K | 17161 ANNA ST | | | | SOUTHFIELD | MI | 48075-2958 |
| PERKINS, LORAINE E | 54 KENSINGTON BLVD | | | | PLEASANT RIDGE | MI | 48069-1218 |
| PERKINS, LORENE | 293 SOUR SPRINGS RD | | | | OLYMPIA | KY | 40358-9006 |
| PERKINS, LORENZO B | 8375 REESE RD | | | | CLARKSTON | MI | 48348-2744 |
| PERKINS, LUCILLE M | PO BOX 134 | | | | SWEETSER | IN | 46987-0134 |
| PERKINS, LUCILLE M | P.O BOX 134 | | | | SWEETSER | IN | 46987-0134 |
| PERKINS, LUTHER E | 6512 TRACE DR. | | | | JACKSON | MS | 39213-2307 |
| PERKINS, LUTHER E | 6512 TRACE DR | | | | JACKSON | MS | 39213-2307 |
| PERKINS, M M | 109 PRAIRIE AVE NE | | | | STAPLES | MN | 56479-3202 |
| PERKINS, MARGARET | 3960 LAUX DR | | | | BRIDGETON | MO | 63044-2117 |
| PERKINS, MARGARET M | 325 LOUVAINE DR | | | | BUFFALO | NY | 14223-2322 |
| PERKINS, MARGARET MARY | 325 LOUVAINE DR | | | | BUFFALO | NY | 14223-2322 |
| PERKINS, MARGIE L | 225 LIBBY LOOP | | | | HEBER SPRINGS | AR | 72543-8979 |
| PERKINS, MARIANNE J | 179 ROYAL OAKS BLVD APT K8 | | | | FRANKLIN | TN | 37067-3033 |
| PERKINS, MARIE A | 184 W STAFFORD RD | | | | STAFFORD SPRINGS | CT | 06076-1033 |
| PERKINS, MARIE A | 4 CLEARWATER DR | | | | STAFFORD | CT | 06076 |
| PERKINS, MARK A | 4484 GREENRIDGE WAY | | | | NEW HAVEN | IN | 46774-1598 |
| PERKINS, MARK L | 19610 S 611 RD | | | | FAIRLAND | OK | 74343-3149 |
| PERKINS, MARK R | 2361 HIGHLAND ST | | | | DETROIT | MI | 48206-3605 |
| PERKINS, MARQUERITE A | 412 N UNION ST | | | | BRYAN | OH | 43506-1454 |
| PERKINS, MARTHAMARY J | 1425 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5176 |
| PERKINS, MARTIN H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PERKINS, MARVIN S | 105 E LOCKWOOD ST | | | | MIDDLETOWN | DE | 19709-1126 |
| PERKINS, MARY E | 18479 BURT RD | | | | DETROIT | MI | 48219-2442 |
| PERKINS, MARY E | 3730 PINEBROOK CIR APT 106 | | | | BRADENTON | FL | 34209-8072 |
| PERKINS, MARY E | 9233 INDEPENDENCE BLVD APT 106 | | | | CLEVELAND | OH | 44130 |
| PERKINS, MARY E | 9233 INDEPENDENCE BOULEVARD | APT 106 | | | PARMA HEIGHTS | OH | 44130 |
| PERKINS, MARY E | 3730 PINEBROOK CIR. | # 106 | | | BRADENTON | FL | 34209-8072 |
| PERKINS, MARY LOU | 4349 WOODROW | | | | BURTON | MI | 48509-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERKINS, MARY LOU | 4349 WOODROW AVE | | | | BURTON | MI | 48509-1125 |
| PERKINS, MATTHEW D | 516 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6142 |
| PERKINS, MAXINE | 8500 DEL ARBOLE DRIVE | | | | MIDWEST CITY | OK | 73110-6906 |
| PERKINS, MELONIE L | 6176 DETROIT ST | | | | MT MORRIS | MI | 48458 |
| PERKINS, MELONIE L | G-6176 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| PERKINS, MERRILL F | 4722 CENTRAL AVE. | | | | MIDDLETOWN | OH | 45044-5354 |
| PERKINS, MICHAEL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PERKINS, MICHAEL A | 7302 SECOR RD | | | | PETERSBURG | MI | 49270-9724 |
| PERKINS, MICHAEL C | 906 STANLEY ST | | | | MIDDLETOWN | OH | 45044-4747 |
| PERKINS, MICHAEL D | 12171 JASON DR | | | | MEDWAY | OH | 45341-9668 |
| PERKINS, MICHAEL L | 160 N GLEN OAK DR | | | | SPRINGBORO | OH | 45066 |
| PERKINS, MICHAEL M | 1105 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-3008 |
| PERKINS, MILDRED | 16300 N PARK DR APT 511 | | | | SOUTHFIELD | MI | 48075-4722 |
| PERKINS, MILDRED R | 721 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1733 |
| PERKINS, MILDRED R | 721 LAKE AVE. | | | | NEW CARLISLE | OH | 45344-1733 |
| PERKINS, MILDRED W | 30 CASCADE CT | | | | SPRINGBORO | OH | 45066-8925 |
| PERKINS, MILLARD J | 529 ALLEN ST | | | | CLIO | MI | 48420-1578 |
| PERKINS, MINNIE L | 4295 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44135 |
| PERKINS, MONICA M | 3408 E OBRIEN RD | | | | OAK CREEK | WI | 53154-6014 |
| PERKINS, MOSE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PERKINS, NANCY ANN | 2507 PARKCREST DR | | | | BENTONVILLE | AR | 72712-5345 |
| PERKINS, NANCY R | 35 CHAPMAN ST | | | | PONTIAC | MI | 48341-2175 |
| PERKINS, NAT-KISHA E | 2605 E APPLECREEK LN | | | | MUNCIE | IN | 47303-1568 |
| PERKINS, NEAL J | 38575 BARTH ST | | | | ROMULUS | MI | 48174-1064 |
| PERKINS, NEAL JR | 38575 BARTH ST | | | | ROMULUS | MI | 48174-1064 |
| PERKINS, NICOLE M | 21853 KENTUCKY CT | | | | CLINTON TWP | MI | 48035-5304 |
| PERKINS, NICOLE MALISA | 21853 KENTUCKY CT | | | | CLINTON TWP | MI | 48035-5304 |
| PERKINS, NITA C | 7027 MEADOWVIEW CT | | | | VENTURA | CA | 93003-1424 |
| PERKINS, NORMA L | 1216 LINCOLN PK BLVD | | | | KETTERING | OH | 45429-3612 |
| PERKINS, NORMA M | 5086 TEWKESBURY DR | | | | DAYTON | OH | 45424-3753 |
| PERKINS, OLIN JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERKINS, OLLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PERKINS, ORMEL V | 4418 SHERIDAN RD | | | | LENNON | MI | 48449 |
| PERKINS, ORVILLE B | 1216 LINCOLN PARK BLVD | | | | KETTERING | OH | 45429-3612 |
| PERKINS, OTIS J | 230 SO 21 STREET | | | | SAGINAW | MI | 48601 |
| PERKINS, OWEN D | 15 GILBERT AVE APT B | | | | DAYTON | OH | 45403 |
| PERKINS, PAMELA A | 4025 SHAY LAKE RD | | | | KINGSTON | MI | 48741-9542 |
| PERKINS, PAMELA J | 21604 CAMPBELL RD | | | | SPENCERVILLE | IN | 46788-9207 |
| PERKINS, PATRICIA A | 4126 RIDGEFIELD TER | | | | HAMBURG | NY | 14075 |
| PERKINS, PATRICIA A | 7046 E 50 N | | | | FLORA | IN | 46929-9118 |
| PERKINS, PATRICIA ANN | 764 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-4742 |
| PERKINS, PAUL A | 2485 WAGONWHEEL ST | | | | JENISON | MI | 49428-9103 |
| PERKINS, PAUL E | PO BOX 2669 | | | | COLUMBIA | MD | 21045 |
| PERKINS, PAUL K | 22010 WESTWOOD BLVD | | | | TEHACHAPI | CA | 93561-8906 |
| PERKINS, PAUL M | 655 FOREST ST | | | | CHARLOTTE | MI | 48813-1237 |
| PERKINS, PAULA J | 1708 LAKE GRASSLAND W | | | | GALLATIN | TN | 37066-8541 |
| PERKINS, PAULINE | 1425 HARRY E | | | | HAZEL PARK | MI | 48030-2109 |
| PERKINS, PAULINE A | 210 SMITH AVE | | | | LANSING | MI | 48910-9032 |
| PERKINS, PETER D | 47 MORGAN AVE APT 23 | | | | JOHNSTON | RI | 02919-6763 |
| PERKINS, PETER D. | 47 MORGAN AVE APT 23 | | | | JOHNSTON | RI | 02919-6763 |
| PERKINS, PHYLLIS S | 7020 W ST JOE HWY | | | | LANSING | MI | 48917-9647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERKINS, POWELL | 733 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| PERKINS, RACHEL E | 1045 WOODSIDE DR | | | | FLINT | MI | 48503-2709 |
| PERKINS, RANDALL W | 540 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3402 |
| PERKINS, RAY | 5086 TEWKESBURY DR | | | | DAYTON | OH | 45424-3753 |
| PERKINS, RAY | 5086 TEWKESBURY DR | | | | DAYTON | OH | 45424-3753 |
| PERKINS, RAYMOND E | 231 BELLEVUE ST SW | | | | WYOMING | MI | 49548-3040 |
| PERKINS, RAYMOND E | 6092 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| PERKINS, RAYMOND N | 4521 E 46 RD | | | | CADILLAC | MI | 49601-9736 |
| PERKINS, REBECCA | 5105 NE 145TH AVE | | | | VANCOUVER | WA | 98682-5223 |
| PERKINS, REXOL I | 10894 PANSING RD | | | | ENGLEWOOD | OH | 45322-9711 |
| PERKINS, RICHARD A | 2956 ROUNDTREE DR | | | | TROY | MI | 48083-2347 |
| PERKINS, RICHARD A | 5413 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| PERKINS, RICHARD E | 7784 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9132 |
| PERKINS, RICHARD H | 155 ROBERTSON RD | | | | BALL | LA | 71405-3869 |
| PERKINS, RICHARD J | 1119 GARSON AVE | | | | ROCHESTER | NY | 14609-6529 |
| PERKINS, RICHARD J | 5401 N HINTZ RD | | | | OWOSSO | MI | 48867-9464 |
| PERKINS, RICHARD J | 6803 RICHARD RD | | | | LANSING | MI | 48911-6500 |
| PERKINS, RICHARD L | 7165 S M-33 | | | | ATLANTA | MI | 49709 |
| PERKINS, RICHARD L | 4332 MOUNTAIN VIEW RD | | | | SNOWFLAKE | AZ | 85937-5723 |
| PERKINS, RICHARD L | 23789 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1605 |
| PERKINS, RICHARD L | 5505 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9713 |
| PERKINS, RICHARD M | 6075 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2749 |
| PERKINS, RILOUS | 1018 W IRVINE AVE | | | | FLORENCE | AL | 35630-4532 |
| PERKINS, ROBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PERKINS, ROBERT A | PO BOX 24 | | | | BAKER | MT | 59313-0024 |
| PERKINS, ROBERT D | 1882 MAPLEWOOD DR # DR12 | | | | LENNON | MI | 48449 |
| PERKINS, ROBERT D | 9065 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9115 |
| PERKINS, ROBERT DEWAYNE | 1882 MAPLEWOOD DR # DR12 | | | | LENNON | MI | 48449 |
| PERKINS, ROBERT E | 1613 WINDSOR RD | | | | FORT WAYNE | IN | 46825-2263 |
| PERKINS, ROBERT E | PO BOX 664 | | | | PARKER CITY | IN | 47368-0664 |
| PERKINS, ROBERT E | 29501 SYLVAN DR | | | | WILLOWICK | OH | 44095-4509 |
| PERKINS, ROBERT J | 9073 BANCROFT RD | | | | BANCROFT | MI | 48414-9776 |
| PERKINS, ROBERT L | 1708 LAKE GRASSLAND W | | | | GALLATIN | TN | 37066-5841 |
| PERKINS, ROBERT L | 4400 SODERQUIST RD | | | | MANCELONA | MI | 49659-8930 |
| PERKINS, ROBERT M | 155 VICTOR DR | | | | BUFORD | GA | 30518-2563 |
| PERKINS, ROBERT M. | 155 VICTOR DR | | | | BUFORD | GA | 30518-2563 |
| PERKINS, ROBERT N | 11117 WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| PERKINS, ROBERT N | 11117 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| PERKINS, ROBERT W | 208 N MAIN ST | P O BOX 41 | | | ST. GEORGES | DE | 19733 |
| PERKINS, ROBERT W | PO BOX 41 | 208 N. MAIN ST. | | | SAINT GEORGES | DE | 19733-0041 |
| PERKINS, ROBIN N | 5168 CHANTELLE DR | | | | FLINT | MI | 48507-2904 |
| PERKINS, RODNEY A | 351 RIDGE RD | | | | BULLS GAP | TN | 37711-3916 |
| PERKINS, RODNEY A | 2861 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| PERKINS, RODNEY P | 2376 MISSISSIPPI DR | | | | XENIA | OH | 45385-4672 |
| PERKINS, ROGER D | 1431 N HAYES RD | | | | LAPEER | MI | 48446-7787 |
| PERKINS, RONALD | 3087 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| PERKINS, RONALD C | 3353 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| PERKINS, RONALD C | 752 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-1044 |
| PERKINS, RONALD D | 14361 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-2520 |
| PERKINS, RONALD D | 16090 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| PERKINS, RONALD J | 14020 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| PERKINS, RONALD R | 2949 PINCH HWY | | | | CHARLOTTE | MI | 48813-8703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERKINS, RONNIE D | 514 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| PERKINS, ROSE MARY | 921 EMERALD AVE | | | | COLDWATER | OH | 45828-1057 |
| PERKINS, ROSIE L | 25159 DALE ST | | | | ROSEVILLE | MI | 48066-3618 |
| PERKINS, ROY E | 3098 NIAGARA ST | | | | WAYNE | MI | 48184-1466 |
| PERKINS, RUBEN J | 52 TAFT HWY | | | | DRY RIDGE | KY | 41035-9759 |
| PERKINS, RUFUS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERKINS, RUTH E | 3900 SHAY LAKE RD | | | | KINGSTON | MI | 48741-9508 |
| PERKINS, RUTH F | 630 OCEAN AVE | CEDARS | | | PORTLAND | ME | 04103-2704 |
| PERKINS, RUTH F | CEDARS | 630 OCEAN AVE | | | PORTLAND | ME | 04103 |
| PERKINS, RUTHA V. | 8780 OLD US 36 | | | | BRADFORD | OH | 45308 |
| PERKINS, SAMUEL L | 5083 WALDRUP ST 804 | | | | MEMPHIS | TN | 38116 |
| PERKINS, SANDRA L | 46000 GEDDES RD TRLR 358 | | | | CANTON | MI | 48188-1958 |
| PERKINS, SARA L | 600 HARBOR BLVD UNIT 1005 | | | | WEEHAWKEN | NJ | 07086-6749 |
| PERKINS, SARA L | 6085 ANDOVER CT | | | | GRAND BLANC | MI | 48439-9434 |
| PERKINS, SARAH A | 2503 LOIS LN | | | | JONESBORO | GA | 30236-2752 |
| PERKINS, SARAH B | 916 FOWLER CT | | | | VIRGINIA BEACH | VA | 23453-3227 |
| PERKINS, SARAH B | 916 FOWLER CRT | | | | VIRGINIA BEACH | VA | 23453 |
| PERKINS, SARAH F | 120 INDEPENDENCE BOULEVARD | | | | FLOWOOD | MS | 39232-3318 |
| PERKINS, SCHARLOTTEE | 1507 CEDAR BLUFF TRL | | | | MARIETTA | GA | 30062-3234 |
| PERKINS, SCOTT | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PERKINS, SELMA L | 5170 E HOLLAND RD | | | | SAGINAW | MI | 48601-9470 |
| PERKINS, SHARON C | 3536 CREEKWOOD DR APT 3 | | | | LEXINGTON | KY | 40502-3086 |
| PERKINS, SHEILA A | 107 PARKWAY DR | | | | CEDAR PARK | TX | 78613-2919 |
| PERKINS, SHERMAN | 6901 ORANGE LN | | | | FLINT | MI | 48505-1998 |
| PERKINS, SHERMAN D | 3616 EUCLID DR | | | | TROY | MI | 48083-5721 |
| PERKINS, SHERYL D | 5165 MIDDLECOFF RD APT 6 | | | | CRP CHRISTI | TX | 78413-2383 |
| PERKINS, SHIRLEY | 202 GOTH CLUB LN. | | | | SPRINGFIELD | TN | 37172 |
| PERKINS, STEPHEN C | 652 W LINCOLN ST | | | | CARO | MI | 48723-1459 |
| PERKINS, STEVE | 306 MARQUETTE CT | | | | ROCHESTER HILLS | MI | 48307-2459 |
| PERKINS, STEVEN A | 1133 VILLEROY DR | | | | SUN CITY CENTER | FL | 33573-4416 |
| PERKINS, STEVEN M | 1437 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4646 |
| PERKINS, STEVEN W | 23130 KENOSHA ST | | | | OAK PARK | MI | 48237-2490 |
| PERKINS, STUART R | 5726 CORTEZ RD #282 | | | | BRADENTON | FL | 34210 |
| PERKINS, SUSAN M | 6092 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| PERKINS, SYLVIA | 5231 RHINE DR | | | | FLINT | MI | 48507-2949 |
| PERKINS, SYLVIA | 5231 RHINE DR. | | | | FLINT | MI | 48507-2949 |
| PERKINS, TEDDY L | 5152 N. M-18 | | | | COLEMAN | MI | 48618 |
| PERKINS, TERRY P | 183 E HATFIELD ST | | | | MASSENA | NY | 13662-3260 |
| PERKINS, TERRY PAUL | 183 E HATFIELD ST | | | | MASSENA | NY | 13662-3260 |
| PERKINS, TERRY R | 4761 S 400 E | | | | CUTLER | IN | 46920-9416 |
| PERKINS, TERRY R | 11125 HAHN BEACH DR | | | | EVART | MI | 49631-9656 |
| PERKINS, THARA L | 1910 JAGG RD | | | | DEMOSSVILLE | KY | 41033-8916 |
| PERKINS, THELMA A | 125 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3019 |
| PERKINS, THELMA L | 13490 DECHANT ROAD | | | | FARMERSVILLE | OH | 45325-9292 |
| PERKINS, THELMA M | 16251 PREVOST ST | | | | DETROIT | MI | 48235-3613 |
| PERKINS, THERESIA R | PO BOX 3668 | | | | BROOKHAVEN | MS | 39603-7668 |
| PERKINS, THOMAS F | 8941 N ESTON RD | | | | CLARKSTON | MI | 48348-3521 |
| PERKINS, THOMAS H | 2961 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9467 |
| PERKINS, THOMAS J | 1578 PENSACOLA DR | | | | LILLIAN | AL | 36549-5260 |
| PERKINS, THOMAS L | 5153 COUNTY ROAD 707 | | | | ALVARADO | TX | 76009-5818 |
| PERKINS, THOMAS O | 1615 PERKINS RD | | | | MILNER | GA | 30257-4035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERKINS, THURMAN | 514 S 22ND ST | | | | SAGINAW | MI | 48601-1539 |
| PERKINS, TIMOTHY J | 2420 S 69TH ST APT 2 | | | | WEST ALLIS | WI | 53219-1914 |
| PERKINS, TOM W | 1972 KIRK RD | | | | VASSAR | MI | 48768-9756 |
| PERKINS, TOMMY J | 1400 N CORINTH ST STE 108 | | | | CORINTH | TX | 76208-5444 |
| PERKINS, TOMMY J | PO BOX 166378 | | | | IRVING | TX | 75016-6378 |
| PERKINS, TOMMY M | 3613 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1404 |
| PERKINS, TRUDY H | 669 S COUNTY RD 300 E | | | | ANDERSON | IN | 46017 |
| PERKINS, VAUGHN K | 588 NYLON ST | | | | SAGINAW | MI | 48604-2121 |
| PERKINS, VERNON | 9879 W HOLT ST | | | | BOISE | ID | 83704-6517 |
| PERKINS, VINIA C | 207 S FOURTH ST | | | | VAN BUREN | IN | 46991 |
| PERKINS, VIRGIL | 1425 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2109 |
| PERKINS, WADE H | 697 E FOWLER RD | | | | HARRISVILLE | MI | 48740-9519 |
| PERKINS, WALLACE K | 8130 CLINTON MACON RD | | | | CLINTON | MI | 49236-9434 |
| PERKINS, WALTER | 1250 UNION ST | | | | MONROE | MI | 48161-4043 |
| PERKINS, WALTER B | 3249 E 10TH ST | | | | ANDERSON | IN | 46012-4572 |
| PERKINS, WALTER B | 1478 E GRANET AVE | | | | HAZEL PARK | MI | 48030-2106 |
| PERKINS, WALTER J | 4613 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2827 |
| PERKINS, WALTER L | 9384 HIGHWAY 42 | | | | SHELBY | AL | 35143-5201 |
| PERKINS, WARREN H | 5028 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8703 |
| PERKINS, WARREN J | 9395 W CARAVAN PATH | | | | CRYSTAL RIVER | FL | 34428-6419 |
| PERKINS, WENDELL H | 913 FRANKLIN ST | | | | BAY CITY | MI | 48708-7042 |
| PERKINS, WILLAETTE C | PO BOX 1494 | | | | MARION | SC | 29571-1494 |
| PERKINS, WILLIAM E | 573 RAINTREE DR | | | | DANVILLE | IN | 46122-1459 |
| PERKINS, WILLIAM G | 919 WINDTON OAK DRIVE | | | | RUSKIN | FL | 33570-5324 |
| PERKINS, WILLIAM H | 5840 HIGHWAY 844 | | | | GRASSY CREEK | KY | 41352-8926 |
| PERKINS, WILLIAM H | 11443 N COUNTY ROAD 650 E | | | | ROACHDALE | IN | 46172-9358 |
| PERKINS, WILLIAM J | 669 S COUNTY RD 300 E | | | | ANDERSON | IN | 46017 |
| PERKINS, WILLIAM J | 3603 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4945 |
| PERKINS, WILLIAM L | 425 BROOKS AVE | | | | PONTIAC | MI | 48340-1302 |
| PERKINS, WILLIAM M | 21800 GRATIOT AVE | | | | EASTPOINTE | MI | 48021 |
| PERKINS, WILLIAM P | 6128 EAST AVE | | | | NEWFANE | NY | 14108 |
| PERKINS, WILLIE C | 2426 ROCKKNOLL DR | | | | CONLEY | GA | 30288-1421 |
| PERKINS, WILLIE M | 231 E CENTURY BLVD | | | | LOS ANGELES | CA | 90003-4711 |
| PERKINS, YOON HAE | 700 PINE RD | | | | BAY CITY | MI | 48708 |
| PERKINS, YVONNE K | 4124 COGGINS AVENUE | | | | FLINT | MI | 48506-1916 |
| PERKINS- MC CARTY, BARBARA J. | APT 4 | 2104 EAST US HIGHWAY 40 | | | CLAYTON | IN | 46118-9360 |
| PERKINS-BRADY, PAMELA S. | 5171 WALNUT HILLS DR | | | | BRIGHTON | MI | 48116-8886 |
| PERKINS-MCCLELLAN, AMY L | 345 PEWAUKEE RD A | | | | PEWAUKEE | WI | 53072 |
| PERKINS-MILTON, CLAUDIA E | 6506 KAREN DR | | | | FLINT | MI | 48504-1680 |
| PERKINS-MILTON, CLAUDIA ESTHER | 6506 KAREN DR | | | | FLINT | MI | 48504-1680 |
| PERKINS-WHITE, JANE M | 3946 NORTH RD 475 W | | | | KOKOMO | IN | 46901 |
| PERKINSON BERNARD (ESTATE OF) (643383) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PERKINSON, BERNARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PERKINSON, ELOISE B | 377 EASTVIEW DR | | | | PARKERSBURG | WV | 26104-8433 |
| PERKINSON, LOUIS E | 15100 PLENTIFUL LN | | | | MINERAL | VA | 23117-5004 |
| PERKINSON, RAYMOND H | 8300 W HARDINSBURG RD | | | | HARDINSBURG | IN | 47125-8614 |
| PERKINSON, STEVEN W | 1531 GILBERT AVE | | | | INDIANAPOLIS | IN | 46227-4666 |
| PERKIO, EUGENE M | PO BOX 86851 | | | | PHOENIX | AZ | 85080-6851 |
| PERKIO, GARY D | 7 OSAGE LN | | | | PINEHURST | NC | 28374-9303 |
| PERKIO, RICHARD D | 8937 E MINNESOTA AVE | | | | SUN LAKES | AZ | 85248-6496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERKO, EMIL A | 9239 BUXTON DR | | | | SAINT LOUIS | MO | 63126-2516 |
| PERKO, WILLIAM W | 3868 NILES CARVER RD APT 25 | | | | MINERAL RIDGE | OH | 44440-9547 |
| PERKOLA, WELDON S | 2435 TESUQUE PL | | | | LAS CRUCES | NM | 88011-1739 |
| PERKOSKI JR, FRANK A | 4218 PLEASANT RIDGE RD | | | | RISING SUN | IN | 47040-9635 |
| PERKOSKI, FRANK A | 9022 STONES BLUFF PL | | | | CAMBY | IN | 46113-9462 |
| PERKOVICH SECHLER R JEAN | 2321 HARDING AVE | | | | NEWTON FALLS | OH | 44444-9729 |
| PERKOVICH, AMELIA T | 3334 LAKE RIDGE DR | | | | MURRYSVILLE | PA | 15668-1578 |
| PERKOVICH, KATHLEEN M | 55 MOSHER DR | | | | TONAWANDA | NY | 14150-5217 |
| PERKOVICH, RAYMOND | 44 SCHULER AVE | | | | TONAWANDA | NY | 14150-3718 |
| PERKOWSKI, JULITA | 5510 PARIS DR | | | | STERLING HEIGHTS | MI | 48310 |
| PERKS ELDON E (361219) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERKS SR, RUSSELL F | 6150 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| PERKS, BRENDA J | 3221 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| PERKS, ELDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERKS, JIMMIE D | 1755 CLARK RD | | | | LAPEER | MI | 48446-9431 |
| PERKS, PAUL E | 715 WATER ST | | | | WARSAW | MO | 65355-3029 |
| PERL CHEVROLET-BUICK, INC. | 806 W 8TH ST | | | | COFFEYVILLE | KS | 67337-4110 |
| PERL CHEVROLET-BUICK, INC. | JOHN SCHMID | 806 W 8TH ST | | | COFFEYVILLE | KS | 67337-4110 |
| PERL, FRED A | 36704 MAGNOLIA ST | | | | NEWARK | CA | 94560-2938 |
| PERL, SETH | | | | | | | |
| PERL, STEPHEN M | 1545 CENTERLINE RD | | | | VARYSBURG | NY | 14167-9712 |
| PERLA FLORES | 6991 STONEWOOD PL | | | | CLARKSTON | MI | 48346-5016 |
| PERLA GARRISON | 41779 WILD TURKEY LN | | | | CANTON | MI | 48188-2084 |
| PERLA ORLANDO SR (ESTATE OF) (634487) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PERLA, RALPH A | 1403 3RD ST | | | | SANDUSKY | OH | 44870-3916 |
| PERLBERG, HUBERTINE B | 21463 CABERFAE HWY | PO BOX 271 | | | WELLSTON | MI | 49689-9729 |
| PERLE DENISE | 1242 THOMAS DR | | | | BRIONES | CA | 94553-2347 |
| PERLEAN CLEVELAND | 321 W GENESEE ST | | | | FLINT | MI | 48505-4037 |
| PERLEBERG, GARL F | 1031 CANTABRIAN DR | | | | LAKE ISABELLA | MI | 48893-9377 |
| PERLEBERG, JUDY A | 2140 N POLZIN RD | | | | JANESVILLE | WI | 53548-9452 |
| PERLEBERG, JUDY A | 2140 N. POLZIN RD. | | | | JANESVILLE | WI | 53548 |
| PERLEBERG, ROBERT K | 210 LIGHTNING WOOD CT | | | | FORT WAYNE | IN | 46804-6725 |
| PERLEJEWSKI, MARTA | 323 BEAVER LAKE SHORES DR | | | | LACHINE | MI | 49753 |
| PERLEJEWSKI, MITCHELL | 323 BEAVER LAKE SHORES DR | | | | LACHINE | MI | 49753 |
| PERLENER THOMAS | 1606 S GETTYSBURG AVE | | | | DAYTON | OH | 45408-2107 |
| PERLET WILKS | 14241 ASBURY PARK | | | | DETROIT | MI | 48227-1389 |
| PERLETTE, CHARLES R | 5608 CREEKFALL LN | | | | FUQUAY VARINA | NC | 27526-8738 |
| PERLETTE, JOANNE | 445 TREMONT ST | | | | NORTH TONAWANDA | NY | 14120-6150 |
| PERLEY GORDINEER | 41 HIGHVIEW RD | | | | DOVER PLAINS | NY | 12522-5245 |
| PERLEY ROBERTS | 8075 HART DR | | | | NORTH FORT MYERS | FL | 33917-1781 |
| PERLEY, GARY L | PO BOX 336 | | | | MANASSA | CO | 81141 |
| PERLICK, JOHN N | 112 CONSTITUTION CIR | | | | CLAIRTON | PA | 15025-1006 |
| PERLICK, MARK A | 56902 MANOR CT | | | | SHELBY TOWNSHIP | MI | 48316-4824 |
| PERLIE DUDLEY | 4220 RING ST | | | | SAGINAW | MI | 48638-6670 |
| PERLIE LANG | 2157 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| PERLIE M DUDLEY | 4220 RING ST | | | | SAGINAW | MI | 48638-6670 |
| PERLIN L JOHNSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| PERLINDA WHITE | 464 CARLSTON ST | | | | RIVER ROUGE | MI | 48218-1179 |
| PERLINE, KATHY H | 527 WENDEMERE DRIVE | | | | HUBBARD | OH | 44425-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERLINE, RICHARD J | 527 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 |
| PERLITA M IRISH | 1192 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2523 |
| PERLITE, SAMUEL | 5538 S EMERALD AVE | | | | CHICAGO | IL | 60621-2954 |
| PERLMAN, AMY M | 938 GRANDVIEW DR | | | | COMMERCE TOWNSHIP | MI | 48390-5933 |
| PERLMAN, LISA | CARR JAMES P | 11755 WILSHIRE BLVD STE 1170 | | | LOS ANGELES | CA | 90025-1539 |
| PERLOCOSKI, JOHN W | 2555 SAN ANDROS | | | | WEST PALM BEACH | FL | 33411-5534 |
| PERLONGO, KEVIN M | 8329 N NEWBURGH RD | | | | WESTLAND | MI | 48185-1149 |
| PERLOV, VLADIMIR | 2145 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3951 |
| PERLOZZI, RAYMOND J | 9191 NORTH LIMA ROAD | #34B | | | POLAND | OH | 44514-4514 |
| PERLOZZI, RAYMOND J | APT 34B | 9191 NORTH LIMA ROAD | | | YOUNGSTOWN | OH | 44514-5269 |
| PERMA LUBRICATION INC | 3107 CASCADE DR | | | | VALPARAISO | IN | 46383-9123 |
| PERMA TREAT PEST CONTROL | PO BOX 8260 | | | | FREDERICKSBURG | VA | 22404-8260 |
| PERMA-PIPE | 7720 N LEHIGH AVE | | | | NILES | IL | 60714-3416 |
| PERMABOND INTERNATIONAL | PO BOX 651002 | | | | CHARLOTTE | NC | 28265-1002 |
| PERMACEL | 671 US HIGHWAY 1 | | | | NEW BRUNSWICK | NJ | 08902 |
| PERMACEL | DAVE MESSANA X247 | NITTO DENKO | 28501 SCHOOLCRAFT RD | GUELPH ON CANADA | | | |
| PERMACEL | DAVE MESSANA | 1990 RUTGERS UNIVERSITY BLVD | | BELLEVILLE ON CANADA | | | |
| PERMACEL | 1990 RUTGERS BLVD | | | | LAKEWOOD | NJ | 08701-4537 |
| PERMACEL | 45880 DYLAN DR | | | | NOVI | MI | 48377-4905 |
| PERMACEL AUTOMOTIVE | PO BOX 414911 | | | | KANSAS CITY | MO | 64141-4911 |
| PERMACEL AUTOMOTIVE DE MEXICO S DE | DESARROLLO NO 100 COL PARQUE | | | APODACA NL 66600 MEXICO | | | |
| PERMACEL KANSAS CITY INC | 440 GENTRY DR | | | | AURORA | OH | 44202-7537 |
| PERMACEL KANSAS CITY INC | DAVE MESSANA | 8485 PROSPECT AVE | PERMACEL MISSOURI | | KANSAS CITY | MO | 64132-2376 |
| PERMACEL KANSAS CITY INC | DAVE MESSANA | PERMACEL MISSOURI | 8485 PROSPECT AVE | | RUSHVILLE | IN | 46173 |
| PERMACEL, A NITTO DENKO COMPANY | ATTN: LOUIS A EVANS ESQ | EVANS & SMITH LAW GROUP LLP | 555 MADISON AVE | | NEW YORK | NY | 10022 |
| PERMACEL/LAKEWOOD | 1990 RUTGERS BLVD | | | | LAKEWOOD | NJ | 08701-4537 |
| PERMACEL/TROY | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2376 |
| PERMACEL/TROY | 45880 DYLAN DR | | | | NOVI | MI | 48377-4905 |
| PERMAGREEN | 19910 LARKIN RD | | | | CORCORAN | MN | 55340 |
| PERMALITE/STNY CREEK | 565 ARVIN DRIVE | | | STONEY CREEK ON L8G 3X5 CANADA | | | |
| PERMALOFF, FRANK J | 31677 NORRID CIR | | | | WARREN | MI | 48092-1412 |
| PERMAN, JOAN E | 508 13TH AVE | | | | UNION GROVE | WI | 53182-1210 |
| PERMANA, HARYANI | 2935 HEATHER CT | | | | BLOOMFIELD HILLS | MI | 48302-1126 |
| PERMATECH INC | 911 E ELM ST | | | | GRAHAM | NC | 27253-1907 |
| PERMELIA WILTFONG | 4221 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8960 |
| PERMELIA, DARELL G | 715 EASTERN HEIGHTS BLVD | | | | ELYRIA | OH | 44035-6513 |
| PERMELIA, VIRGINIA | 715 EASTERN HEIGHTS BLVD | | | | ELYRIA | OH | 44035-6513 |
| PERMENTER, FRED R | 2507 FOXCHASE CT W | | | | TROY | OH | 45373-1003 |
| PERMENTER, SEAN | WHEELER DON LAW OFFICE OF | PO BOX 1687 | | | CENTER | TX | 75935-1687 |
| PERMIAN BASIN INTERNATIONAL | OIL SHOW INC | 5030 E UNIVERSITY BLVD STE A104 | | | ODESSA | TX | 79762-8145 |
| PERMIAN BASIN PETROLEUM MUSEUM | 1500 W INTERSTATE 20 | | | | MIDLAND | TX | 79701-2041 |
| PERMICOM PERMITS SERVICES INC | 2707 TEMPLE DRIVE RM EFT 4/25 | | | WINDSOR CANADA N8W 5E5 CANADA | | | |
| PERMIER BUS | | 1926 HYANNIS CT | | | GA | | 30337 |
| PERMIRA ADVISERS LLC | 320 PARK AVE FL 33 | | | | NEW YORK | NY | 10022-6815 |
| PERNA JESTICE | 1255 CHRISTIANBURG LN | | | | SWEETWATER | TN | 37874-6285 |
| PERNA JR, FRANK | 26802 MALIBU COVE COLONY DR | | | | MALIBU | CA | 90265 |
| PERNA PATRICK S (626707) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERNA, ALBERT B | 2317 BENEVA TER | | | | SARASOTA | FL | 34232-3634 |
| PERNA, ANNA M | 24110 PURITAN RD | | | | EUCLID | OH | 44123-2252 |
| PERNA, DELORES | 455 BROOKS AVE | | | | PONTIAC | MI | 48340-1302 |
| PERNA, DELORES | 455 BROOKS | | | | PONTIAC | MI | 48340-1302 |
| PERNA, FRANK T | 445 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-1752 |
| PERNA, FRANK THOMAS | 445 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-1752 |
| PERNA, MARY | 212 MILLTON AVE | | | | UNION | NJ | 07083-6731 |
| PERNA, MARY A | PO BOX 129 | | | | NORTHVILLE | MI | 48167-0129 |
| PERNA, MARY A | P.O. BOX 129 | | | | NORTHVILLE | MI | 48167-0129 |
| PERNA, PATRICK S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERNA, RICHARD R | 8593 KENNEDY CIR UNIT 8 | | | | WARREN | MI | 48093-2235 |
| PERNA, SHARON D | 8 TOP OF THE RIDGE | | | | MAMARONECK | NY | 10543-1734 |
| PERNA, THOMAS F | 3045 MANN RD | | | | WATERFORD | MI | 48329-2258 |
| PERNA, TOMMASO | 21154 PRESTWICK | | | | FARMINGTN HLS | MI | 48335-4807 |
| PERNAL BAKER | 35901 SALEM GRANGE RD | | | | SALEM | OH | 44460-9442 |
| PERNAL, RICHARD F | 1254 E BOSTON ST | | | | CHANDLER | AZ | 85225-5416 |
| PERNE, A J | 4234 ST HWY 55 | | | | FULTONVILLE | NY | 12072 |
| PERNELL JAMES | 1233 FRANKLIN LN | | | | HENDERSON | NC | 27537-6270 |
| PERNELL JAMES | PERNELL, JAMES | 1233 FRANKLIN LN | | | HENDERSON | NC | 27537 |
| PERNELL JR, MARION | 24051 MANISTEE ST | | | | OAK PARK | MI | 48237-3719 |
| PERNELL WEATHERSBEE | 515 DAVIS BRIDGE RD | | | | WILLISTON | SC | 29853-3015 |
| PERNELL, GWENDOLYN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PERNELL, HENRY | 7523 S HOYNE AVE | | | | CHICAGO | IL | 60620-5736 |
| PERNELL, JAMES | 1102 BANE AVE | | | | HENDERSON | NC | 27536-3906 |
| PERNELL, JAMES | 1233 FRANKLIN LN | | | | HENDERSON | NC | 27537-6270 |
| PERNELL, JULIA | 8006 QUINCY AVE | | | | CLEVELAND | OH | 44104 |
| PERNELL, LOUISE | 1927 GLENDALE ST | | | | DETROIT | MI | 48238-3634 |
| PERNELL, PHILLIP E | 3306 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128 |
| PERNELLE SHAW | 728 KLUMAC RD APT 207A | | | | SALISBURY | NC | 28144-5737 |
| PERNICANO, GERALDINE M | 510 E HAZELHURST ST | | | | FERNDALE | MI | 48220-2855 |
| PERNICE KNUCKLES | 2009 W BUFORD ST | | | | GAFFNEY | SC | 29341-1110 |
| PERNICE, PATRICK R | 1781 ROBERTS LN NE | | | | WARREN | OH | 44483-3621 |
| PERNICE, PATRICK R | 1781 ROBERT LANE NE | | | | WARREN | OH | 44483-4483 |
| PERNICE, WILMA L | 1469 MAXWELL AVE NW | | | | WARREN | OH | 44485-2169 |
| PERNICE, WILMA L | 1469 MAXWELL N.W. | | | | WARREN | OH | 44485-2169 |
| PERNICIARO, JOHN | 51211 GOLD RIDGE LN | | | | CANTON | MI | 48188-3403 |
| PERNICIARO, JOSEPHINE | 7600 NANKIN CT APT 1117 | | | | WESTLAND | MI | 48185 |
| PERNICK, KATHLEEN C. | 62 CATHEDRAL DR | | | | WEST SENECA | NY | 14224-2373 |
| PERNICK, RONALD J | 218 WAGNER AVE | | | | SLOAN | NY | 14212-2156 |
| PERNICONE, SUSAN M | 4834 STONER HILL RD | | | | DANSVILLE | NY | 14437-9163 |
| PERNIE M POYNTER | 4579 US ROUTE 127 N | | | | EATON | OH | 45320-9208 |
| PERNIE M POYNTER | 4579 STREET RT 127 NORTH | | | | EATON | OH | 45320 |
| PERNIE POYNTER | 4579 US ROUTE 127 N | | | | EATON | OH | 45320-9208 |
| PERNO, RONALD W | 7675 PADDOCKS MILL DR | | | | CUMMING | GA | 30041-1489 |
| PERNOD JR, ROBERT E | 18 HIDDEN CV | | | | LAKE PLACID | FL | 33852-4909 |
| PERNOD, RANDY E | 814 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-2111 |
| PERNOSKY, HELEN A | 600 FOX RUN RD APT 10 | | | | FINDLAY | OH | 45840 |
| PERNOSKY, HELEN A | 600 FOXRUN RD | APT 10 | | | FINDLAY | OH | 45840 |
| PERNOSKY, RENATE | 4706 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3857 |
| PERNOT, MATTHEW | 60 WESTMAR DR | | | | ROCHESTER | NY | 14624-2541 |
| PERNOT, RONALD L | APT E | 6350 NORTH CAMDEN AVENUE | | | KANSAS CITY | MO | 64151-4329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERO CHARLES | 6420 ANGUS RD | | | | LAKE WORTH | FL | 33467-6118 |
| PERO FOX | 16 IOWA AVE | | | | JOLIET | IL | 60433-1103 |
| PERO PETROVIC | | | | | | | |
| PERO SALES INC | 10900 MANCHESTER RD STE 202 | | | | SAINT LOUIS | MO | 63122-1200 |
| PERO, ANTHONY W | 10395 S HUMMINGBIRD LN | | | | OAK CREEK | WI | 53154-6326 |
| PERO, ANTHONY WAYNE | 10395 S HUMMINGBIRD LN | | | | OAK CREEK | WI | 53154-6326 |
| PERO, AUDREY J | 3965 S 84TH ST APT 3 | | | | GREENFIELD | WI | 53228-2341 |
| PERO, GORDON L | G-3172 W HOME AVE | | | | FLINT | MI | 48504 |
| PERO, HERBERT D | 245 N 11 MILE RD | | | | LINWOOD | MI | 48634-9732 |
| PERO, JERRY T | 1913 CENTRAL VILLA CT | | | | ESSEXVILLE | MI | 48732-1829 |
| PERO, JOHN J | 845 OAKRIDGE DR | | | | YOUNGSTOWN | OH | 44512-3533 |
| PERO, JOSEPH J | 4097 WATERWHEEL LN | | | | BLOOMFIELD | MI | 48302-1871 |
| PERO, MICHAEL J | APT 407 | 8911 YOUREE DRIVE | | | SHREVEPORT | LA | 71115-3035 |
| PERO, REESE LAREN | 8782 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| PERO, ROBERT M | 3965 S 84TH ST APT 3 | | | | GREENFIELD | WI | 53228-2341 |
| PERO, STANTON B | 7089 CRYSTAL SPRINGS RD | | | | BELLAIRE | MI | 49615-9402 |
| PERO, VIRGINIA M | 1700 CEDARWOOD DR. APT. 315 | | | | FLUSHING | MI | 48433 |
| PERONA, ANTHONY A | 6061 DEBRA CT | | | | PLAINFIELD | IN | 46168-9311 |
| PERONA, GREGORY J | 13308 FAIRWAY POINTE DR | | | | ORLANDO | FL | 32828-8501 |
| PERONA, JOHN A | 6061 DEBRA COURT | | | | PLAINFIELD | IN | 46168-9311 |
| PERONI, WILLIAM A | 615 WHITTAKER AVENUE | | | | TRENTON | NJ | 08611-1317 |
| PERONTI, JOHN W | 13 HOLLY HILL RD | | | | WILMINGTON | DE | 19809-1901 |
| PEROSAK, TIMOTHY H | 2907 SHAWNEE LN | | | | WATERFORD | MI | 48329-4337 |
| PEROSSA SAM | 113 LINDSEY ROAD | | | | SWAINSBORO | GA | 30401 |
| PEROT, ARVICE | 2334 BELTON DR | | | | ARLINGTON | TX | 76018-2556 |
| PEROT, BOBBI M | OLLINGER THOMAS P JR | PO BOX 410 | | | MOBILE | AL | 36601-0410 |
| PEROT, CONNIE S | 6468 HIGHWAY 165 | | | | COLUMBIA | LA | 71418-3682 |
| PEROT, GEORGE H | 6801 W 70TH ST LOT 51 | | | | SHREVEPORT | LA | 71129-2334 |
| PEROT, GEORGE H | 4098 HIGHWAY 134 | | | | COLLINSTON | LA | 71229-9227 |
| PEROT, LARRY C | | | | | | | |
| PEROT, STEVEN M | 270 VANCE RD | | | | BENTON | LA | 71006-3456 |
| PEROT, STEVEN MICHAEL | 270 VANCE RD | | | | BENTON | LA | 71006-3456 |
| PEROT, TEACORA | 9183 EDNA ST | | | | ST. LOUIS | MO | 63137-1111 |
| PEROTTA, DELMER J | 7741 LARME AVE | | | | ALLEN PARK | MI | 48101-2487 |
| PEROTTI, MARY S | 665 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1202 |
| PEROTTI, VICKI L | 10211 STONEHURST AVE | | | | SUN VALLEY | CA | 91352-1132 |
| PEROUTKA & PEROUTKA | ACT OF D HARRIS 6528-95 | 8028 RITCHIE HWY STE 300 | | | PASADENA | MD | 21122-1360 |
| PEROUTKA & PEROUTKA | 8028 RITCHIE HWY STE 300 | | | | PASADENA | MD | 21122-1360 |
| PEROUTKA, ANTHONY L | 3431 ADIE RD | | | | SAINT ANN | MO | 63074-3447 |
| PEROUTKA, DELPHIA M | PO BOX 123 | | | | ELLINGTON | MO | 63638-0123 |
| PEROUTKA, GEORGE J | 2325W MARTHA LAKE RD. | C/O CHARLES HERRMANN | | | MERCER | WI | 54547 |
| PEROUTKA, PAVLA A | 5306 CENTRAL AVE. | | | | WESTERN SPGS | IL | 60558-1834 |
| PEROUTKY ROBERT (507577) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PEROUTKY, ROBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PEROUTKY, ROBERT J | 8627 44TH ST | | | | LYONS | IL | 60534-1604 |
| PEROVICH, DOBRILA | 807 S WAIOLA AVE | | | | LA GRANGE | IL | 60525-2738 |
| PEROVICH, DOBRILA | 807 S. WAIOLA | | | | LA GRANGE | IL | 60525-2738 |
| PEROVICH, WILLIAM R | 7569 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3236 |
| PEROVSKI, DUSKO | 50424 MADISON DR | | | | MACOMB | MI | 48044-1264 |
| PEROW, GORDON A | 526 BADGER AVE | | | | S MILWAUKEE | WI | 53172-1209 |
| PEROW, GORDON A | 4310 S 51ST ST | | | | MILWAUKEE | WI | 53220 |
| PEROWITZ, ANNA H | PO BOX 468 | | | | FRANKFORT | MI | 49635-0468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEROZZI, ANTHONY P | 3059 BROADWAY ST | | | | OAKFIELD | NY | 14125-1042 |
| PERPENA, BOBBIE J | 16824 MUIRLAND | | | | DETROIT | MI | 48221-3015 |
| PERPENA, SHAVONNE J | 16900 MUIRLAND ST | | | | DETROIT | MI | 48221-3080 |
| PERPERIDIS, ANASTASIOS P | 8531 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484-2049 |
| PERPERIDIS, KYRIAKI T | 8531 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484-2049 |
| PERPICH, MICHAEL | 27 ASCENSION TRL | | | | CLEVELAND | GA | 30528-7312 |
| PERPICH, RONALD T | 3201 VIKING DR | | | | COMMERCE TOWNSHIP | MI | 48390-1596 |
| PERRACCHIO, ENRICHETTA | 2748 N. RAMADA CIRCLE | | | | MESA | AZ | 85215-1643 |
| PERRACCHIO, ENRICHETTA | 2748 N RAMADA CIR | | | | MESA | AZ | 85215-1643 |
| PERRAS EDWARD T (472944) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PERRAS ENVIRONMENTAL CONTROL I | 1909 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3344 |
| PERRAS ENVIRONMENTAL CONTROL INC | RD3 462 WINTHROP RD | | | | MASSENA | NY | 13662 |
| PERRAS EXCAVATING INC | RR 3 | | | | MASSENA | NY | 13662 |
| PERRAS EXCAVATING INC | 1909 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3344 |
| PERRAS, EDWARD T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PERRAS, GREGORY | | | | | | | |
| PERRAS, GREGORY J | YOST & BAILL | 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402 |
| PERRAULT II, JACK T | PO BOX 1944 | | | | EAU CLAIRE | WI | 54702-1944 |
| PERRAULT, ALFRED F | G3248 N CENTER RD | | | | FLINT | MI | 48506-2070 |
| PERRAULT, CONNIE L | 5102 ONEIDA ST | | | | DULUTH | MN | 55804-1644 |
| PERRAULT, DAVID J | 6051 WESTERN DR UNIT 9 | | | | SAGINAW | MI | 48638-5950 |
| PERRAULT, DONALD G | 39 BARNFIELD RD | | | | PITTSFORD | NY | 14534-2569 |
| PERRAULT, JANE M | 8310 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| PERRAULT, JUDY | 11051 LATERAL A RD | | | | TOPPENISH | WA | 98948-9727 |
| PERRAULT, KATHLEEN T | 31715 IROQUOIS DR | | | | WARREN | MI | 48088-7014 |
| PERRAULT, NORMAN W | 5770 HAVENS RD | | | | DRYDEN | MI | 48428-9355 |
| PERRAULT, ROBERT A | PO BOX 1456 | | | | BAY CITY | MI | 48706-0456 |
| PERRAULT, STEPHANIE H | 308 ROSEWOOD ST | | | | MANDEVILLE | LA | 70448-6319 |
| PERRAULT, YANCEY T | 8310 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| PERREAULT STEPHEN | 100 RUMSTICK RD | | | | BARRINGTON | RI | 02806-4854 |
| PERREAULT, ADAM J | 13669 HERSEY ROAD | | | | HERSEY | MI | 49639-8516 |
| PERREAULT, CAROLINE | 5410 TRAGER RD | | | | TRAVERSE CITY | MI | 49686-9440 |
| PERREAULT, ERNEST L | 1144 HAPEMAN ST | | | | LANSING | MI | 48915-1448 |
| PERREAULT, JAMES H | 3012 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 |
| PERREAULT, JOSEPH A | 6737 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| PERREAULT, MAUREEN A | 19 WINGATE DRIVE | | | | ROCHESTER | NY | 14624-2643 |
| PERREAULT, MAUREEN A | 19 WINGATE DR | | | | ROCHESTER | NY | 14624-2643 |
| PERREAULT, ROGER J | 26871 PONCHARTRAIN ST | | | | HARRISON TOWNSHIP | MI | 48045-2599 |
| PERREAULT, ROSE M | 617 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1338 |
| PERREGRINO, ANGELO E | 1329 KENWOOD RD | | | | WILMINGTON | DE | 19805-1326 |
| PERREGRINO, JOSEPH A | 309 OHIO AVE BROOKLAND TERR | | | | WILMINGTON | DE | 19805 |
| PERREIRA JR., STEPHEN J | 1960 KAPIOLANI BLVD | | | | HONOLULU | HI | 96826 |
| PERREIRA, MARY ANN | 16420 SOUTHEAST MCGILLIVRAY BLVD | BOX 566 | | | VANCOUVER | WA | 98683 |
| PERRELLI FRANK (412633) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| PERRELLI FRANK (412633) - PERRELLI SHIRLEY | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| PERRELLI FRANK N (464921) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PERRELLI, FRANK N | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PERRELLO, DOROTHY G | 111 RANDALL TER | | | | HAMBURG | NY | 14075-5389 |
| PERRELLO, PAUL | APT 3 | 1196 UNION ROAD | | | WEST SENECA | NY | 14224-2951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERREMAN, DIANE | 33845 NOKOMIS | | | | FRASER | MI | 48026-4320 |
| PERREMAN, RONALD A | 6873 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2257 |
| PERREN, DOROTHY | 41 LONG MEADOW COURT | | | | ROTONDA WEST | FL | 33947-1801 |
| PERREN, MAX D | 7420 SE PERREN RD | | | | HOLT | MO | 64048-8387 |
| PERREN, MELVIN C | 851 DANIELL DR SE | | | | SMYRNA | GA | 30080-1105 |
| PERREN, PHILLIP L | 4672 LIGHT WAY | | | | AUSTELL | GA | 30106-1682 |
| PERREN, SHIRLEY L | 851 DANIELL DR SE | | | | SMYRNA | GA | 30080-1105 |
| PERREN, T J | 3974 NASSAU CT | | | | YOUNGSTOWN | OH | 44511-1922 |
| PERREN, TERRY A | 3974 NASSAU CT | | | | YOUNGSTOWN | OH | 44511-1922 |
| PERRENOUD, DOUGLAS C | 16231 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5554 |
| PERRET JUANITA | 3035 HIGHWAY 18 | | | | EDGARD | LA | 70049 |
| PERRET, CHARLOTTE D | 387 COOK LANE | | | | TUSCUMBIA | AL | 35674-5758 |
| PERRET, CHARLOTTE D | 387 COOK LN | | | | TUSCUMBIA | AL | 35674-5758 |
| PERRETT, ANTHONY W | 29901 N GECKO TRL | | | | QUEEN CREEK | AZ | 85143-3150 |
| PERRETT, EDWARD J | 307 CONDICT DRIVE | | | | NEW SMYRNA | FL | 32169-2408 |
| PERRETT, EDWARD J | 307 CONDICT DR | | | | NEW SMYRNA | FL | 31269-2408 |
| PERRETT, JANE P | 91 CHAPEL LN | | | | CANFIELD | OH | 44406-1202 |
| PERRETT, JOHN H | C/O DAVID PERRETT | 246 GOVERNORS ROAD EAST | | PARIS ON CANADA N3L-3E1 | | | |
| PERRETT, RITA A | 30631 HAYES RD | | | | WARREN | MI | 48088-5930 |
| PERRETT, SHIRLEY D | 339 EXMOOR RD | | | | WATERFORD | MI | 48328-3417 |
| PERRETTE, FRANCES T | 409 DREXELGATE PKWY | | | | ROCHESTER HILLS | MI | 48307-3419 |
| PERRETTE, MARY B | 330 STATION RD | | | | VALLEY CITY | OH | 44280-9513 |
| PERREY CHARLES V (429604) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERREY, CHARLES V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERRI BYRD | 222 TRAILS END | | | | WASKOM | TX | 75692-5644 |
| PERRI NICK (ESTATE OF) (659860) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| PERRI, LOUIS V | 1868 MATTHEWS AVE | | | | BRONX | NY | 10462 |
| PERRI, MARY | 16 W HOLLY ST | C/O DENNIS PERRI | | | CRANFORD | NJ | 07016-2129 |
| PERRI, MARY | C/O DENNIS PERRI | 16 WEST HOLLY ST | | | CRANFORD | NJ | 07016 |
| PERRI, MICHAEL J | 2122 MAGNOLIA CT | | | | CINNAMINSON | NJ | 08077-3461 |
| PERRI, NICK | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| PERRI, NICK | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| PERRIA, ALVIN A | 5595 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9759 |
| PERRIA, HELEN | 107 BATES ST | | | | CARO | MI | 48723-1705 |
| PERRICA, CHARLES L | 706 AVENUE H | | | | SAINT LOUIS | MO | 63125-1433 |
| PERRICO, RICHARD A | 435 WELLMAN AVE | | | | GIRARD | OH | 44420-2334 |
| PERRICONE, FRANK J | 639 N INDIANA ST | | | | ELMHURST | IL | 60126-1957 |
| PERRICONE, MERLY F | 639 N INDIANA ST | | | | ELMHURST | IL | 60126-1957 |
| PERRICONE, PELEGRINO | 20 W 437 ELIZABETH DR | | | | DOWNERSGROVE | IL | 60516 |
| PERRICONE, PELEGRINO | 20W437 ELIZABETH DR | | | | DOWNERS GROVE | IL | 60516-7118 |
| PERRIE, PEGGY | 611 WOODLAND DRIVE | | | | TALLMADGE | OH | 44278-2047 |
| PERRIELLO, ARTHUR | 34 SUNFLOWER DR | | | | ROCHESTER | NY | 14621-1118 |
| PERRIELLO, ROSE | 34 SUNFLOWER DR | | | | ROCHESTER | NY | 14621-1118 |
| PERRIEN, DENNIS W | 6095 STARK DR | | | | BROOK PARK | OH | 44142-3049 |
| PERRIEN, DOUGLAS L | 722 FITTING AVE | | | | LANSING | MI | 48917-2228 |
| PERRIEN, JULIAN J | 7029 WALKER RD | | | | OVID | MI | 48866-8643 |
| PERRIEN, PHILIP H | 4520 JEFFERSON RD | | | | IONIA | MI | 48846-9610 |
| PERRIEN, ROBERT E | 7435 STONEGATE CT | | | | INDIANAPOLIS | IN | 46256-2094 |
| PERRIEN, RUTH W | 3564 STATE ROAD | | | | MEDINA | OH | 44256-9278 |
| PERRIER MD FRCS | 223 WASHINGTON ST | | | | OGDENSBURG | NY | 13669-1515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRIGAN, THURMAN | 1483 MARIA ST | | | | FLINT | MI | 48507-5527 |
| PERRIGIN ESTATE OF, TEMPA VERNELL | | | | | | | |
| PERRIGIN, LEWIS | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| PERRIGO, BRIAN | 225 COLONIAL DR | | | | COLCHESTER | VT | 05446-1456 |
| PERRIGO, CLIFFORD H | 3085 N GENESEE RD APT 325 | | | | FLINT | MI | 48506-2194 |
| PERRIGO, DAVID W | 304 CATHERINE ST | | | | N SYRACUSE | NY | 13212-2128 |
| PERRIGO, MICHAEL | 120 2ND AVE NW | | | | HAYFIELD | MN | 55940-8884 |
| PERRIN BROOKS, SHARON Y | 2215 CHICAGO BLVD | | | | DETROIT | MI | 48206-1738 |
| PERRIN REVOCABLE TRUST | CLARKE W PERRIN TTEE & LAURA K PERRIN TTEE | PERRIN REVOCABLE TRUST | 502 PERRIN AVE | | UNION | SC | 29379 |
| PERRIN, BARBARA J | 2007 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| PERRIN, CECILE C | 9800 E MONROE RD | | | | DURAND | MI | 48429-1318 |
| PERRIN, CHARLES W | 12862 DRESDEN ST | | | | DETROIT | MI | 48205-3350 |
| PERRIN, DARREL R | 8595 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9708 |
| PERRIN, DAVID J | 2015 GWENDOLYN AVE | | | | MENDOTA | IL | 61342 |
| PERRIN, DEAN R | 511 CONSTITUTION BLVD | | | | LOCUST GROVE | VA | 22508-5106 |
| PERRIN, DENNIS L | 7695 HOLYOKE RD | | | | CUMMING | GA | 30040-4908 |
| PERRIN, DONALD R | 900 QUINCE - APT. 8402 | | | | DENVER | CO | 80247 |
| PERRIN, FREDERICK E | 100 ANNS PASS | | | | BLANCO | TX | 78606-4542 |
| PERRIN, HEIDI L | 6990 BADER RD | | | | BALTIMORE | OH | 43105-9611 |
| PERRIN, HERBERT M | 4737 BOKAY DR | | | | DAYTON | OH | 45440-2024 |
| PERRIN, HERBERT M | 4737 BOKAY DR. | | | | DAYTON | OH | 45440-2024 |
| PERRIN, HOWARD G | 5538 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1216 |
| PERRIN, JAMES L | 4276 ESCAPE DR APT 302 | | | | KALAMAZOO | MI | 49006-6760 |
| PERRIN, JAMES M | 11820 JARVIS ST | | | | LIVONIA | MI | 48150-2451 |
| PERRIN, JASON E | 536 FOREST AVE | | | | DAYTON | OH | 45405-4316 |
| PERRIN, JEFFREY T | 5151 DEE RD | | | | MEMPHIS | TN | 38117-5957 |
| PERRIN, JEFFREY TODD | 5151 DEE RD | | | | MEMPHIS | TN | 38117-5957 |
| PERRIN, JOSEPH F | 10580 GREENTREE DR | | | | CARMEL | IN | 46032-9660 |
| PERRIN, LEO E | 8720 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9579 |
| PERRIN, LEONARD J | 3670 ELMWOOD CT | | | | VASSAR | MI | 48768-9452 |
| PERRIN, LLOYD R | PO BOX 468 | | | | MONETTE | AR | 72447-0468 |
| PERRIN, LYNN E | 11572 CENTRAL N E | | | | KALKASKA | MI | 49646 |
| PERRIN, MILDRED W | 290 BILLY PERRIN RD | | | | BLAINE | TN | 37709-5629 |
| PERRIN, NEVELL J | 3505 WAVERLY HILLS RD | | | | LANSING | MI | 48917-4377 |
| PERRIN, NORITA G | 112 SADDLE RIVER ROAD | | | | APEX | NC | 27502-4420 |
| PERRIN, OTHA | 1106 PEARL MILL RD | | | | ELBERTON | GA | 30635-5144 |
| PERRIN, PATRICIA R | 1154 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| PERRIN, PHILIP E | 7628 SHARTS RD | | | | SPRINGBORO | OH | 45066-1824 |
| PERRIN, RICKY A | 5701 BRITTON RD | | | | PERRY | MI | 48872-9726 |
| PERRIN, ROSALIND | 25 KRETTNER STREET | | | | BUFFALO | NY | 14206-1601 |
| PERRIN, ROSALIND | 25 KRETTNER ST | | | | BUFFALO | NY | 14206-1601 |
| PERRIN, SOPHIE W | SILVER POND APARTMENTS | 656 E CENTER ST | | | WALLINGFORD | CT | 06492 |
| PERRIN, SOPHIE W | 856 CENTER ST APT E313 | | | | WALLINGFORD | CT | 06492-3891 |
| PERRIN, TAMARA L | 17215 PARKSIDE ST | | | | DETROIT | MI | 48221-2781 |
| PERRIN, THAD A | 2087 TARYN LN | | | | NESBIT | MS | 38551-9533 |
| PERRIN, THAD ALEXANDER | 2087 TARYN LN | | | | NESBIT | MS | 38651-9533 |
| PERRIN, THOMAS J | PO BOX 214 | | | | NICKELSVILLE | VA | 24271-0214 |
| PERRIN, WILLIAM B | 2000 RANDALSVILLE RD | | | | HAMILTON | NY | 13346-3022 |
| PERRIN, WYVONIA | 7628 SHARTS RD | | | | SPRINGBORO | OH | 45066-1824 |
| PERRIN-PRIDDY LISSA | 12221 W COUNTY ROAD 1050 N | | | | GASTON | IN | 47342-9249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRIN-PRIDDY, L A | 12221 W COUNTY ROAD 1050 N | | | | GASTON | IN | 47342-9249 |
| PERRIN-RODRIGUEZ, LINDA L | 253 REEDER DR | | | | BUTLER | OH | 44822-9621 |
| PERRINE BUICK PONTIAC GMC HUMMER SA | 2730 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3149 |
| PERRINE BUICK PONTIAC GMC HUMMER SAAB | 2730 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3149 |
| PERRINE BUICK PONTIAC GMC HUMMER SAAB | NONE | 2730 US HIGHWAY 130 | | | CRANBURY | NJ | 08512-3149 |
| PERRINE BUICK, PONTIAC, GMC, HUMMER | 2730 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3149 |
| PERRINE BUICK, PONTIAC, GMC, HUMMER, SAAB | 2730 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3149 |
| PERRINE BUICK-PONTIAC-GMC | 2730 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3149 |
| PERRINE BUICK-PONTIAC-GMC | FREDERICK PERRINE | 2730 US HIGHWAY 130 | | | CRANBURY | NJ | 08512-3149 |
| PERRINE HUMMER | 2730 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3149 |
| PERRINE JR, JOHN S | 11414 STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3240 |
| PERRINE SR, RON E | 1312 OTTAWA DR | | | | XENIA | OH | 45385-4328 |
| PERRINE, CYNTHIA L | 4905 W BEHREND DR | | | | GLENDALE | AZ | 85308-7700 |
| PERRINE, DELMUS R | 75416 OLD TWENTY ONE RD | | | | KIMBOLTON | OH | 43749-9115 |
| PERRINE, DENZLE M | 1155 WESTERN AVE | | | | TOLEDO | OH | 43609 |
| PERRINE, DENZLE M | 10500 US 12 | | | | BROOKLYN | MI | 49230 |
| PERRINE, DONNA M | 13 MARKHAM RD | | | | EDISON | NJ | 08817-4114 |
| PERRINE, EDWARD C | 76311 OLD TWENTY ONE RD | | | | KIMBOLTON | OH | 43749-9651 |
| PERRINE, EDWARD K | 16340 FISH LAKE RD | | | | HOLLY | MI | 48442-8349 |
| PERRINE, FLORENCE M | 1 MERRITT DR | | | | LAWRENCEVILLE | NJ | 08648-3131 |
| PERRINE, HELEN L | LOT 63 CRESTWOOD MOBILE PK | | | | MIDDLETOWN | IN | 47356 |
| PERRINE, HERMAN J | 4731 VILLAGE OAK RD | | | | ARLINGTON | TX | 76017-2534 |
| PERRINE, JAMES R | 1412 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-1053 |
| PERRINE, JOHN L | 4173 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| PERRINE, LAURA M | 32554 LEONA ST | | | | GARDEN CITY | MI | 48135-1226 |
| PERRINE, LILLIAN C | 1742 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505-4725 |
| PERRINE, RICHARD A | 1651 YOLANDA DR | | | | YOUNGSTOWN | OH | 44511-1145 |
| PERRINE, ROBERT A | 71 SAINT JOHN DR | | | | WILMINGTON | DE | 19808-4629 |
| PERRINE, ROBERT ALLEN | 71 SAINT JOHN DR | | | | WILMINGTON | DE | 19808-4629 |
| PERRINE, ROBERT C | 45390 TYLER RD | | | | BELLEVILLE | MI | 48111-1371 |
| PERRINE, ROBERT J | 232 LAKE SHORE DR | | | | HILTON | NY | 14468-9530 |
| PERRINE, SHIRLEY | 3771 HALLOCK SOOK S.W. | | | | NEWTON FALLS | OH | 44444-9770 |
| PERRINEAU, LUCINDA L | 855 EAST 178TH ST | APT 2D | | | BRONX | NY | 10460-6126 |
| PERRINES PONTIAC, INC. | FREDERICK PERRINE | 2730 US HIGHWAY 130 | | | CRANBURY | NJ | 08512-3149 |
| PERRING, JOHN | 39060 BYERS DR | | | | STERLING HEIGHTS | MI | 48310-2607 |
| PERRINGTON JR, DONALD F | 5391 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| PERRINGTON, ALAN M | 397 DEARBORN ST | | | | BUFFALO | NY | 14207-2512 |
| PERRINGTON, ALAN MICHAEL | 397 DEARBORN ST | | | | BUFFALO | NY | 14207-2512 |
| PERRINGTON, DAVID C | 2948 FOREST COURT | | | | LOGANVILLE | GA | 30052-3457 |
| PERRINGTON, RUTH Y | 33 HOLWORTHY ST APT 4 | | | | DORCHESTER | MA | 02121-1126 |
| PERRINO ALYSSA | PERRINO, ALYSSA | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| PERRINO ALYSSA | PERRINO, AMANDA | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| PERRINO ALYSSA | PERRINO, JOSEPH L | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| PERRINO III, ANTHONY J | 6440 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3084 |
| PERRINO, ALYSSA | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| PERRINO, ALYSSA | 13208 LARAWAY CT | | | | RIVERVIEW | FL | 33579-7104 |
| PERRINO, AMANDA | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRINO, JOSEPH L | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| PERRINO, LISA | 4721 TOD AVE SW | | | | WARREN | OH | 44481-9789 |
| PERRINO, NICHOLAS | 10620 CRESTVIEW DR | | | | NORTH HUNTINGDON | PA | 15642-4226 |
| PERRINO, NICHOLAS | 5207 PIERCE | | | | WARREN | OH | 44481-9308 |
| PERRINO, NICHOLAS | 5207 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| PERRINO, SHEILA S | 4365 N LAKE RD | | | | W FARMINGTON | OH | 44491-9798 |
| PERRINO, SHEILA SMITH | 4365 N LAKE RD | | | | W FARMINGTON | OH | 44491-9798 |
| PERRIS, MICHAEL J | 6149 WALDON RD | | | | CLARKSTON | MI | 48346-2240 |
| PERRISH, RAYMOND R | 57 BRENTON AVE | | | | TONAWANDA | NY | 14150-8306 |
| PERRITON ALAN G | 14189 SPYGLASS HILL DR | | | | DRAPER | UT | 84020-5605 |
| PERRITON, ALAN G | 14189 SO. SPYGLASS HILL | | | | DRAPER | UT | 84020 |
| PERRITON, WILLIAM K | 822 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6025 |
| PERRITT, CLETUS L | 1173 ZINNEA ST | | | | PORT CHARLOTTE | FL | 33952-1539 |
| PERRITT, CLETUS L | 1173 ZINNEA STREET, N.W. | | | | PORT CHARLOTTE | FL | 33952-1539 |
| PERRITT, ELLEN J | 3021 W. GENESSEE | | | | LANSING | MI | 48917-2939 |
| PERRITT, ELLEN J | 3021 W GENESEE ST | | | | LANSING | MI | 48917-2939 |
| PERRIZO TIM | PERRIZO, TIM | HASTINGS MUTUAL INS | 404 E. WOODLAWN AVE | | HASTINGS | MI | 49058 |
| PERRIZO, TIM | HASTINGS MUTUAL INS | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058-1005 |
| PERRIZO, TIM | 410 MAIN ST | | | | OCONTO | WI | 54153-1935 |
| PERRON ADRIAN F (ESTATE OF) (452653) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PERRON JR, WARREN R | 80 MATTHEWS ST | | | | BRISTOL | CT | 06010-2913 |
| PERRON, ADRIAN F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PERRON, BETTY MAE | P O BOX 357 | | | | PETERSBURG | MI | 49270-0357 |
| PERRON, BETTY MAE | PO BOX 357 | | | | PETERSBURG | MI | 49270-0357 |
| PERRON, CRYSTAL | 1536 # 1 PARK ST | | | | WHITE BEAR LAKE | MN | 55110 |
| PERRON, GRANT J | 5330 WEST O.N. AVENUE | | | | KALAMAZOO | MI | 49009 |
| PERRON, JOHNNY | 106 N TANGLEWOOD DR | | | | EUNICE | LA | 70535-6814 |
| PERRON, MARILYN J | 33418 MINA DR | | | | STERLING HTS | MI | 48312-6648 |
| PERRON, MICHELLE | 99 SELWYN ST | | | | ROSLINDALE | MA | 02131-1530 |
| PERRON, PAUL S | 1390 GAGE RD | | | | HOLLY | MI | 48442-8338 |
| PERRON, THOMAS M | 604 KINGS CROSS CT | | | | W CARROLLTON | OH | 45449-2305 |
| PERRONE ANDREW (338912) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| PERRONE ELIZABETH | PERRONE, ELIZABETH | ENTERPRISE | PO BOX 19339 | | ATLANTA | GA | 31126 |
| PERRONE I I I, FRANK J | 414 MAY ST | | | | BELLE VERNON | PA | 15012-1818 |
| PERRONE III, FRANK J | 414 MAY ST | | | | BELLE VERNON | PA | 15012-1818 |
| PERRONE, ALEX A | 112 TORO CIR | | | | CARPENTERSVILLE | IL | 60110-1138 |
| PERRONE, ANDREW | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| PERRONE, DANIELLE N | # 1 | 278 RIDGEWAY PLAZA | | | PHILADELPHIA | PA | 19116-3513 |
| PERRONE, DAVID V | 62 TWEED LN | | | | LAKE ORION | MI | 48362-2289 |
| PERRONE, DOMENIC | 13803 BAYVIEW DR | | | | STERLING HEIGHTS | MI | 48313-2043 |
| PERRONE, EDWARD J | 54 ROCMAR DRIVE | | | | ROCHESTER | NY | 14626-3811 |
| PERRONE, EDWARD J | 54 ROCMAR DR. | | | | ROCHESTER | NY | 14626-4626 |
| PERRONE, ELIZABETH | ENTERPRISE | PO BOX 19339 | | | ATLANTA | GA | 31126-1339 |
| PERRONE, JOHN T | 104 TILLER LN | | | | BRICK | NJ | 08723-6775 |
| PERRONE, LISA | | | | | | | |
| PERRONE, NICHOLAS | | | | | | | |
| PERRONE-AMBROSE ASSOCIATES INC | 111 S PFINGSTEN RD STE 150 | | | | DEERFIELD | IL | 60015-5254 |
| PERROS, THOMAS H | 18183 SABINE DR | | | | MACOMB | MI | 48042-6136 |
| PERROTTA, ALBERT | 2476 E COOK RD | | | | GRAND BLANC | MI | 48439-8374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERROTTA, DORA | 10654 S AVENUE L | | | | CHICAGO | IL | 60617-6616 |
| PERROTTA, DORA | 10654 AVE L | | | | CHICAGO | IL | 60617-6616 |
| PERROTTA, FRANCIS J | 7557 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425 |
| PERROTTA, GARY J | 4376 CULVER RD | | | | ROCHESTER | NY | 14622-1553 |
| PERROTTA, JOSEPH A | 1650 NONA ST N.E. | | | | PALM BAY | FL | 32907-2907 |
| PERROTTA, JOSEPH A | 1650 NONA ST NE | | | | PALM BAY | FL | 32907-2405 |
| PERROTTA, JUNE A | 1928 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9716 |
| PERROTTA, PATRICIA A | 1480 LEISURE DR | | | | FLINT | MI | 48507 |
| PERROTTA, RICHARD | 5155 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4164 |
| PERROTTA, ROBERT A | 126 GARFORD RD | | | | ROCHESTER | NY | 14622-1801 |
| PERROTTA, THERESA M | 265 RHEA CRESC | | | | ROCHESTER | NY | 14615-1211 |
| PERROTTA, THERESA M | 265 RHEA CRES | | | | ROCHESTER | NY | 14615-1211 |
| PERROTTA, WYNETTA S | 7417 DRAKE STATE LINE RD NE | | | | BURGHILL | OH | 44404-9718 |
| PERROTTE, ROBERT F | 181 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1445 |
| PERROTTI, ADAM | 140 N CLARK AVE | | | | SOMERVILLE | NJ | 08876 |
| PERROTTO, JESSIE T | 831 JOHN ST | | | | PEEKSKILL | NY | 10566-2135 |
| PERROTTO, JESSIE T | 831 JOHN ST. | | | | PEEKSKILL | NY | 10566-2135 |
| PERROTTO, NICK L | 2083 MIRIAM AVE | | | | AVON | OH | 44011-1159 |
| PERROTTON | 900 AVENUE DE PONTCHY | | | BONNEVILLE F-74130 FRANCE | | | |
| PERROTTON SA (ETS JEAN) | 900 AVE DE PONTCHY | | | BONNEVILLE 74130 FRANCE | | | |
| PERROU HAVEN RENEE | PERROU, HAVEN RENEE | 3100 SUNCREST VILLAGE LN | | | RALEIGH | NC | 27616 |
| PERROU, GERALD J | 1078 E TOBIAS RD | | | | CLIO | MI | 48420-1767 |
| PERROU, LANALD J | 450 OLD ORCHARD DR APT 5 | | | | ESSEXVILLE | MI | 48732-9514 |
| PERROUD, CARL J | PO BOX 21 | | | | FOWLERVILLE | MI | 48836-0021 |
| PERROUD, SUE A | 5416 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9365 |
| PERRUCCI JR, ANTHONY M | 140 HUGHES LN | | | | WATCHUNG | NJ | 07069-5927 |
| PERRUCCI, MARIA | 23 VIRGINIA MANOR RD | | | | ROCHESTER | NY | 14606-3229 |
| PERRY & ASSOCIATES INC | PO BOX 398 3/14/07CM | 1032 N CROOKS RD | | | CLAWSON | MI | 48017 |
| PERRY & ASSOCIATES INC | 540 WATERFORD RD | P O BOX 1521 | | | HOCKESSIN | DE | 19707-9545 |
| PERRY / ARRILLAGA | 2450 WATSON CT | | | | PALO ALTO | CA | 94303-3215 |
| PERRY A BOOTH | 6770 REYNOLDS RD | | | | MENTOR | OH | 44060 |
| PERRY A GULLETTE JR | 2180 W SCHANTZ AVE APT 3 | | | | DAYTON | OH | 45409-2134 |
| PERRY A HARRIS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PERRY A LEE JR | 136 E LOWELL ST | | | | KANSAS CITY | MO | 64119-1737 |
| PERRY A TUTSOCK | 20601 MERIDIAN RD | | | | GROSSE ILE | MI | 48138-1254 |
| PERRY A WILBON | 1832 WOLCOTT STREET | | | | FLINT | MI | 48504-3456 |
| PERRY ALAN TONEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| PERRY ALLEN | 144 FRAZIER RD | | | | LIVINGSTON | TN | 38570-8104 |
| PERRY ALLEN | 135 CANTER LN | | | | HOLLY | MI | 48442-9168 |
| PERRY ARTHUR (ESTATE OF) (489180) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PERRY AVENALL | 5839 STRATHDON WAY | | | | WATERFORD | MI | 48327-2054 |
| PERRY AZZINARO | 7676 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| PERRY BAL JR. | 54 TALISTER CT | | | | BALTIMORE | MD | 21237-4028 |
| PERRY BALL | 5401 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4701 |
| PERRY BARBARA & CO INC | PO BOX 737 | | | | ORLANDO | FL | 32802-0737 |
| PERRY BARRETT | 542 HIGHLAND DR | | | | MOULTON | AL | 35650-4104 |
| PERRY BELL | 228 SLOAN CT | | | | WILMINGTON | DE | 19808-1124 |
| PERRY BILYEU JR | 3556 MAXTON RD | | | | DAYTON | OH | 45414-2432 |
| PERRY BODINE | 2710 GRAY CIR | | | | COLUMBIA | TN | 38401-5130 |
| PERRY BOWENS | 404 N CALUMET ST | | | | KOKOMO | IN | 46901-4968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY BOWMAN | 7502 PINELAND CT | | | | WATERFORD | MI | 48327-4530 |
| PERRY BOYD | 647 BRUMBAUGH DR | | | | NEW CARLISLE | OH | 45344-2524 |
| PERRY BRITTON HOLDINGS LTD | | | | | | | |
| PERRY BROWN | 24116 STATE HIGHWAY 31 | | | | BOKOSHE | OK | 74930-2305 |
| PERRY BROWN | 336 N HURON RD | | | | AU GRES | MI | 48703-9617 |
| PERRY BRUCE | 3968 BRYN MAWR CT | | | | DULUTH | GA | 30096-2604 |
| PERRY BUCK | 19401 N WALNUT ST | | | | MUNCIE | IN | 47303-9609 |
| PERRY BUHL | 655 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| PERRY BUICK COMPANY | JAMES PERRY | 6633 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502-3013 |
| PERRY BUICK PONTIAC | 6633 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-3013 |
| PERRY BURCHFIELD | 3910 WILD PINE DR | | | | SAGINAW | MI | 48603-8645 |
| PERRY BURKS | PO BOX 200813 | | | | ARLINGTON | TX | 76006-0813 |
| PERRY BUTLER | 2230 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1398 |
| PERRY BUTLER JR | 21616 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-1956 |
| PERRY C MANN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PERRY C. MCCOLLOUGH | 1112 BERYL AVE #2 | | | | REDONDO BEACH | CA | 90277 |
| PERRY CANCE | 46574 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4151 |
| PERRY CARLTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PERRY CARROLL | 1518 WOODFERN DR | | | | DECATUR | GA | 30030-4533 |
| PERRY CECIL D (494088) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERRY CHARLES S | 7527 S DEWITT RD | | | | DEWITT | MI | 48820-8468 |
| PERRY CHARLES W (626708) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERRY CHARLTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| PERRY CHEVROLET, INC. | ROBERT MCCOSH | 1 BUSINESS LOOP 70 E | | | COLUMBIA | MO | 65203-3903 |
| PERRY CHEVROLET, INC. | 1 BUSINESS LOOP 70 E | | | | COLUMBIA | MO | 65203-3903 |
| PERRY CLARK | PO BOX 303 | | | | GASTON | IN | 47342-0303 |
| PERRY COE | 1609 DOWNING ST | | | | HASLETT | MI | 48840-8400 |
| PERRY CORNMAN | 27319 FRAMPTON AVE | | | | BROOKSVILLE | FL | 34602-7306 |
| PERRY COUNTY COLLECTOR | 321 N MAIN ST STE 4 | | | | PERRYVILLE | MO | 63775-1372 |
| PERRY COUNTY SHERIFF | PO BOX 7309 | | | | HAZARD | KY | 41702-7309 |
| PERRY COUNTY TRUSTEE | PO BOX 910 | | | | LINDEN | TN | 37096-0910 |
| PERRY COX | 8810 NE 4TH ST | | | | MIDWEST CITY | OK | 73110-7704 |
| PERRY CRAWFORD | PO BOX 206 | | | | ELKMONT | AL | 35620-0206 |
| PERRY CREEK CRANBERRY CORP | W9855 CRANBERRY RD | | | | BLACK RIVER FALLS | WI | 54615-5509 |
| PERRY CRUSE | 5551 PARAGON RD | | | | MARTINSVILLE | IN | 46151-9465 |
| PERRY CUMMINGS | 1013 COKE DR | | | | ARLINGTON | TX | 76010-1906 |
| PERRY CUMMINS | 608 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| PERRY CUNNINGHAM | 4713 PIERPONT DR | | | | DAYTON | OH | 45426-1946 |
| PERRY D CRUSE | 5551 PARAGON RD | | | | MARTINSVILLE | IN | 46151-9465 |
| PERRY D CRUSE | 1495 N BAIN RD | | | | MARTINSVILLE | IN | 46151-9638 |
| PERRY D KYKENDALL | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PERRY DARNELL | 643 RED FOX LN | | | | AUBURN | GA | 30011-3459 |
| PERRY DAVIS | P.O. BOX 4330 | | | | DAYTON | OH | 45401 |
| PERRY DEBORAH | 720 COUNTY ROAD C W | | | | SAINT PAUL | MN | 55113-2156 |
| PERRY DERRICK | 139 WESTLAKE DR | | | | BRANDON | MS | 39047-9019 |
| PERRY DRUG STORES, INC. | 5400 PERRY DRIVE | | | | PONTIAC | MI | 48056 |
| PERRY DUNLAP | 1281 ARROWWOOD CIR | | | | GRAND BLANC | MI | 48439-4817 |
| PERRY DUPUIS | 2022 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| PERRY DURHAM | 2701 N C ST | | | | ELWOOD | IN | 46036-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY DWAN | 3552 HENLEY RD | | | | SANFORD | NC | 27330-7511 |
| PERRY E HENDERSON | 1605 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| PERRY E LEWIS | 16443 BLACKHAWK STREET | | | | GRANADA HILLS | CA | 91344-6732 |
| PERRY E NELSON | PO BOX 131 | | | | ROSE CITY | MI | 48654-0131 |
| PERRY E VESPRINI | 54374 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1601 |
| PERRY ECCLES | 15084 GAYLORD | | | | REDFORD | MI | 48239-3153 |
| PERRY ECCLES JR. | 18876 GAINSBOROUGH RD | | | | DETROIT | MI | 48223-1342 |
| PERRY EDWARDS | 1140 N STATE ROAD 37 | | | | PAOLI | IN | 47454-9226 |
| PERRY ELIZABETH R | DBA ER PERRY SIGNS & ENGRAVING | 109 1ST AVE W | REC 1099 08/29/06 AH | | GRAND MARAIS | MN | 55604-3130 |
| PERRY ELLIOTT | 2711 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4535 |
| PERRY EUGENE L & GARY P SANDBLOM PC | 5390 MANHATTAN CIR | | | | BOULDER | CO | 80303 |
| PERRY EVITTS | 15156 HOUGHTON ST | | | | LIVONIA | MI | 48154-4816 |
| PERRY F ALLEN | 144 FRASIER RD | | | | LIVINGSTON | TN | 38570 |
| PERRY F VICK | 9717 STEPHEN DR | | | | MINERVA | OH | 44657 |
| PERRY FARRIS, MARTHA | 890 MACLAND RD | APT #1701 | | | DALLAS | GA | 30132 |
| PERRY FELLOWS | 6218 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| PERRY FERGUSON | 1925 WESTVIEW DR APT 200 | | | | INDIANAPOLIS | IN | 46221-1197 |
| PERRY FILLMORE | 7701 W EPTON RD | | | | ELSIE | MI | 48831-9411 |
| PERRY FISCHER | 6436 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-9300 |
| PERRY FRIERSON | 12691 MEYERS RD | | | | DETROIT | MI | 48227-3823 |
| PERRY FULLER | 835 MARGIE DR | | | | TITUSVILLE | FL | 32780-7115 |
| PERRY G WATLINGTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| PERRY GABEL | 14270 COLE RD | | | | LINDEN | MI | 48451-9743 |
| PERRY GALPIN | 1440 COURTLAND BLVD | | | | ROCHESTER HILLS | MI | 48307-1508 |
| PERRY GARDNER | 6109 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| PERRY GIBSON | 28965 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3119 |
| PERRY GILL | 1540 KINGS BRIDGE ROAD | | | | GRAND BLANC | MI | 48439-8713 |
| PERRY GOLDEN | 4539 CLIFFORD RIVES RD | | | | UNION CITY | TN | 38261-7814 |
| PERRY GOLDEN | 5609 AUTUMNWOOD CT | | | | CLARKSTON | MI | 48346-3107 |
| PERRY GOOD | PO BOX 1144 | | | | PORT RICHEY | FL | 34673-1144 |
| PERRY GRAVES | 229 W KNOWLTON RD | | | | MEDIA | PA | 19063-5427 |
| PERRY GRAY | 6805 NIAGARA ST | | | | ROMULUS | MI | 48174-4365 |
| PERRY GREEN | 1910 4TH AVE W | | | | PALMETTO | FL | 34221-3236 |
| PERRY GREEN | 708 S CLAY ST | | | | RUSTON | LA | 71270-6134 |
| PERRY H KOCH | 411 LAUREL DR | | | | WATERLOO | IL | 62298 |
| PERRY HACKLEMAN | 318 GLEN ST | | | | SUMMERVILLE | SC | 29483-4653 |
| PERRY HAGEDON | 2271 N MAIN ST | | | | FAIRGROVE | MI | 48733-9576 |
| PERRY HAYES | PO BOX 172 | | | | ALBANY | IN | 47320-0172 |
| PERRY HESTAND | 13608 SPRUCE AVE | | | | GRANDVIEW | MO | 64030-2868 |
| PERRY HICKS | 821 N ARAPAHO ST | | | | INDEPENDENCE | MO | 64056-1966 |
| PERRY HINDS | 1506 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-4006 |
| PERRY HIRST | 4926 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| PERRY HOAGG | 3200 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1034 |
| PERRY HOLDER | 655 PINE MEADOW DR | | | | ZIONSVILLE | IN | 46077-1122 |
| PERRY HOLT | 151 SALEM AVE NW | | | | PORT CHARLOTTE | FL | 33952-9058 |
| PERRY HOVERMALE | 3364 E HIGHWAY 36 | | | | OWINGSVILLE | KY | 40360-8524 |
| PERRY HOVERMALE JR. | PO BOX 1204 | | | | MARION | IN | 46952-7604 |
| PERRY HUBBARD | 53 N NORDEN RD | | | | OREGON | OH | 43618-9711 |
| PERRY HULL | 49742 BERKSHIRE RD | | | | E LIVERPOOL | OH | 43920-9523 |
| PERRY HUMPHREY | 312 BROOK LEA CV | | | | LAWRENCEVILLE | GA | 30044-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY I I, WILLIAM J | 1716 W TIMBERVIEW DR | | | | MARION | IN | 46952-1602 |
| PERRY II, JAMES ALAN | | | | | | | |
| PERRY III, OLLIS L | 9227 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2325 |
| PERRY III, OLLIS LEE | 9227 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2325 |
| PERRY J COE | 1609 DOWNING ST | | | | HASLETT | MI | 48840-8400 |
| PERRY J GUERRY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PERRY JACKSON | 671 N MAIN | | | | PERRY | MI | 48872-9704 |
| PERRY JAMES A (ESTATE OF) (665586) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PERRY JAMES E (467047) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERRY JAMES J II (512821) | (NO OPPOSING COUNSEL) | | | | | | |
| PERRY JAMES JR | 40 PERRY PLACE DR | | | | PONTIAC | MI | 48340-2176 |
| PERRY JARVIS | 3816 N HUNTINGTON RD | | | | MARION | IN | 46952-1267 |
| PERRY JOBE | 8454 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |
| PERRY JOHNSON | 106 AUTUMN CRK | | | | BOSSIER CITY | LA | 71111-6134 |
| PERRY JOHNSON | 38430 NORTHAMPTON ST | | | | WESTLAND | MI | 48186-3847 |
| PERRY JOHNSON | 84 COUNTY ROAD 361 | | | | TRINITY | AL | 35673-5536 |
| PERRY JOHNSON | 43 COUNTY ROAD 342 | | | | DANVILLE | AL | 35619-8552 |
| PERRY JOHNSON | 120 HARBOR DR | | | | MOORESBURG | TN | 37811-2516 |
| PERRY JOHNSON | 8805 W SAINT HELENS DR | | | | SHREVEPORT | LA | 71108-5349 |
| PERRY JOHNSON | 28142 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7912 |
| PERRY JOHNSON INC | 3000 TOWN CENTER STE 2960 | | | | SOUTHFIELD | MI | 48075 |
| PERRY JOHNSON/STHFLD | 3000 TOWN CENTER | SUITE 2960 | | | SOUTHFIELD | MI | 48075 |
| PERRY JONES | 344   FROST AVENUE | | | | ROCHESTER | NY | 14608-2507 |
| PERRY JONES | PO BOX 273 | | | | MOUNT VERNON | KY | 40456-0273 |
| PERRY JONES | 2902 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2141 |
| PERRY JONES | 5586 W BEECHWOOD LN | | | | NEW PALESTINE | IN | 46163-9523 |
| PERRY JOSHUA | 8400 W MINERAL KING AVE | | | | VISALIA | CA | 93291-9283 |
| PERRY JR, ALMON A | 8924 S VERNON RD | | | | DURAND | MI | 48429-9136 |
| PERRY JR, ARCHIE | 8212 EDWILL AVE | | | | BALTIMORE | MD | 21237-1620 |
| PERRY JR, DONALD E | 232 OLE ROCKING CHAIR WAY | | | | CLOVERDALE | IN | 46120-8847 |
| PERRY JR, ELBERT M | 391 DOCK ST | | | | RECTOR | AR | 72461-8633 |
| PERRY JR, ELMER | 691 N MCELROY RD | | | | MANSFIELD | OH | 44905-2217 |
| PERRY JR, FRED | PO BOX 35254 | | | | SAINT LOUIS | MO | 63135-5201 |
| PERRY JR, IRVIN | 444 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3622 |
| PERRY JR, JAMES K | 493 COUNTY ROAD 247 | | | | WEDOWEE | AL | 36278-4065 |
| PERRY JR, JOSEPH R | 917 INDIANA AVE | | | | MC DONALD | OH | 44437-1706 |
| PERRY JR, KENNETH E | 1686 HARVARD CT | | | | OXFORD | MI | 48371-5970 |
| PERRY JR, LESLIE | 6427 DAVISON RD | | | | BURTON | MI | 48509-1611 |
| PERRY JR, OSCAR L | PO BOX 3731 | | | | MERIDIAN | MS | 39303-3731 |
| PERRY JR, RALPH F | 3554 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3077 |
| PERRY JR, ROBERT | 9515 STOUT ST | | | | DETROIT | MI | 48228-1523 |
| PERRY JR, ROBERT D | G3332 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 |
| PERRY JR, ROBERT DALE | G3332 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 |
| PERRY JR, ROBERT W | PO BOX 4095 | | | | ALPHARETTA | GA | 30023-4095 |
| PERRY JR, ROBERT W | C/O DOROTHY PERRY | PO BOX 4095 | | | ALPHARETTA | GA | 30023-4095 |
| PERRY JR, STANLEY H | 4034 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| PERRY JR, WESLEY G | 9793 HUNTS HOLLOW RD | | | | HUNT | NY | 14846-9760 |
| PERRY JR, WILLIAM E | 12604 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-2134 |
| PERRY KATHRYN A (ESTATE OF) (665815) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY KATHRYN A (ESTATE OF) (665815) - CAPERS MARTHELLA L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PERRY KATHRYN A (ESTATE OF) (665815) - CHEATHAM CLIFFORD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PERRY KATHRYN A (ESTATE OF) (665815) - DRIVER JERLEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PERRY KATHRYN A (ESTATE OF) (665815) - JACKSON MAURRELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PERRY KATHRYN A (ESTATE OF) (665815) - JENKINS ALVA N | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PERRY KEYES | 8171 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| PERRY KIDDER | 16550 LOVERS LN | | | | THREE RIVERS | MI | 49093-9001 |
| PERRY KING | 1216 N WILLOW AVE | | | | BROKEN ARROW | OK | 74012-8515 |
| PERRY KOEPKE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PERRY KOKINDA | 4697 LITTLE PORTAGE RD | | | | PORT CLINTON | OH | 43452 |
| PERRY L ALEX | 670 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| PERRY L BOYD | 647   BRUMBAUGH ST | | | | NEW CARLISLE | OH | 45344-2524 |
| PERRY L HACKLEMAN | 318 GLEN ST | | | | SUMMERVILLE | SC | 29483-4653 |
| PERRY L HARDMAN | PO BOX 2391 | | | | DETROIT | MI | 48202-0391 |
| PERRY L MOORE | 516   MOUND CT | | | | LEBANON | OH | 45036-1950 |
| PERRY L QUINN | 11001 AGAPE LN | | | | NORMAN | OK | 73026-8323 |
| PERRY L WHITE | 251 ESSEX AVE | | | | JACKSON | MS | 39206-4704 |
| PERRY LANCE (ESTATE OF) (514060) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PERRY LANE | 1272 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9727 |
| PERRY LAURIN | 1621 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1971 |
| PERRY LAVADA | PERRY, LAVADA | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| PERRY LAW OFFICE PC | 1010 MEMORIAL WAY STE 102 | | | | FORT WAYNE | IN | 46805-1368 |
| PERRY LEE JR | 136 E LOWELL ST | | | | KANSAS CITY | MO | 64119-1737 |
| PERRY LEONARD WALLACE | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| PERRY LESTER | PO BOX 430246 | | | | PONTIAC | MI | 48343-0246 |
| PERRY LEWIS | 2857 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8613 |
| PERRY LEWIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| PERRY LIBBY | 118 FAWN CIR | | | | BLUEFIELD | VA | 24605-9222 |
| PERRY LINDSEY | 40649 169TH ST E | | | | LANCASTER | CA | 93535-7152 |
| PERRY LONG | 5125 KILBURN RD | | | | SYLVANIA | OH | 43560-9618 |
| PERRY LOVETT | 614 E JAMIESON ST | | | | FLINT | MI | 48505-4286 |
| PERRY M GARNER JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PERRY M PICCONE | 241   MCNAUGHTON ST | | | | ROCHESTER | NY | 14606-2641 |
| PERRY MALONEY | 201 W 6TH ST | | | | PORT CLINTON | OH | 43452-2303 |
| PERRY MANIACI | 42012 EHRKE DR | | | | CLINTON TWP | MI | 48038-3602 |
| PERRY MARJORIE | 5445 W EARL DR | | | | GOLDEN VALLEY | AZ | 86413 |
| PERRY MARTIN | 2628 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9020 |
| PERRY MASON | 12309 ROCKWOOD AVE | | | | OKLAHOMA CITY | OK | 73170-3426 |
| PERRY MATHEW | PO BOX 625 | | | | MASONTOWN | WV | 26542-0625 |
| PERRY MAULER | 3603 DORSHIRE CT | | | | PASADENA | MD | 21122-6457 |
| PERRY MC FARLANE | 2514 OHIO AVE | | | | FLINT | MI | 48506-3868 |
| PERRY MCCLAIN | 1213 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| PERRY MCCOY | 39 HOLLY FORK CV | | | | PARIS | TN | 38242-7845 |
| PERRY MCGHEE JR | 17312 POMMOSA RD | | | | WARSAW | MO | 65355-5167 |
| PERRY MCKINLEY | PERRY MCKINLEY | 22660 HESLIP DR | | | NOVI | MI | 48375-4141 |
| PERRY MELVIN | 2565 ASPEN CREEK LN APT 101 | | | | NAPLES | FL | 34119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY MICHAEL | PERRY, MICHAEL | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| PERRY MICHAEL A SR (351691) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| PERRY MILLER | 1212 WINDSOR DR | | | | HATTIESBURG | MS | 39402-2849 |
| PERRY MIRACLE | 5526 SCENERY DRIVE | | | | SALEM | VA | 24153-8394 |
| PERRY MITRU | 21000 WILSON ST | | | | GRAND BLANC | MI | 48439-7202 |
| PERRY MOORE | 516 MOUND CT | | | | LEBANON | OH | 45036-1950 |
| PERRY MORGAN JR | 20047 WILLOWICK DR | | | | SOUTHFIELD | MI | 48076-1716 |
| PERRY MORRIS | 6011 CADILLAC DR | | | | INDIANAPOLIS | IN | 46224-5367 |
| PERRY MOTOR CO INC | 463 E MAIN ST | | | | VERNAL | UT | 84078-2609 |
| PERRY MOTOR CO., INC. | ROGER PERRY | 463 E MAIN ST | | | VERNAL | UT | 84078-2609 |
| PERRY MOTORS, INC. | RICHARD PERRY | 310 S MAIN ST | | | BISHOP | CA | 93514-3419 |
| PERRY MOTORS, INC. | 310 S MAIN ST | | | | BISHOP | CA | 93514-3419 |
| PERRY MUFFLER & BRAKE CENTER | 409 N TREADAWAY BLVD | | | | ABILENE | TX | 79601-5301 |
| PERRY NATION | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PERRY NAU | 1801 S COUNTY LINE RD | | | | ONAWAY | MI | 49765-9687 |
| PERRY NELSON | PO BOX 131 | | | | ROSE CITY | MI | 48654-0131 |
| PERRY NICHOLS | 1941 MILLER RD | | | | FLINT | MI | 48503-4768 |
| PERRY NICKERSON | 403 QUAIL MEADOWS LN | | | | ARLINGTON | TX | 76002-3475 |
| PERRY NORMA | 1248 PERRY FARM RD | | | | TUNICA | MS | 38676-9641 |
| PERRY NORMAN & ROSEMARY | 11880 GLADSTONE RD SW | | | | WARREN | OH | 44481-9507 |
| PERRY P BOURLET | RR 1 BOX 1127E2 | | | | CLAYTON | GA | 30525 |
| PERRY PARKER | 7450 COUNTRY COMMONS LN | | | | SYLVANIA | OH | 43560-2965 |
| PERRY PARTNERS INTERNATIONAL INC | C/O CITIGROUP GLOBAL MARKETS INC. | 390 GREENWICH ST. | ATTN: CHETAN BANSAL | | NEW YORK | NY | 10013 |
| PERRY PARTNERS INTERNATIONAL INC | PERRY CORP | ATTN  MICHAEL NEUS GENERAL COUNSEL | 767 FIFTH AVENUE 19TH FLOOR | | NEW YORK | NY | 10153 |
| PERRY PARTNERS LP | PERRY CORP | ATTN  MICHAEL NEUS GENERAL COUNSEL | 767 FIFTH AVENUE 19TH FLOOR | | NEW YORK | NY | 10153 |
| PERRY PARTNERS LP | C/O CITIGROUP GLOBAL MARKETS INC. | 390 GREENWICH ST. | ATTN: CHETAN BANSAL | | NEW YORK | NY | 10013 |
| PERRY PASCUCCI | 336   DELLWOOD RD | | | | ROCHESTER | NY | 14616-1439 |
| PERRY PENDER | 4675 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8957 |
| PERRY PENTYCOFE | 520 BASSET RD | | | | NAPLES | NY | 14512-9429 |
| PERRY PHYSICAL THERA | 3056 DAVISON RD BLDG 2 | | | | LAPEER | MI | 48446-6801 |
| PERRY PINTOSKI | 3417 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8734 |
| PERRY PIPPINS | 705 W QUEEN CREEK RD UNIT 2234 | | | | CHANDLER | AZ | 85248-3430 |
| PERRY POTTER | 611 GARLAND CIR | | | | INDIAN ROCKS BEACH | FL | 33785-2631 |
| PERRY PREVO | 11260 BELLMAN RD | | | | GRASS LAKE | MI | 49240-9301 |
| PERRY PRITCHARD JR | 5635 ABBOTTS BRIDGE RD | | | | DULUTH | GA | 30097-8419 |
| PERRY QUINN | 11001 AGAPE LN | | | | NORMAN | OK | 73026-8323 |
| PERRY R ROBINSON | 901 PALLISTER ST APT 1010 | | | | DETROIT | MI | 48202-2676 |
| PERRY RAILER JR | 6225 SOMMERSET RD | | | | LANSING | MI | 48911-5677 |
| PERRY RANDALL | 1327 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63112-3710 |
| PERRY RANSOM | 701 HURON ST | | | | FLINT | MI | 48507-2500 |
| PERRY RAU | PO BOX 294 | | | | CONTINENTAL | OH | 45831-0294 |
| PERRY REEVES | PO BOX 600 | #308440 C/O ALGER MAXIMUM | | | MUNISING | MI | 49862 |
| PERRY ROBERT (494089) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PERRY ROBERT (ESTATE OF) (492648) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PERRY ROBERTS | 1213 ORCHARD LN | | | | COLUMBUS | MI | 48063-3749 |
| PERRY ROBERTS | 14057 TIMBERWYCK DR | | | | SHELBY TWP | MI | 48315-2413 |
| PERRY ROBINSON | 2324 MORNING GLORY DR | | | | OKLAHOMA CITY | OK | 73159-7526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY ROBINSON | 3955 WEATHERBY LN | | | | VALDOSTA | GA | 31602-0878 |
| PERRY ROOF | 1301 JILL LN | | | | EXCELSIOR SPG | MO | 64024-9788 |
| PERRY ROQUEMORE JR | 3715 MOONSTONE DR | | | | DALLAS | TX | 75241-4311 |
| PERRY SAAR | | | | | | | |
| PERRY SANTANGELO | 196 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| PERRY SCAGGS | 11777 MARYELLEN DR | | | | EATON RAPIDS | MI | 48827-8255 |
| PERRY SCHAFER | 6447 E 200 S | | | | GREENTOWN | IN | 46936-9122 |
| PERRY SCOTT | PO BOX 327 | | | | LYNDON | IL | 61261-0327 |
| PERRY SCOTT | PERRY, SCOTT | 2064 BANGOR RD | | | CLINTON | ME | 04927-3038 |
| PERRY SHELNUTT | 30 DEER TRL | | | | STOCKBRIDGE | GA | 30281-5124 |
| PERRY SHINAS | 943 LAWRENCE AVE | | | | GIRARD | OH | 44420-1911 |
| PERRY SHIP BUILDING CORPORATION | C/O MARYBETH HOWARD | 1202 WEST 12TH STREET | | | ERIE | PA | 16501 |
| PERRY SHOTWELL | PO BOX 5833 | | | | SAINT LOUIS | MO | 63134-0833 |
| PERRY SHULER | 130 SHULER RD | | | | FRANKLIN | NC | 28734-3689 |
| PERRY SIMON JR | 540 RIDGEMONT DR | | | | ROSWELL | GA | 30076-2629 |
| PERRY SLOCUM | 53 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1544 |
| PERRY SLOMNICKI | 8703 LIBERTY LANE | | | | POTOMAC | MD | 20854-3626 |
| PERRY SMITH | 7215 WITMER RD | | | | N TONAWANDA | NY | 14120-1013 |
| PERRY SMITH | 4365 BELL OAK RD | | | | WILLIAMSTON | MI | 48895-9553 |
| PERRY SPRAKER | 54512 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1201 |
| PERRY SR, SAMUEL J | 116 WILLOW ST | WHITE MANOR | | | CANONSBURG | PA | 15317-2205 |
| PERRY ST PIERRE | 1021 COLUMBIA HWY | | | | HOHENWALD | TN | 38462-2410 |
| PERRY STEELE | | | | | | | |
| PERRY STEVE | 895 4TH ST S | | | | SAFETY HARBOR | FL | 34695-3924 |
| PERRY STEVENS | 2511 MUSTANG TRL | | | | WOODSTOCK | IL | 60098-8475 |
| PERRY STOKES | 19919 ARCHDALE ST | | | | DETROIT | MI | 48235-2232 |
| PERRY SUGGS | 235 WASHINGTON ST | | | | RAHWAY | NJ | 07065-5136 |
| PERRY SUPANCIC | 9 MAYWOOD DRINE | | | | DANVILLE | IL | 61832 |
| PERRY T HICKMAN | 154 KANSAS AVE | | | | YPSILANTI | MI | 48198-6025 |
| PERRY T WILLIAMS JR | 137 PARKDALE AVE | | | | PONTIAC | MI | 48340-2549 |
| PERRY TAYLOR | 22601 BAYVIEW DR | | | | ST CLAIR SHRS | MI | 48081-2465 |
| PERRY TERESA | PERRY, TERESA | 4106 OLD MINERAL SPRINGS ROAD | | | LAFAYETTE | GA | 30728 |
| PERRY THACKER | 7802 W. EARLL DR. | | | | PHOENIX | AZ | 85033-5420 |
| PERRY THACKER | 7802 W EARLL DR | | | | PHOENIX | AZ | 85033-5420 |
| PERRY THELEN | 3395 S GRANGE RD | | | | WESTPHALIA | MI | 48894-8234 |
| PERRY THEODORE (499368) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PERRY TORRANCE | 410 BURNSIDE BLVD | | | | WILMINGTON | DE | 19804-3003 |
| PERRY TURNER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| PERRY TUTSOCK | 20601 MERIDIAN RD | | | | GROSSE ILE | MI | 48138-1254 |
| PERRY VESPRINI | 54374 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1601 |
| PERRY W CALDWELL | 78   W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1903 |
| PERRY W COX | 8810 NE 4TH ST | | | | MIDWEST CITY | OK | 73110-7704 |
| PERRY W WARREN | 1324 PINEHURST DR | | | | FORT WORTH | TX | 76134-4445 |
| PERRY WAGONER | 319 E 8TH ST | | | | HARTFORD CITY | IN | 47348-3123 |
| PERRY WALTER | 2338 RESCUE RD | | | | UNION GROVE | AL | 35175-5133 |
| PERRY WARREN | 1324 PINEHURST DR | | | | FORT WORTH | TX | 76134-4445 |
| PERRY WELKER | 781 WALNUT RDG | | | | FENTON | MO | 63026-5445 |
| PERRY WEST | 5748 E MONROE RD | | | | TECUMSEH | MI | 49286-9400 |
| PERRY WESTBROOK | PO BOX 693 | | | | SUMMERVILLE | GA | 30747-0693 |
| PERRY WHITE | 11941 JUNIPER WAY APT 1026 | | | | GRAND BLANC | MI | 48439-1759 |
| PERRY WILLIAM E (478534) | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE , STE 101 | | | KNOXVILLE | TN | 37919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY WILLIAMS | 11755 NORBOURNE DR APT 1113 | | | | CINCINNATI | OH | 45240-4439 |
| PERRY WILLIAMS | 2002 EDWARD LN | | | | JACKSON | MS | 39213-4439 |
| PERRY WILLIAMS | 223 S MARSHALL ST | | | | PONTIAC | MI | 48342-3247 |
| PERRY WILLIS | 4914 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4845 |
| PERRY WILSON | 1132 MANOR PL | | | | SHREVEPORT | LA | 71118-3424 |
| PERRY WINDELS | 11455 NICHOLS RD | | | | BURT | MI | 48417-9658 |
| PERRY WISE | 759N 5TH STREET H | | | | MANISTIQUE | MI | 49854-8841 |
| PERRY WISE I I | 318 WINIFRED AVE | | | | LANSING | MI | 48917-2719 |
| PERRY WOLFINGTON | 7910 LEWIS RD | | | | VASSAR | MI | 48758-9528 |
| PERRY WOODS | 810 W 27TH ST | | | | INDIANAPOLIS | IN | 46208-5422 |
| PERRY WORLEY | 6490 CEMETERY ROAD | | | | BOWLING GREEN | KY | 42103-9745 |
| PERRY'S AUTOMOTIVE SALES & SERVICE | 1765 MILTON AVE | | | | SOLVAY | NY | 13209-1625 |
| PERRY'S FAMILY HAIR CARE CTR | ATTN: BARBARA PERRY | 1420 S HAMILTON ST | | | SAGINAW | MI | 48602-1312 |
| PERRY, AARON | | | | | | | |
| PERRY, ABBY | PO BOX 724 | | | | GLENWOOD | IL | 60425-0724 |
| PERRY, ADELBERT J | 1017 YOUNT ST | | | | GREENBRIER | TN | 37073-4636 |
| PERRY, ADELINE D | 993 HILL STREET | | | | BRISTOL | CT | 06010-2250 |
| PERRY, AGNES | 3359 TRAPP-GOFF RD. | | | | WINCHESTER | KY | 40391-7431 |
| PERRY, ALBERT L | 7101 TAPPAN DR | | | | INDIANAPOLIS | IN | 46268-5705 |
| PERRY, ALBERT S | 1227 RIDGE RD | | | | RISING SUN | MD | 21911-1507 |
| PERRY, ALFONSE | 29301 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5269 |
| PERRY, ALLAN D | 140 OAK BARK DR | | | | HOWELL | MI | 48843 |
| PERRY, ALMA | 1708 BREWSTER AVE | | | | CINCINNATI | OH | 45207-1106 |
| PERRY, ALMA M | 12613 HAMBURG ST | | | | DETROIT | MI | 48205-3303 |
| PERRY, ALMON A | 8924 S VERNON RD | | | | DURAND | MI | 48429-9136 |
| PERRY, ALTA | 6367 MARKET | | | | KALAMAZOO | MI | 49048 |
| PERRY, ALTA | 6367 MARKET STREET | | | | KALAMAZOO | MI | 49048-8505 |
| PERRY, ANN | 1190 COUNTY ROAD 239 | | | | CENTRE | AL | 35960-5814 |
| PERRY, ANNA | 4327 FAIRWOOD DR | | | | BURTON | MI | 48529-1913 |
| PERRY, ANNA | 2445 HOWE RD | | | | BURTON | MI | 48519-1133 |
| PERRY, ANNA E | 4960 BROADWAY | | | | NEW YORK | NY | 10034 |
| PERRY, ANNA L | 2863 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| PERRY, ANTHONY A | 20 W CENTER ST | | | | SOUTHINGTON | CT | 06489-3532 |
| PERRY, ANTHONY A | 1597 A STATE RTE 420 | | | | NORFOLK | NY | 13667 |
| PERRY, ANTHONY L | 271 GRANDVIEW AVE | | | | HUBBARD | OH | 44425-2054 |
| PERRY, ANTHONY M | 7766 STATE HIGHWAY 43 N | | | | KARNACK | TX | 75661-3030 |
| PERRY, APRIL | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| PERRY, APRIL | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| PERRY, APRIL | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| PERRY, ARETHA L | 27370 EVERETT ST | | | | SOUTHFIELD | MI | 48076-3619 |
| PERRY, ARTHUR D | 2371 S BRANDYWINE CT | | | | GREENFIELD | IN | 46140-2579 |
| PERRY, ARVIL J | 897 KNOTTY PINE LINE | | | | DUFF | TN | 37729 |
| PERRY, AUBREY | 4512 JACKSON MEADOWS DR | | | | SACHSE | TX | 75048-4586 |
| PERRY, AUDRA L | 1144 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| PERRY, AUGUSTINE L | 136 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| PERRY, AYNNA | | | | | | | |
| PERRY, BARBARA | 1914 W 9TH PL | | | | KENNEWICK | WA | 99336-5219 |
| PERRY, BARBARA G | 2316 LAKE DR | | | | ANDERSON | IN | 46012-1821 |
| PERRY, BARBARA J | 25098 ANDOVER DR | | | | DEARBORN HEIGHTS | MI | 48125-1604 |
| PERRY, BARBARA J | 25098 ANDOVER | | | | DEARBORN HEIGHTS | MI | 48125-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY, BARBARA M | #3 CHRIS COURT | | | | ST PETERS | MO | 63376-1827 |
| PERRY, BARBARA M | 3 CHRIS CT | | | | SAINT PETERS | MO | 63376-1827 |
| PERRY, BELINDA K | 150 GENERALS WAY CT | | | | FRANKLIN | TN | 37064-4972 |
| PERRY, BENJAMIN A | 535 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3952 |
| PERRY, BENJAMIN J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PERRY, BERT L | 111 ELMS ST BOX 93 | | | | VERNON | MI | 48476 |
| PERRY, BERTHA M | 1725 PINE BARK PT | | | | OVIEDO | FL | 32765-6580 |
| PERRY, BETSY | 11226 OAK DR | | | | MECOSTA | MI | 49332 |
| PERRY, BETTY A | 3 CLAIRE PL | | | | WILMINGTON | DE | 19808-4613 |
| PERRY, BETTY A | 4901 SOUTHFIELD DR | | | | ORIENT | OH | 43146-9149 |
| PERRY, BETTY A | 2056 ROCKDELL | | | | FAIRBORN | OH | 45324-2529 |
| PERRY, BETTY J | 1592 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| PERRY, BETTY J | 6250 FENN RD | | | | MEDINA | OH | 44256-9461 |
| PERRY, BETTY J | 7340 DOUP RD. | | | | BUTLER | OH | 44822-9722 |
| PERRY, BETTY J | 7340 DOUP RD | | | | BUTLER | OH | 44822-9722 |
| PERRY, BEULAH M | 2305 1/2 CEDAR STREET | APARTMENT 2 | | | ANDERSON | IN | 46016 |
| PERRY, BEVERLY A | 5080 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| PERRY, BEVERLY A | 8122 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| PERRY, BEVERLY A | 7890 PARKLANE DR | | | | HARRISON | MI | 48625-9319 |
| PERRY, BEVERLY S | 2890 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| PERRY, BILLIE E | PO BOX 73 | | | | FORT BLACKMORE | VA | 24250-0073 |
| PERRY, BILLY | 145 LAKESIDE DR | | | | ELLENWOOD | GA | 30294-2528 |
| PERRY, BILLY J | 3204 MILTON RD | | | | MIDDLETOWN | OH | 45042-3658 |
| PERRY, BILLY S | 43 RIDGE RD | | | | RISING SUN | MD | 21911-1545 |
| PERRY, BILLY W | 5394 HIGHWAY 18 W | | | | LEACHVILLE | AR | 72438-8520 |
| PERRY, BOBBIE S | 617 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2726 |
| PERRY, BOBBY C | 15727 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| PERRY, BOBBY J | 217 STATE ST | | | | ROSCOMMON | MI | 48653-9015 |
| PERRY, BONNIE M | 304 CENTER ST | | | | HOLLY | MI | 48442-1711 |
| PERRY, BOOKER T | 1243 SUTTER AVE | | | | SAINT LOUIS | MO | 63133-1947 |
| PERRY, BORIS | 28344 DEPLANCHE LN | | | | INKSTER | MI | 48141-2872 |
| PERRY, BRENDA G | 2011 E DODGE RD | | | | CLIO | MI | 48420-9701 |
| PERRY, BRENDA LOUISE | 125 DAVID RD | | | | HAMPTON | GA | 30228-1945 |
| PERRY, BRENT A | 1016 CINNAMON DR S | | | | WEST SALEM | OH | 44287-8716 |
| PERRY, BRENT A. | 1016 CINNAMON DR S | | | | WEST SALEM | OH | 44287-8716 |
| PERRY, BRENT C | 220 CEDARHURST RD | | | | LAWRENCEVILLE | GA | 30045-8573 |
| PERRY, BRIAN | 6032 CONCORD PASS | | | | FLINT | MI | 48506-1643 |
| PERRY, BRUCE E | 7945 N CROSWELL RD | | | | SAINT LOUIS | MI | 48880-9202 |
| PERRY, BRUCE E | 5120 RIVER RD | | | | MANISTEE | MI | 49660-9687 |
| PERRY, BRYON D | 5002 PHILLIPS RD | | | | KINGSTON | MI | 48741 |
| PERRY, BUZZ | 6900 N COLTRANE RD | | | | OKLAHOMA CITY | OK | 73121-3233 |
| PERRY, BYZIZILAR | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PERRY, CARL | 7707 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6172 |
| PERRY, CARL E | 38 RICHIE AVE | | | | INDIANAPOLIS | IN | 46234-2717 |
| PERRY, CAROL A | 4708 SPRINGWOOD DR | | | | BROOKLYN | OH | 44144-3141 |
| PERRY, CAROL L | 1 PARTRIDGE CIRCLE | | | | LAPEER | MI | 48446 |
| PERRY, CAROL S | 3421 E V AVE | | | | VICKSBURG | MI | 49097-1057 |
| PERRY, CAROL T | 54882 PENZIEN DR | | | | MACOMB | MI | 48042-2368 |
| PERRY, CAROLE A | 3201 WISCONSIN AVE NW APT 304 | | | | WASHINGTON | DC | 20016-3801 |
| PERRY, CAROLINE M | 5314 KERMIT ST | | | | FLINT | MI | 48505-2506 |
| PERRY, CAROLINE MARIE | 5314 KERMIT ST | | | | FLINT | MI | 48505-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY, CAROLINE S | PO BOX 190024 | | | | BURTON | MI | 48519-0024 |
| PERRY, CAROLYN | 311 KINGSLYN FARM CT | | | | OXFORD | MI | 48371-5544 |
| PERRY, CARRIE JO BROWE | 1271 SWARTZ FAIRBANKS RD | | | | MONROE | LA | 71203-9705 |
| PERRY, CARRIE JO BROWER | 1271 SWARTZ FAIRBANKS RD | | | | MONROE | LA | 71203-9705 |
| PERRY, CARRIE M | 5648 BONG DR | | | | FORT WORTH | TX | 76112-7606 |
| PERRY, CARSON O | 78 W BARNES RD | | | | FOSTORIA | MI | 48435-9757 |
| PERRY, CATHERINE E | 1406 HIDDEN GROVE CIR | | | | JOLIET | IL | 60435 |
| PERRY, CATHIE A | 2978 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2653 |
| PERRY, CECIL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERRY, CELENA B | 5407 FRANCISCA WAY | | | | AGOURA HILLS | CA | 91301-5204 |
| PERRY, CHARLES A | 344 PENNINGTON AVE | | | | TRENTON | NJ | 08618-3609 |
| PERRY, CHARLES D | 811 N SCHEURMANN RD APT 317 | | | | ESSEXVILLE | MI | 48732-2202 |
| PERRY, CHARLES E | 8919 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| PERRY, CHARLES EDWARD | 8919 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| PERRY, CHARLES EDWIN | 1452 WHISPERWOOD WAY | | | | ANDERSON | IN | 46012-9551 |
| PERRY, CHARLES H | 5371 E ALLISON RD | | | | CAMBY | IN | 46113-8415 |
| PERRY, CHARLES M | 306 S TRAVER ST | | | | SAINT JOHNS | MI | 48879-2038 |
| PERRY, CHARLES M | 3326 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756-9257 |
| PERRY, CHARLES R | 29280 MANCHESTER ST | | | | WESTLAND | MI | 48185-1889 |
| PERRY, CHARLES R | 33 KELLY AVE | | | | MIDDLEPORT | NY | 14105-1219 |
| PERRY, CHARLES S | 7527 S DEWITT RD | | | | DEWITT | MI | 48820-8468 |
| PERRY, CHARLES V | 515 S 517TH STREET | | | | SAGINAW | MI | 48601 |
| PERRY, CHARLES W | 3333 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8734 |
| PERRY, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERRY, CHARLES W | 248 ROSEBERY LN | | | | INDIANAPOLIS | IN | 46214-3878 |
| PERRY, CHARLOTTE W | 4346 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444-1439 |
| PERRY, CHERYL A | 3814 KENT ST | | | | FLINT | MI | 48503-4592 |
| PERRY, CHERYL L | 3551 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2056 |
| PERRY, CHESTER W | 401 SMITH RD | | | | COLUMBUS | OH | 43228-1143 |
| PERRY, CHRISTIAN A | 11344 S 600 E | | | | LA FONTAINE | IN | 46940-9220 |
| PERRY, CHRISTIE | 2834 RANCHO PANCHO | | | | CARLSBAD | CA | 92009 |
| PERRY, CHRISTIE | 3063 PASEO ESTRIBO | | | | CARLSBAD | CA | 92009-2213 |
| PERRY, CHRISTINE R | 1763 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3636 |
| PERRY, CHRISTOPHER J | 11 DUNMORE CIR | | | | O FALLON | MO | 63368-8522 |
| PERRY, CINDY I | PO BOX 241 | | | | SUMMERTOWN | TN | 38483-0241 |
| PERRY, CLAUDETTE M | 1649 FAYETTE AVE | | | | BELOIT | WI | 53511-3605 |
| PERRY, CLAUDIA M | 5275 LAKEWOOD ST | | | | DETROIT | MI | 48213-3734 |
| PERRY, CLAVIS | 2056 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2529 |
| PERRY, CLIFFORD D | 8259 LAKENOLL DR | | | | WEST CHESTER | OH | 45069-2645 |
| PERRY, CLIFFORD R | PO BOX 427 | | | | ABERDEEN | OH | 45101-0427 |
| PERRY, CLIFTON E | 2523 TYE LN | | | | LEWISVILLE | TX | 75056-3936 |
| PERRY, CLYDE | 3452 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8646 |
| PERRY, COLLEEN K | 26030 SCHRADER RD | | | | STURGIS | MI | 49091-9305 |
| PERRY, COLLEEN KAY | 26030 SCHRADER RD | | | | STURGIS | MI | 49091-9305 |
| PERRY, COLUMBUS | 14250 CORBETT ST | | | | DETROIT | MI | 48213-2060 |
| PERRY, CONSTANCE P | 3112 PARADISE TRL | | | | OXFORD | MI | 48371-6247 |
| PERRY, CORNELIUS | 2246 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-3445 |
| PERRY, CORWIN B. | 220 CEDARHURST RD | | | | LAWRENCEVILLE | GA | 30045-8573 |
| PERRY, COURTNEY | | | | | | | |
| PERRY, CRAIG | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY, CRAIG D | 33147 QUAIL DR | | | | UNION CITY | CA | 94587-3157 |
| PERRY, CRAIG L | 124 SUNSET DR | | | | HOHENWALD | TN | 38462-1975 |
| PERRY, CURTIS E | 115 RANDOM DR | | | | HAMILTON | OH | 45013-6084 |
| PERRY, CYNTHIA S | 3096 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| PERRY, DALLAS E | 4407 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1470 |
| PERRY, DANIEL C | 28679 TRITON ST | | | | HAYWARD | CA | 94544-5860 |
| PERRY, DANIEL R | 10450 BEARD RD | | | | BYRON | MI | 48418-9737 |
| PERRY, DANIEL V | 8722 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9506 |
| PERRY, DANNY A | 935 FEATHERSTONE ST | | | | PONTIAC | MI | 48342-1829 |
| PERRY, DANNY L | 9405 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| PERRY, DARLENE | 5575 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3244 |
| PERRY, DARLENE B | 2487 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1423 |
| PERRY, DARRELL D | 5110 W EPLER AVE | | | | INDIANAPOLIS | IN | 46221-4200 |
| PERRY, DAVID | | | | | | | |
| PERRY, DAVID | 506 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| PERRY, DAVID A | 2700 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9025 |
| PERRY, DAVID E | 4583 US ROUTE 127 N | | | | EATON | OH | 45320 |
| PERRY, DAVID E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PERRY, DAVID H | PO BOX 977 | | | | TERRELL | TX | 75160 |
| PERRY, DAVID L | 8761 HURON DR | | | | HOWARD CITY | MI | 49329-9165 |
| PERRY, DAVID M | 27 VASSAR DR | | | | DAYTON | OH | 45406-4929 |
| PERRY, DAVID R | 30204 E LAFAYETTE RD | | | | STURGIS | MI | 49091-9542 |
| PERRY, DAVID R | 19531 GULF BLVD APT 315 | | | | INDIAN SHORES | FL | 33785-2236 |
| PERRY, DAVID R | 1754 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| PERRY, DAVID R | 117 MAIN ST | | | | ESSEXVILLE | MI | 48732-1619 |
| PERRY, DAVID W | 2000 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| PERRY, DAWN H | 1452 WHISPERWOOD WAY | | | | ANDERSON | IN | 46012-9551 |
| PERRY, DAWN M | PO BOX 9131 | | | | LEXINGTON | OH | 44904-9131 |
| PERRY, DEANNA | 299 STAGHEAD RD | | | | PASCOAG | RI | 02859-1306 |
| PERRY, DEANNA | 299 STAGHEAD DR | | | | PASCOAG | RI | 02859-1306 |
| PERRY, DEBORAH A | 9565 BUCKINGHAM ST | | | | WHITE LAKE | MI | 48386-1524 |
| PERRY, DEBRA L | 169 VALERIE LN | | | | BEAR | DE | 19701-2570 |
| PERRY, DEBRA L | 169 VALERIE LANE | | | | BEAR | DE | 19701-2570 |
| PERRY, DENA A | 4034 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| PERRY, DENISE K | 2682 POLAND VILLAGE BLVD | | | | POLAND | OH | 44514-2461 |
| PERRY, DENNIS A | 2934 SAINT DENIS DR | | | | SAN RAMON | CA | 94583-2734 |
| PERRY, DENNIS A | 1701 E BIRCH RUN RD | | | | BURT | MI | 48417-2320 |
| PERRY, DENNIS A | 2345 IRONWOOD DR | | | | CLARKSTON | MI | 48348-5301 |
| PERRY, DENNIS ALAN | 1701 E BIRCH RUN RD | | | | BURT | MI | 48417-2320 |
| PERRY, DENNIS H | 722 JONES STREET | | | | IONIA | MI | 48846-1350 |
| PERRY, DENNIS J | 449 SPENCER ST | | | | GLADWIN | MI | 48624-8442 |
| PERRY, DENNIS L | 50622 JEFFERSON AVE APT 201 | | | | NEW BALTIMORE | MI | 48047-2312 |
| PERRY, DENNIS L | 440 PERU CENTER RD N | | | | MONROEVILLE | OH | 44847-9557 |
| PERRY, DENNIS L | PO BOX 639 | | | | SALT ROCK | WV | 25559-0639 |
| PERRY, DENNIS R | 11352 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| PERRY, DENNIS R | 6507 N DELTA AVE | | | | KANSAS CITY | MO | 64151-2206 |
| PERRY, DENNIS RICHARD | 11352 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| PERRY, DENNIS W | 6N357 CREEKSIDE DR | | | | ST CHARLES | IL | 60175-6140 |
| PERRY, DERRICK W | 139 WESTLAKE DR | | | | BRANDON | MS | 39047-9019 |
| PERRY, DERRICK WYATT | 139 WESTLAKE DR | | | | BRANDON | MS | 39047-9019 |
| PERRY, DEWEY E | 84 THELMA AVE | | | | SOMERSET | MA | 02726-2908 |
| PERRY, DIONNE M | 365 KENWOOD AVE | | | | DAYTON | OH | 45405-4013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY, DOLORES D | PO BOX 214 | | | | PLUMVILLE | PA | 16246-0214 |
| PERRY, DOLORIS C | 7420 NOBLE CT | | | | MENTOR | OH | 44060-5230 |
| PERRY, DOMINIC W | 6333 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9578 |
| PERRY, DONALD | 30779 ELMHURST DR | | | | MADISON HTS | MI | 48071-2233 |
| PERRY, DONALD A | 3760 QUAKER RD | | | | GASPORT | NY | 14067-9473 |
| PERRY, DONALD C | 2475 WHISPERING PINES CT | | | | SPRING HILL | FL | 34606-7041 |
| PERRY, DONALD E | 10947 ELLISON CREEK DR | | | | PAINESVILLE | OH | 44077-5928 |
| PERRY, DONALD E | 6349 DOWNS RD NW | | | | WARREN | OH | 44481-9462 |
| PERRY, DONALD E | 1613 COURT ST | | | | PORT HURON | MI | 48060-5031 |
| PERRY, DONALD EDWARD | BARON & BUDD PC | 9015 BLUEBONNETT BLVD | | | BATON ROUGE | LA | 70810-2812 |
| PERRY, DONALD EDWARD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PERRY, DONALD EDWARD | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| PERRY, DONALD F | 56 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1748 |
| PERRY, DONALD F | 4034 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1495 |
| PERRY, DONALD G | 3434 WEST ANTHEM WAY | SUITE 118-306 | | | ANTHEM | AZ | 85086 |
| PERRY, DONALD H | PO BOX 903 | | | | SAGINAW | MI | 48606-0903 |
| PERRY, DONALD H | 2111 N BOND ST APT 1 | | | | SAGINAW | MI | 48602 |
| PERRY, DONALD L | 206 E PIPER AVE | | | | FLINT | MI | 48505-2720 |
| PERRY, DONALD P | PO BOX 9 | | | | BRASHER FALLS | NY | 13613-0009 |
| PERRY, DONALD R | 2890 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| PERRY, DONALD R | 11813 NE 150TH ST | | | | LIBERTY | MO | 64068-7152 |
| PERRY, DONALD R | 1530 WAVERLY RD | | | | HOLT | MI | 48842-9657 |
| PERRY, DONALD T | 2390 JOHN R RD APT 105 | | | | TROY | MI | 48083-2577 |
| PERRY, DONALD T | 2390 JOHNR RD APT 105 | | | | TROY | MI | 48083 |
| PERRY, DONNA F | 3104 DOROTHY PL | | | | ELLENTON | FL | 34222-3555 |
| PERRY, DONNA R | 2380 STILLWAGON S.E. | | | | WARREN | OH | 44484-3172 |
| PERRY, DONNELL | | | | | | | |
| PERRY, DONNIE | 4117 HATTERLY LN | | | | NORMAN | OK | 73072-2277 |
| PERRY, DORIS C | 3201 BARTLETT ST | | | | SPRING HILL | FL | 34606-3014 |
| PERRY, DORIS M | 5101 HOLLENBECK RD. | | | | COLUMBIAVILLE | MI | 48421-9340 |
| PERRY, DORIS M | 2038 SUNSET GROVE LN | | | | CLEARWATER | FL | 33765-1213 |
| PERRY, DORMAN L | 11226 S 600 E | | | | LA FONTAINE | IN | 46940-9219 |
| PERRY, DOROTHY D | 8285 SWAFFER RD | | | | VASSAR | MI | 48768-9652 |
| PERRY, DOROTHY J | 9351 BETSIE DR | | | | GRAND BLANC | MI | 48439-2502 |
| PERRY, DOUGLAS B | 1497 E BIRCH RUN RD | | | | BURT | MI | 48417-9405 |
| PERRY, DOUGLAS BRIAN | 1497 E BIRCH RUN RD | | | | BURT | MI | 48417-9405 |
| PERRY, DOUGLAS G | 13827 RIDGEWOOD DR | | | | PLYMOUTH | MI | 48170-2491 |
| PERRY, DOUGLAS M | 1101 NORTH BRADLEY ROAD | | | | CHARLOTTE | MI | 48813-9505 |
| PERRY, DOVIE S | 4922 SUWANEE DAM RD | | | | SUWANEE | GA | 30024-1730 |
| PERRY, DUANE A | PO BOX 504 | | | | WEST PALM BEACH | FL | 33402-0504 |
| PERRY, EARL A | 645 HERITAGE HLS # A | | | | SOMERS | NY | 10589-1926 |
| PERRY, EARL L | 2835 GA HIGHWAY 112 E | | | | ASHBURN | GA | 31714-3709 |
| PERRY, EARNESTINE D | 5375 WEISS STREET | | | | SAGINAW | MI | 48603 |
| PERRY, EDNA M | 5447 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| PERRY, EDWARD A | 33750 MAPLE RIDGE BLVD | | | | AVON | OH | 44011-2418 |
| PERRY, EDWARD A | 1136 E CHURCH ST | | | | ADRIAN | MI | 49221-3428 |
| PERRY, EDWARD C | 508 NEW HARBOUR CT | | | | FORT MILL | SC | 29707-6535 |
| PERRY, EDWARD G | 7835 TEABERRY DR | | | | FREELAND | MI | 48623-8422 |
| PERRY, EDWARD J | 9415 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| PERRY, EDWARD L | 555 N 9TH ST | | | | BEAUMONT | TX | 77702-1613 |
| PERRY, EDWARD M | 4513 S MADISON ST | | | | MUNCIE | IN | 47302-5678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY, EDWARD V | 607 KEYTE ST | | | | OWOSSO | MI | 48867-4523 |
| PERRY, EDWIN T | 13002 SCARBOROUGH AVE | | | | CHINO | CA | 91710-4565 |
| PERRY, EILEEN F | 2934 SAINT DENIS DR | | | | SAN RAMON | CA | 94583-2734 |
| PERRY, ELAINE H | 708 W DURINK ST | | | | SAINT MARYS | KS | 66536-1424 |
| PERRY, ELBERTA L | 679 SILVER FOX RIDGE RD | | | | SALEM | AR | 72576-9685 |
| PERRY, ELEANOR R | 471 CAPE FLORIDA WAY | | | | NAPLES | FL | 34104-4108 |
| PERRY, ELIZABETH | 4015 PAGE BLVD | | | | ST. LOUIS | MO | 63113 |
| PERRY, ELLA | PO BOX 1423 | | | | BUFFALO | NY | 14240 |
| PERRY, ELLEN | 2044 HUBBARD #118 | | | | MADISON | OH | 44057 |
| PERRY, ELOIS | 1909 W 80TH ST | | | | LOS ANGELES | CA | 90047-2601 |
| PERRY, ELSIE D | 43 RIDGE RD | | | | RISING SUN | MD | 21911-1545 |
| PERRY, ERIC M | 6404 TREE RIDGE CV | | | | BRENTWOOD | TN | 37027-6312 |
| PERRY, ERNEST F | 2816 HIGNITE ST | | | | MIDLAND | MI | 48640-4125 |
| PERRY, ETHEL L | 189 N PARK AVE | | | | SPENCER | IN | 47460-1559 |
| PERRY, EUGENE E | 24282 HIGHWAY 73 | | | | WINNIE | TX | 77665-7847 |
| PERRY, EUGENE L | 4371 SIRIUS AVE APT 3 | | | | LAS VEGAS | NV | 89102-7630 |
| PERRY, EULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PERRY, EULA W | 260 NIKKI CT | | | | CARLISLE | OH | 45005-4248 |
| PERRY, EUNICE H | 499 SCOTT RD | | | | RUSTON | LA | 71270-1176 |
| PERRY, EUWILDA S | 5002 PHILLIPS RD | | | | KINGSTON | MI | 48741-9700 |
| PERRY, EVELENE | 2058 PIPELINE LN | | | | SONTAG | MS | 39665-7038 |
| PERRY, EVELYN E | 7661 CALLOW RD # A | | | | PAINESVILLE | OH | 44077-8864 |
| PERRY, EVELYN G | 1510 CASS AVE | | | | BAY CITY | MI | 48708-8741 |
| PERRY, EVON | 2384 HOWE RD | | | | BURTON | MI | 48519-1132 |
| PERRY, FELECIA D | 3350 SWEETWATER RD APT 1320 | | | | LAWRENCEVILLE | GA | 30044-6581 |
| PERRY, FELIX | 3842 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49508-2612 |
| PERRY, FERN M | 7016 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8300 |
| PERRY, FLOYD L | 1910 W M80 | | | | KINROSS | MI | 49752 |
| PERRY, FRANCES E | 450 CANOE CLUB ROAD | | | | NEWARK | DE | 19702-6925 |
| PERRY, FRANCES G | 61 BROOKSTONE DR | | | | CROSSVILLE | TN | 38555-8627 |
| PERRY, FRANCES K | 8919 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| PERRY, FRANCIS B | 13645 WATERPORT-CARLTON RD | | | | WATERPORT | NY | 14571 |
| PERRY, FRANCIS J | 442 MUNSON RD | | | | BRASHER FALLS | NY | 13613-3277 |
| PERRY, FRANCIS J | 312 ROUTE 131 | | | | MASSENA | NY | 13662 |
| PERRY, FRANCIS L | 404 N INSTITUTE ST | | | | RICHMOND | MO | 64085-2709 |
| PERRY, FRANCIS X | PO BOX 1325 | | | | WEST CHATHAM | MA | 02669-1325 |
| PERRY, FRANK A | 1459 STANDIFORD AVE SPC 44 | | | | MODESTO | CA | 95350-0710 |
| PERRY, FRANK B | 8086 W C AVE | | | | KALAMAZOO | MI | 49009-8825 |
| PERRY, FRANK L | 3950 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8591 |
| PERRY, FRANK R | 9047 DAVISON RD | | | | DAVISON | MI | 48423-1038 |
| PERRY, FRED D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PERRY, FREDERICK P | 1736 LINWOOD BLVD | | | | OKLAHOMA CITY | OK | 73106-5034 |
| PERRY, GAIL E | 5387 MANCELONA DR | | | | GRAND BLANC | MI | 48439 |
| PERRY, GARMIE | PO BOX 823 | | | | LAKE HELEN | FL | 32744-0823 |
| PERRY, GARY L | 2907 N 035 W | | | | HUNTINGTON | IN | 46750-4087 |
| PERRY, GARY W | 1111 SHEFFIELD BLVD | | | | LONDON | OH | 43140-2160 |
| PERRY, GARY W | 24 SADDLE RIDGE RD | | | | SOUTHBURY | CT | 06488-4708 |
| PERRY, GENERAL W | 3508 CONGRESS AVE | | | | FORT WAYNE | IN | 46806-2616 |
| PERRY, GEORGE A | 1105 CONRAD RD | | | | SAGINAW | MI | 48601-5117 |
| PERRY, GEORGE E | 7226 SAN DIEGO AVE APT 1 | | | | SAINT LOUIS | MO | 63121-2337 |
| PERRY, GEORGE E | 537 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| PERRY, GEORGE E | 106 BARNEY DRIVE | | | | HOUGHTON LAKE | MI | 48629-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY, GEORGE E | 1669 PRIMROSE LN | | | | SEBRING | FL | 33872 |
| PERRY, GEORGE F | 270 SHEELIN RD | | | | XENIA | OH | 45385-2765 |
| PERRY, GEORGE H | 6103 GRAYTON ST | | | | DETROIT | MI | 48224-2067 |
| PERRY, GEORGE LEE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PERRY, GEORGE M | 2030 SUGARWOOD DR | | | | BOWLING GREEN | KY | 42101-6587 |
| PERRY, GEORGE R | 5836 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9706 |
| PERRY, GEORGIA A | 1085 S PADDOCK RD | | | | GREENWOOD | IN | 46143-8815 |
| PERRY, GERALDINE | 14823 LESURE ST | | | | DETROIT | MI | 48227-3244 |
| PERRY, GERALDINE | 2242 HINDE RD | | | | TOLEDO | OH | 43607-3515 |
| PERRY, GERALDINE | 14823 LESURE | | | | DETROIT | MI | 48227-3244 |
| PERRY, GERALDINE E | 6150 S RURAL RD APT 204 | | | | TEMPE | AZ | 85283-2951 |
| PERRY, GILBERT | 4834 PHELAN AVE | | | | FREMONT | CA | 94538-1280 |
| PERRY, GILBERT | 101 HIGHLAND AVE | | | | YONKERS | NY | 10705 |
| PERRY, GINETTE M | 118 SOUTH JEFFERSON STREET | | | | BROWNSBURG | IN | 46112-1307 |
| PERRY, GINETTE M | 118 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1307 |
| PERRY, GLENDA | 15728 THIEL WAY | | | | GRASS VALLEY | CA | 95949-6800 |
| PERRY, GLENN A | 27 WESTERN AVE | | | | NEWARK | OH | 43055-4128 |
| PERRY, GORDON E | 28 HOPKINS RD APT 1 | | | | LIVERPOOL | NY | 13088-5742 |
| PERRY, GREGORY A | 4238 MOLINE DR | | | | INDIANAPOLIS | IN | 46221-2348 |
| PERRY, GREGORY A | 9 STATESMAN CT | | | | O FALLON | MO | 63368-8502 |
| PERRY, GREGORY L | 2978 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2653 |
| PERRY, HAROLD | 3705 S 57TH AVE | | | | CICERO | IL | 60804-4317 |
| PERRY, HAROLD R | 650 S RANCHO SANTA FE RD SPC 137 | | | | SAN MARCOS | CA | 92078-3962 |
| PERRY, HATTIE B | 10 MANCHESTER DRIVE | | | | NORWALK | OH | 44857-2483 |
| PERRY, HEATHER MAY | 424 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| PERRY, HELEN | 357 TRYON AVE | | | | ENGLEWOOD | NJ | 07631-1522 |
| PERRY, HELEN B | 1505 NE 82ND TER | | | | KANSAS CITY | MO | 64118-8252 |
| PERRY, HELEN L | 3100 CADMUS | | | | ADRIAN | MI | 49221-9720 |
| PERRY, HELEN L | 3100 W CADMUS RD | | | | ADRIAN | MI | 49221-9720 |
| PERRY, HICKEN | 2532 CHICAGO BLVD | | | | DETROIT | MI | 48206-1741 |
| PERRY, HOMER | 46000 GEDDES RD TRLR 342 | | | | CANTON | MI | 48188-2353 |
| PERRY, HOWARD F | 3359 TRAPP-GOFF RD. | | | | WINCHESTER | KY | 40391 |
| PERRY, IRBY S | 428 SENECA ST | | | | DEFIANCE | OH | 43512 |
| PERRY, IRENE E | 7316 HARRISON STREET | | | | KANSAS CITY | MO | 64131-1647 |
| PERRY, IVA L | PO BOX 17 | 202 S 5TH STREET | | | CONTINENTAL | OH | 45831-0017 |
| PERRY, IVA L | 202 S 5TH STREET | BOX 17 | | | CONTINENTAL | OH | 45831-0017 |
| PERRY, IVORY | 32580 JUDY DR | | | | WESTLAND | MI | 48185 |
| PERRY, J D | 500 CAROLYN CIR | | | | NORTH AUGUSTA | SC | 29841-3711 |
| PERRY, JACK D | 5351 CHICO GREY DR | | | | INDIANAPOLIS | IN | 46237-3062 |
| PERRY, JACK E | PO BOX 8312 | | | | TOLEDO | OH | 43605-0312 |
| PERRY, JACK H | 12298 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9728 |
| PERRY, JACK N | 274 S MAIN ST | | | | PIGEON | MI | 48755-5107 |
| PERRY, JACK O | 3630 COLEMAN RD | | | | SYLACAUGA | AL | 35150-6194 |
| PERRY, JACQUELYN | 1865 FERNDALE AVE SW | | | | WARREN | OH | 44485-3954 |
| PERRY, JACQUESHA | | | | | | | |
| PERRY, JAMELE E | 1641 WOODWARD HTS | | | | FERNDALE | MI | 48220-1566 |
| PERRY, JAMELE ELIZABETH | 1641 WOODWARD HTS | | | | FERNDALE | MI | 48220-1566 |
| PERRY, JAMES | 235 S LEXINGTON AVE APT 6P | | | | WHITE PLAINS | NY | 10606-2527 |
| PERRY, JAMES A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PERRY, JAMES A | 1027 COREY LN | | | | PLAINFIELD | IN | 46168-2388 |
| PERRY, JAMES A | 906 W HIBBARD RD | | | | OWOSSO | MI | 48867-8900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY, JAMES A | 2464 CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320-1421 |
| PERRY, JAMES B | 426 BON AIR RD | | | | LANSING | MI | 48917-2981 |
| PERRY, JAMES B | 15624 HELEN ST | | | | SOUTHGATE | MI | 48195-2019 |
| PERRY, JAMES C | 2023 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| PERRY, JAMES E | 1001 PENBURY PLACE | | | | TROY | OH | 45373-5373 |
| PERRY, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERRY, JAMES E | 409 REDROCK DR | | | | ANTIOCH | CA | 94509-6976 |
| PERRY, JAMES E | 8016 CORBIN CT | | | | MOUNT MORRIS | MI | 48458-9370 |
| PERRY, JAMES E | 217 S DOBSON ST | | | | WESTLAND | MI | 48186-4336 |
| PERRY, JAMES E | 74 STEMMERS RUN RD | | | | BALTIMORE | MD | 21221-3630 |
| PERRY, JAMES J | 5902 BADAL DR | | | | LOWELLVILLE | OH | 44436-1180 |
| PERRY, JAMES J | | | | | | | |
| PERRY, JAMES L | 1914 W 9TH PL | | | | KENNEWICK | WA | 99336-5219 |
| PERRY, JAMES M | 3822 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9107 |
| PERRY, JAMES R | 5206 JOHNSON ST | | | | GREENWOOD | IN | 46143-8965 |
| PERRY, JAMES R | 113 LOWRY DR | | | | WEST MILTON | OH | 45383-1322 |
| PERRY, JAMES R | 717 BAY SPRINGS DR | | | | SUMTER | SC | 29154-5369 |
| PERRY, JANE E | 6653 STOCKPORT DR | | | | MEMPHIS | TN | 38141 |
| PERRY, JANET L | 11086 EMBASSY DRIVE | | | | CINCINNATI | OH | 45240 |
| PERRY, JANICE M | 114 HUNTING CREEK RD | | | | CANONSBURG | PA | 15317-2322 |
| PERRY, JANICE S | 3428 KEMP RD | | | | DAYTON | OH | 45431-2517 |
| PERRY, JASON E | 2953 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304-9261 |
| PERRY, JASON R | 19980 S HIGHWAY 281 | | | | LIPAN | TX | 76462-3724 |
| PERRY, JAY F | 3405 S ARROWHEAD CT | | | | INDEPENDENCE | MO | 64057-1276 |
| PERRY, JEFFERY L | 475 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9759 |
| PERRY, JEFFREY A | 1913 BROOKTON DR | | | | TEMPERANCE | MI | 48182-1355 |
| PERRY, JEFFREY ALAN | 1913 BROOKTON DR | | | | TEMPERANCE | MI | 48182-1355 |
| PERRY, JEFFREY M | 2910 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4332 |
| PERRY, JEFFREY R | 11201 ASCOT CIR | | | | FREDERICKSBRG | VA | 22407-5080 |
| PERRY, JEFFREY T | 205 N CADILLAC DR | | | | BOARDMAN | OH | 44512-3319 |
| PERRY, JEFFREY W | 1109 CHELSEA BLVD | | | | OXFORD | MI | 48371-6728 |
| PERRY, JENTIL | | | | | | | |
| PERRY, JERALD W | 10334 WHISPERING WINDS ST | | | | INDIANAPOLIS | IN | 46234-9098 |
| PERRY, JEROME F | 20099 WESTBROOK ST | | | | DETROIT | MI | 48219-1347 |
| PERRY, JEROME T | 5826 ERA AVE | | | | SAINT LOUIS | MO | 63147-1002 |
| PERRY, JERRY G | 188 HOT MIX RD | | | | WEST LIBERTY | KY | 41472-8789 |
| PERRY, JESSE W | 3219 OLD FARM RD | | | | FLINT | MI | 48507-1248 |
| PERRY, JIMMIE L | 10024 KNOLLCREST DR | | | | SAINT LOUIS | MO | 63136-2043 |
| PERRY, JIMMY D | 565 N RIVER RD | | | | SAGINAW | MI | 48609-6823 |
| PERRY, JIMMY L | 2014 MAPLE AVE | | | | NORWOOD | OH | 45212-2114 |
| PERRY, JO A | 252 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| PERRY, JO B | 109 ALLISON CIR | | | | CARTERSVILLE | GA | 30120-3815 |
| PERRY, JOAN M | 240 PHARR ROAD | | | | GADSDEN | AL | 35904-9784 |
| PERRY, JOCLYN A | 629 W RUTH AVE | | | | FLINT | MI | 48505-2643 |
| PERRY, JODI L | 8174 W 0 NS | | | | KOKOMO | IN | 46901 |
| PERRY, JOE A | 3349 CLOVERTREE LANE | BUILDING 10 | | | FLINT | MI | 48532 |
| PERRY, JOE E | 1509 CALIFORNIA AVE | | | | CINCINNATI | OH | 45237 |
| PERRY, JOE N | 881 3RD ST SW | | | | WARREN | OH | 44483-6425 |
| PERRY, JOHN A | 5035 SLEIGHT RD | | | | BATH | MI | 48808-9481 |
| PERRY, JOHN A | 310 N MOUNTAIN VIEW ST | | | | YERINGTON | NV | 89447-2264 |
| PERRY, JOHN B | 108 MOUNT ROCKY LN | | | | COLORA | MD | 21917-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY, JOHN BRIAN | 108 MOUNT ROCKY LN | | | | COLORA | MD | 21917-1117 |
| PERRY, JOHN C | 279 AUTUMN CHAPEL DR | | | | SALISBURY | NC | 28147-7273 |
| PERRY, JOHN C | 8457 W 1000 S | | | | FORTVILLE | IN | 46040-9225 |
| PERRY, JOHN C | 163 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2350 |
| PERRY, JOHN C | 24200 LATHRUP BLVD APT 217 | | | | SOUTHFIELD | MI | 48075-2861 |
| PERRY, JOHN D | 3158 KENICOTT DR | | | | COMMERCE TWP | MI | 48390-1676 |
| PERRY, JOHN DANIEL MASON | 3158 KENICOTT DR | | | | COMMERCE TWP | MI | 48390-1676 |
| PERRY, JOHN G | 7522 HIGHLAND DR | | | | BALDWINSVILLE | NY | 13027-9426 |
| PERRY, JOHN J | 1115 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4527 |
| PERRY, JOHN J | 1823 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9524 |
| PERRY, JOHN T | 28901 PEBBLE BEACH DR | | | | SUN CITY | CA | 92505-2017 |
| PERRY, JOHN V | N8402 660TH ST | | | | RIVER FALLS | WI | 54022-4556 |
| PERRY, JOHN W | 550 E 103RD ST | | | | CHICAGO | IL | 60628-2972 |
| PERRY, JOHN W | 318 WEST ST | | | | COLUMBUS GROVE | OH | 45830-1036 |
| PERRY, JOHN W | 5517 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-4152 |
| PERRY, JOHN WILLIAM | 318 WEST ST | | | | COLUMBUS GROVE | OH | 45830-1036 |
| PERRY, JOHNNIE G | 614 SAWYER RD | | | | LANSING | MI | 48911-5676 |
| PERRY, JOHNNIE L | 188 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |
| PERRY, JOHNNIE M | 3783 WOOSTER AVE | P. O. BOX 267 | | | RAVENNA | OH | 44266-1907 |
| PERRY, JOSEPH | 67 RED BUD CIR | | | | AMELIA | OH | 45102-2155 |
| PERRY, JOSEPH | 19706 DWYER ST | | | | DETROIT | MI | 48234-2622 |
| PERRY, JOSEPH A | 209 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4305 |
| PERRY, JOSEPH R | 3590 STATE ROAD 13 N | | | | NOBLESVILLE | IN | 46060-8300 |
| PERRY, JOSEPH R | 758 TENNEY AVE | | | | CAMPBELL | OH | 44405-1614 |
| PERRY, JOSEPH W | 10185 ROBERTS LN 71 | | | | LYNDONVILLE | NY | 14098 |
| PERRY, JOSEPHINE | 217 CURWOOD CASTLE DR #3 | | | | OWOSSO | MI | 48867-2758 |
| PERRY, JOSHUA M | 9656 FLEETWOOD CT | | | | FREDERICK | MD | 21701-7608 |
| PERRY, JOYCE | 2645 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208-5273 |
| PERRY, JOYCE | 15115 WOODLAND DRIVE | LEEDYS GARDENS | | | MONROE | MI | 48161 |
| PERRY, JOYCE A | 6224 S WASHINGTON AVE | | | | LANSING | MI | 48911-5543 |
| PERRY, JOYCE C | 3121 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9719 |
| PERRY, JOYCE L | 4721 LAKEPOINTE ST | | | | DETROIT | MI | 48224-3325 |
| PERRY, JOYCE L | 24418 EASTWOOD VILLAGE DR APT 205 | | | | CLINTON TOWNSHIP | MI | 48035-5841 |
| PERRY, JOYCE M | 2713 S MADISON AVE | | | | ANDERSON | IN | 46016-4940 |
| PERRY, JUDITH | 522 E 1ST | | | | COOKEVILLE | TN | 38501-2702 |
| PERRY, JUDITH E | 40 LAKESHORE CT. P.O. BOX 512 | | | | BURNSIDE | KY | 42519-0512 |
| PERRY, JUDITH E | PO BOX 512 | | | | BURNSIDE | KY | 42519-0512 |
| PERRY, JUDITH M | 970 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9483 |
| PERRY, JULIE R | 356 BAIRD PL APT E | | | | WILMINGTON | OH | 45177-3903 |
| PERRY, JUSTIN | | | | | | | |
| PERRY, KAREN D | 4149 STELLO RD | | | | SAGINAW | MI | 48609-9726 |
| PERRY, KATHERINE E | PO BOX 347 | | | | BEAR LAKE | MI | 49614-0347 |
| PERRY, KATHLEEN | 5545 SUNNYSIDE DR | | | | TOLEDO | OH | 43612-3628 |
| PERRY, KATHLEEN | 345 LENNOX AVE | | | | COLUMBUS | OH | 43228 |
| PERRY, KATHLEEN D | 3712 STAGECOACH DR | | | | EVANS | CO | 80620-9178 |
| PERRY, KATHRYN A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PERRY, KATHRYN ANN | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| PERRY, KATHY L | 2523 TYE LANE | | | | THE COLONY | TX | 75056-3936 |
| PERRY, KATHY M | 105 JANNA LANE | | | | UNIONVILLE | TN | 37180-8690 |
| PERRY, KATIE L | 2863 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| PERRY, KEITH D | 5216 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 |
| PERRY, KEITH D | 18719 ALCOY ST | | | | DETROIT | MI | 48205-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY, KEITH DALE | 5216 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 |
| PERRY, KELVIN D | 1251 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| PERRY, KELVIN DAMON | 1251 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| PERRY, KEN E | 1205 HIDDEN BROOK DR | | | | HICKSVILLE | OH | 43526-9343 |
| PERRY, KEN EDWIN | 1205 HIDDEN BROOK DR | | | | HICKSVILLE | OH | 43526-9343 |
| PERRY, KEN J | 1726 N SUMAC DR | | | | JANESVILLE | WI | 53545-0964 |
| PERRY, KENNETH | 1000 DERRYBERRY FARM RD | | | | COLUMBIA | TN | 38401-0904 |
| PERRY, KENNETH | 91 EISEMAN AVE | | | | KENMORE | NY | 14217-1619 |
| PERRY, KENNETH D | 5039 CARDINAL DR | | | | TROY | MI | 48098-2484 |
| PERRY, KENNETH L | 441 CUT THROAT RIDGE #20848 | | | | JASPER | GA | 30143 |
| PERRY, KENNETH R | 1630 W PRICE RD R4 | | | | SAINT JOHNS | MI | 48879 |
| PERRY, KENNETH W | 1350 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1133 |
| PERRY, KENNY E | 10616 JOHNSON RD | | | | NORTH BENTON | OH | 44449-9627 |
| PERRY, KERVIN E | 5572 AUTUMN LEAF DR APT 12 | | | | DAYTON | OH | 45426 |
| PERRY, KEVIN J | 6650 MEADOWLARK DRIVE | | | | INDIANAPOLIS | IN | 46226-3608 |
| PERRY, KEVIN L | 17159 HANS DR | | | | FRASER | MI | 48026-1726 |
| PERRY, KIM C | 6240 MCKINLEY ST | | | | BRIDGEPORT | MI | 48722-9509 |
| PERRY, KING CYNTHIA | 14077 BRINGARD DR | | | | DETROIT | MI | 48205-1239 |
| PERRY, KITTY R | 57279 FARRELO ROAD | | | | YUCCA VALLEY | CA | 92284-2208 |
| PERRY, KOBIE | | | | | | | |
| PERRY, KYLE J. | 18472 MONICA ST | | | | DETROIT | MI | 48221-2128 |
| PERRY, LAMONT E | 11205 LIBERTY LANDING DR | | | | FLORISSANT | MO | 63033-7622 |
| PERRY, LANCE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| | 2832 N. ILLINOIS, STUDIO 2 | | | | INDIANAPOLIS | IN | 46208 |
| PERRY, LARRY E | 2812 W BURGEWOOD DR | | | | MUNCIE | IN | 47304-2627 |
| PERRY, LARRY W | 878 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9780 |
| PERRY, LAVADA | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PERRY, LAVERN D | 8499 EAST M-71 LOT 6 | | | | DURAND | MI | 48429 |
| PERRY, LAWRENCE A | 22910 AVON ST | | | | ST CLR SHORES | MI | 48082-2015 |
| PERRY, LEAH A | 8820 DUNCAN RD | | | | CLARE | MI | 48617-9102 |
| PERRY, LEE A | 2322 NE 131ST AVE | | | | PORTLAND | OR | 97230-1713 |
| PERRY, LENA B | 6171 N MERIDIAN WEST DR | | | | INDIANAPOLIS | IN | 46208 |
| PERRY, LEO W | 3600 N CLIFF RD | | | | PORT CLINTON | OH | 43452-9138 |
| PERRY, LEONARD J | 4442 CHERRYTREE LN | | | | FLINT | MI | 48507-3723 |
| PERRY, LEONARD K | 4530 PIILOLA RD | | | | IRONWOOD | MI | 49938 |
| PERRY, LEONARD S | 2310 N LIMESTONE ST APT 116 | | | | SPRINGFIELD | OH | 45503-1144 |
| PERRY, LEONARD T | 2601 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9230 |
| PERRY, LEONARD W | 130 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4328 |
| PERRY, LEORA G | 14337 TURNER RD., | | | | DEWITT | MI | 48820 |
| PERRY, LESTER C | 1522 PHILLIPS RUN RD | | | | SUMMERSVILLE | WV | 26651-4065 |
| PERRY, LEWIS J | 2442 STATLER DR | | | | DECATUR | GA | 30035-4239 |
| PERRY, LEWIS W | 35001 MOURNING DOVE LN | | | | RICHMOND | MI | 48062-5501 |
| PERRY, LINDA | 6028 W CARDINAL ST | | | | HOMOSASSA | FL | 34446-3109 |
| PERRY, LINDA F | 5941 COTTONWOOD DR | | | | YPSILANTI | MI | 48197-8203 |
| PERRY, LINNEOTA A | 319 W STATE ST #B | | | | ALBION | NY | 14411-1352 |
| PERRY, LISE J | 207 RHODE ISLAND AVE | | | | ROYAL OAK | MI | 48067 |
| PERRY, LLOYD A | 8025 N BROOKSIDE DR | | | | MOORESVILLE | IN | 46158-7665 |
| PERRY, LOIS L | #5 RUSSWOOD COVE | | | | LITTLE ROCK | AR | 72211 |
| PERRY, LOIS N | 12298 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9728 |
| PERRY, LONZIE L | 3509 LEERDA ST | | | | FLINT | MI | 48504-2198 |
| PERRY, LORI A | 14484 MAXWELL RD | | | | CARLETON | MI | 48117-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY, LOUIE M | 660 HANNA RD | | | | MANSFIELD | OH | 44906-1644 |
| PERRY, LOUIS | 8545 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1304 |
| PERRY, LOUIS | 25140 PLEASANT WAY | | | | HAYWARD | CA | 94544-2335 |
| PERRY, LOUIS C | 2930 RAWSON ST | | | | OAKLAND | CA | 94619-3378 |
| PERRY, LOUIS C | 5813 HERONS BLVD UNIT B | | | | AUSTINTOWN | OH | 44515-5828 |
| PERRY, LOUISA | 3 CHARING CT | | | | WICHITA FALLS | TX | 76309 |
| PERRY, LOUISE S | 6239 KENNY RD | | | | JACKSONVILLE | FL | 32254-1215 |
| PERRY, LOWELL T | 5373 BIGGER RD | | | | KETTERING | OH | 45440-2608 |
| PERRY, LULA J | PO BOX 55556 | | | | OKLAHOMA CITY | OK | 73155-0556 |
| PERRY, LUTHER | PO BOX 1065 | | | | FLINT | MI | 48501-1065 |
| PERRY, LUTHER T | 3849 N 425 W | | | | NEW CASTLE | IN | 47362 |
| PERRY, LYMAN C | 23730 EAST OTERO DRIVE | | | | AURORA | CO | 80016-7062 |
| PERRY, LYNWOOD C | 3513 LEONARD RD | | | | KNIGHTDALE | NC | 27545-8722 |
| PERRY, M D | 505 MARINE DR | | | | ANDERSON | IN | 46016-5944 |
| PERRY, M L | 6942 S MOUTAIN SPRINGS DR | | | | BLOOMFIELD | IN | 47424-5602 |
| PERRY, MAJOR R | 4036 FAIRFAX DR | | | | MIMS | FL | 32754-5205 |
| PERRY, MARCIA | | | | | | | |
| PERRY, MARCIA A | 5142 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2049 |
| PERRY, MARCUS V | 1641 N MAPLE AVE | | | | DECATUR | IL | 62526 |
| PERRY, MARGARET A | 2026 FLAMINGO D | | | | MT MORRIS | MI | 48458-2608 |
| PERRY, MARGIE D | 27370 LEGGTOWN RD | | | | LESTER | AL | 35647-3006 |
| PERRY, MARIA E | 8924 S VERNON RD | | | | DURAND | MI | 48429-9136 |
| PERRY, MARINDA | 461 ROSEWOOD RD | | | | MEDWAY | OH | 45341-1545 |
| PERRY, MARION B | 7008 S VERNON RD | | | | DURAND | MI | 48429-9154 |
| PERRY, MARJORIE | 116 WILLOW ST. | WHITE MANOR | | | CANONSBURG | PA | 15317-2205 |
| PERRY, MARK J | 10398 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| PERRY, MARK JESSE | 10398 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| PERRY, MARK S | 5735 WAYNE ST. | | | LASALLE ON N9H2M5 CANADA | | | |
| PERRY, MARK S | 43 LEATHERWOOD CRESANT | | | NEPEAN ON CANADA K2J 4X9 | | | |
| PERRY, MARK T | 4992 POST RD | | | | NEWPORT | MI | 48166-9733 |
| PERRY, MARY | 91 STEVEN DR | | | | CHEEKTOWAGA | NY | 14227-3627 |
| PERRY, MARY A | 11438 BALTMR PHLPSBRG RD | | | | BROOKVILLE | OH | 45309 |
| PERRY, MARY G | 41110 FOX RUN RD | #213 | | | NOVI | MI | 48377 |
| PERRY, MARY H | 930 HATTIE DRIVE | | | | ANDERSON | IN | 46013-1658 |
| PERRY, MARY L | 232 OLE ROCKING CHAIR WAY | | | | CLOVERDALE | IN | 46120-8847 |
| PERRY, MARY W | 2371 S BRANDYWINE CT | | | | GREENFIELD | IN | 46140-2579 |
| PERRY, MATTHEW H | 7089 LITTLE DRY CREEK RD | | | | PULASKI | TN | 38478-8678 |
| PERRY, MATTHEW J | 5242 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461 |
| PERRY, MAUDE V | 641 JADINE DR | | | | DEFIANCE | OH | 43512-1326 |
| PERRY, MAUDE V | 641 JADINE DRIVE | | | | DEFIANCE | OH | 43512 |
| PERRY, MAY A | 258 INDIAN MOUND CIRCLE | | | | JACKSBORO | TN | 37757-2102 |
| PERRY, MAY E | 3610 SENECA ST | | | | FLINT | MI | 48504-3703 |
| PERRY, MAYME | 8428 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1190 |
| PERRY, MELVIN E | 3712 GREENMOOR GARDENS CT | | | | FLORISSANT | MO | 63034-3231 |
| PERRY, MELVIN T | 5073 ELDRED ST | | | | FLINT | MI | 48504-1215 |
| PERRY, MICAH T | 248 BLUE SPRUCE DR | | | | PENDLETON | IN | 46064-8818 |
| PERRY, MICHAEL | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| PERRY, MICHAEL A | 1485 LAKEVIEW DRIVE | LOT 232 | | | DELAND | FL | 32720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY, MICHAEL A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| PERRY, MICHAEL A | PO BOX 384 | | | | PENROSE | NC | 28766-0384 |
| PERRY, MICHAEL D | 536 E GLASS RD | | | | ORTONVILLE | MI | 48462-8879 |
| PERRY, MICHAEL F | 3268 LINZIE DR | | | | LAMBERTVILLE | MI | 48144-9702 |
| PERRY, MICHAEL F | 1151 WEILAND RD | | | | ROCHESTER | NY | 14626-3916 |
| PERRY, MICHAEL J | 2183 SATINWOOD DR | | | | MANSFIELD | OH | 44903-8676 |
| PERRY, MICHAEL L | 5404 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9539 |
| PERRY, MICHAEL L | 7394 STATE ROUTE 97 LOT 53 | | | | MANSFIELD | OH | 44903-8565 |
| PERRY, MICHAEL P | 6404 TREE RIDGE CV | | | | BRENTWOOD | TN | 37027-6312 |
| PERRY, MICHAEL R | 4149 STELLO RD | | | | SAGINAW | MI | 48609-9726 |
| PERRY, MICHAEL W | 5098 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1259 |
| PERRY, MIKE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PERRY, MILDRED | 2106 MOLER DR | | | | AKRON | OH | 44312-5546 |
| PERRY, MOZETTA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PERRY, MOZETTA | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| PERRY, MYRTLE L | 42 E OHIO AVE | | | | RITTMAN | OH | 44270-1506 |
| PERRY, MYRTLE L | 42 E. OHIO AVE. | | | | RITTMAN | OH | 44270-1506 |
| PERRY, NANCY A | 2465 BURTON ST SE | | | | WARREN | OH | 44484-5216 |
| PERRY, NANCY M | 27526 VERSAILLES ST # 524 | | | | ROMULUS | MI | 48174 |
| PERRY, NAOMI E | 2023 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| PERRY, NATHANIEL C I | 3814 KENT ST | | | | FLINT | MI | 48503-4592 |
| PERRY, NEIL W | 5093 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9522 |
| PERRY, NEIL WAYNE | 5093 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9522 |
| PERRY, NEVA E | 8009 WAVERLY AVE | C/O MICHELE K. JESELNIK | | | KANSAS CITY | KS | 66109-2264 |
| PERRY, NORBERT A | 1915 GRAHAM RD | | | | MONROEVILLE | OH | 44847-9752 |
| PERRY, NORMA J | 1563 E 236TH ST | | | | ARCADIA | IN | 46030-9666 |
| PERRY, NORMAN A | 1118 MORNINGSIDE DR | | | | NAPA | CA | 94558-6311 |
| PERRY, NORMAN C | 159 GLENLOCH PKWY | | | | STOCKBRIDGE | GA | 30281-5915 |
| PERRY, NORMAN M | 1113 BLAKELEY RD | | | | EAST AURORA | NY | 14052-9717 |
| PERRY, NORMAN M | 2654 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| PERRY, NORMAN V | 11880 GLADSTONE RD SW | | | | WARREN | OH | 44481-9507 |
| PERRY, NOVIE C/PATRICIA ALENE PERRY | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| PERRY, O T | 6214 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2728 |
| PERRY, ORLANDO J | 8436 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-1191 |
| PERRY, OTIS H | 3107 OLNEY RD | | | | KALAMAZOO | MI | 49006-2905 |
| PERRY, OTTO | 39 N METZGER AVE | | | | RITTMAN | OH | 44270-1223 |
| PERRY, PAMELA | 3217 KEMMONS DR APT #3 | | | | LOUISVILLE | KY | 40218 |
| PERRY, PAMELA S | 9268 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9273 |
| PERRY, PASCHA | 7079 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| PERRY, PATRICIA | 9190 S PUGSLEY RD | | | | DALEVILLE | IN | 47334-8980 |
| PERRY, PATRICIA | 2889 GREENWOOD RD | | | | LAPEER | MI | 48446-9488 |
| PERRY, PATRICIA E. | 301 ROME DRIVE | | | | YOUNGSTOWN | OH | 44515 |
| PERRY, PATRICIA E. | 301 ROME DR | | | | YOUNGSTOWN | OH | 44515-4160 |
| PERRY, PATRICK E | 4051 ROLLINS AVE | | | | WATERFORD | MI | 48329-2059 |
| PERRY, PATRICK L | 5442 CHIMNEY CIR | | | | KETTERING | OH | 45440-2957 |
| PERRY, PATSY | 7021 W 1100 S | | | | COVINGTON | IN | 47932-7908 |
| PERRY, PAUL | 822 SPRINGFIELD DR | | | | NORTHVILLE | MI | 48167-1054 |
| PERRY, PAUL A | 13630 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4705 |
| PERRY, PAUL E | 57 E WILSON AVE | | | | GIRARD | OH | 44420-2910 |
| PERRY, PAUL E | 2115 WAYNE ST | | | | LANSING | MI | 48910-8485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY, PAUL R | 25200 ROCKSIDE RD APT 321 | | | | BEDFORD HTS | OH | 44146-1909 |
| PERRY, PAULINE P | 13840 WENTWORTH | | | | RIVERDALE | IL | 60627-1921 |
| PERRY, PEGGY A | 7708 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| PERRY, PETER | 133 BRANDON DR | | | | GOLETA | CA | 93117-1951 |
| PERRY, PETER L | 163 N MIDDLE ST | | | | COLUMBIANA | OH | 44408-1171 |
| PERRY, PHILLIP C | PO BOX 2325 | | | | BUCKHANNON | WV | 26201-7325 |
| PERRY, PHILLIP C | 3701 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| PERRY, PHYLLIS A | PO BOX 272 | | | | CLAIRTON | PA | 15025-0272 |
| PERRY, QUEEN E | 2037 AITKEN ST | | | | FLINT | MI | 48503-4212 |
| PERRY, QUEEN E | 2037 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| PERRY, RALPH | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PERRY, RANDALL E | 2008 RAPANOS DR | | | | MIDLAND | MI | 48542-5140 |
| PERRY, RANDALL EARL | 2008 RAPANOS DR | | | | MIDLAND | MI | 48642-5140 |
| PERRY, RANDY L | 5276 LYONS HWY | | | | ADRIAN | MI | 49221-9764 |
| PERRY, RANDY W | 931 NETTIE ST | | | | NATCHITOCHES | LA | 71457-5225 |
| PERRY, RANDY W | 931 NETTIE STREET | | | | NATCHITOCHES | LA | 71457-5225 |
| PERRY, RANDY W | 22491 DEBERRY ST. #J115 | | | | GRAND TERRACE | CA | 92313 |
| PERRY, RAY | PO BOX 782 | | | | CLAYTON | AL | 36016-0782 |
| PERRY, RAYMOND | 90 TURNER LOOP RD | | | | HUMBOLDT | TN | 38343-8527 |
| PERRY, RAYMOND | 7529 MILAN AVE | | | | SAINT LOUIS | MO | 63130-1315 |
| PERRY, RAYMOND I | 2625 BULLOCK RD | | | | BAY CITY | MI | 48708-8469 |
| PERRY, RAYMOND W | 28 OLD TOWN RD | | | | BEACON | NY | 12508-2913 |
| PERRY, REGENA M | PO BOX 674543 | | | | MARIETTA | GA | 30006-0076 |
| PERRY, REGINA M | 1500 WALTON RESERVE BLVD | APT 8107 | | | AUSTELL | GA | 30168-7717 |
| PERRY, RICHARD | 7360 CRYSTAL LAKE DR | APT 5 | | | FOREST CREEK | MI | 48473 |
| PERRY, RICHARD | 7360 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8942 |
| PERRY, RICHARD A | 5480 BEAR PAW RD | | | | BLAIRSVILLE | GA | 30512-7040 |
| PERRY, RICHARD A | 5742 N PARENT ST | | | | WESTLAND | MI | 48185-3106 |
| PERRY, RICHARD ALAN | 5742 N PARENT ST | | | | WESTLAND | MI | 48185-3106 |
| PERRY, RICHARD B | PO BOX 170 | | | | VERNON | MI | 48476-0170 |
| PERRY, RICHARD E | PO BOX 346 | | | | BEAR LAKE | MI | 49614 |
| PERRY, RICHARD F | 8933 VALLEY CAMP TRAIL | | | | ATLANTA | MI | 49709-9565 |
| PERRY, RICHARD L | 8429 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| PERRY, RICHARD L | 32288 KEWEENAW PASS RD | | | | LAKE LINDEN | MI | 49945-9827 |
| PERRY, RICHARD S | 247 ISLAND RD | | | | ELM GROVE | LA | 71051-8032 |
| PERRY, RICHARD W | 1210 S 41 1/2 RD | | | | CADILLAC | MI | 49601-8416 |
| PERRY, RICHARD W | 1878 WESTRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3275 |
| PERRY, RICK A | 11549 STATE ROUTE 134 | | | | MARTINSVILLE | OH | 45146-9628 |
| PERRY, RICK D | 3169 LANSING RD | | | | ROSCOMMON | MI | 48653-8561 |
| PERRY, RICKEY L | 5001 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6224 |
| PERRY, RICKY D | 24641 THOUSAND OAKS DR | | | | MATTAWAN | MI | 49071-7765 |
| PERRY, RICKY M | 6408 ALDINE | | | | BRIGHTON | MI | 48116-2153 |
| PERRY, ROBERT | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PERRY, ROBERT A | 204 W 17TH AVE 111 | | | | POST FALLS | ID | 83854 |
| PERRY, ROBERT A | 3573 LAKESHORE DR | | | | WATERFORD | MI | 48329-2282 |
| PERRY, ROBERT C | 308 FRASER ST | | | | SAGINAW | MI | 48602-1308 |
| PERRY, ROBERT C | 2052 PRESTANCIA LN | | | | SUN CITY CENTER | FL | 33573-6917 |
| PERRY, ROBERT F | 13273 SOUTH AVENUE 4 1/2 EAST | | | | YUMA | AZ | 85365-4662 |
| PERRY, ROBERT I | 43368 FOUNTAIN DR | | | | STERLING HEIGHTS | MI | 48313-2342 |
| PERRY, ROBERT I | 6133 OTOOLE LANE | | | | MOUNT MORRIS | MI | 48458-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY, ROBERT J | 64 NURIUM CT | | | | PALMETTO | FL | 34221-1921 |
| PERRY, ROBERT J | 240 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5517 |
| PERRY, ROBERT J | 64 NURIUM COURT | | | | PALMETTO | FL | 34221-1921 |
| PERRY, ROBERT L | 6985 TUSON BLVD APT 2C | | | | CLARKSTON | MI | 48346-4329 |
| PERRY, ROBERT LEE | 6985 TUSON BLVD APT 2C | | | | CLARKSTON | MI | 48346-4329 |
| PERRY, ROBERT M | 14 LAWRENCE ST | | | | MASSENA | NY | 13662-1108 |
| PERRY, ROBERT M | 129 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3426 |
| PERRY, ROBERT N | 738 CONCORD POINT DR | | | | PERRYVILLE | MD | 21903-2565 |
| PERRY, ROBERT R | 7018 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9341 |
| PERRY, ROBERT V | 26628 WOLVERINE ST | | | | MADISON HTS | MI | 48071-3716 |
| PERRY, ROBERT W | 20026 FORRER ST | | | | DETROIT | MI | 48235-1822 |
| PERRY, ROBIN L | 3551 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2056 |
| PERRY, ROCKY M | 979 FAIRFAX AVE | | | | MANSFIELD | OH | 44906-1633 |
| PERRY, RODNEY | 3096 HARTLEY DR | | | | ADRIAN | MI | 49221 |
| PERRY, RODNEY J | 3096 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| PERRY, ROGER L | 3273 FREMBES RD | | | | WATERFORD | MI | 48329-4018 |
| PERRY, ROGER O | 206 E VIENNA ST | | | | CLIO | MI | 48420-1423 |
| PERRY, RONALD | 21 ERICKSON AVE | | | | MONROE TOWNSHIP | NJ | 08831-8318 |
| PERRY, RONALD | 68 MYRTLE ST | | | | ROCHESTER | NY | 14606-1746 |
| PERRY, RONALD B | 419 EMERALD BAY CIR APT B8 | | | | NAPLES | FL | 34110-7634 |
| PERRY, RONALD D | 1736 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6715 |
| PERRY, RONALD E | 3815 NW 61ST TER | | | | KANSAS CITY | MO | 64151-2793 |
| PERRY, RONALD E L | 3815 NW 61ST TER | | | | KANSAS CITY | MO | 64151-2793 |
| PERRY, RONALD J | 211 STRUTHERS LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-5009 |
| PERRY, RONALD L | 10010 W 126TH TER | | | | SHAWNEE MSN | KS | 66213-1893 |
| PERRY, RONALD R | 5898 RIDGE RD | | | | LOCKPORT | NY | 14094-9455 |
| PERRY, RONALD W | 11014 RIVERSIDE DR E | | | WINDSOR ON CANADA N8P-1A4 | | | |
| PERRY, ROSA M | 713 N OHIO AVE | | | | GAYLORD | MI | 49735-9393 |
| PERRY, ROSALIE D | 1460 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| PERRY, ROSE | 1525 N WILLOW HWY | | | | LANSING | MI | 48917-1640 |
| PERRY, ROSE H | 14547 ARDEN | | | | LIVONIA | MI | 48154-3501 |
| PERRY, ROSE H | 14547 ARDEN ST | | | | LIVONIA | MI | 48154-3501 |
| PERRY, ROSE M | 8158 AUGUST AVE | | | | WESTLAND | MI | 48185-1742 |
| PERRY, ROSEMARIE C | 11735 FLUSHING MEADOWS DR | | | | HOUSTON | TX | 77089-6106 |
| PERRY, ROY E | 1371 W MAIN ST | | | | DECATUR | IL | 62522 |
| PERRY, RUBEA M | 220 CEDARHURST RD | | | | LAWRENCEVILLE | GA | 30045-8573 |
| PERRY, RUBY B | 155 E BLACK RUN RD | | | | HADLEY | PA | 16130-1103 |
| PERRY, RUBY M. | 3150 YORK LANDING ROAD | | | | WOODLAWN | TN | 37191-9105 |
| PERRY, RUBY V | 43230 32ND ST E | | | | LANCASTER | CA | 93535-4924 |
| PERRY, RUDOLPH T | 113 APPLEWOOD DR | | | | OREGON | OH | 43616-2303 |
| PERRY, RUSSELL J | 12247 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| PERRY, RUSSELL JOSEPH | 12247 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| PERRY, RUSSELL L | 10 PARMA AVE | | | | NEW CASTLE | DE | 19720-1338 |
| PERRY, RUSSELL S | 2741 136TH AVE K466 | | | | HOPKINS | MI | 49328 |
| PERRY, RUTH A. | 11020 WEST ST | | | | WHITEHOUSE | OH | 43571-9631 |
| PERRY, RUTH D | PO BOX 719 | CHESTELM HEALTH CARE | | | MOODUS | CT | 06469-0719 |
| PERRY, RUTH E | 508 CLARK ST | | | | EATON RAPIDS | MI | 48827-1014 |
| PERRY, RUTH O | 1236 SENECA | | | | DAYTON | OH | 45407-1617 |
| PERRY, SALLIE A | 5836 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9706 |
| PERRY, SAMUEL B | PO BOX 87 | | | | W ALEXANDRIA | OH | 45381-0087 |
| PERRY, SAMUEL C | PO BOX 828 | | | | RIO LINDA | CA | 95673-0828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY, SAMUEL L | CLIFFORD 7 STANDIFER | 2655 NE LOOP 286 | | | PARIS | TX | 75460-3444 |
| PERRY, SANDRA D | 2626 W WATTLES RD | | | | TROY | MI | 48098-4298 |
| PERRY, SANDRA JEAN | 2176 E. HILL ROAD | APT. 63 | | | GRANDBLANC | MI | 48439 |
| PERRY, SANDRA JEAN | 2176 E HILL RD APT 63 | | | | GRAND BLANC | MI | 48439-5139 |
| PERRY, SANDRA LYNN | 8786 STREET RT 115 | | | | CONTINENTAL | OH | 45831 |
| PERRY, SCOTT | 2064 BANGOR RD | | | | CLINTON | ME | 04927-3038 |
| PERRY, SCOTT W | 4142 KELLYBROOK DR | | | | CONCORD | NC | 28025-7105 |
| PERRY, SHANIKA R | 3052 SCHELE AVE | | | | FORT WAYNE | IN | 46803-2775 |
| PERRY, SHARON K | 2116 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2747 |
| PERRY, SHARON M | 11226 S 600 E | | | | LA FONTAINE | IN | 46940-9219 |
| PERRY, SHARON R | 361 JAMISON RD | | | | ELMA | NY | 14059-9563 |
| PERRY, SHARRAN L | 24 HORIZON PLACE | | | | RAINBOW CITY | AL | 35906-6700 |
| PERRY, SHARRAN L | 24 HORIZON PL | | | | RAINBOW CITY | AL | 35906-6700 |
| PERRY, SHEILA ANNE | 12189 JASON DR | | | | MEDWAY | OH | 45341-9648 |
| PERRY, SHIRLEY | 2035 BRIAR GROVE DR | | | | CONROE | TX | 77301 |
| PERRY, SHIRLEY A | 6160 S 6TH ST #2 | | | | MILWAUKEE | WI | 53221 |
| PERRY, SHIRLEY C | 412 OVERBROOK DR | | | | JACKSONVILLE | FL | 32225-6533 |
| PERRY, SHIRLEY M | 19 NEW RD | | | | LAMBERTVILLE | NJ | 08530-3012 |
| PERRY, SHON L | 3044 BEDFORD RD APT 623 | | | | BEDFORD | TX | 76021 |
| PERRY, SHON LAMAR | 3044 BEDFORD RD APT 623 | | | | BEDFORD | TX | 76021 |
| PERRY, STACEY K | 7 SOMERSET AVE | | | | MASSENA | NY | 13662-1517 |
| PERRY, STANLEY E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PERRY, STANLEY H | 7590 S STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9336 |
| PERRY, STANLEY J | G 7440 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 |
| PERRY, STANLEY V | RTE 3 BOX 180 | | | | MARION | AL | 36756 |
| PERRY, STEPHANIE L | 1251 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| PERRY, STEPHEN P | 16943 CAMBRIDGE AVE | | | | ALLEN PARK | MI | 48101-3110 |
| PERRY, STEPHEN PAUL | 16943 CAMBRIDGE AVE | | | | ALLEN PARK | MI | 48101-3110 |
| PERRY, STEVE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| PERRY, STEVEN | 23573 DONALDSON ST | | | | CLINTON TWP | MI | 48035-4321 |
| PERRY, STEVEN R | 2881 W BARNES RD | | | | MASON | MI | 48854-9223 |
| PERRY, SUE A | 1499 LAKESHORE DR | | | | BOYNE CITY | MI | 49712-9709 |
| PERRY, SUSAN L | 109 RIDGEWOOD AVE | | | | HURON | OH | 44839-1155 |
| PERRY, SUSAN O | 161 PIONEER RD | | | | WATSONVILLE | CA | 95076-0829 |
| PERRY, SYBLE ROSALIA | 2428 STATE ST | | | | GRANITE CITY | IL | 62040-4847 |
| PERRY, SYLVESTER | 3339 DORIS ST | | | | DETROIT | MI | 48238-3813 |
| PERRY, TAMARA E | 9184 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| PERRY, TAMELA J | 414 FLORA AVE | | | | NEW CARLISLE | OH | 45344-1329 |
| PERRY, TANYA | MAHER GUILEY AND MAHER | 631 W MORSE BLVD STE 200 | | | WINTER PARK | FL | 32789-3730 |
| PERRY, TERESA | 4106 OLD MINERAL SPRINGS RD | | | | LA FAYETTE | GA | 30728-6845 |
| PERRY, TERRY M | 524 DAISY ST | | | | MANSFIELD | OH | 44903-1341 |
| PERRY, TERRY M | 409 SPRINGMILL ST | | | | MANSFIELD | OH | 44903-7012 |
| PERRY, THELMA M | 8438 BERKSHIRE DR | | | | YPSILANTI | MI | 48198 |
| PERRY, THEODORE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PERRY, THEODORE | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PERRY, THOMAS A | 908 N BIRNEY ST | | | | BAY CITY | MI | 48708-6148 |
| PERRY, THOMAS A | 3838 TAFT RD | | | | BRUCE TWP | MI | 48065-3427 |
| PERRY, THOMAS C | 130 NORTHWOOD AVE | | | | WEST SENECA | NY | 14224-1563 |
| PERRY, THOMAS C | 10411 SUNNYLAND DR | | | | TUSCALOOSA | AL | 35405-8967 |
| PERRY, THOMAS D | 125 DAVID RD | | | | HAMPTON | GA | 30228-1945 |
| PERRY, THOMAS D | 159 N WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224-8728 |
| PERRY, THOMAS J | 3237 YORKTOWN DR APT G | | | | OREGON | OH | 43616-2944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY, THOMAS R | 609 PARK DR | | | | YUKON | OK | 73099-5317 |
| PERRY, THOMAS R. | 609 PARK DR | | | | YUKON | OK | 73099-5317 |
| PERRY, TIM R | 54 S SOUTH LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-8578 |
| PERRY, TIM ROSS | 5387 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9154 |
| PERRY, TIMOTHY A | 2663 MEADOW ST | | | | NORTHPORT | AL | 35475-4844 |
| PERRY, TIMOTHY E | 1036 EMERALD VALLEY DRIVE | | | | CASTALIN SPGS | TN | 37031-4769 |
| PERRY, TIMOTHY R | 5119 CLARA DR | | | | SAGINAW | MI | 48638-6149 |
| PERRY, TIMOTHY R | 7076 EMERY RD | | | | PORTLAND | MI | 48875-8733 |
| PERRY, TIMOTHY ROBERT | 7076 EMERY RD | | | | PORTLAND | MI | 48875-8733 |
| PERRY, TONIE M | 1856 N 27TH ST | | | | KANSAS CITY | KS | 66104-4840 |
| PERRY, TONY S | 5167 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| PERRY, TONY STEVE | 5167 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| PERRY, TORRI D | 452 MARQUETTE DR | | | | DETROIT | MI | 48214-3630 |
| PERRY, TRACIE D | 4844 HEBER SPRINGS TRL | | | | KELLER | TX | 76248-1900 |
| PERRY, TRACIE D. | 4844 HEBER SPRINGS TRL | | | | KELLER | TX | 76248-1900 |
| PERRY, TRACY L | 20036 NORTHROP ST | | | | DETROIT | MI | 48219-1256 |
| PERRY, TRACY LYNN | 20036 NORTHROP ST | | | | DETROIT | MI | 48219-1256 |
| PERRY, TRENT L | 6914 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302-8780 |
| PERRY, TREVOR W | 384 SMITH RD | | | | COLUMBUS | OH | 43228-6115 |
| PERRY, TRUDY H | 1526 CORTLAND RD. | | | | NILES | OH | 44446 |
| PERRY, TRUDY M | 48665 VINTAGE LN | | | | MACOMB | MI | 48044-2154 |
| PERRY, V K | 833 N COOLIDGE AVE | | | | WICHITA | KS | 67203-3115 |
| PERRY, VALINDA L | 8104 STRATHMOOR ST | | | | DETROIT | MI | 48228-2496 |
| PERRY, VANCE | 488 PERRYTOWN RD | | | | WARRENTON | NC | 27589-8652 |
| PERRY, VERA J | 2340 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| PERRY, VERNA | 8055 SOUTH VICTOR PIKE | | | | BLOOMINGTON | IN | 47403-9760 |
| PERRY, VERNA J. | 406 GILES ST | | | | SAINT JOHNS | MI | 48879-1256 |
| PERRY, VERNON | 800 NE KATHERINE PL | | | | OKLAHOMA CITY | OK | 73114-4117 |
| PERRY, VERNON | 2262 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| PERRY, VERNON R | 2380 STILLWAGON S.E. | | | | WARREN | OH | 44484-3172 |
| PERRY, VERONICA L | 219 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9413 |
| PERRY, VIOLA A | 2603 ALPHA WAY | | | | FLINT | MI | 48506-1849 |
| PERRY, VIRGIL L | 126 NORTHCREEK TER | | | | LEWISBURG | OH | 45338-8083 |
| PERRY, VIRGINIA C | 3565 IDLEWOOD DR | | | | KELSEYVILLE | CA | 95451-9047 |
| PERRY, VIRGINIA P | 1919 PHILLIPS AVE | | | | HOLT | MI | 48842-1629 |
| PERRY, VIRGINIA R | 35904 ANN ARBOR TR | | | | LIVONIA | MI | 48150-3556 |
| PERRY, VIVIAN M | 308 ANDES DR | | | | COLUMBIA | TN | 38401-6112 |
| PERRY, WAILDA E | 59 SAWYER AVE APT 4 | | | | MALONE | NY | 12953-1044 |
| PERRY, WAILDA E | 59 SAWYER AVE | APT 4 | | | MALONE | NY | 12953 |
| PERRY, WALKER | 455 CROSSGATES BLVD APT 129 | | | | BRANDON | MS | 39042-2561 |
| PERRY, WALTER R | 18901 BLUFFVIEW WAY | | | | HUDSON | FL | 34667-6682 |
| PERRY, WALTER W | 230 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46201-3871 |
| PERRY, WANDA B | 217 S DOBSON ST | | | | WESTLAND | MI | 48186-4336 |
| PERRY, WANITA M | 8783 BECKUM HOLLOW ROAD | | | | MT PLEASANT | TN | 38474-3220 |
| PERRY, WAYDEAN R | 1079 W MOORE RD | | | | SAGINAW | MI | 48601-9715 |
| PERRY, WAYNE THOMAS | 6838 BINGHAM ST | | | | DEARBORN | MI | 48126-1803 |
| PERRY, WILLARD G | 45 JEWEL LN | | | | SAVANNAH | TN | 38372-8908 |
| PERRY, WILLIAM A | PO BOX 421241 | | | | INDIANAPOLIS | IN | 46242-1241 |
| PERRY, WILLIAM D | 810 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2902 |
| PERRY, WILLIAM E | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919-3334 |
| PERRY, WILLIAM H | 4596 DEER PARK CIR | | | | HARBOR SPRINGS | MI | 49740-8793 |
| PERRY, WILLIAM H | PO BOX 420542 | | | | PONTIAC | MI | 48342-0542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY, WILLIAM J | APT 3133 | 5400 MALL DRIVE WEST | | | LANSING | MI | 48917-1971 |
| PERRY, WILLIAM J | 247 ISLAND RD | | | | ELM GROVE | LA | 71051-8032 |
| PERRY, WILLIAM J | 33837 SABAL WAY | | | | LEESBURG | FL | 34788-3517 |
| PERRY, WILLIAM J | 5400 MALL DR W APT 3133 | | | | LANSING | MI | 48917-1971 |
| PERRY, WILLIAM L | 896 S 18TH ST | | | | NEWARK | NJ | 07108-1132 |
| PERRY, WILLIAM L | 3584 S WESTSHORE DR | | | | SAULT SAINTE MARIE | MI | 49783-8829 |
| PERRY, WILLIAM P | 1034 RED FOX LN | | | | WHITE HOUSE | TN | 37188 |
| PERRY, WILLIAM R | 4262 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2141 |
| PERRY, WILLIAM R | 5558 FIELDBROOK DR | | | | SHELBY TWP | MI | 48316-5281 |
| PERRY, WILLIAM R | 8547 EAST AVE | | | | GASPORT | NY | 14067-9230 |
| PERRY, WILLIAM T | 34580 RHONSWOOD ST | | | | FARMINGTON HILLS | MI | 48335-5033 |
| PERRY, WILLIE C | 115 ADRIANS LN | | | | COVINGTON | GA | 30016-1404 |
| PERRY, WILLIE E | 845 MEADOW RIDGE CIR | APT 101 | | | AUBURN HILLS | MI | 48326-4552 |
| PERRY, WILLIE E | 845 MEADOW RIDGE CIR APT 101 | | | | AUBURN HILLS | MI | 48326-4552 |
| PERRY, WILLIE J | 15421 KENTFIELD ST | | | | DETROIT | MI | 48223-1750 |
| PERRY, WILLIE T | 16742 EVERGREEN RD | | | | DETROIT | MI | 48219-3352 |
| PERRY, WILLIS C | 7171 EAGLE DR | | | | NINEVEH | IN | 46164-9633 |
| PERRY, WILMA C | 6095 MARBUT RD | | | | LITHONIA | GA | 30058-5333 |
| PERRY, WILMA R | 3939 N DENVER AVE | | | | KANSAS CITY | MO | 64117-2848 |
| PERRY, YVONNE C | 211 NW K ST | | | | BENTONVILLE | AR | 72712-5056 |
| PERRY,JASON E | 2953 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304-9261 |
| PERRY,LANEILTON D | 2404 YEAGER ST | | | | FORT WORTH | TX | 76112-5050 |
| PERRY,LEONARD T | 2601 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9230 |
| PERRY,SAMUEL B | PO BOX 87 | | | | W ALEXANDRIA | OH | 45381-0087 |
| PERRY- WYDOCK, KATHY M | 105 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| PERRY-DAVIS, LINDA | 473 WILLOW DR SE | | | | WARREN | OH | 44484-2456 |
| PERRY-EGAN CHEVROLET, INC | DENNIS EGAN | | | | OCEAN CITY | NJ | 08226-3046 |
| PERRY-EGAN CHEVROLET, INC | 1601 SIMPSON AVE | 1601 SIMPSON AVE | | | OCEAN CITY | NJ | 08226-3046 |
| PERRY-WILLIAMSON, JANICE | 10524 CROSSINGS DR | | | | REMINDERVILLE | OH | 44202-9098 |
| PERRY-WILLIAMSON, JANICE A | 10524 CROSSINGS DR | | | | REMINDERVILLE | OH | 44202-9098 |
| PERRYDORE, HERBERT L | PO BOX 57 | | | | STEELE | MO | 63877-0057 |
| PERRYDORE, HOWARD K | 32119 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135 |
| PERRYDORE, JEFFREY A | 5324 OAK DR | | | | ALGER | MI | 48610 |
| PERRYDORE, WILLIAM H | 32119 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1737 |
| PERRYMAN DEBORAH | 2241 CONSERVATORY POINT | | | | COLORADO SPGS | CO | 80918-7996 |
| PERRYMAN, ALBERT J | 1803 BROWNSTONE | APT 21 | | | TOLEDO | OH | 43614-1323 |
| PERRYMAN, CAROL | 1803 BROWNSTONE BLVD APT 212 | | | | TOLEDO | OH | 43614 |
| PERRYMAN, CHARLES R | 195 SHADOWOOD LN | | | | BREMEN | GA | 30110-4462 |
| PERRYMAN, DAN W | 110 SHELDON AVE | | | | SYRACUSE | NY | 13205-2022 |
| PERRYMAN, DIANE M | 5720 ARAGON DR | | | | SHREVEPORT | LA | 71129 |
| PERRYMAN, DIANE M | 48528 WHISKEY LANE RD. | | | | TICKFAW | LA | 70466 |
| PERRYMAN, DIANE MARIE | 5720 ARAGON DR | | | | SHREVEPORT | LA | 71129-4801 |
| PERRYMAN, FLORITA M | 8680 WHITEHORN ST | | | | ROMULUS | MI | 48174-4142 |
| PERRYMAN, HENRY J | 5080 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |
| PERRYMAN, HENRY JEFFERY | 5080 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |
| PERRYMAN, JAMES C | 8003 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4105 |
| PERRYMAN, JAMES G | 371 TARA DR | | | | TROY | MI | 48085-3119 |
| PERRYMAN, JAMES J | 903 N WOODRIDGE LN | | | | LIBERTY | MO | 64068-1372 |
| PERRYMAN, JAMES JOSEPH | 903 N WOODRIDGE LN | | | | LIBERTY | MO | 64068-1372 |
| PERRYMAN, JAMES ROBERT | APT 12109 | 31225 PORTSIDE DRIVE | | | NOVI | MI | 48377-4257 |
| PERRYMAN, JOHN D | 1233 HILLTOP RD | | | | LETOHATCHEE | AL | 36047-5814 |
| PERRYMAN, KAREN W | PO BOX 801 | | | | SWARTZ | LA | 71281-0801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRYMAN, LEON | PO BOX 14683 | | | | SAGINAW | MI | 48601-0683 |
| PERRYMAN, LYNDA | 11407 POLARIS | | | | SAINT HELEN | MI | 48656-9618 |
| PERRYMAN, MARY A | 371 TARA DR | | | | TROY | MI | 48085-3119 |
| PERRYMAN, MYRA P | 1233 HILLTOP RD | | | | LETOHATCHEE | AL | 36047 |
| PERRYMAN, PEGGY S | 2400 CYPRESS ST STE 50 | | | | WEST MONROE | LA | 71291-4562 |
| PERRYMAN, SUSAN L | 949 FALCON LN | | | | REDLANDS | CA | 92374-3917 |
| PERRYMANS/NASHVILLE | 1040 3RD AVE S | | | | NASHVILLE | TN | 37210-2606 |
| PERRYMEN LARRY | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| PERRYMOND, EDDIE L | 51 HILLSMONT AVE | | | | PONTIAC | MI | 48341-2840 |
| PERRYMOND, JAMES A | 4183 E OUTER DR APT 2 | | | | DETROIT | MI | 48234 |
| PERRYMORE, BRIAN B | 2567 GERALD AVENUE | | | | ROCHESTER HLS | MI | 48307-4736 |
| PERRYS ICE CREAM CO INC | PO BOX 842581 | | | | BOSTON | MA | 02264-2501 |
| PERRYS PARTY RENTALS | 550 S OLD TELEGRAPH RD | | | | PONTIAC | MI | 48341 |
| PERRYSBURG AUTO REPAIR | 135 W 3RD ST | | | | PERRYSBURG | OH | 43551-1412 |
| PERRYVILLE CITY COLLECTOR | 120 N JACKSON ST | | | | PERRYVILLE | MO | 63775-1336 |
| PERSA STEFANOVSKA | 48191 PRESTWYCK DR | | | | MACOMB | MI | 48044-6510 |
| PERSA, ROBERT | 8813 W 103RD ST | | | | PALOS HILLS | IL | 60465-1614 |
| PERSAILE, WILLIAM J | 117 CHAUMONT DR | | | | SYRACUSE | NY | 13209-2230 |
| PERSAILS JR, JOSEPH C | 10076 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| PERSAILS JR, JOSEPH CLARENCE | 10076 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| PERSAILS, BETTY L | 13005 DANIA ST | | | | HUDSON | FL | 34667 |
| PERSAILS, CAROLYN A | 5430 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9148 |
| PERSAILS, CHERYL A | 1630 OKLAHOMA AVE | | | | FLINT | MI | 48506-2709 |
| PERSAILS, HAROLD C | 11471 W 14 RD | | | | MESICK | MI | 49668-8712 |
| PERSAILS, HAROLD W | 8553 GEECK RD | | | | NEW LOTHROP | MI | 48460-9725 |
| PERSAILS, JOSEPH C | 5430 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9148 |
| PERSAILS, JUDITH M | 11471 W 14 RD | | | | MESICK | MI | 49668-8712 |
| PERSAILS, LINDA S | 5039 STATE RD | | | | HALE | MI | 48739-9180 |
| PERSAILS, LINDA S | 5009 E STATE RD | | | | HALE | MI | 48739-9180 |
| PERSAILS, ROBERT J | 3237 WYOMING AVE | | | | FLINT | MI | 48506-2514 |
| PERSAILS, RUBY D | 5493 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| PERSAILS, TED C | 1630 OKLAHOMA AVE | | | | FLINT | MI | 48506-2709 |
| PERSAILS, TMOTHY A | 6383 E BRISTOL RD | | | | BURTON | MI | 48519-1742 |
| PERSAILS, W R | 128 NORTH ST | | | | MONTROSE | MI | 48457-9166 |
| PERSAILS, WILLIAM L | 5483 N CEDAR RIVER RD | | | | GLADWIN | MI | 48624-9676 |
| PERSAINI, MILDRED L | 1825 N STAPLEY DR UNIT 2081 | | | | MESA | AZ | 85203-3005 |
| PERSAK MICHAEL D | 1051 MAYBELLE ST NE | | | | GRAND RAPIDS | MI | 49503-1262 |
| PERSAK, HELEN T | 2341 W 22ND PL | | | | CHICAGO | IL | 60608-3801 |
| PERSAK, MICHAEL D | 1051 MAYBELLE ST NE | | | | GRAND RAPIDS | MI | 49503-1262 |
| PERSALL, CHRISTOPHER A | 1146 VOLKMER RD | | | | MONTROSE | MI | 48457-9303 |
| PERSALL, JERRY | 7403 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761 |
| PERSALL, MARK A | 9219 NICHOLS RD | | | | MONTROSE | MI | 48457-9039 |
| PERSALL, MARK ANTHONY | 9219 NICHOLS RD | | | | MONTROSE | MI | 48457-9039 |
| PERSALL, RICHARD L | 5036 BOLLA RD APT 2 | | | | YPSILANTI | MI | 48197-9684 |
| PERSALL, TRUMAN G | 10326 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| PERSAUD, JEAN | 12248 23D AVE S | | | | BURNSVILLE | MN | 55337 |
| PERSAUD, MD | 4060 KILARNEY CIR | | | | VALDOSTA | GA | 31602-0015 |
| PERSCELL MCNEIL | 186 FLORENCE ST | | | | NEW BEDFORD | MA | 02740-4013 |
| PERSECHINI LETIZIA(ESTATE OF) (653321) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PERSECHINI, PATRICIA | 743 VIRGINIA ST. | | | | PLYMOUTH | MI | 48170-6221 |
| PERSECHINI, ROBERT D | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERSECHINO, ANTHONY | 7476 RIVER RD | | | | MEMPHIS | NY | 13112-9738 |
| PERSECHINO, DANIEL L | 6935 CANTON ST RD | | | | WARNERS | NY | 13164 |
| PERSECHINO, JACK | 490 NATION RD | | | | NORFOLK | NY | 13667-4210 |
| PERSECHINO, MICHAEL A | 294 OLD FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-3120 |
| PERSEGHETTI, CHRISTINA | 168 W MAIN ST #101A | | | | SPRINGVILLE | NY | 14141-1016 |
| PERSEGHIN DAVID L SR (440415) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PERSEGHIN THOMAS L (400536) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| PERSEGHIN, DAVID L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PERSEGHIN, DONALD | 7902 STRATMAN RD | | | | BALTIMORE | MD | 21222-4740 |
| PERSEGHIN, THOMAS L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| PERSELL, LAURA M | 819 E LAYTON DR | | | | OLATHE | KS | 66061-2909 |
| PERSELL, MARVELOUS V | 586 MELBOURNE ST | | | | DETROIT | MI | 48202-2514 |
| PERSELL, MARVELOUS V | 586 MELBOURNE | | | | DETROIT | MI | 48202-2514 |
| PERSELLO, DALE R | 2900 SLATER RD | | | | SALEM | OH | 44460-9588 |
| PERSELLO, FRANK | 33762 GOODRICH DR | | | | PIEDMONT | OH | 43983-9528 |
| PERSELLO, STEVEN | 3466 MCCRACKEN RD | | | | SALEM | OH | 44460-9415 |
| PERSELLS, TERRY J | 7579 W BAWKEY RD | | | | LAKE | MI | 48632-9682 |
| PERSEPHONE D BEAVERS | 118 NORTH 20TH ST. | | | | GADSDEN | AL | 35903 |
| PERSEUS DEVELOPMENT CORPORATION | 50 BRAINTREE HILL OFFICE PARK STREET | | | | BRAINTREE | MA | 02184 |
| PERSEUS DEVELOPMENT CORPORATION | | | | | | | |
| PERSEUS DEVELOPMENT CORPORATION | 505 PLEASANT ST STE 205 | | | | SAINT JOSEPH | MI | 49085-1272 |
| PERSEUS, LLC | 2099 PENNSYLVANIA AVE NW FL 9 | | | | WASHINGTON | DC | 20006-6803 |
| PERSFUL, WILLIAM D | 4962 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2232 |
| PERSFULL, JAMES | 315 BRIAR CLIFF ST SW | | | | POPLAR GROVE | IL | 61065 |
| PERSHA, MATHEW J | 1950 E 5TH ST #110 | | | | LONG BEACH | CA | 90802-2023 |
| PERSHA, MAY B | 14618 GARDEN ST | | | | LIVONIA | MI | 48154-4004 |
| PERSHA, NOREEN S | 3293 KENWOOD | | | | FERNDALE | MI | 48220-1132 |
| PERSHA, NOREEN S | 3293 KENWOOD ST | | | | FERNDALE | MI | 48220-1132 |
| PERSHA, OPAL L | 100 RUSHBROOK LN | | | | LENOIR CITY | TN | 37771-8238 |
| PERSHALL LOLA A | PO BOX 817 | | | | MARSING | ID | 83639-0817 |
| PERSHAY, JOANN | 908 ATHENS ST | | | | SAGINAW | MI | 48601-1466 |
| PERSHAY, LEROY | 538 CICILIA PL | | | | SCOTCH PLAINS | NJ | 07076-1616 |
| PERSHEY, RICHARD L | 321 N HICKORY ST | | | | JOLIET | IL | 60435-7115 |
| PERSHING FOHNER | SR 66 BOX 9792 | | | | OAKWOOD | OH | 45873 |
| PERSHING LLC | FBO PAUL NASH IRA | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 |
| PERSHING LLC FBO DANIEL T ROSING | C/O DANIEL T ROSING | 31398 ST ANDREWS DR | | | WESTLAKE | OH | 44145-5000 |
| PERSHING LLC FBO PATRICIA CHARNAY-GORMAN | PATRICIA CHARNAY-GORMAN | 130 EAST 18TH ST | | | NEW YORK | NY | 10003 |
| PERSHING MURPHY | 952 HIGHWAY 768 RD E | | | | COLUMBIA | KY | 42728-7826 |
| PERSHING PARTNERSHIP | IAA ACCOUNTING | 2 N RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 |
| PERSHING PICKENS | 10260 CAMP OTTO RD | | | | CLOVERDALE | IN | 46120-8135 |
| PERSHING, FREDA J | 31 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2130 |
| PERSHING, LAN W | 8013 PINE OAK RD | | | | WAXHAW | NC | 28173-9356 |
| PERSHING, LARRY W | 652 E MAIN ST | | | | GREENWOOD | IN | 46143-1403 |
| PERSHON, ROBERT W | 208 PINEY FOREST DR | | | | HAUGHTON | LA | 71037-7932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERSHON, THOMAS J | 521 W-55 | | | | WEST BRANCH | MI | 48661 |
| PERSIA MC CREE | 16510 ILENE ST | | | | DETROIT | MI | 48221-2814 |
| PERSIA, HELEN M | 16622 CARR RD | | | | KENDALL | NY | 14476-9713 |
| PERSIA, HELEN M | 16622 CARR ROAD | | | | KENDALL | NY | 14476-9713 |
| PERSIA, HERBERT J | 1336 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1006 |
| PERSIA, MERCEDES | 204 W 109TH ST APT 2B | | | | NEW YORK | NY | 10025-2214 |
| PERSIA, RAFAEL | 119 PAYSON AVE BASEMENT APT | | | | NEW YORK | NY | 10034 |
| PERSIANI, EDITH R | 45 CALIFORNIA AVENUE | | | | TRENTON | NJ | 08619-2827 |
| PERSICA, LINDA L | 108 LONG WOOD DR | | | | ROCHESTER | NY | 14612-2714 |
| PERSICH, NICK | 9131 OTTER PASS | | | | TAMPA | FL | 33626-3616 |
| PERSICHINI, MARINO | 31736 BEECHWOOD DR | | | | WARREN | MI | 48088-2086 |
| PERSICKE, DAVID K | 5170 STROEBEL RD | | | | SAGINAW | MI | 48609-5236 |
| PERSICKETTI, JAMES C | 374 ELLISDALE RD | | | | CHESTERFIELD | NJ | 08515-9660 |
| PERSICO, RENA M | 6720 CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48301-2911 |
| PERSICO, RUDOLPH A | 2-1 FONCINE LN | | | | SOUTH WINDSOR | CT | 06074-6936 |
| PERSIDA IGLESIAS | 9151 TIVOLI CHASE DR | | | | ORLANDO | FL | 32829-8116 |
| PERSIGNER, JR, WILLIAM | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PERSIK TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| PERSIK TAXI INC | CHARLES E DORKEY ESQ, ALAN F KAUFMAN ESQ, TIMOTHY J PLUNKETT ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVE STE 1700 | | NEW YORK | NY | 10169 |
| PERSIN RAYMOND E (039114) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| PERSIN, BRUCE E | 1223 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9313 |
| PERSIN, GARY A | 1741 SUNSET DR NE | | | | WARREN | OH | 44483-5336 |
| PERSIN, GARY A | 1741 SUNSET DRIVE NE | | | | WARREN | OH | 44483-4483 |
| PERSIN, LESLIE F | 39 BEAVER CREEK DR SW | | | | WARREN | OH | 44481-9696 |
| PERSIN, NANCY W | 1300 SAINT ANDREWS PL NE | | | | WARREN | OH | 44484-6742 |
| PERSIN, NANCY W | 1300 ST ANDREWS PLACE NE | | | | WARREN | OH | 44484-6742 |
| PERSIN, RAYMOND E | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| PERSIN, RENEE S | 824 WARNER RD | | | | VIENNA | OH | 44473 |
| PERSIN, RENEE S | 824 WARNER RD NE | | | | VIENNA | OH | 44473-4473 |
| PERSING, DAVID G | 646 GARLAND DR | | | | NILES | OH | 44446 |
| PERSING, JOYCE P | 805 WILLARD AVE. SOUTH EAST | | | | WARREN | OH | 44484-4484 |
| PERSING, RUBY SHORT | 1207 W  VOTAW ST | | | | PORTLAND | IN | 47371-9590 |
| PERSING, RUBY SHORT | 1207 W VOTAW ST | | | | PORTLAND | IN | 47371 |
| PERSING, THOMAS E | 10484 N 750 W | | | | FREETOWN | IN | 47235 |
| PERSINGER CLARENCE E (439404) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PERSINGER II, GEORGE S | 1144 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3647 |
| PERSINGER JR, ROBERT | 655 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| PERSINGER SEAN | PERSINGER, SEAN | STATE FARM | P.O. BOX 82613 | | LINCOLN | NE | 68501-2613 |
| PERSINGER SEAN | RICKY LEE, TURNER | STATE FARM | P.O. BOX 82613 | | LINCOLN | NE | 68501-2613 |
| PERSINGER WILLIAM A JR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PERSINGER WILLIAM A JR (507045) | (NO OPPOSING COUNSEL) | | | | | | |
| PERSINGER, BILLY C | 264 1/2 STATE ROUTE 511 | | | | NOVA | OH | 44859-9727 |
| PERSINGER, BILLY C | 1235 E MOORE RD | | | | SAGINAW | MI | 48601-9352 |
| PERSINGER, BOBBIE J | 10605 STORMHAVEN WAY | | | | INDIANAPOLIS | IN | 46256-9524 |
| PERSINGER, CHARLIE B | PO BOX 90 | | | | LITTLEFIELD | AZ | 86432-0090 |
| PERSINGER, CHARLOTTE | LOT 25 | 19311 US HIGHWAY 12 | | | EDWARDSBURG | MI | 49112-9231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERSINGER, CLARENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PERSINGER, CURTIS M | 600 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| PERSINGER, DOROTHY M | 306 MADISON ST | | | | PLAINE CITY | OH | 43064 |
| PERSINGER, EDWARD J | PO BOX 33 | | | | MILFORD | KY | 41061-0033 |
| PERSINGER, EVELYN M | 9885 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1303 |
| PERSINGER, GENE H | PO BOX 283 | | | | MARBLEHEAD | OH | 43440-0283 |
| PERSINGER, GEORGE S | 4890 E SAW MILL | | | | ORTONVILLE | MI | 48462 |
| PERSINGER, JOEL L | 6627 ASHLEY CT | | | | WATERFORD | MI | 48327-3522 |
| PERSINGER, JOSH E | 8847 RIVERLAND DR | | | | STERLING HTS | MI | 48314-2432 |
| PERSINGER, JUNE I | 655 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| PERSINGER, KAREN | 604 3RD AVENUE NORTH | | | | GLADSTONE | MI | 49837-1072 |
| PERSINGER, LAUREN B | 4296 BAYLISS AVE | | | | WARREN | MI | 48091-1460 |
| PERSINGER, LYNN M | 1351 STERLING SILVER WAY | | | | COLUMBUS | OH | 43240 |
| PERSINGER, MARK L | PO BOX 407 | | | | MARBLEHEAD | OH | 43440-0407 |
| PERSINGER, MARVIN L | 2301 DONNA DR | | | | ANDERSON | IN | 46017-9513 |
| PERSINGER, NANCY E | 184 MAPLEWOOD AVE | | | | WHITEHALL | OH | 43213-1730 |
| PERSINGER, NANCY L | 14096 FELLRATH ST | | | | TAYLOR | MI | 48180-4458 |
| PERSINGER, ROBERT L | 2504 W JOHNSON RD | | | | MUNCIE | IN | 47304-3066 |
| PERSINGER, SEAN | STATE FARM | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| PERSINGER, SEAN | | | | | | | |
| PERSINGER, STEVEN M | 2178 N 800 E | | | | ANDREWS | IN | 46702-9608 |
| PERSINGER, TODD A | 5455 CHATHAM RD | | | | GRANVILLE | OH | 43023-9736 |
| PERSINGER, TOMMY P | 1253 WARNER ST | | | | YPSILANTI | MI | 48197-4657 |
| PERSINGER, VORITA S | 4890 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9602 |
| PERSINGER, WILLIAM A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PERSINGER, WILLIAM W | 41376 WESSEL DR | | | | STERLING HTS | MI | 48313-3464 |
| PERSINO, MARY L | 3560 BROOKSIDE DRIVE N.W. | | | | WARREN | OH | 44483-2031 |
| PERSIS CONSULTING | 5815 MURFIELD DR | | | | ROCHESTER | MI | 48306-2362 |
| PERSIS CONSULTING | | | | | | | |
| PERSIS CONSULTING CO | 114 E 2ND ST | | | | ROCHESTER HILLS | MI | 48307-2000 |
| PERSIS CONSULTING CO | NADER AFSHAR, PRESIDENT | 114 E 2ND ST | | | ROCHESTER | MI | 48307-2000 |
| PERSIS CONSULTING CO | 1130 TIENKEN CT STE 221 | | | | ROCHESTER | MI | 48306-4370 |
| PERSIS CONSULTING CO | 26181 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48334-4860 |
| PERSIS THOMAS | 145 RAILROAD AVE | | | | ARIMO | ID | 83214 |
| PERSKY, FRANK J | 419 MICHIGAN AVE | | | | SANDUSKY | OH | 44870 |
| PERSON COUNTY TAX COLLECTOR | PO BOX 1701 | | | | ROXBORO | NC | 27573-1701 |
| PERSON JR, JAMES E | 448 S DANTE AVE | | | | GLENWOOD | IL | 60425-2046 |
| PERSON SR., DANIEL S | 505 W PRAIRIE ST | | | | OLATHE | KS | 66061-2537 |
| PERSON SR., DANIEL S. | 505 W PRAIRIE ST | | | | OLATHE | KS | 66061-2537 |
| PERSON TO PERSON | 615 W DALE AVE | | | | MUSKEGON | MI | 49441-2303 |
| PERSON WHITWORTH RAMOS | BORCHERS & MORALES LLP | 602 E CALTON RD | | | LAREDO | TX | 78041 |
| PERSON WOLINSKY CPA REVIEW | 30150 TELEGRAPH STE 44 | | | | BINGHAM FARMS | MI | 48025 |
| PERSON, ANTHONY L | 5642 MEN DEL BERGER DR. | | | | FLINT | MI | 48505 |
| PERSON, BARBARA J | 16573 FREELAND | | | | DETROIT | MI | 48235-4058 |
| PERSON, CHARLENE M | 5488 LAKEFRONT DR | | | | CINCINNATI | OH | 45247-6505 |
| PERSON, CURRIE L | 8810 PRAIRIE ST | | | | YPSILANTI | MI | 48197-1078 |
| PERSON, CURTIS L | 8708 OREGON INLET CT | | | | RALEIGH | NC | 27603-9182 |
| PERSON, DAVID | 1315 BLAKE ST | | | | ROCKFORD | IL | 61102 |
| PERSON, DELBERT R | 4709 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5633 |
| PERSON, DENISE | PO BOX 2732 | | | | BELLEVILLE | MI | 48112-2732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERSON, DEWEY A | 14909 SUNVIEW AVE | | | | CLEVELAND | OH | 44128-3058 |
| PERSON, DEWEY A. | 14909 SUNVIEW AVE | | | | CLEVELAND | OH | 44128-3058 |
| PERSON, DONALD G | 205 ADAMS STREET | | | | LINDEN | NJ | 07036-1425 |
| PERSON, DOROTHY M | 4409 GENESEE AVENUE | | | | DAYTON | OH | 45406-3216 |
| PERSON, EARL | 1123 MUSKET RD | | | | NEWARK | DE | 19713-3244 |
| PERSON, FELTON L | 15411 PARK GROVE ST | | | | DETROIT | MI | 48205-3044 |
| PERSON, GARY G | 32 BARBERRY LN | | | | O FALLON | MO | 63366-3305 |
| PERSON, GLADENE | 3350 FLAT STONE COURT | | | | CONYERS | GA | 30094-8301 |
| PERSON, GWENDOLYNE K | 5315 DERBY RD | | | | DAYTON | OH | 45418-2200 |
| PERSON, HORACE B | 3308 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 |
| PERSON, HORACE J | 11407 WHITEHORN ST | | | | ROMULUS | MI | 48174-1481 |
| PERSON, INEZ L | 15720 FERGUSON ST | | | | DETROIT | MI | 48227-1569 |
| PERSON, JAMES L | PO BOX 3361 | | | | MUNCIE | IN | 47307-3361 |
| PERSON, JOHN P | 2910 DEER RIDGE DR | | | | MILFORD | MI | 48381-2120 |
| PERSON, JON H | 777 VIVIAN LN | | | | OXFORD | MI | 48371-1452 |
| PERSON, JONAS H | 5597 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2796 |
| PERSON, JOSEPH R | 104 COLETTE AVE | | | | CHEEKTOWAGA | NY | 14227-3456 |
| PERSON, KEVIN E | 817 ACADEMY RD | | | | HOLLY | MI | 48442-1545 |
| PERSON, KEVIN L | 9509A HORN AVE | | | | BALTIMORE | MD | 21236-1523 |
| PERSON, KIMBERLY M | 18158 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-4124 |
| PERSON, LARRY E | 11432 GRAFTON RD | | | | CARLETON | MI | 48117-9027 |
| PERSON, LAVERNE | 9115 KINGS HBR | C/O MRS FRANCES M ALEXANDER | | | SAN ANTONIO | TX | 78242-3246 |
| PERSON, LEONTINE T | 4405 BEWICK ST | | | | DETROIT | MI | 48214-1509 |
| PERSON, LUTHER | 4085 SUWANEE BEND DR | | | | SUWANEE | GA | 30024-6455 |
| PERSON, MARCEA M | 6035 S TRANSIT RD LOT 52 | | | | LOCKPORT | NY | 14094-6322 |
| PERSON, MARCEA MARIE | 6035 S TRANSIT RD LOT 52 | | | | LOCKPORT | NY | 14094-6322 |
| PERSON, MARK ANTHONY | 20218 FREELAND ST | | | | DETROIT | MI | 48235-1515 |
| PERSON, MARK J | 3345 OAKHILL PL | | | | CLARKSTON | MI | 48348-1050 |
| PERSON, PAUL A | 16175 SUSSEX ST | | | | DETROIT | MI | 48235-3853 |
| PERSON, PAULA Y | 12085 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| PERSON, PEGGY J | 4709 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5633 |
| PERSON, SAUL R | 1905 GLYNN CT | | | | DETROIT | MI | 48206-1742 |
| PERSON, SEBRENIA | 1734 DONORA ST | | | | LANSING | MI | 48910-1700 |
| PERSON, SHIRLEY A | 104 COLETTE AVE | | | | CHEEKTOWAGA | NY | 14227-3456 |
| PERSON, ULYSSES | PO BOX 2145 | | | | WACO | TX | 76703-2145 |
| PERSON, VERNICE L | 8232 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| PERSON, WILLIAM M | PO BOX 356 | | | | ROBBINS | NC | 27325-0356 |
| PERSON-MCDONALD, TERRELL | 5542 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| PERSONAL AUTO CARE, INC | 60 DEKOVEN DR | | | | MIDDLETOWN | CT | 06457-3431 |
| PERSONAL BEST HEALTH AND PERFORMANCE, INC. | 314 QUEEN ST. S. | UNIT #142 | | BOLTON ON L7E 4Z9 CANADA | | | |
| PERSONAL FINANCE COMPANY | 1020 W FEFFERSON ST | | | | JOLIET | IL | 60435 |
| PERSONAL INSURANCE CTR | ATTN: JIM ROBERTS | 1258 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2509 |
| PERSONALIZED AUTOMOTIVE SERVICE | 5555 TIMBERHILL STE 3 | | | | SAN ANTONIO | TX | 78238-3502 |
| PERSONALIZED GRAPHICS INC | 7300 NILES CENTER RD | | | | SKOKIE | IL | 60077-3228 |
| PERSONEL DATA REPORT | 30800 TELEGRAPH #1850 | | | | BINGHAM FARMS | MI | 48025 |
| PERSONETT, EDNA L | 690 S STATE ST | INDIAN MASONIC HOME | | | FRANKLIN | IN | 46131-2553 |
| PERSONETT, RICK L | 4590 CANYONBROOK DR | | | | HIGHLANDS RANCH | CO | 80130-6986 |
| PERSONETTE, PAUL J | 2911 STATE ROUTE 725 W | | | | CAMDEN | OH | 45311-9691 |
| PERSONETTE, RODNEY M | 2911 STATE ROUTE 725 W | | | | CAMDEN | OH | 45311-5311 |
| PERSONIUS, DEROSE M | 1432 BARNES RD | | | | LESLIE | MI | 49251-9309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERSONIUS, DEROSE MAE | 1432 BARNES RD | | | | LESLIE | MI | 49251-9309 |
| PERSONIUS, JOHN P | 1432 BARNES RD | | | | LESLIE | MI | 49251-9309 |
| PERSONNEL DATA REPORT CORP. | ACCT OF RONALD J GAYDOSH | 30700 TELEGRAPH RD SUITE 4646 | | | BINGHAM FARMS | MI | 48025 |
| PERSONNEL RESOURCES INC | 1501 N SPRING ST | | | | BEAVER DAM | WI | 53916-1101 |
| PERSONNEL ROUND TABLE | ATTN THOMAS E HELFRICH | KEY CORP MC OH-01-27-5610 | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 |
| PERSONNEL STRATEGIES INC | 1809 PLYMOUTH RD STE 350 | | | | MINNETONKA | MN | 55305-1913 |
| PERSONS AUTO REPAIR | 3448 S BURDICK ST | | | | KALAMAZOO | MI | 49001-4836 |
| PERSONS JR, A T | 1935 WOODBERRY RUN DR | | | | SNELLVILLE | GA | 30078-5670 |
| PERSONS, ANNA M | 19 GARFIELD RD | | | | BRISTOL | CT | 06010-5305 |
| PERSONS, ARNOLD R | 7515 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5357 |
| PERSONS, ARNOLD RUSSELL | 7515 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5357 |
| PERSONS, BENITA L | 60 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3353 |
| PERSONS, CALVIN | 13709 STEPHENDALE DR | | | | CHARLOTTE | NC | 28273-6733 |
| PERSONS, CHARLES W | 12190 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| PERSONS, CLINTON D | 3480 OVERTON ST | | | | WATERFORD | MI | 48328-1408 |
| PERSONS, DONALD C | 5944 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545-9653 |
| PERSONS, GEORGE L | 3410 92ND ST SW | | | | BYRON CENTER | MI | 49315-8794 |
| PERSONS, III,THOMAS E | 655 MARTIN RD SW | | | | HUNTSVILLE | AL | 35824-1611 |
| PERSONS, JAMES B | 266 ALFRED ST BOX 312 | | | | MONTROSE | MI | 48457 |
| PERSONS, JOHN C | 20958 NEGAUNEE ST | | | | SOUTHFIELD | MI | 48033 |
| PERSONS, JULIUS | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PERSONS, PEARLINE | PO BOX 70472 | | | | MONTGOMERY | AL | 36107-0472 |
| PERSONS, PEARLINE | 105 VALLEY VILLAGE DR | APT 105 | | | MONTGOMERY | AL | 36116 |
| PERSONS, REX R | 9685 SW 207TH CIR | | | | DUNNELLON | FL | 34431-5856 |
| PERSONS, ROBERT G | 4017 S OAK DR | | | | BEAVERTON | MI | 48612-8813 |
| PERSONS, SCOTT R | 3083 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| PERSONS, SCOTT RICHARD | 3083 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| PERSONS, SHIRLEY F | 8655 MOCKERMAN RD | | | | FIFE LAKE | MI | 49633-9145 |
| PERSONS, UNA M | 232 ALFRED ST | | | | MONTROSE | MI | 48457-9154 |
| PERSSON, A J | | | | | | | |
| PERSSON, FREDERICK M | 2208 BLACK WALNUT CT | | | | RALEIGH | NC | 27606-9014 |
| PERSTORP/BLMFLD HILL | ATTN: LINDA HUDSON | 2655 WOODWARD AVE | SUITE 350 | | BLOOMFIELD HILLS | MI | 48304 |
| PERSTORP/WHITE LAKE | 8503 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1639 |
| PERSYN, DAVID C | 9108 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| PERTEE, MARCELLA A | 336 NORTH DR | | | | WYANDOTTE | MI | 48192-2561 |
| PERTEE, REBECCA | 114 MARTIN DR | | | | BARBOURSVILLE | WV | 25504-1220 |
| PERTEE, WILLIS | 114 MARTIN DR | | | | BARBOURSVILLE | WV | 25504-1220 |
| PERTEET JR, LEONARD | 1807 WOODLIN DR | | | | FLINT | MI | 48504-3604 |
| PERTEET, ANNIE J | 1807 WOODLIN DR | | | | FLINT | MI | 48504-3604 |
| PERTEET, ROBERT H | 8113 MEYERS RD | | | | DETROIT | MI | 48228-4014 |
| PERTEET, RONALD | 3301 KAREN ST | | | | LANSING | MI | 48911-2811 |
| PERTELESI QUINTO (402398) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PERTELESI, QUINTO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PERTH TIRE & AUTO LTD | 38 HUMBER STREET | | | STRATFORD ON N5A 6S4 CANADA | | | |
| PERTHES, W. CARL | 556 CENTRAL AVE | | | | HAVERTOWN | PA | 19083-4234 |
| PERTILE, CHRIS E | 726 DOUGLAS BLVD | | | | IRONWOOD | MI | 49938-1261 |
| PERTILE, DAVID J | 1620 NAMEKAGON ST APT 2 | | | | HUDSON | WI | 54016-9170 |
| PERTILE, DAVID JEAN | 1620 NAMEKAGON ST APT 2 | | | | HUDSON | WI | 54016-9170 |
| PERTILE, SAMANTHA JEAN | 269 HONEYSUCKLE ST APT 201 | | | | CASPER | WY | 82604 |
| PERTILLA, ROSCOE | 2404 MANZ ST | | | | MUSKEGON | MI | 49444 |
| PERTIS HARPER | 2643 NEEDHAM ST | | | | SAGINAW | MI | 48601-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERTIS RANDER WATTS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| PERTIS WHITE | PARK WEST APARTMENTS | 60 LAKEBIRCH DR | | | COVINGTON | GA | 30016-8859 |
| PERTLER, BRIAN L | 14808 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| PERTLER, DUANE A | 9221 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| PERTLER, KENNETH D | 2515 BETA LN | | | | FLINT | MI | 48506-1840 |
| PERTTOLA, PEGGY J | 5044 BRADFORD CT | | | | BRIGHTON | MI | 48114-9060 |
| PERTTULA, EUGENE | 10835 HOXIE RD | | | | NORTH ADAMS | MI | 49262-9721 |
| PERTTUNEN, HELEN | 61335 RICHFIELD | | | | SOUTH LYON | MI | 48178-9745 |
| PERTUSINI ARMANDO | VIA ROZZO NO 5 | | | 22025 LEZZENO COMO ITALY | | | |
| PERTUZ, HENRY M | P.O.BOX 393-3015 | SAN RAFAEL | | HEREDIA COSTA RICA | | | |
| PERTZ, ROXIE M | 3624 WOODGLEN WAY | | | | ANDERSON | IN | 46011-675 |
| PERU, EVELYN I | 59 QUICHE CT | | | | FORT MYERS | FL | 33912-2129 |
| PERU, T B | 118 SURREY HTS | | | | WESTLAND | MI | 48186-3732 |
| PERU, T BRUCE | 118 SURREY HTS | | | | WESTLAND | MI | 48186-3732 |
| PERUCKI, EDWARD A | 49 FORDHAM RD | | | | PENNSVILLE | NJ | 08070-3531 |
| PERUCKI, HELEN | 45 DODGE ST | | | | BAYONNE | NJ | 07002-4372 |
| PERUGI GINA CAROL | PERUGI, GINA CAROL | | | | | | |
| PERUGIA, CLELIA | 9421 DALEVIEW DRIVE | | | | SOUTH LYON | MI | 48178-9106 |
| PERUGINI, ELISABETH W | 16 RITCHIE DRIVE | | | | BEAR | DE | 19701 |
| PERUGINO JAIME | PERUGINO, JAIME | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PERUGINO, ANNE M | 64 GRIDLEY ST | | | | BRISTOL | CT | 06010-6206 |
| PERUGINO, PATRICK A | 82 ALLEN ST | | | | TERRYVILLE | CT | 06786-6402 |
| PERULLO, JOAN A | 13 LOCUST AVE | | | | EDISON | NJ | 08817-4711 |
| PERUN, MARY | 3176 LEHMAN | | | | HAMTRAMCK | MI | 48212-3526 |
| PERUN, MARY | 3176 LEHMAN ST | | | | HAMTRAMCK | MI | 48212-3526 |
| PERUNKO EMIL (460105) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PERUNKO, EMIL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PERUSEK, HOWARD W | 8311 WATER ST. | | | | GARRETTSVILLE | OH | 44231-1229 |
| PERUSEK, HOWARD W | 8311 WATER ST | | | | GARRETTSVILLE | OH | 44231-1229 |
| PERUSEK, MARILYN M | 7933 SHAWNEE TRL | | | | GARRETTSVILLE | OH | 44231-9739 |
| PERUSHEK, JEANNINE M | 1633 N. PROSPECT AVE. | CONDO 6A | | | MILWAUKEE | WI | 53202 |
| PERUSKI ERNIE | 309 TURRILL RD | | | | LAPEER | MI | 48446-3714 |
| PERUSKI JR, MICHAEL | 4397 NEMO AVE | | | | NORTH PORT | FL | 34287-3906 |
| PERUSKI, DAVID F | 1888 J ANTHONY POINTE LN | | | | COMMERCE TWP | MI | 48382-4860 |
| PERUSKI, DONALD V | 243 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2648 |
| PERUSKI, DUANE E | 12320 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1222 |
| PERUSKI, ERNIE E | 309 TURRILL RD | | | | LAPEER | MI | 48446-3714 |
| PERUSKI, JOSEPH P | 7446 MAPLE DR | | | | WESTLAND | MI | 48185-7610 |
| PERUSKI, LAWRENCE E | 46988 SOUTHGATE DR | | | | CANTON | MI | 48188-3223 |
| PERUSKI, LEROY J | 5495 ORCHARD DR | | | | EAST CHINA | MI | 48054-4152 |
| PERUSKI, LYNN M | 1888 J ANTHONY POINTE LN | | | | COMMERCE TWP | MI | 48382-4860 |
| PERUSKI, M | 1522 PENISTONE | | | | BIRMINGHAM | MI | 48009-7210 |
| PERUSKI, RICHARD F | 9480 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| PERUSKI, RONALD J | 8647 PARTRIDGE TRAIL | P.O. BOX 318 | | | ELK RAPIDS | MI | 49629 |
| PERUSKI, RONALD N | 1702 LONGVIEW LN | | | | TARPON SPRINGS | FL | 34689-1977 |
| PERUSKI, STEVEN M | 7503 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324 |
| PERUSQUIA, ALFREDO D | 4715 BUFFALO AVE | | | | SHERMAN OAKS | CA | 91423-2404 |
| PERUSSE, NANCY M | 229 GOLDFINCH LN | | | | CLEARWATER | MN | 55320-2049 |
| PERUTI, CARMELLA F | 60 RIVERVIEW ROAD | | | | WESTBROOK | CT | 06498-1704 |
| PERUTI, CARMELLA F | 60 RIVERVIEW RD | | | | WESTBROOK | CT | 06498-1704 |
| PERUZZI PONTIAC-BUICK-GMC | 165 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERUZZI PONTIAC/GMC TRUCK, INC. | FREDERICK PERUZZI | 165 LINCOLN HWY | | | FAIRLESS HILLS | PA | 19030-1012 |
| PERUZZI, MICHAEL | 1164 PRINCETON AVE | | | | ROCHESTER HILLS | MI | 48307-3134 |
| PERUZZINI, DONALD J | 3571 POHL RD | | | | ALDEN | NY | 14004-8505 |
| PERUZZINI, JOSEPH J | 9029 AKRON RD | | | | AKRON | NY | 14001-9028 |
| PERVA, THEODORE | 15332 PAYNE CT | | | | DEARBORN | MI | 48126-3088 |
| PERVINE, MARK L | 5242 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| PERVINE, PAULINE A | 3350 FLORIDA AVE. | | | | OVIEDO | FL | 32765 |
| PERVINE, PAULINE A | 3351 FLORIDA AVE | | | | OVIEDO | FL | 32765-7969 |
| PERVIS ALEXANDER | 26121 EUREKA RD APT 125 | | | | TAYLOR | MI | 48180-4940 |
| PERVIS CONERLY JR | PO BOX 1513 | | | | MCCOMB | MS | 39649-1513 |
| PERVIS CONERLY JR | PO BOX 477 | | | | SUMMIT | MS | 39666-0477 |
| PERVIS-DASS, DIANA | 1011 PINE AVE APT 1216 | | | | LONG BEACH | CA | 90813-3175 |
| PERWERTON, GERTRUDE | 838 WILWOOD RD | | | | ROCHESTER HILLS | MI | 48309-2431 |
| PERWERTON, MARK W | 2894 SHANNON DR | | | | OAKLAND | MI | 48363-2849 |
| PERYE, JENNIE | 25314 ARLINGTON | | | | ROSEVILLE | MI | 48066-3980 |
| PERYMA, JOSEPHINE M | PO BOX 382 | | | | DAVISON | MI | 48423-0382 |
| PERYMA, STEVE J | 1015 N FRANKLIN AVE APT 2 | | | | FLINT | MI | 48506-5101 |
| PERYMON, BENNETT E | PO BOX 11 | | | | SPRINGFIELD | OH | 45501-0011 |
| PERYMON, BENNETT E | PO BOX 11 | | | | SPRINGFIELD | OH | 45501-0011 |
| PERYMON, BRENDA J. | 311 E 3RD ST | C/O CLARENCE F MILLER SR | | | SPRINGFIELD | OH | 45503-3344 |
| PERZ, DEBORAH A | 4734 E PARISH RD | | | | MIDLAND | MI | 48642-9784 |
| PERZ, DOROTHY A | 253 E PARKLEIGH DR | | | | SEVEN HILLS | OH | 44131-2721 |
| PERZANOWSKI, DENNIS G | 4712 HOWLAND RD | | | | ALMONT | MI | 48003-8521 |
| PERZANOWSKI, TIMOTHY B | 15071 HANOVER LN | | | | HUNTINGTON BEACH | CA | 92647-2625 |
| PERZY DALE | PO BOX 5208 | | | | MACON | GA | 31208-5208 |
| PERZYK JR, LEONARD B | 8004 MCKINLEY RD | | | | CLAY | MI | 48001-3314 |
| PERZYK, LEONARD B | 800 KINNEY RD | | | | RILEY | MI | 48041-3909 |
| PERZYK, PAUL L | 4420 PARNELL ST | | | | CLARKSTON | MI | 48346-4051 |
| PERZYK, PAUL L | 5760 FLAMINGO DR | | | | CAPE CORAL | FL | 33904-5929 |
| PERZYK, PAUL M | 14583 ALPENA DR | | | | STERLING HTS | MI | 48313-4309 |
| PESA, KATHRYN S | 893 BEDFORD RD | | | | MASURY | OH | 44438 |
| PESAMOSKA, HELEN A | 775 BRIDLE OAKS DR. | | | | VENICE | FL | 34292-2259 |
| PESAMOSKA, WALTER M | 775 BRIDLE OAKS DR | | | | VENICE | FL | 34292-2259 |
| PESANSKY, MIKE | 4914 MAPLECREST AVE | | | | PARMA | OH | 44134-3538 |
| PESANTE, JOSE | | | | | | | |
| PESANTEZ ELAINE | 195 CROOKED STICK COURT | | | | HOWELL | NJ | 07731-5001 |
| PESARESI RENO J (450618) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| PESARESI, RENO J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| PESCARA, ALBERT A | 1 WILLOW ST APT 10 | | | | LOCKPORT | NY | 14094-4873 |
| PESCARA, BARBARA J | 1 WILLOW ST APT 10 | | | | LOCKPORT | NY | 14094-4873 |
| PESCARA, GERALD J | 13930 WATERPORT CARLTON RD | | | | ALBION | NY | 14411-9167 |
| PESCARA, JOSEPH D | 3201 BROWN RD | | | | ALBION | NY | 14411-9613 |
| PESCATELLO ANTHONY (513052) | EMBRY AND NEUSSNER | 118 POQUONNOCK RD | | | GROTON | CT | 06340-4408 |
| PESCATELLO, ANTHONY | EMBRY AND NEUSSNER | 118 POQUONNOCK RD | | | GROTON | CT | 06340-4408 |
| PESCATORE, ALFONSO W | 91 NORTH ST | | | | MADISON | NJ | 07940-1130 |
| PESCATORE, ELVIRA J | 1225 S 13TH ST | | | | PHILADELPHIA | PA | 19147-4502 |
| PESCE JR, HAROLD J | PO BOX 214 | | | | MERRILL | MI | 48637-0214 |
| PESCE, ANTHONY | 14245 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2527 |
| PESCE, LAURIE A | 79 EASTVIEW COMMONS RD | | | | ROCHESTER | NY | 14624-5900 |
| PESCE, PAULINE H | 237 COURTYARD BLVD APT 107 | | | | SUN CITY CENTER | FL | 33573-5778 |
| PESCE, PAULINE H | 84 VENTURE CT | | | | BRASELTON | GA | 30517-1888 |
| PESCE, RICHARD J | 2320 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-5006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PESCETTA, AMERICO | C/O THORNTON & NAUMES LLP | 100 SUMMER STREET 30TH FLOOR | | | BOSTON | MA | 02110 |
| PESCH STIFTUNG | UNIVERSITAT ZU KOLN | DEZERNAT  6 | ALBERTUS MAGNUS PLATZ 6 | D 50931 KOLN  GERMANY | | | |
| PESCH, DONNA P. | 11922 BUCKWHEAT RD APT 19 | | | | ALDEN | NY | 14004 |
| PESCHANSKY, LEN V | 6359 W OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-3268 |
| PESCHKE, HOWARD C | 13308 EDISON ST | | | | SOUTHGATE | MI | 48195-1076 |
| PESCHKE, JOSEPH N | 4616 PINEWOOD DR | | | | LEWISTON | MI | 49756-8562 |
| PESCHKE, ROBERT D | 33442 HERITAGE HILLS DR | | | | FARMINGTON HILLS | MI | 48331-1559 |
| PESCHKE, SHIRLEY J | 1 IRON LANTERN CT | | | | SAINT CHARLES | MO | 63304-7213 |
| PESCHL, ALICE D | 5111 W ANTLER DR | | | | BELOIT | WI | 53511-8501 |
| PESCHL, MARY E | 305 MOHAWK RD | | | | JANESVILLE | WI | 53545-2283 |
| PESCI, MARY A | PO BOX 6 | | | | LAVALLETTE | NJ | 08735-0006 |
| PESCI, MARY A | P O BOX 6 | | | | LAVALLETTE | NJ | 08735-0006 |
| PESCIONE, ANTHONY | VIA MAZZINI # 6 | | | AVELLA ITALY 83021 | | | |
| PESCO, JOHN J | 540 HIGHVIEW RD | | | | PITTSBURGH | PA | 15234-2414 |
| PESCOR, MELVA A | # A | 77 EAST HEIGHTS AVENUE | | | BOWLING GREEN | KY | 42101-8490 |
| PESCOR, MELVA ANN | # A | 77 EAST HEIGHTS AVENUE | | | BOWLING GREEN | KY | 42101-8490 |
| PESEK III, JOHN M | 4631 MAYFIELD DR | | | | FREMONT | CA | 94536-6729 |
| PESEK ROLAND | NO ADVERSE PARTY | | | | | | |
| PESEK, ELIZABETH | 9231 INDEPENDENCE BLVD APT 811 | | | | PARMA HEIGHTS | OH | 44130-4732 |
| PESEK, ROLAND W | 227 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3509 |
| PESEK, TINA G | 53278 EASTBOURNE DR | | | | SHELBY TWP | MI | 48316-2717 |
| PESEL, MARIETTA | 2109 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5030 |
| PESESKI, WILLIAM M | 3182 BAYPOINT DR | | | | ROCHESTER HLS | MI | 48309-1272 |
| PESHEK, MARY | 541 WILCOX RD APT B | | | | AUSTINTOWN | OH | 44515-6212 |
| PESHEK, MARY | 541 B WILCOX RD. | | | | AUSTINTOWN | OH | 44515-6212 |
| PESHEK, NORTON G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PESHICK, BERNICE M | 110 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| PESHKO, ROBERT P | 1525 E DAWSON RD | | | | MILFORD | MI | 48381-3035 |
| PESICK, JESSICA L | 5369 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| PESIK, ARLENE M | PO BOX 592 | | | | OVID | MI | 48866-0592 |
| PESIK, BERNARD C | 4432 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2156 |
| PESIK, FRANK | 7995 E M21 RT2 | | | | CORUNNA | MI | 48817 |
| PESIK, FRANK D | 11930 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| PESIK, JOHN A | PO BOX 592 | | | | OVID | MI | 48866-0592 |
| PESIK, MARVIN J | 6580 BYRON RD | | | | NEW LOTHROP | MI | 48460-9749 |
| PESIK, MARY | 11921 EAST CORUNNA RD | PO BOX 55 | | | LENNON | MI | 48449 |
| PESIK, OLDRICH J | PO BOX 277 | | | | LENNON | MI | 48449-0277 |
| PESIK, PATRICIA L | 4257 CHANNEL RD | | | | HALE | MI | 48739-9037 |
| PESINA, JAMES P | APT 550 | 206 WEST 6TH STREET | | | LOS ANGELES | CA | 90014-1859 |
| PESINO, FRANCISCO | 706 W BERRY AVE | | | | LANSING | MI | 48910-2980 |
| PESINO, TERRANCE J | 3 CHATHAM LN | | | | BURLINGTON | CT | 06013 |
| PESKE, CHARLES D | W203N16111 PIN OAK CIR | | | | JACKSON | WI | 53037-9800 |
| PESKE, HARRIET | 23000 55TH AVE W APT 209 | | | | MOUNTLAKE TER | WA | 98043-4751 |
| PESKE, KEITH A | 122 FLEUR DE LIS DR | | | | WENTZVILLE | MO | 63385-2657 |
| PESKEY, DALE E | 455 COLDWATER ST | | | | MC CLURE | OH | 43534-9537 |
| PESKEY, DALE EDWARD | 455 COLDWATER ST | | | | MC CLURE | OH | 43534-9537 |
| PESKEY, JOHN C | 8945 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144-9752 |
| PESKEY, JOHN CLARK | 8945 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144-9762 |
| PESKEY, RICHARD W | 1312 W SUTTON RD | | | | METAMORA | MI | 48455-9632 |
| PESKI, DANIEL D | 9005 S.E. 168 TALFER | | | | THE VILLAGES | FL | 32162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PESKO, BARBARA L | 4923 OAKBROOK CT | | | | KNOXVILLE | TN | 37918-2040 |
| PESKO, ERNEST J | 13522 BENTLER ST | | | | DETROIT | MI | 48223-3210 |
| PESKO, MYRA M | 8114 PIEDMONT ST | | | | DETROIT | MI | 48228-3354 |
| PESKO, ROBERT J | 8114 PIEDMONT ST | | | | DETROIT | MI | 48228-3354 |
| PESKO, TIA M | 221 MASSOIT ST | | | | CLAWSON | MI | 48017-2044 |
| PESMA/CELAYA | CARRETERA CELAYA-SALAMANCA KM5 | COL FRACC DE CRESPO | | CELAYA - GUANAJ MX 38020 MEXICO | | | |
| PESNELL, BARRY G | 2961 COUNTY ROAD 998 | | | | CULLMAN | AL | 35057-5726 |
| PESONEN, LINDA M | 11821 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2824 |
| PESONEN, SCOTT W | 7161 SHELDON RD | | | | WHITMORE LAKE | MI | 48189-9154 |
| PESORDA, BLAZ | 22404 FOSTER RD | | | | WELLINGTON | OH | 44090-9693 |
| PESQUEDA, JOSE R | 8512 QUEBEC DR | | | | WHITE SETTLEMENT | TX | 76108-1049 |
| PESQUEDA, RUBEN | 7921 WHISPERING MEADOWS RD | | | | JOSHUA | TX | 76058-4311 |
| PESSEFALL, CHRISTOPHER J | 12742 ROAD 191 | | | | OAKWOOD | OH | 45873-9136 |
| PESSEFALL, FRANCIS E | 8320 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9750 |
| PESSEFALL, JAMES A | 8178 OAKWOOD DR | | | | FINDLAY | OH | 45840-8503 |
| PESSEFALL, MICHAEL D | 8627 TRINITY RD | | | | DEFIANCE | OH | 43512-9762 |
| PESSELL, SANFORD M | 5300 LOCKHURST DR | | | | WOODLAND HILLS | CA | 91367-5732 |
| PESSEMIER'S COMPLETE AUTO. INC | 4905 128TH ST E | | | | TACOMA | WA | 98446-4913 |
| PESSIA, DANIELE | 106 BLUE BIRCH DR | | | | ROCHESTER | NY | 14612-6007 |
| PESSIA, FRANK M | 81 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1154 |
| PESSIA, MARIO | 31 HALLBAR RD | | | | ROCHESTER | NY | 14626-1105 |
| PESSIA, VIOLANTE | 31 HALLBAR RD | | | | ROCHESTER | NY | 14626-1105 |
| PESSIN, KAY C | 6275 STILLMEADOW WAY | | | | WILLIAMSON | NY | 14589 |
| PESSL, SHIRLEY R | 85 SILVER OAKS CIR APT 6204 | | | | NAPLES | FL | 34119-4665 |
| PESSL-FISHER, NIKOLAUS | BERGERWEG 3/31 | | | STEYR AUSTRIA 4400 | | | |
| PESSOA, DESMOND A | 1025 SAINT JOHNS PL APT B8 | | | | BROOKLYN | NY | 11213-2545 |
| PESSOA, PETER A | 636 LAKEWOODE CIR E | | | | DELRAY BEACH | FL | 33445-9001 |
| PESTA JR, LEO M | 817 N WEBSTER ST | | | | SAGINAW | MI | 48602-4540 |
| PESTA JR, WILLIAM E | 2330 LAKESHORE CIR | | | | PORT CHARLOTTE | FL | 33952-4123 |
| PESTA, AGNES T | 1349 SUGDEN | | | | WHITE LAKE | MI | 48386-3778 |
| PESTA, AGNES T | 1349 SUGDEN LAKE RD | | | | WHITE LAKE | MI | 48386-3778 |
| PESTA, ALICE L | 30154 FAIRFAX ST | | | | LIVONIA | MI | 48152-1919 |
| PESTA, GARY M | 5906 GILBERT AVE | | | | PARMA | OH | 44129-3040 |
| PESTA, IRENE | 11142 NW 38TH ST | | | | SUNRISE | FL | 33351-7585 |
| PESTA, JOHN J | 1139 E RIVER ST | | | | ELYRIA | OH | 44035-6027 |
| PESTA, MARYANN I | 638 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9540 |
| PESTA, MICHAEL J | 699 HOLMES RIVERVIEW PARK | | | | BAY CITY | MI | 48706 |
| PESTA, MICHAEL M | 638 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9540 |
| PESTA, THOMAS E | 8118 MCCARTY RD | | | | SAGINAW | MI | 48603-9618 |
| PESTANA AGNES | 440 WESTERN DR | | | | RICHMOND | CA | 94801-3741 |
| PESTANA, AGNES E | 440 WESTERN DR | | | | POINT RICHMOND | CA | 94801-3741 |
| PESTANER, JOSEPH P | | | | | | | |
| PESTER EDWIN H JR | C/O GEORGE & SIPES LLP | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204 |
| PESTER JR, ERNEST E | 6939 SALEM RD | | | | LEWISBURG | OH | 45338-8798 |
| PESTER, ANNA L | 2068 POLEN DR | | | | KETTERING | OH | 45440-1853 |
| PESTER, BRIAN A | 1790 HILDRETH DR | | | | BEAVERCREEK | OH | 45432-1816 |
| PESTER, DONALD E | 6981 ROAD 15C | | | | CONTINENTAL | OH | 45831-8738 |
| PESTER, JEAN | 13411 POCONO CT | | | | HERNDON | VA | 20170-4045 |
| PESTERFIELD, LINDA L | 2440 PARKLANE DR | | | | PALM SHORES | FL | 32940-7252 |
| PESTI, MILTON R | 2715 SNOW RD APT 101 | | | | PARMA | OH | 44134-2972 |
| PESTI, PAUL M | 12191 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PESTILLI, LUCIANO C | 25 BUTCHER RD | | | | HILTON | NY | 14468-9706 |
| PESTKE, RICHARD A | 24 GURSSLIN LN | | | | HILTON | NY | 14468-9378 |
| PESTRUE, BENJAMIN A | | | | | | | |
| PESYS, EDMUND A | 9916 BERWICK ST | | | | LIVONIA | MI | 48150-2816 |
| PESZESZER, RICHARD | FODOR U14 | | | KESZTHELY HUNGARY 8360 | | | |
| PESZKO, HELEN | 285 CRESTMOUNT AVE | APT # 326 | | | TONAWANDA | NY | 14150 |
| PESZYNSKI, LAWRENCE F | 2843 N CHRISTIANA AVE | | | | CHICAGO | IL | 60618-7510 |
| PET CITY PETS | ATTN:  STUART COLLINS | 1268 ECORSE RD | | | YPSILANTI | MI | 48198-5969 |
| PET EXPRESS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 282715 | | | SAN FRANCISCO | CA | 94128-2715 |
| PET EXPRESS | PO BOX 282715 | | | | SAN FRANCISCO | CA | 94128-2715 |
| PETA | 501 FRONT ST | | | | NORFOLK | VA | 23510 |
| PETACCIO, ANTHONY J | 2949 HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505-2343 |
| PETACCIO, PATRICIA J | 7009 AMHERST AVE | | | | BOARDMAN | OH | 44512-4535 |
| PETACK, LARRY G | 6166 ROBIN HL | | | | WASHINGTON | MI | 48094-2187 |
| PETAK, BARBARA K | 8254 LONGVIEW DR NE | | | | WARREN | OH | 44484-1932 |
| PETAK, BARBARA Y | 2 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5304 |
| PETAK, BARBARA Y | 2 ARMS BLVD. #8 | | | | NILES | OH | 44446-5304 |
| PETAK, FRANK A | 3406 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-9256 |
| PETAK, HELEN G | 256 SCHOOL BUS RD. | | | | MT MORRIS | PA | 15349 |
| PETAK, MELANIE S | 324 CLIFTON DR NE | | | | WARREN | OH | 44484-1806 |
| PETALAS, EVANGELINE | 16 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| PETANSKY, ERNO G | 422 SPRUCE LN | | | | AMBOY | IL | 61310-9747 |
| PETAR ÄUPAN | | | | | | | |
| PETAR BARBOV | 2390 JOHN R RD APT 206 | | | | TROY | MI | 48083-2577 |
| PETAR HEYKEN | GOETHESTR 18 | | | 89165 DEITENHEIM GERMANY | | | |
| PETAR PASTOR | 886 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2617 |
| PETAR, ARTHUR | 5549 TRAGER RD | | | | TRAVERSE CITY | MI | 49686-9440 |
| PETAWAY, WILLIE B | 624 N ELIZABETH ST | | | | LIMA | OH | 45801-4004 |
| PETCAVAGE, SHIRLEY M | 9039 APPLETON | | | | DETROIT | MI | 48239-1235 |
| PETCH, JOHN T | 25707 ROSE RD | | | | WESTLAKE | OH | 44145-5403 |
| PETCHUL, PHYLLIS T | 591 TROY TRL | C/O LINDA IRONS | | | ROSE CITY | MI | 48654-9439 |
| PETCOVIC, GARY A | 4906 171ST AVE E | | | | LAKE TAPPS | WA | 98391 |
| PETE | | | | | | | |
| PETE ACHLADIS | 2112 GUARNIERI DR NE | | | | WARREN | OH | 44483-4257 |
| PETE AGUIRRE | 15035 CAMINO DEL SOL | | | | CHINO HILLS | CA | 91709-5041 |
| PETE ANDREWS | 183 UNDERWOOD RD | | | | GUIN | AL | 35563-2905 |
| PETE APESSOS | 10892 COUNTRY GROVE CIR | | | | PORTAGE | MI | 49024-7741 |
| PETE B PIETRANTONI | 54   LUDDINGTON LA | | | | ROCHESTER | NY | 14612-3330 |
| PETE BAILEY | 3409 COZY CAMP RD | | | | MORAINE | OH | 45439-1125 |
| PETE BATCKE | | | | | | | |
| PETE BAUR BUICK PONTIAC GMC | 14000 PEARL RD | | | | STRONGSVILLE | OH | 44136-8706 |
| PETE BAUR PONTIAC, INC. | DANIEL BAUR | 14000 PEARL RD | | | STRONGSVILLE | OH | 44136-8706 |
| PETE BELANSKI | 6602 BERKSHIRE DR | | | | WASHINGTON | MI | 48094-3552 |
| PETE BELOG | 1000 S CLUBHOUSE CT | | | | FRANKLIN | TN | 37067-5680 |
| PETE BELTRAN | 2504 LYNWOOD ST | | | | SIMI VALLEY | CA | 93065-1513 |
| PETE BENTON | 1296 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9259 |
| PETE BETANIO | 2026 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| PETE BOGGINI | | | | | | | |
| PETE BRIACH | 381 ANNAWAN LN | | | | YOUNGSTOWN | OH | 44512-1668 |
| PETE BUCHAN | 116 6TH AVE | | | | LATROBE | PA | 15650-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETE C ALEX | 12 LAKERIDGE DR | | | | FRANKLIN | OH | 45005 |
| PETE CARLINI | 55 HAMLET CT | | | | WAPPINGERS FL | NY | 12590-4448 |
| PETE CHAVARRIA | 15103 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2403 |
| PETE CHIODO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PETE CHOATE JR | 4909 S POST RD | | | | OKLAHOMA CITY | OK | 73150-3318 |
| PETE CHRISTMAN | | | | | | | |
| PETE CLEAR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| PETE CONDIA JR | 107 MARIGOLD LN | | | | BECKLEY | WV | 25801-9041 |
| PETE DAMICO | 3865 ENDOVER RD | | | | DAYTON | OH | 45439-2420 |
| PETE DELLINGER | 11506 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| PETE DEYER | 7418 COUNTRY HILL DR | | | | FORT WAYNE | IN | 46835-9458 |
| PETE DIAZ PRODUCTIONS INC | PO BOX 441535 | | | | MIAMI | FL | 33144-1535 |
| PETE DOMINICI | 3 VALLEY FORGE RD | | | | BORDENTOWN | NJ | 08505-2515 |
| PETE DURRUTHY | | | | | | | |
| PETE E SOLLITTO | 1386 ROSEWAY AVE SE | | | | WARREN | OH | 44484 |
| PETE EISCHEN CHEVROLET CO. | PETER EISCHEN | 2323 N MAIN ST | | | FAIRVIEW | OK | 73737-2735 |
| PETE EISCHEN CHEVROLET CO. | 2323 N MAIN ST | | | | FAIRVIEW | OK | 73737-2735 |
| PETE EISCHEN CHEVROLET-OLDSMOBILE CO. | 2323 N MAIN ST | | | | FAIRVIEW | OK | 73737-2735 |
| PETE ESTRADA JR | 6832 WILDERNESS WAY DR | | | | GRAND PRAIRIE | TX | 75054-7264 |
| PETE FINDLAY OLDSMOBILE, INC. | CLIFFORD FINDLAY | 993 AUTO SHOW DR | | | HENDERSON | NV | 89014-6714 |
| PETE GARCIA | 2871 TROY CENTER DR APT P14 | | | | TROY | MI | 48084-4757 |
| PETE GARCIA | 7102 DEVONSHIRE CIR | | | | SHREVEPORT | LA | 71106-3519 |
| PETE GEFRE | 3701 GUN CLUB RD UNIT 73 | | | | YAKIMA | WA | 98901-9545 |
| PETE GENOS | 305 ASPEN DR NW | | | | WARREN | OH | 44483-1185 |
| PETE GENTIS | 1134 HARRISON ST NE | | | | WARREN | OH | 44483-5125 |
| PETE GIAQUINTO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PETE GIBBONS | | | | | | | |
| PETE GOMEZ | 105 W FREMONT SQ | | | | MONTEBELLO | CA | 90640-4836 |
| PETE GONZALES | 4397 SUNNYMEAD AVE | | | | FLINT | MI | 48519-1243 |
| PETE GUERRA | 6608 AVENIDA DE PALOMA | | | | PALMDALE | CA | 93552-4106 |
| PETE GUSTOVICH | 15121 OAKMONT ST | | | | OVERLAND PARK | KS | 66221-2359 |
| PETE HAMMETT | 15321 ARCHDALE ST APT 113 | | | | DETROIT | MI | 48227-1593 |
| PETE HARKNESS CHEVROLET-BUICK-PONTI | 1003 N 18TH ST | | | | CENTERVILLE | IA | 52544-1117 |
| PETE HARKNESS CHEVROLET-BUICK-PONTIAC, INC. | PETER HARKNESS | 1003 N 18TH ST | | | CENTERVILLE | IA | 52544-1117 |
| PETE HARKNESS CHEVROLET-BUICK-PONTIAC, INC. | 1003 N 18TH ST | | | | CENTERVILLE | IA | 52544-1117 |
| PETE HEROLD | 7307 SOUTH PORT DR | | | | BOYNTON BEACH | FL | 33472-2975 |
| PETE HIGGINS | 1717 FAGAN DR | | | | BLUE MOUND | TX | 76131-1105 |
| PETE HOLCOMB | 2224 SAN MARCO LN | | | | EDMOND | OK | 73034-2349 |
| PETE HRENYK | | | | | | | |
| PETE IANNUCCI | 6910 CHURCH ST | | | | PITTSBURGH | PA | 15218-2456 |
| PETE J KERR | 7800 YOUREE DR, 3205 | | | | SHREVEPORT | LA | 71105 |
| PETE J TRAYNOR | PO BOX 1030 | | | | ADDISON | TX | 75001 |
| PETE JOHN GEORGE SEPER | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| PETE JOHNSON M | 3430 GETTYSBURG RD | | | | ANN ARBOR | MI | 48105-1541 |
| PETE JOHNSTON CHEVROLET-CADILLAC | PETER JOHNSTON | 2485 THEATRE DR | | | PASO ROBLES | CA | 93446-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETE JOHNSTON CHEVROLET-CADILLAC | 2485 THEATRE DR | | | | PASO ROBLES | CA | 93446-9605 |
| PETE JR, DUDLEY | 1218 N JENISON AVE | | | | LANSING | MI | 48915-1416 |
| PETE JR, LOUIS | 12077 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |
| PETE KALAJ | 633 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4202 |
| PETE KERR | PO BOX 185 | | | | GREENWOOD | LA | 71033 |
| PETE KING CONSTRUCTION | | 11040 N 19TH AVE | | | | AZ | 85029 |
| PETE KING CORPORATION | | 2571 E LONE MOUNTAIN RD | | | | NV | 89081 |
| PETE KROLCZYK | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| PETE LOPEZ | 14294 PRINCETON AVE | | | | MOORPARK | CA | 93021-1478 |
| PETE LOPEZ | 408 S OLEANDER AVE | | | | COMPTON | CA | 90220-3120 |
| PETE LOVER | 4318 LAWNWOOD LN # T | | | | BURTON | MI | 48529 |
| PETE M. GUERRA | 6608 AVENIDA DE PALOMA | | | | PALMDALE | CA | 93552 |
| PETE MACALUSO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETE MARCUS | PO BOX 87 | | | | BIRCH RUN | MI | 48415-0087 |
| PETE MAURO | 4677 BIGGER RD | | | | KETTERING | OH | 45440-1827 |
| PETE MCCOART JR. | 2463 W 100 N | | | | HUNTINGTON | IN | 46750-7828 |
| PETE MERLO JR | 2549 OAKDALE ST | | | | DETROIT | MI | 48209-1032 |
| PETE MICUS | | | | | | | |
| PETE MIDENOVICH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETE MILLENOVICH | 21511 LE FEVER X | | | | WARREN | MI | 48091 |
| PETE MILLER | 4600 ST GEORGE CT | | | | FLOYD KNOBS | IN | 47119 |
| PETE MIRELES | 5308 DEVONSHIRE AVE | | | | LANSING | MI | 48911-4022 |
| PETE MOORE CHEVROLET, INC. | PETER MOORE | 103 NEW WARRINGTON RD | | | PENSACOLA | FL | 32506-5820 |
| PETE MOORE CHEVROLET, INC. | 103 NEW WARRINGTON RD | | | | PENSACOLA | FL | 32506-5820 |
| PETE MORELLO | 452 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1467 |
| PETE NELSON AUTOMOTIVE | 9000 N 103RD AVE | | | | SUN CITY | AZ | 85351-4824 |
| PETE NICHOLS JR | 5835 ANDOVER RD | | | | INDIANAPOLIS | IN | 46220-5318 |
| PETE NICO JR | PO BOX 9022 | | | | WARREN | MI | 48090 |
| PETE NICOLAOU | 4446 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |
| PETE NICOLAOU | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETE ORLANDO JR | 323 BANNING RD | | | | DAWSON | PA | 15428 |
| PETE ORTIZ | 1549 VERONICA PL | | | | SANTA BARBARA | CA | 93105-4526 |
| PETE OSTOVICH | 1332 HIGH RD | | | | JEFFERSON HILLS | PA | 15025-3526 |
| PETE P DAMICO | 3865  ENDOVER ROAD | | | | DAYTON | OH | 45439-2420 |
| PETE PALOMO | 618 N PORTER ST | | | | SAGINAW | MI | 48602-4554 |
| PETE PARIS CHEVROLET, INC. | 1008 US HIGHWAY 24/36E | | | | MONROE CITY | MO | 63456 |
| PETE PARIS CHEVROLET, INC. | ROBERT KENDRICK | 1008 US HIGHWAY 24/36E | | | MONROE CITY | MO | 63456 |
| PETE PATTERSON | | | | | | | |
| PETE PERDUE | 31 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9728 |
| PETE PFEIFFER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETE PIERCE | 2893 WARDS GAP RD | | | | MOUNT AIRY | NC | 27030-6776 |
| PETE POUFCAS | 4707 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| PETE PRENDEZ | 2402 S 259TH AVE | | | | BUCKEYE | AZ | 85326-1846 |
| PETE PRICE | 3112 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| PETE R DELAFUENTE | 822 MARVIN | | | | MILAN | MI | 48160 |
| PETE R MARTINEZ | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PETE REYES | 2012 ROBERTS CUT OFF RD | | | | FORT WORTH | TX | 76114-1816 |
| PETE RIZO'S AUTO | 6332 ARSENAL ST | | | | SAINT LOUIS | MO | 63139-2429 |
| PETE ROMANACK | 3095 COLEMAN CT | | | | ROCK HILL | SC | 29732-8072 |
| PETE RUSSO | PO BOX 2106 | | | | LAKE OZARK | MO | 65049-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETE SANTOS | 18539 HILTON DR | | | | SOUTHFIELD | MI | 48075-7233 |
| PETE SCHNEIKART | 1120 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1346 |
| PETE SEGEDY | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETE SHREINER | NOT AVAILABLE | | | | | | |
| PETE SHULICK | 2201 AUGUSTA AVE | | | | EDMOND | OK | 73034-3016 |
| PETE SMITH GARAGE  INC | 655 PETE SMITH RD | | | | LOUISBURG | NC | 27549-9603 |
| PETE SMITH GARAGE INC | 655 PETE SMITH RD | | | | LOUISBURG | NC | 27549-9603 |
| PETE SMITH LUBE & TIRE, INC. | 946 W ANDREWS AVE | | | | HENDERSON | NC | 27536 |
| PETE SMITH SHELL | 716 STOKES RD | | | | MEDFORD | NJ | 08055-2903 |
| PETE SMITH TIRE & LUBE | 501 S MAIN ST | | | | ROLESVILLE | NC | 27571-9666 |
| PETE SMITH TIRE & QUICK LUBE | 703 S BICKETT BLVD | | | | LOUISBURG | NC | 27549-2838 |
| PETE STOJANOVIC | 5917 ROSLYN ST | | | | MCKEESPORT | PA | 15135-1126 |
| PETE TABAR JR | 57519 COPPER CREEK DR W | | | | WASHINGTON | MI | 48094-3811 |
| PETE TERRAZAS | 907 JACKSON AVE | | | | DEFIANCE | OH | 43512-2720 |
| PETE TINGSON | 13979 SUNSET ST | | | | LIVONIA | MI | 48154-4337 |
| PETE TUNTE | 23360 SUNSET ST | | | | TAYLOR | MI | 48180-8703 |
| PETE ULICHNEY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETE VANDERBORGT | 3876 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2800 |
| PETE VASQUEZ | 115 PEPPERTREE DR | | | | ORLANDO | FL | 32825-3640 |
| PETE VIVIANO | 536 JENNY RD | | | | CAVE CITY | KY | 42127-9204 |
| PETE WAHNA | 2296 NORMAN DR | | | | STOW | OH | 44224-2771 |
| PETE WEALE | | | | | | | |
| PETE WOOD PLUMBING | 31675 8 MILE RD | GREAT LAKES | | | LIVONIA | MI | 48152-4217 |
| PETE ZATVARNICKY | 3252 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2148 |
| PETE ZATVARNICKY JR | 3252 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2148 |
| PETE'S AUTO PARTS REPAIR | 171 MAIN ST | | | | BRAWLEY | CA | 92227-2348 |
| PETE'S AUTO REPAIR | 2006 N MEADE ST | | | | APPLETON | WI | 54911-3111 |
| PETE'S AUTO SERVICE | 375 QUINTANA RD | | | | MORRO BAY | CA | 93442-2053 |
| PETE'S AUTO SERVICE | 18678 DIXIE HWY | | | | HOMEWOOD | IL | 60430-3715 |
| PETE'S AUTO SERVICE | 7600 MADISON ST | | | | RIVER FOREST | IL | 60305-2101 |
| PETE'S AUTOMOTIVE INC. | 5413 W HIGGINS AVE | | | | CHICAGO | IL | 60630-2101 |
| PETE'S FOREIGN AUTO REPAIR | 43203 OSGOOD RD | | | | FREMONT | CA | 94539-5657 |
| PETE'S RV CENTER | 4016 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6055 |
| PETE, BERTHA V | 1409 HARRY | | | | YPSILANTI | MI | 48198 |
| PETE, BERTHA V | 1409 HARRY ST | | | | YPSILANTI | MI | 48198-6621 |
| PETE, CORA MAE | 18122 MAINE | | | | DETROIT | MI | 48234-1477 |
| PETE, CORA MAE | 26145 | REGENCY CLUB DR | APT 7 | | WARREN | MI | 48089-6240 |
| PETE, EARNEST | 5533 LYNX DR | | | | WESTERVILLE | OH | 43081-5202 |
| PETE, FRANCIS J | 200 E SOUTH AVE | | | | BELOIT | WI | 53511-1543 |
| PETE, LAWRENCE R | 3400 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3919 |
| PETE, MITCHELL G | 6305 FRANKLIN SUMMIT DR | | | | EL PASO | TX | 79912 |
| PETE, NATALIE N | 2351 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511 |
| PETE, NICHOLAS F | 3649 S GLENWOOD DR | | | | BELOIT | WI | 53511-1517 |
| PETE, PEARL E | 31648 CENTER RIDGE RD | | | | WEST LAKE | OH | 44145 |
| PETE, RONNIE | 910 MISTY BROOK DR APT 352 | | | | ARLINGTON | TX | 76013 |
| PETE, ROSE M | 6702 BALLAD LN | | | | NEW PORT RICHEY | FL | 34653-1640 |
| PETE, SHARI R | 200 E SOUTH AVE | | | | BELOIT | WI | 53511-1543 |
| PETE, SHIRLEY M | 49251 GARFIELD RD | | | | OBERLIN | OH | 44074-9692 |
| PETE, WILFRED | 552 W 111 TH PLACE | | | | LOS ANGELES | CA | 90044-4236 |
| PETE, WILFRED | 552 W 111TH PL | | | | LOS ANGELES | CA | 90044-4236 |
| PETE, WILLIAM J | 12077 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |
| PETE, WINDELL H | PO BOX 7642 | | | | FLINT | MI | 48507-0642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETE, WINDELL HOWARD | PO BOX 7642 | | | | FLINT | MI | 48507-0642 |
| PETE'S FABRICATIONS | PETE AUSBROOKS | 2364 BLUE LEVEL RD | | | BOWLING GREEN | KY | 42101-9007 |
| PETEAH, GEORGE | 117 PRANGS LN | | | | NEW CASTLE | DE | 19720-4037 |
| PETEE, CAMILLE M | 5045 SHADY CREEK DR | | | | TROY | MI | 48085-3200 |
| PETEE, JANELLE | 4740 PINE HILL DR | | | | POTTERVILLE | MI | 48876-8609 |
| PETEE, JEFFREY M | 1135 SAND LAKE DR | | | | ONSTED | MI | 49265-9585 |
| PETEE, JOYCE K | 2415 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 |
| PETEE, JOYCE K | 2415 ELMS RD | | | | SWARTZ CREEK | MI | 48473 |
| PETEE, KENNETH R | 1197 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| PETEE, PHYLLIS L | 1135 SAND LAKE DR | | | | ONSTED | MI | 49265-9585 |
| PETEE, RICHARD E | 12309 SHAFTON RD | | | | SPRING HILL | FL | 34608-1555 |
| PETEE, RUTH A | 12309 SHAFTON RD | | | | SPRING HILL | FL | 34608-1555 |
| PETEE, THOMAS M | 1255 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-7963 |
| PETEK, ELMER F | 430 E 275TH ST | | | | EUCLID | OH | 44132-1716 |
| PETELA, TADEUSZ W | 4056 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4656 |
| PETELINSEK, FRANK J | 611 E OAK ST | | | | OAK CREEK | WI | 53154-1124 |
| PETELINSEK, GENEVIEVE D | 611 EAST OAK STREET | | | | OAK CREEK | WI | 53154-1124 |
| PETELKA, ROLAND J | 1132 ELLIS RD | | | | YPSILANTI | MI | 48197-8946 |
| PETER | [NULL] | 118 LADYSMYTH ROAD | | PLYMOUTH  PL4 7NN GREAT BRITAIN | | | |
| PETER | | | | | | | |
| PETER | PETER COUTO | 1705 ELDER STREET 105 | AV AFONSO PENNA, 518, SANTOS SAO PAULO | SANTOS  BRAZIL | | | |
| PETER  BOLCIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PETER & BETTY DYKSTRA | 843 TEAL PT RD | | | | MTN HOME | AR | 72653-7152 |
| PETER A & EDNA M MAZZONE | 1035 ALTURAS AVE | | | | RENO | NV | 89503 |
| PETER A CLINE | 1966  NORTH BOLVD. | | | | FAIRBORN | OH | 45324 |
| PETER A FOX | 5- 4330- COUNTY ROAD 1-2 | | | | SWANTON | OH | 43558 |
| PETER A JOY | 6624 PERSHING AVE | | | | ST LOUIS | MO | 63130 |
| PETER A KLEINEBREIL | 12371 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| PETER A LIPPMAN | 20454 ROCA CHICA DR | | | | MALIBU | CA | 90265 |
| PETER A MATIUKAS | 43    COSMOS DR | | | | ROCHESTER | NY | 14616-4216 |
| PETER A RONCONE | 166   FETZNER RD | | | | ROCHESTER | NY | 14626-2244 |
| PETER A SOUTH | 4749  POLEN DR | | | | KETTERING | OH | 45440-1840 |
| PETER A STAWISKI | 802 LAIRD AVE NE | | | | WARREN | OH | 44483-5204 |
| PETER A SUMMERS | 5271 OSTROM RD | | | | ATTICA | MI | 48412-9291 |
| PETER A SZIDAR | BOX 6246 | | | | BRIDGEWATER | NJ | 08807-0246 |
| PETER A TATA | 369 ESTALL ROAD | | | | ROCHESTER | NY | 14616 |
| PETER A TOUNDAS INC | 1092 CENTRE RD | | | | AUBURN HILLS | MI | 48326 |
| PETER A. DOHM | | | | | | | |
| PETER A. SILVERSTEIN | 126 ROXTON RD | | | | PLAINVIEW | NY | 11803 |
| PETER A. TOUNDAS, INC. | 1092 CENTRE RD. | | | | AUBURN HILLS | MI | 48326 |
| PETER A. WIGGIN, DPM | 74 WOOD ST | | | | MANSFIELD | OH | 44903-2211 |
| PETER A. ZAPHYR | | | | | | | |
| PETER ABRAMS | 7954 LAFFIT DR | | | | JACKSONVILLE | FL | 32217-4104 |
| PETER ADGALANIS | 10301 LAKE SEBAGO DR | | | | FORT WAYNE | IN | 46804-6920 |
| PETER AHRENBERG | PO BOX 20301 | | | | SARASOTA | FL | 34276-3301 |
| PETER ALEXANDER | 5805 SCHADE DR | | | | MIDLAND | MI | 48640-6910 |
| PETER ALLEN | 28 PLEASANT ST | | | | MENDON | MA | 01756-1212 |
| PETER ALLEN | 4161 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| PETER ALLEN | 6810 PATRIOT LN | | | | BELLEVILLE | MI | 48111-4260 |
| PETER ALLWANG | 4338 SHERWOOD FOREST | | | | DUNCANVILLE | AL | 35456-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER ALOI | 152 SHERWOOD AVE | | | | SYRACUSE | NY | 13203-3128 |
| PETER ALUZZO | 24130 HARVARD SHORE DR | | | | SAINT CLAIR SHORES | MI | 48082-2513 |
| PETER AMENTA | 207 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-2462 |
| PETER AMODIO | 15580 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 |
| PETER ANCIRA JR | 3625 HOGARTH AVE | | | | FLINT | MI | 48532-5233 |
| PETER ANCONA | 7103 EVA DR NE | | | | ROCKFORD | MI | 49341-9316 |
| PETER AND GERLINDE FISCHER | GRUENER WEG 14 | 26605 AURICH | GERMANY | | | | |
| PETER AND GUNILLA REMY | NIKOLAUSSTRASSE 9 | | | 65343 ELTVILLE GERMANY | | | |
| PETER AND GUNILLA REMY AND NORRMAN-REMY | NIKOLAUSSTRASSE 9 | 65343 ELTVILLE | GERMANY | | | | |
| PETER AND SYBILLE DAHM | BADEGASSE 16 | 36199 ROTENBURG | | | | | |
| PETER AND SYBILLE DAHM | BADEGASSE 16 | | | 36199 ROTENBURG GERMANY | | | |
| PETER ANDERSON | 27 VINE ST | | | | LOCKPORT | NY | 14094-3101 |
| PETER ANDERSON | 207 CONANT ST | | | | HILLSIDE | NJ | 07205-2706 |
| PETER ANDR— | SCHAAFENSTRA■E 10 | | | K┬LN 50676 GERMANY | | | |
| PETER ANDREWS | 7592 RATTLE RUN ROAD | | | | COLUMBUS | MI | 48063-2107 |
| PETER ANGELAS | 97-10 62ND DR #12E | | | | REGO PARK | NY | 11374 |
| PETER ANSELMO | 405 LEXINGTON AVE | THE CHRYSLER BUILDING | | | NEW YORK | NY | 10174-0001 |
| PETER ANTOLINI | 3153 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9273 |
| PETER ANTON JR | 6200 CHESAPEAKE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-5901 |
| PETER ANTONELLI | 1602 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809-1541 |
| PETER APITO | 13 HOPE STREET | | | | PHILLIPSBURG | NJ | 08865-5709 |
| PETER ARIKA | 5125 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| PETER ARMAND | PO BOX 922 | | | | SLEEPY HOLLOW | NY | 10591-0922 |
| PETER ARMIJO | 11951 SW SHILOH RD | | | | CEDAR KEY | FL | 32625-2615 |
| PETER ASPOSITO | 712 WINTERCRESS LN | | | | BOWLING GREEN | KY | 42104-8581 |
| PETER AUERBACH | 630 FAIRWAY DR | | | | SAGINAW | MI | 48638-5823 |
| PETER AUERNHAMMER | 2756 SCHWAB RD | | | | BAY CITY | MI | 48706-9308 |
| PETER AUSTIN CO | ATTN: PETER AUSTIN | PO BOX 1147 | | | MUNCIE | IN | 47308-1147 |
| PETER AVARAS | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PETER AVERSA | 211 TAMARACK ST | | | | LIVERPOOL | NY | 13088-5121 |
| PETER B FRANTZ | 1001 CENTER AVE | | | | BAY CITY | MI | 48708-5100 |
| PETER B FRANTZ | ATTN:  PETER B FRANTZ | 1001 CENTER AVE # 2 | | | BAY CITY | MI | 48708-5100 |
| PETER BABICH | 11018 S AVENUE A | | | | CHICAGO | IL | 60617-6836 |
| PETER BABISZEWSKI | 50914 NATURE DR | | | | CHESTERFIELD | MI | 48047-4608 |
| PETER BACA | 1197 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9672 |
| PETER BACH | 17 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| PETER BACHMANN | ERLENRAIN 2 | | | 6020 EMMENBRUCKE SWITZERLAND | | | |
| PETER BAESLER | BLARERPLATZ 4 | | | ESSLINGEN DE 73723 GERMANY | | | |
| PETER BAICH | 1322 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4876 |
| PETER BAILEY | 18609 LINWOOD RD | | | | LINWOOD | KS | 66052-4530 |
| PETER BAKER | 1635 CLIFF LANDING DR | UNIT 302D | | | YPSILANTI | MI | 48198 |
| PETER BAKER | 26894 WINSLOW DR | | | | FLAT ROCK | MI | 48134-1875 |
| PETER BAKER JR | 28 FARM HILL RD | | | | MERIDEN | CT | 06451-5038 |
| PETER BALA | 4006 KONRAD AVE | | | | LYONS | IL | 60534-1065 |
| PETER BALANECKI | 7510 TEXTILE RD | | | | YPSILANTI | MI | 48197-8930 |
| PETER BALBO JR | 14033 W VIA TERCERO | | | | SUN CITY WEST | AZ | 85375-2275 |
| PETER BALL | 15081 SNOWDEN ST | | | | DETROIT | MI | 48227-3647 |
| PETER BALLARD | 101 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER BALLINGER | 12760 COLUMBIA | | | | REDFORD | MI | 48239-2715 |
| PETER BARAN | 7313 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| PETER BARBARICH | 303 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8954 |
| PETER BARKEY | 8745 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| PETER BARON | 643 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| PETER BARRERA | 13468 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| PETER BARRETT | 521 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2554 |
| PETER BARRINGTON JR | 20498 LUNN RD | | | | STRONGSVILLE | OH | 44149-4933 |
| PETER BARTA | 444 OHIO AVE | | | | GIRARD | OH | 44420-3244 |
| PETER BARTMAN | 5720 CARAVAN LN | | | | WAXHAW | NC | 28173-9700 |
| PETER BARTNIK | 6364 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9771 |
| PETER B—SLER | BLARERPLATZ 4 | | | | ESSLINGEN | DE | 73728 |
| PETER BATCKE | 3590 E MONROE RD | | | | MIDLAND | MI | 48642-8824 |
| PETER BAUER | 5919 REYNOLDS RD | | | | MARLETTE | MI | 48453-9317 |
| PETER BAUER | PO BOX 538 | | | | GALVESTON | IN | 46932-0538 |
| PETER BAYO JR | PO BOX 268 | | | | AUGUSTA | MT | 59410-0268 |
| PETER BEEKHUIS JR | 6740 KITSON DR NE | C/O BETSY PULLEN | | | ROCKFORD | MI | 49341-9423 |
| PETER BEHRENDT | 227 SO JOHNSON AVE | | | | POCATELLO | ID | 83204 |
| PETER BEHRENS | 3207 KASEY AVE | | | | SPRINGDALE | AR | 72764-6717 |
| PETER BEKKALA | 19362 INGRAM ST | | | | LIVONIA | MI | 48152-1565 |
| PETER BENADICK | 2444 OWOSSO ST | | | | CRYSTAL | MI | 48818-9612 |
| PETER BENOIT | 18899 SANDHURST DR | | | | CLINTON TWP | MI | 48038-4980 |
| PETER BENOIT | 3289 COLSTREAM DR | | | | METAMORA | MI | 48455-9301 |
| PETER BENVENUTO | 11190 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 |
| PETER BERECEK | 6394 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9503 |
| PETER BERKHOUT | DOROTHEASTR. 32 | | | D-10318 BERLIN GERMANY | | | |
| PETER BERTULLI | 505 MAHAN CIR | | | | MEDWAY | MA | 02053-2183 |
| PETER BETZING | 3756 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| PETER BIDOLLI | 9940 GARVETT ST | | | | LIVONIA | MI | 48150-3295 |
| PETER BIHUN | 2252 CANNONBALL RD | | | | SPARKS | NV | 89431-4293 |
| PETER BILLIPS | 430 E HOWE AVE | | | | LANSING | MI | 48906-3338 |
| PETER BINNEMANS | KARDINAAL CARDIJNLAAN 35/4 | 2640 MORTSEL | | | | | |
| PETER BISIG | 5677 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9726 |
| PETER BLADES-NIXON | 2210 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4282 |
| PETER BLAKESLEE | 7346 AKRON RD | | | | LOCKPORT | NY | 14094-6208 |
| PETER BLEICH | 3711 WOODMAN DR | | | | TROY | MI | 48084-1113 |
| PETER BLOM IND/MI | 29226 ORCHARD LAKE ROAD | | | | FARMINGTON HILLS | MI | 48334 |
| PETER BLYTH | 6483 WEYBURN CT | | | | GRAND BLANC | MI | 48439-9477 |
| PETER BOBICK | 914 BAFFIN DR | | | | CANAL FULTON | OH | 44614-8492 |
| PETER BOCK | 4480 COMMERCE WOODS DR | | | | COMMERCE TWP | MI | 48382-3878 |
| PETER BODNARUK | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| PETER BOGNER | 2830 STATE ROUTE 430 | | | | MANSFIELD | OH | 44903-8557 |
| PETER BOHN | | | | | | | |
| PETER BOLEN | 4333 BOSCHER RD | | | | HOWELL | MI | 48843-9402 |
| PETER BONELL | 4163 ROOSEVELT BLVD | | | | DEARBORN HEIGHTS | MI | 48125-2532 |
| PETER BOOS | 14340 LUNNEY RD | | | | HEMLOCK | MI | 48626-9457 |
| PETER BOROVITCKY | 5245 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| PETER BOROWSKI | 13 MORNINGSIDE DR | | | | TOMS RIVER | NJ | 08755-5107 |
| PETER BORUTA | 751 BASSWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1712 |
| PETER BOSANIC | 1612N W KENDALL RD | | | | MANISTIQUE | MI | 49854-9160 |
| PETER BOSTWICK | 1480 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER BOSY | 1893 CLINTON AVE N | | | | ROCHESTER | NY | 14621-1451 |
| PETER BOSY | 1893  CLINTON AVE N | | | | ROCHESTER | NY | 14621-1451 |
| PETER BOUTON | PO BOX 2052 | | | | GULF SHORES | AL | 36547-2052 |
| PETER BOVE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| PETER BOWEN | 615 S GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-2912 |
| PETER BRANDSTROM | 5627 S. TRINTHARMER AVENUE | | | | CUDAHY | WI | 53110 |
| PETER BRANHAM | 1007 ST HUBBINS DR | | | | SPRING HILL | TN | 37174-7421 |
| PETER BREGA INC. | | 500 KINGS HWY | | | | NY | 10989 |
| PETER BREVIK | 435 TRACEY LN | | | | BRIGHTON | MI | 48114-8739 |
| PETER BRINDISI JR | 339 GREENWOOD ST APT 53 | | | | WORCESTER | MA | 01607-1773 |
| PETER BROPHY | 269 W WASHINGTON ST APT 9 | | | | BRISTOL | CT | 06010-5372 |
| PETER BROSSMANN | SCHUBERTSTR. 3 | D 91126 SCHWABACH | | | | | |
| PETER BRO■MANN | SCHUBERTSTR. 3 | | | | | | |
| PETER BROWN | 219 W KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2135 |
| PETER BROWN | 3173 HIGH POINTE DR | | | | LAKE ORION | MI | 48359 |
| PETER BRUGGEMAN | 321 WOODCLIFFE PLACE DR | | | | CHESTERFIELD | MO | 63005-4820 |
| PETER BRUMM | TUCHOLSKYSTRASE 30 | | | FRANKFURT AM MAIN 60598 GERMANY | | | 60598 |
| PETER BRUNO | 1243 EAST MOMBASHA ROAD | | | | MONROE | NY | 10950 |
| PETER BUCCELLATO | 2495 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| PETER BUCKLEY | 5916 DEERING AVE | | | | PARMA HEIGHTS | OH | 44130-2302 |
| PETER BUCZEK | 9927 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| PETER BUDKA | 83 POTTER DR | | | | BELLEVILLE | MI | 48111-3607 |
| PETER BUFALINI | 2205 W MCCLELLAN ST | | | | FLINT | MI | 48504-2572 |
| PETER BUI | 4210 LAURA LN | | | | WHITE LAKE | MI | 48383-1688 |
| PETER BULKA I I | 11694 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8705 |
| PETER BUR | PO BOX 556 | | | | MULBERRY | FL | 33860-0556 |
| PETER BURG | SCHOEPPINGENWEG 49 | | | | MUENSTER | DE | 48149 |
| PETER BURGER | 5540 SALT RD | | | | CLARENCE | NY | 14031-1329 |
| PETER BURGGRAF | ODINSTR 11 | | | 53902 BAD MUENSTEREIFEL GERMANY | | | |
| PETER BURNEAL | 31 DEL VERDE RD | | | | ROCHESTER | NY | 14624-2401 |
| PETER BURZ GMBH CO VERWALTUNGS-K | KRONPRINZSTR 47-49 | | | LANGENFELD NW 40764 GERMANY | | | |
| PETER BUSCEMI | 1309 WALKER AVE | | | | BALTIMORE | MD | 21239-1702 |
| PETER C BONACCI | 344 WHITE RABBIT TRAIL | | | | ROCHESTER | NY | 14612 |
| PETER C HANNAH | 1000 HANOVER ST | | | | OWOSSO | MI | 48867-4905 |
| PETER C JOHNS | 6561 OAK HILL DR | | | | W FARMINGTON | OH | 44491 |
| PETER C LAFOREST | 4907 BIRCHCREST DR | | | | FLINT | MI | 48504-2015 |
| PETER C LOVELESS | 6129 DOE CT | | | | LOVELAND | OH | 45140-9734 |
| PETER C MCCORD  CHERYL L MCCORD | 5410 SW MACADAM AVE #100 | | | | PORTLAND | OR | 97239 |
| PETER C MOODY | 1286 S LINDEN RD STE A | | | | FLINT | MI | 48532-3457 |
| PETER C MOODY MD | ATTN:  PETER C MOODY | 1286 S LINDEN RD # A | | | FLINT | MI | 48532-3457 |
| PETER C MOODY MD PLC | 1286 S LINDEN RD STE A | | | | FLINT | MI | 48532-3457 |
| PETER C NESSER | 142 FILON AVE | | | | ROCHESTER | NY | 14622-1906 |
| PETER C PAPALIOS | 6050 HEMINGWAY ROAD | | | | DAYTON | OH | 45424-3525 |
| PETER C PLOWE | 1491 CREEK RD | | | | ATTICA | NY | 14011-9608 |
| PETER C SHINEMAN | 1696 RUSSELL ST | | | | YPSILANTI | MI | 48198-6041 |
| PETER C SUNDT | 230 ARBORWAY | | | | HOUSTON | TX | 77057 |
| PETER C TORTORICI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PETER C TORTORICI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER CALHOUN | PO BOX 8501 | | | | MADISON | WI | 53708-8501 |
| PETER CALLAS | 677 MARILYN LANE | | | | GLENDALE HEIGHTS | IL | 60139 |
| PETER CANGEMI JR | 705 HILLSIDE ST | | | | SYRACUSE | NY | 13208-2408 |
| PETER CANNELLA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PETER CANOVA | 6 PAUL ST | | | | BRISTOL | CT | 06010-5577 |
| PETER CARAMELI | 2250 E 41ST ST | | | | LORAIN | OH | 44055-2750 |
| PETER CARAMELI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| PETER CARD | | | | | | | |
| PETER CARLETON | 1105 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306-4110 |
| PETER CARLISI | 23625 DEZIEL ST | | | | ST CLAIR SHRS | MI | 48082-1122 |
| PETER CARMACK | 4213 NE TREMONT CIR | | | | LEES SUMMIT | MO | 64064 |
| PETER CAROZZA | 9997 NW 7TH ST | | | | PLANTATION | FL | 33324-4928 |
| PETER CARTER | 3578 RESTON DR | | | | LADY LAKE | FL | 32162-7692 |
| PETER CARYOTAKIS | | | | | | | |
| PETER CAUDILL | 4100 S 23 RD | | | | BOON | MI | 49618-9617 |
| PETER CEBALLOS | 38 GRIMES DR | | | | MARTINSBURG | WV | 25403-2377 |
| PETER CELLINI | 404 BUSE ST | | | | RIDLEY PARK | PA | 19078-3602 |
| PETER CERNIGLIARO | 6934 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-2612 |
| PETER CESARO | 861 FRIAR DR | | | | MILFORD | MI | 48381-1750 |
| PETER CETOVICH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PETER CHAKOUNIS | 12 BATTLE RD | | | | MANCHESTER | NJ | 08759-5144 |
| PETER CHANEY | 6810 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| PETER CHANTACA | 1213 PICKWICK PL | | | | FLINT | MI | 48507-3736 |
| PETER CHARGO | 5171 FIELD RD | | | | CLIO | MI | 48420-8268 |
| PETER CHARNOSKE | 1653 KINDIG RD S | | | | ALGER | MI | 48610-9705 |
| PETER CHIANG | 1288 GOLDFINCH DR | | | | CARMEL | IN | 46032-1100 |
| PETER CHRISTENSEN | 7049 WOOLWORTH RD | | | | SHREVEPORT | LA | 71129-9471 |
| PETER CHUDOBA | PETER CHUDOBA & MARGIT CHUDOBA | WEIHERWIESEN 5 | | 90559 BURGTHANN GERMANY | | | |
| PETER CHUNG POON | | | | | | | |
| PETER CIAMARICONE | 5019 OGLETOWN STANTON RD | | | | NEWARK | DE | 19713-2014 |
| PETER CIANCI | 39 PERSHING AVE | | | | OSSINING | NY | 10562-2629 |
| PETER CLARKE | 1736 NOTTINGHAM DR SW | | | | DECATUR | AL | 35603-4444 |
| PETER CLARKSON | 7150 WADE ST | | | | WATERFORD | MI | 48327-3751 |
| PETER CLAY | 8307 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64138-2956 |
| PETER CLEMENTS | 3852 FARNSWORTH DR | | | | LANSING | MI | 48906-9209 |
| PETER CMIECH | 347 HUNLOCK HARVEYVILLE RD | | | | HUNLOCK CREEK | PA | 18621-3029 |
| PETER COAN | 113 NORTH ST | | | | WOLCOTT | CT | 06716-1300 |
| PETER COBB | 18450 ANNCHESTER RD | | | | DETROIT | MI | 48219-2871 |
| PETER COFFEY | 6738 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46237-3550 |
| PETER COLE | 7363 EDINBOROUGH | | | | WEST BLOOMFIELD | MI | 48322-4032 |
| PETER COLELLO | 3017 CLOVE TREE LN | | | | WOODSTOCK | GA | 30189-6922 |
| PETER COLEMAN | 839 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5438 |
| PETER COLLIER | 6402 KAREN DR | | | | FLINT | MI | 48504-3600 |
| PETER COLON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PETER COMNINOS | 316 RIDGE WAY | | | | SHARON | PA | 16146-1326 |
| PETER CONWAY | 311 SUNSET DR | | | | JANESVILLE | WI | 53548-3250 |
| PETER COOK | 1157 EDGELL RD | | | | FRAMINGHAM | MA | 01701-3139 |
| PETER COONEY | 628 HILL ST | | | | ROCHESTER | MI | 48307-2214 |
| PETER COPPA | 6571 PECK RD | | | | RAVENNA | OH | 44266-8815 |
| PETER COST | 1141 CHAPEL DR | | | | GREENSBURG | PA | 15601-5611 |
| PETER COZACIOC | 15054 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER CREMEANS | 554 RILEY ST | | | | LANSING | MI | 48910-3247 |
| PETER CRESCENT | 215 BLEEKER ST | | | | UTICA | NY | 13501 |
| PETER CRICKARD | 4440 HABERSHAM LN S | | | | RICHMOND HTS | OH | 44143-2631 |
| PETER CRUNK | 9018 KATHERINE ST | | | | TAYLOR | MI | 48180-2841 |
| PETER CUCKOVICH | 1159 MAGNOLIA AVE | | | | DAYTONA BEACH | FL | 32114-4036 |
| PETER CULCASI | 21 CRANBERRY RIDGE RD | | | | MASHPEE | MA | 02649-2938 |
| PETER CUSHION JR | 1910 N US 23 | | | | HARRISVILLE | MI | 48740-9777 |
| PETER CUSHMAN | 24 BRENT DR | | | | HOWELL | NJ | 07731-8922 |
| PETER CUZZOLINI | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805-9140 |
| PETER CYERS | 260 TIMBER LAUREL LN | | | | LAWRENCEVILLE | GA | 30043-3643 |
| PETER CYMAN | 8425 ELMHURST CIR APT 1 | | | | BIRCH RUN | MI | 48415-9285 |
| PETER CZEKALSKI JR | 43 SOUTHVIEW DR | | | | ARCADE | NY | 14009-9537 |
| PETER D BERECEK | 6394   WARREN SHARON RD. | | | | BROOKFIELD | OH | 44403-9503 |
| PETER D DOHALLOW | 3801  POTHOUR WHEELER RD. | | | | HUBBARD TWP. | OH | 44425-9733 |
| PETER D NOVEMBER | 995   PERKINS-JONES RD | | | | WARREN | OH | 44483-1853 |
| PETER DACPANO | 3340 PARKSIDE DR | | | | FLINT | MI | 48503-4684 |
| PETER DAISS | GRAVENSTEINER STR. 10 | | | 74626 BRETZFELD | | | |
| PETER DAI■ | GRAVENSTEINER STR. 10 | 74626 BRETZFELD | | | | | |
| PETER DALE | 431 SOMERSET DR | | | | FLUSHING | MI | 48433-1924 |
| PETER DALLAS | 474 DANETTE DR | | | | BRIGHTON | MI | 48114-9613 |
| PETER DAMIAN | 27192 RAILROAD ST | | | | WARREN | MI | 48092-4010 |
| PETER DANIELS | 7913 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-9456 |
| PETER DANKOWSKI | 13800 LONGSPUR CT | | | | CLEVELAND | OH | 44125-5458 |
| PETER DAUER SR | 95 BONITA DR | | | | DEPEW | NY | 14043-1507 |
| PETER DAUGHERTY | 1581 BAYVIEW ST | | | | LAKE ORION | MI | 48362-2202 |
| PETER DAVIS | 3060 135TH ST | | | | TOLEDO | OH | 43611-2332 |
| PETER DAVIS | 786 N SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3770 |
| PETER DAWIDOWICZ | 6041 GLYNDEBOURNE DR | | | | TROY | MI | 48098-2210 |
| PETER DE MARCO | 915 IVY ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-1639 |
| PETER DE PUE | PO BOX 71 | | | | MUIR | MI | 48860-0071 |
| PETER DE ROCHE | 819 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4630 |
| PETER DE SANTOS | 2307 107TH AVE | | | | OAKLAND | CA | 94603-4008 |
| PETER DE VILLE I I | 1231 WILLOWOOD DR | | | | FLINT | MI | 48507-3708 |
| PETER DE VITA | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| PETER DE VITO | 6119 30TH AVE N | | | | ST PETERSBURG | FL | 33710-3335 |
| PETER DECKER | 4811 DELTA RIVER DR | | | | LANSING | MI | 48906-9015 |
| PETER DEKLEROW | 30001 LEWIS RD | | | | MILLSBORO | DE | 19966-4732 |
| PETER DELAVERGNE | 6773 CLIFFORD RD | | | | MARLETTE | MI | 48453-9366 |
| PETER DELGADO | 10670 GRANADA CT | | | | PALOS HILLS | IL | 60465-1700 |
| PETER DELLAVALLE | 106 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1738 |
| PETER DELLIMUTI | 5504 NW SCEPTER DR | | | | PORT ST LUCIE | FL | 34983-3317 |
| PETER DELONGCHAMP | 1423 EAGLE LN | | | | MARION | IN | 46952-9344 |
| PETER DELUCA | 12785 E GREENFIELD RD | | | | GRAND LEDGE | MI | 48837-8944 |
| PETER DELVECCHIO | 48 LINDSAY LN | | | | CRANSTON | RI | 02921-3562 |
| PETER DEMARCO | 624 RIDGE ST | | | | PEEKSKILL | NY | 10566-5518 |
| PETER DEMERS | 103 DICKERSON DR S | | | | CAMILLUS | NY | 13031-1705 |
| PETER DERISE | 1400 HARBINS RD | | | | NORCROSS | GA | 30093-2279 |
| PETER DERLETH | 417 SILVER  HL | | | | PEARL | MS | 39208 |
| PETER DERSCHA JR | PO BOX 249 | 528 MAIN ST | | | VERNON | MI | 48476-0249 |
| PETER DERSLEY | 6488 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| PETER DEVEREAUX | 8504 LAKE RD | | | | BARKER | NY | 14012-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER DIAZ | 611 MARSAC ST | | | | BAY CITY | MI | 48708-7783 |
| PETER DICKERSON | 6156 W COLUMBIA AVE | | | | PHILADELPHIA | PA | 19151-4503 |
| PETER DILWORTH | 1105 STREAMDALE PT E | | | | ANTIOCH | TN | 37013-4266 |
| PETER DIRICO | 32 WALNUT ST | | | | MARLBOROUGH | MA | 01752-2622 |
| PETER DIROCCO | 5300 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1441 |
| PETER DISALVO | 1708 GOLFVIEW BLVD | | | | SOUTH DAYTONA | FL | 32119-2029 |
| PETER DISALVO JR | 358 MAPLE ST | | | | PLYMOUTH | MI | 48170-1959 |
| PETER DITZEL | RECHTSANWALTE DR HERZOG BREJSCHKA SCHWAGERL | DR BOHNENBERGER DR GRUN DR R HERZOG | DOMSTR 1 | 97070 WURZBURG GERMANY | | | |
| PETER DOHM | 3781 RANGER WAY | | | | PAHRUMP | NV | 89048-6326 |
| PETER DOLATA | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483-1236 |
| PETER DOLEWA | 17 ABBEY PL | | | | TRENTON | NJ | 08610-6615 |
| PETER DOMINGUEZ | 2660 S RIVER RD | | | | SAGINAW | MI | 48609-5322 |
| PETER DONNELLY | 1041 DUCK CREEK RD | | | | SMYRNA | DE | 19977-9443 |
| PETER DONOVAN | 2644 ROYAL AVE | | | | BERKLEY | MI | 48072-1328 |
| PETER DOSS | 4683 HEREFORD ST | | | | DETROIT | MI | 48224-3915 |
| PETER DOWLING | 474 PERSIMMON ST | | | | FREEPORT | FL | 32439-6715 |
| PETER DR. GRUNER | AUGSBURGERSTRASSE 17. | 50170 KERPEN | | | | | |
| PETER DR. GRUNER | AUGSBURGERSTRASSE 17 | D- 50170 KERPEN | | | | | |
| PETER DRELLICK | 226 WANNER AVE | | | SARNIA ON N7S6M1 CANADA | | | |
| PETER DROSTE | 3763 BUSH GARDENS LN | | | | HOLT | MI | 48842-9741 |
| PETER DROSTE | KATERINIWEG 52 | | | 63477 MAINTAL GERMANY | | | |
| PETER DUBOS | 4875 COOPER RD | | | | LOWELLVILLE | OH | 44436-9734 |
| PETER DUDA | 18332 SHADYSIDE ST | | | | LIVONIA | MI | 48152-4434 |
| PETER DUGDALE | 42851 LITTLE RD | | | | CLINTON TWP | MI | 48036-1437 |
| PETER DUHON | 4200 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73111-5126 |
| PETER DUHON | | | | | | | |
| PETER DUMBRA | 5295 COUNTY ROAD 4 50 | | | | EDGERTON | OH | 43517-9756 |
| PETER DUMOVICH | 850 SILVER CLIFF WAY | | | | REEDS SPRING | MO | 65737-9201 |
| PETER DUNHAM & SUSAN DUNHAM | 312 TERRAQUA DR | | | | KEWAUNEE | WI | 54216 |
| PETER DUTCHESS | 9186 APPLEWOOD ST | | | | ANGOLA | NY | 14006-9661 |
| PETER E CHAKER-SMITH | 109 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| PETER E COOK | 1157 EDGELL RD | | | | FRAMINGHAM | MA | 01701-3159 |
| PETER E GUILLORY SR | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| PETER E MANGEN | 504 E WOOD ST | | | | VERSAILLES | OH | 45380-1450 |
| PETER E MANZANARES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| PETER E SWAL | 289 BERRY GARDEN LANE | | | | SOUTH SHORE | KY | 41175 |
| PETER EICHHORN | 300 W MIDLAND ST | | | | BAY CITY | MI | 48706-4476 |
| PETER EIGENDORF | RINGSTRA█E 52 | D - 56564 NEUWIED | GERMANY | | | | |
| PETER EIGENDORF | RINGSTRASSE 52 | | | D - 56564 NEUWIED GERMANY | | | |
| PETER EIGENDORF | RINGSTRASSE 52 | D-56564 NEUWIED | GERMANY | EIGENDORF@GMX.DE | | | |
| PETER EIGENDORF | RINGSR.52 | 56564 NEUWIED | GERMANY | | | | |
| PETER EISENBERG | | | | | | | |
| PETER ELASIVICH | 7195 FRANCES RD | | | | FLUSHING | MI | 48433-8809 |
| PETER ELDRED | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PETER ELIZALDE | PO BOX 6463 | | | | SAGINAW | MI | 48608-6463 |
| PETER ELLIS | 12518 NIEGO LN | | | | SAN DIEGO | CA | 92128-3025 |
| PETER EMLING | 220 RIDGEMONT RD | | | | OXFORD | MI | 48370-3038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER ERBSLOEH | MASTWEG 155 | | | 42349 WUPPERTAL GERMANY | | | |
| PETER ERNST AB | MARGRETELUNDSVAGEN 18 | | | VARNAMO SE 33134 SWEDEN | | | |
| PETER ERNST AB | PETER ERNST/EVA LING | MARGRETELUNDSVAGEN 18 | | VARNAMO SWEDEN SWEDEN | | | |
| PETER ESPINOZA | 32790 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9408 |
| PETER ESPOSITO | 4407 WILLIAMSBURG DR | | | | CANFIELD | OH | 44406-9276 |
| PETER EVELETH | 3142 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| PETER F APANOVITCH | 24080 OVERSEAS HWY | | | | SUMMERLAND KEY | FL | 33042 |
| PETER F BURNEAL | 31   DEL VERDE RD | | | | ROCHESTER | NY | 14624-2401 |
| PETER F DE VILLE II | 1231 WILLOWOOD DR | | | | FLINT | MI | 48507-3708 |
| PETER F DEMARCO | 624 RIDGE ST | | | | PEEKSKILL | NY | 10566-5518 |
| PETER F SCALIA | 123   W CHESTNUT ST | | | | E ROCHESTER | NY | 14445-2241 |
| PETER F SHAVER FAMILY TRUST | 3888 E THOUSAND OAKS BLVD | | | | WESTLAKE VILLAGE | CA | 91362-3627 |
| PETER F SMITH | 216 S GOULD ST | | | | PEWAMO | MI | 48873-5125 |
| PETER F TOLNAR | 6540 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425 |
| PETER FABBRI | 209 HENDERSON LAKE DR | | | | LUPTON | MI | 48635-9321 |
| PETER FACIONE | 102 WALES RIDGE RD | | | | WALES | MI | 48027-4005 |
| PETER FANTOZZI | PO BOX 241 | | | | HURON | OH | 44839-0241 |
| PETER FARACI | 7488 HIDDEN FOREST DR | | | | HUDSONVILLE | MI | 49426-9118 |
| PETER FARSETTI | 29560 QUINKERT ST | | | | ROSEVILLE | MI | 48066-2158 |
| PETER FATICONE | 133 NORTHAMTON | | | | ROCHESTER | NY | 14606-2712 |
| PETER FAVAZZA | 11 SHEFFIELD MANOR DR | | | | NEWARK | DE | 19711-6726 |
| PETER FEARN | 235 SUN DR | | | | NORTH FORT MYERS | FL | 33903-5667 |
| PETER FEKETE | 5 KEITH JEFFRIES AVE | | | | CRANFORD | NJ | 07016-2708 |
| PETER FELDPAUSCH | 1828 AUTUMN LN | | | | LANSING | MI | 48912-4506 |
| PETER FELTON | 2144 CANTERWOOD | | | | HIGHLAND | MI | 48357-4237 |
| PETER FENECH | 5300 HUSKEY CT | | | | BRIGHTON | MI | 48114-9006 |
| PETER FENNER | 8055 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2233 |
| PETER FENYES | 5222 WOODVIEW DR | | | | BLOOMFIELD HILLS | MI | 48302-2565 |
| PETER FICKLER | SUDETEN STR 1 | | | D 68519 VIERNHEIM GERMANY | | | |
| PETER FINAMORE JR | 104 CYRUS AVE | | | | HUBBARD | OH | 44425-1737 |
| PETER FINZEL | 607 RIDGEVIEW WAY | | | | ATKINS | IA | 52206-9642 |
| PETER FIORELLO | 113 JANWICH DR | | | | MORGANVILLE | NJ | 07751-1480 |
| PETER FISCHER | GRUENER WEG 14 | 26605 AURICH | GERMANY | | | | |
| PETER FITE | 1102 CHURCH RD | | | | ANGOLA | NY | 14006-8830 |
| PETER FITTANTE | 11560 GARRISON RD | | | | DURAND | MI | 48429-9708 |
| PETER FLEITAS | 16351 SCHROEDER RD | | | | BRANT | MI | 48614-8781 |
| PETER FLEMINGS | 627 OAKLAND AVE SW | | | | GRAND RAPIDS | MI | 49503-4928 |
| PETER FLOWERS JR | 15 HUNTLEY CT | | | | SAGINAW | MI | 48601-5132 |
| PETER FLYNN | 7863 NW ROANRIDGE RD APT K | | | | KANSAS CITY | MO | 64151-5234 |
| PETER FOSS | 562 TANVIEW DR | | | | OXFORD | MI | 48371-4762 |
| PETER FOX | 6347 DENTON DR | | | | TROY | MI | 48098-2052 |
| PETER FOX | 5- 4330-1-2 | | | | SWANTON | OH | 43558 |
| PETER FOX | | | | | | | |
| PETER FRACHEY | 3344 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| PETER FRANK | 10204 SHAKER DR | | | | COLUMBIA | MD | 21046-1328 |
| PETER FRECH | 1166 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8257 |
| PETER FRERICHS | 821 N SAVANNAH DR | | | | SIOUX FALLS | SD | 57103-6614 |
| PETER FREW | 507 EMORY LN | | | | LOGANVILLE | GA | 30052-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER FRIEDRICH | 9006 W 22ND PL | | | | NORTH RIVERSIDE | IL | 60546-1021 |
| PETER FRIESE | GLOERFELD 1 | | | D-58553 HALVER GERMANY | | | |
| PETER FRITZ | 11264 FORRER DR | | | | STERLING HTS | MI | 48312-4947 |
| PETER FRITZ | HEINGARTENWEG 22 | | | 76185 KARLSRUHE GERMANY | | | |
| PETER FRITZ | HEIMGARTENWEG 22 | 76185 KARLSRUHE | | | | | |
| PETER G FEOLA | 212   GATES MANOR DRIVE | | | | ROCHESTER | NY | 14606-4806 |
| PETER G POLMEN | 7949 W CAMBRIDGE DR | | | | ORLANDO PARK | IL | 60462 |
| PETER G YEZULINAS | 815   JUNE DRIVE | | | | FAIRBORN | OH | 45324-5434 |
| PETER G ZIGARAC INCORPORATED | 1358 BRAMBLEBUSH RUN | | | | BLOOMFIELD | MI | 48304-1501 |
| PETER GAFFKE | 20263 VERMANDER AVE | | | | CLINTON TWP | MI | 48035-4752 |
| PETER GALA | 97 ROBERT DR | | | | LANCASTER | NY | 14086-2837 |
| PETER GALANTE I I | 10162 BRYCE RD | | | | KENOCKEE | MI | 48006-3719 |
| PETER GALIOTO | PO BOX 59 | | | | JAVA VILLAGE | NY | 14083-0059 |
| PETER GALLAGHER | 4246 BOSWELL PL | | | | SARASOTA | FL | 34241-6105 |
| PETER GAMIN | 7987 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| PETER GARCIA | 6141 NORSTADT WAY | | | | BUENA PARK | CA | 90620-1414 |
| PETER GAREAU | 30619 HAYES RD | | | | WARREN | MI | 48088-5930 |
| PETER GARNEY | 7348 E DESERT SPOON LN | | | | GOLD CANYON | AZ | 85218-5055 |
| PETER GAROFALO | 59668 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9659 |
| PETER GARRETT | 3745 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1611 |
| PETER GARRITY | 99 KELSEY ST | | | | WATERBURY | CT | 06706-2512 |
| PETER GASDE | MEYERSWEG 15 | | | D-28857 SYKE GERMANY | | | |
| PETER GASSER | WEHRSTRASSE 4 | | | 8570 WEINFELDEN SWITZERLAND | | | |
| PETER GAST | 5266 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46062-9773 |
| PETER GAYDA | 11 CORK   STREET | BELIZE CITY | BELIZE | | | | |
| PETER GERNASSNIG & JANET RHODES | 107 ST-ANDREW | | | BEACONSFIELD (QUEBEC) H9W 4Y7 CANADA | | | |
| PETER GEROSA | 47690 FLORENCE DR | | | | NORTHVILLE | MI | 48167-9810 |
| PETER GERRISH | 14197 MARY GROVE DR | | | | STERLING HTS | MI | 48313-4349 |
| PETER GIANNANGELI | 11128 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9452 |
| PETER GIBSON | 2241 SEQUOIA DR | | | | CLEARWATER | FL | 33763-1140 |
| PETER GIES | 4576 CARRIAGE RUN CIR | | | | MURRELLS INLET | SC | 29576-5866 |
| PETER GILBERTO / ROSEMARY GILBERTO | PETER GILBERTO | 31 PLYMOUTH RD | | | WAKEFIELD | MA | 01880 |
| PETER GILES | 4633 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8235 |
| PETER GILLESPIE | 6496 DEWEY RD | | | | OVID | MI | 48866-9533 |
| PETER GIMA | 145 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| PETER GIORDANO | 20940 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| PETER GLYNN | 4308 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8212 |
| PETER GOCHIS JR | 2523 PACKARD ST APT Q | | | | ANN ARBOR | MI | 48104-6812 |
| PETER GOELZ | 30880 BORREL CT | | | | TEHACHAPI | CA | 93561-5410 |
| PETER GOLDSMITH | 1619 NE 105 STREET | | | | MIAMI SHORES | FL | 33138 |
| PETER GOLONKA | 269 WESTFALL DR | | | | TONAWANDA | NY | 14150-7136 |
| PETER GONZALES JR | 7401 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9509 |
| PETER GONZALEZ | 1538 BELGREEN DR | | | | WHITTIER | CA | 90601-1045 |
| PETER GOODING | PO BOX 50 | | | | OLCOTT | NY | 14126-0050 |
| PETER GOODMAN | 1251 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-9039 |
| PETER GOODROE | 12327 DUFFIELD RD | | | | GAINES | MI | 48436-9739 |
| PETER GORDON | 3411 S CAMINO SECO A290 | | | | TUCSON | AZ | 85730 |
| PETER GOREVSKI | 2740 WHITEBRIDGE DR APT B | | | | PALM HARBOR | FL | 34684-2571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER GOW | 201 SEAN WAY | | | | HENDERSONVILLE | NC | 28792-9324 |
| PETER GRABOWSKI | 872 HARRY PAUL DR | | | | LAKE ORION | MI | 48362-2841 |
| PETER GRAESSLIN | 13628 GATESTONE LN | | | | PINEVILLE | NC | 28134-9344 |
| PETER GRAF | ALTE HEERSTR 3 | | | 46459 REES  GERMANY | | | |
| PETER GRANGER | 9107 W WREN WAY | | | | MIDDLETOWN | IN | 47356-9711 |
| PETER GRANT | 38153 S VISTA DR | | | | LIVONIA | MI | 48152-1068 |
| PETER GRANT | 5176 ESTELLA LN | | | | SHELBY TOWNSHIP | MI | 48316-4112 |
| PETER GRAVES | 6465 JOY DR | | | | SHREVEPORT | LA | 71119-5109 |
| PETER GRAY | 3881 RED ROOT RD | | | | LAKE ORION | MI | 48360-2626 |
| PETER GREGORY | 4755 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4231 |
| PETER GREKO | 301 GATEWAY DRIVE | | | | HENDERSONVLLE | NC | 28739-8172 |
| PETER GRESOCK | 43121 EMILY DR | | | | STERLING HEIGHTS | MI | 48314-6304 |
| PETER GRILLS | 4419 RAYMOND AVE | | | | BROOKFIELD | IL | 60513-2233 |
| PETER GRIMBLY | | | | | | | |
| PETER GROEN | 2000 HILLWOOD DR | | | | LAKE ORION | MI | 48360-2290 |
| PETER GRUBER | ROMSTRASSE 179 | 39012 MERANO | | | | | |
| PETER GRUBER | VIA ROMA 179 | 39012 MERANO (BZ) | | | | | |
| PETER GRUMBLE | 1101 LOCHHEAD AVE | | | | FLINT | MI | 48507-2803 |
| PETER GRUNER | AUGSBURGERSTRASSE 17 | D-50170  KERPEN | | | | | |
| PETER GULAN | 9306 EUCLID CHARDON RD | | | | KIRTLAND | OH | 44094-9576 |
| PETER GULISANO | 38789 HAMPTON CT | | | | HARRISON TWP | MI | 48045-2269 |
| PETER GUMM | 23325 HICKORY CREEK DR | | | | MACOMB | MI | 48042-5030 |
| PETER GURGIGNO JR | 102 MAUREEN DR | | | | BRISTOL | CT | 06010-2920 |
| PETER GUSETH | 9289 MIRAGE LAKE DR | | | | MILAN | MI | 48160-9011 |
| PETER GUTIERREZ | 9349 PRATOLINO VILLA DRIVE | | | | DUBLIN | OH | 43016-7376 |
| PETER H GROSSMANN | 140 DUNBAR RD | | | | HILTON | NY | 14468 |
| PETER H SATTERLEE | 354 DESOTO DRIVE | | | | NEW SMYRNA BEACH | FL | 32169 |
| PETER H. FRATANGELO | P. O. BOX 833 | | | | BETHEL PARK | PA | 15102 |
| PETER H. IVERSEN | | | | | | | |
| PETER HAAS | 11199 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| PETER HACKMEISTER | | | | | | | |
| PETER HAEUPTLI | BUECHZELGLISTRASSE 24 | | | | | | |
| PETER HAFLER | 9175 OAK RD | | | | WILLIS | MI | 48191-9713 |
| PETER HAILER | 1100 WILLOW LN | | | | BIRMINGHAM | MI | 48009-1008 |
| PETER HALEY JR | 3375 N LINDEN RD APT 135 | | | | FLINT | MI | 48504-5721 |
| PETER HALKO | PO BOX 762 | | | | RYE | CO | 81069-0762 |
| PETER HAMMOND | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PETER HAN | 2070 SHAGBARK LN | | | | OKEMOS | MI | 48864-3632 |
| PETER HANNAH | 1000 HANOVER ST | | | | OWOSSO | MI | 48867-4905 |
| PETER HANNISH | 53249 WOLF DR | | | | SHELBY TOWNSHIP | MI | 48316-2643 |
| PETER HANNON | 6 BUCKY DR | | | | BELLINGHAM | MA | 02019-2848 |
| PETER HANSEN | PO BOX 79 | | | | WELLS | VT | 05774-0079 |
| PETER HANSEN | 588 CENTER DR | | | | ANN ARBOR | MI | 48103-2871 |
| PETER HANSON | 11304 EASTON RD | | | | NEW LOTHROP | MI | 48460-9760 |
| PETER HARMS | 3 LAFAYETTE STA | | | | FREDERICKSBURG | VA | 22401-6069 |
| PETER HARR | RR 1 | | | | HAMLIN | NY | 14464 |
| PETER HARRIS | 80 PADDLE BOAT LN APT 801 | | | | HILTON HEAD ISLAND | SC | 29928 |
| PETER HARRIS | 811 W WATTLES RD | | | | TROY | MI | 48098-4508 |
| PETER HARTWELL | 44 OLDE STONE RD | | | CARRYING PLACE ON K0K1L0 CANADA | | | |
| PETER H—UPTLI | BUECHZELGLISTRASSE 24 | | | | W█RENLOS | | 5436 |
| PETER HAUSSLER | 3 MARMADUKE CT | | | | BALDWIN | MD | 21013-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER HAVLIK | 909 N MARION AVE | | | | JANESVILLE | WI | 53548-2383 |
| PETER HAYES | APT 133E | 200 KEDRON PARKWAY | | | SPRING HILL | TN | 37174-7462 |
| PETER HEATH | 6877 NORTHPOINT CT | | | | TROY | MI | 48085-1209 |
| PETER HEENAN JR | 846 FRANK ST | | | | FLINT | MI | 48504-4859 |
| PETER HEFFEL | 1400 FOREST HILL AVE | | | | SOUTH MILWAUKEE | WI | 53172-3529 |
| PETER HEIKKINEN | 32165 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-3575 |
| PETER HEIMANN | 516 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| PETER HELLEWELL | 115 ARSENAL DR | | | | FRANKLIN | TN | 37064-2302 |
| PETER HENDERSON | 3265 BEACH VIEW WAY | | | | MELBOURNE BEACH | FL | 32951-3016 |
| PETER HENRICI | 584 KINGLET ST | | | | ROCHESTER HILLS | MI | 48309-3527 |
| PETER HENSCHEL | 24871 WARRINGTON AVENUE | | | | EASTPOINTE | MI | 48021-1321 |
| PETER HERNANDEZ | PO BOX 416 | | | | MONTROSE | MI | 48457-0416 |
| PETER HESS | 2491 ORCHARD VIEW DR NE | | | | GRAND RAPIDS | MI | 49505-6432 |
| PETER HIGGINS | 177 PAUL DR | | | | AMHERST | NY | 14228-1340 |
| PETER HIGGINS | 122 AVON ST | | | | ROSELLE PARK | NJ | 07204-2303 |
| PETER HILL | 2560 DARREN DR | | | | WASHINGTON | MI | 48094-1004 |
| PETER HILLE | OTTWEILER STR. | | | | HANNOVER | | 30559 |
| PETER HINKLEY | 1107 LAKE SHORE DR | | | | NAPLES | FL | 34103-8935 |
| PETER HODAK | 8971 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280-3121 |
| PETER HODGE | 52836 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3463 |
| PETER HOFFMAN | 3856 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| PETER HOFFMANN | M■NCHBERGER STR.5 | 95239 ZELL | | | | | |
| PETER HOLLENBACK | 248 FRANKLIN ST | | | | MOUNT MORRIS | MI | 48458-1170 |
| PETER HOLLSCHWANDTNER | 1913 RIVER LAGOON TRACE | | | | ST. AUGUSTINE | FL | 32092-2417 |
| PETER HOMMEN | 6172 LONE OAK CIR | | | | GRAND BLANC | MI | 48439-9460 |
| PETER HORN | 104-2 HIGHGROVE CT | | | | PAWLEYS ISLAND | SC | 29585 |
| PETER HORN | 11361 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1225 |
| PETER HORNING | 11035 S SHORE DR | | | | LAKE | MI | 48632-9538 |
| PETER HORSHOK | PO BOX 432 | | | | CARROLLTON | OH | 44615-0432 |
| PETER HORVATH | 810 E AMELIA ST | | | | CASSVILLE | WI | 53806-9686 |
| PETER HOULE | 5829 E BIG PORTAGE LK RD | BOX 192 | | | LAND O LAKES | WI | 54540 |
| PETER HOULE | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| PETER HOWANSKY | 153 JENNIFER LN | | | | YONKERS | NY | 10710-1723 |
| PETER HOWELLS | 939 EAST 6740 SOUTH | | | | MIDVALE | UT | 84047 |
| PETER HRIT | 4062 SPLIT RAIL LN | | | | FENTON | MI | 48430-9116 |
| PETER HUBERT & ANNE-MARIE SCHOEFFEL | ERNST-LUDWIG-STRASSE 12 | | | D - 55257 BUDENHEIM GERMANY | | | |
| PETER HUBERT UND ANNE-MARIE SCHOEFFEL | ERNST-LUDWIG-STRASSE 12 | | | | D - 55257 BUDENHEIM | DE | |
| PETER HUBL | 5756 SHANNON CT | | | | CLARKSTON | MI | 48348-5163 |
| PETER H■BNER | WESTH ┌HE 13 | 58579 SCHALKSM■HLE | | | | | |
| PETER HUCUL | 1604 1ST ST | | | | YOUNGSTOWN | OH | 44509-2506 |
| PETER HUEBNER | WESTHOEHE 13 | 58579 SCHALKSMUEHLE | | | | | |
| PETER HUIZENGA | 2038 TREERIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3718 |
| PETER HUNKELE | 16391 PINE ST | | | | PRESQUE ISLE | MI | 49777-8652 |
| PETER HUR | 46519 PINEHURST CIR | | | | NORTHVILLE | MI | 48168-8488 |
| PETER HYMES | 19 REDMOND AVE. LEFT | | | | BUFFALO | NY | 14216 |
| PETER HYNDMAN | 8015 SHUMAN DR | | | | GOODRICH | MI | 48438-9791 |
| PETER IACONA | 13023 ADAMS DR | | | | WARREN | MI | 48088-1391 |
| PETER IDONI | 15179 CHARLUENE DR | | | | FENTON | MI | 48430-1403 |
| PETER IMBRUNONE | APT 4 | 2530 WOODROW WILSON BOULEVARD | | | W BLOOMFIELD | MI | 48324-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER INCORVIA | 46 CONANT DR | | | | BUFFALO | NY | 14223-2609 |
| PETER INGLIN | 31500 SHAKER BLVD | | | | PEPPER PIKE | OH | 44124 |
| PETER J AMADIO | 89 ATWOOD DR | | | | ROCHESTER | NY | 14606 |
| PETER J ANDRELLA | 106 GORDON AVE | | | | MATTYDALE | NY | 13211-1817 |
| PETER J AUGUSTA | 3267 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444 |
| PETER J BARNETT | 8 FAIRVIEW AVE. | | | | MIDDLETOWN | NY | 10940-6204 |
| PETER J CAPPELLI AND | JOHANNA CAPPELLI | 15 ADAMS STREET | | | GARDEN CITY | NY | 11530 |
| PETER J CAROCCI SR | 513 BREMAN AVE | | | | SYRACUSE | NY | 13211-1229 |
| PETER J CRUNK | 9018 KATHERINE ST | | | | TAYLOR | MI | 48180-2841 |
| PETER J CUSPILICH | 24317 MILFORD DR | | | | EUSTIS | FL | 32736 |
| PETER J DARAIO | 731 HILLTOP CT | | | | CORAM | NY | 11727-3642 |
| PETER J DECKER | 4811 DELTA RIVER DR | | | | LANSING | MI | 48906-9015 |
| PETER J ENRIGHT | 146   SHENANDOGH BLVD | | | | TOMS RIVER | NJ | 08753-2940 |
| PETER J FABBRI | 209 HENDERSON LAKE DR | | | | LUPTON | MI | 48635-9321 |
| PETER J FERRETT | 424   ELIZABETH ST. | | | | HUBBARD | OH | 44425-1104 |
| PETER J GAFFKE | 20263 VERMANDER AVE | | | | CLINTON TWP | MI | 48035-4752 |
| PETER J GILCHRIEST | PO BOX 123 | | | | SYRACUSE | NY | 13211-0123 |
| PETER J GRABER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| PETER J GRIMALDI & HELGA D GRIMALDI, JOINT OWNERS | 5940 PELICAN BAY PLAZA APT PH-B | | | | GULFPORT | FL | 33707 |
| PETER J JANNACE & KAREN E JANNACE | JTTEN | 55 CHILTON RD | | | BROCKTON | MA | 02301 |
| PETER J KOVALOVSKY | 235 MATHEWS RD APT 2 | | | | BOARDMAN | OH | 44512-- 30 |
| PETER J LOMBARDO | 192 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2622 |
| PETER J LOVULLO | 213   RANSFORD AVE | | | | ROCHESTER | NY | 14622-3137 |
| PETER J MEHLE | 3696 MAIN STREET | APT# 28 | | | MINERAL RIDGE | OH | 44440 |
| PETER J MEHLE | APT 28 | 3696 MAIN STREET | | | MINERAL RIDGE | OH | 44440-9715 |
| PETER J MEO | 750 WARFIELD AVE #103 1/2 | | | | OAKLAND | CA | 94610-2761 |
| PETER J MOUSSEAU | 44140 DEEP HOLLOW CIR | | | | NORTHVILLE | MI | 48168-8413 |
| PETER J NAPOLITANO | 305 WIDGEDON LNDG | | | | HILTON | NY | 14468-8942 |
| PETER J NICASTRO | APT 104 9046 DULCIMER LN | | | | LAS VEGAS | NV | 89123 |
| PETER J PANNAFINO | 3826 CONCORD DR | | | | NORTH TONAWANDA | NY | 14120-3702 |
| PETER J PASTA SR | 125 VAQUERO DR | | | | MARTINSBURG | WV | 25403-1865 |
| PETER J PEGONI | 40 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624 |
| PETER J PHILLIPS TTEE PJ PHILLIPS REV LIVING TRUST | C/O PETER J PHILLIPS | 3315 PEACHTREE INDUSTRIAL BLVD APT 322 | | | DULUTH | GA | 30096-2642 |
| PETER J ROGISSART | ACCT OF MICHAEL CRANE | 45185 JOY RD STE 109 | | | CANTON | MI | 48187-1729 |
| PETER J ROGISSART | ACCT OF KELLEEN STRAUSS | 45185 JOY RD | STE 103 | | CANTON | MI | 48187-1729 |
| PETER J SOSNOWSKI | 1150 W SAINT GEORGES AVE APT B14 | | | | LINDEN | NJ | 07036-6144 |
| PETER J VARGAS | 625 VERMONT ST | | | | SAGINAW | MI | 48602-1373 |
| PETER J VLASIC | 230 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371 |
| PETER J. AND MARGARET L. PAPA TRUST | PETER J PAPA & MARGARET L PAPA TTEES | U/A DTD 7/12/05 | 3467 SHEPHERD LN | | CANTON | MI | 48188 |
| PETER J. ZOVATH | 8634 TWO SISTERS CT | | | | MISSOURI CITY | TX | 77459 |
| PETER JACOBS | 49396 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315-3534 |
| PETER JACOBY | CORONEL DIAZ 2089 | | | 1425 BUENOS AIRES ARGENTINA | | | |
| PETER JACOBY | CORONEL DIAZ 2089 | 1425 BUENOS AIRES | | | | | |
| PETER JACOVITCH | 4750 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| PETER JAENSCH | 1450 HARBURN CT | | | | CUMMING | GA | 30041-9553 |
| PETER JAKOBY | 47 ANDREW AVENUE, REXFORD | KNYSNA 6571 | | | | | |
| PETER JAMROG | 3011 S 24TH ST | | | | SAGINAW | MI | 48601-6703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER JANORA | 13 PINE GROVE AVE PERRY LK | | | | MANAHAWKIN | NJ | 08050 |
| PETER JAUW | 4544 BURGIS AVE SE | | | | KENTWOOD | MI | 49508-4549 |
| PETER JAZAYERI | ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD. NINTH FLOOR | | | BEVERLY HILLS | CA | 90212 |
| PETER JENSEN | 15275 FISH LAKE RD | | | | HOLLY | MI | 48442-8365 |
| PETER JERABEK | 1861 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1035 |
| PETER JEROME | 1088 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 |
| PETER JESSIE | N10454 W MAY COULEE RD | | | | HIXTON | WI | 54635-8402 |
| PETER JOERSS | KRUMMSTICKEN 6 | | 22043 HAMBURG | | | | |
| PETER JOHANN | KELHEIMER STR. 21 | | | | NITTENDORF | DE | |
| PETER JOHANN | KELHEIMER STR. 21 | 93152 NITTENDORF | | | NITTENDORF | DE | |
| PETER JOHN-JUNIOR SOROKIN | GENERAL DELIVERY | | | | BUCKLEY | MI | 49620-9999 |
| PETER JOHNS | 2411 PULASKI HWY APT L100 | | | | COLUMBIA | TN | 38401-4562 |
| PETER JOHNSON | 627 W STATE ROAD 11 | | | | JANESVILLE | WI | 53546-9089 |
| PETER JOHNSON | 413 S MAIN ST | | | | EDGERTON | WI | 53534-2031 |
| PETER JOHNSON | 819 ALPINE TRL | | | | FENTON | MI | 48430-2239 |
| PETER JOHNSTON | 642 LOCKPORT ST | | | | YOUNGSTOWN | NY | 14174-1147 |
| PETER JORDAN | LOS SARGAZOS 310 | | | | | | |
| PETER JOSEF ADELT | HACHENBERGER WEG 11 | D - 51515 K█RTEN | GERMANY | | | | |
| PETER JOSLYN | 49533 GOLDEN GATE DR | | | | MACOMB | MI | 48044-1894 |
| PETER JUDIS | 910 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1503 |
| PETER JURGENS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| PETER K WEBB, MD | | | | | | | |
| PETER K. FOULDS | MILLER THOMSON LLP | SCOTIA PLAZA | 5800-40 KING ST W, PO BOX 1011 | TORONTO, ONTARIO  M5H 3S1 | | | |
| PETER K. MANERI | | | | | | | |
| PETER KACHIROUBAS | 2847 N 73RD AVE | | | | ELMWOOD PARK | IL | 60707-1516 |
| PETER KALLIANTASIS | 9061 LONE PINE CT | | | | SHELBY TWP | MI | 48317-1445 |
| PETER KAMINSKI | 3570 EAST AVE | | | | YOUNGSTOWN | NY | 14174-1364 |
| PETER KAPLARCZUK | 655 JERSEY AVE | | | | JERSEY CITY | NJ | 07302-2015 |
| PETER KAPLUNIC | 171 LAUREL ST APT 103 | | | | BRISTOL | CT | 06010-5743 |
| PETER KAPPEN | 1743 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |
| PETER KARAMBELAS JR | 1520 VIA ELISA DR | | | | EL CAJON | CA | 92021 |
| PETER KARLE JR | 5780 KILMANAGH RD | | | | OWENDALE | MI | 48754-9752 |
| PETER KASPER | 12480 WOLF RUN | | | | GLEN ELLEN | CA | 95442 |
| PETER KATCHIS | 3 MORRIS LANE | | | | SCARSDALE | NY | 10583 |
| PETER KATCHIS FBO MARY KATCHIS SEP | 3 MORRIS LANE | | | | SCARSDALE | NY | 10583 |
| PETER KATSARIS | 68 MILLER AVE | | | | TARRYTOWN | NY | 10591-4412 |
| PETER KATSEPONTES | C/O ANNA MARIE BUTLER WAGNERS | PO BOX 756, CENTRAL RPO | | HALIFAX, NOVA SCOTIA B3J 2V2 | | | |
| PETER KAYE REVOCABLE TRUST | PETER AND NANCY KAYE | 111 HARBOR RIDGE RD | | | WEST BATH | ME | 04530 |
| PETER KEECH | 233 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6781 |
| PETER KELLER | 9338 S 83RD AVE | | | | HICKORY HILLS | IL | 60457-1924 |
| PETER KELLNER | 253 STEVERS CROSSING ROAD | | | | PHILMONT | NY | 12565 |
| PETER KELLY | 2625 S ATLANTIC AVE APT 4 NW | | | | DAYTONA BEACH SHORES | FL | 32118 |
| PETER KENNEDY | 13753 CORNISHCREST RD | | | | WHITTIER | CA | 90605-3343 |
| PETER KERCOV | 6684 N SIOUX AVE | | | | CHICAGO | IL | 60646-2845 |
| PETER KEYOSKY | 3603 MARK RD | | | | WATERFORD | MI | 48328-2338 |
| PETER KEZER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| PETER KIELEY | 8206 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2438 |
| PETER KIM | PETER KIM | 4041 WILSHIRE BLVD STE 103 | | | LOS ANGELES | CA | 90010-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER KIRKENDOLPH | 87 S MARSHALL ST | | | | PONTIAC | MI | 48342-2956 |
| PETER KIRUNCHYK | 7644 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2475 |
| PETER KITTLE | 1297 PIONEER DR | | | | YOUNGSTOWN | OH | 44512-3717 |
| PETER KLAFFKA | 9633 PARKMAN RD | | | | WINDHAM | OH | 44288 |
| PETER KLAIN | 18844 HILLCREST ST | | | | BEVERLY HILLS | MI | 48025-3040 |
| PETER KLAMORICK | 6132 DOWNS RD NW | | | | WARREN | OH | 44481-9460 |
| PETER KLASSY | PO BOX 327 | | | | ORFORDVILLE | WI | 53576-0327 |
| PETER KLEIN | 2251 E SEVY RD | | | | SAINT JOHNS | MI | 48879-9438 |
| PETER KLEIN | RIETERSTRASSE 30 | 8002 ZURICH | | | | | |
| PETER KLEIN | RIETERSTRASSE 30 | | | 8002 ZURICH, SWITZERLAND | | | |
| PETER KLEINEBREIL | 12371 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| PETER KLEM | 107 ATHENS AVE | | | | SOUTH AMBOY | NJ | 08879-2403 |
| PETER KLEPI JR | 1431 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| PETER KLINE | 5807 DELOACHE AVE. | | | | DALLAS | TX | 75225 |
| PETER KLOCHANEY | 7152 DONEGAL DR | | | | ONSTED | MI | 49265-9586 |
| PETER KNIGHT | | | | | | | |
| PETER KNOBLING | WIESENWEG 5 | | | D-61476 KRONBERG GERMANY | | | |
| PETER KNORPP | LEIERWIESEN 24 | | | 70180 STUTTGART GERMANY | | | |
| PETER KOCH | G█LLSTR.8 | 80336 M█NCHEN | | | | | |
| PETER KOCH | GUELLSTR.8 | 80336 M█NCHEN | | | | | |
| PETER KOCH | GUELLSTR.8 | 80336 MUENCHEN | | | | | |
| PETER KOCH | KGK | DFHJD | | | | | |
| PETER KOCH | EICHENDORFFWEG 12 | | | | | | |
| PETER KOCUR | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| PETER KOEHLER | 134 APPLEWOOD LN | | | | SLIPPERY ROCK | PA | 16057-2906 |
| PETER KOEHN | 1565 JAMAICA SQ | | | | N TONAWANDA | NY | 14120-1852 |
| PETER KOHN | 2767 FELIX AVE | | | | NORTH PORT | FL | 34288-0847 |
| PETER KOKONES | 5171 DARBY CIR | | | | ROCHESTER | MI | 48306-2723 |
| PETER KOLB | VON-DER-TANN-STRABE 38 | | | 86159 AUGSBURG GERMANY | | | |
| PETER KOLB | VON-DER-TANN-STRA█E 38 | 86159 AUGSBURG | GERMANY | | | | |
| PETER KOLLAR | 614 BAY POINTE DR | | | | OXFORD | MI | 48371-5151 |
| PETER KOMAR | 10120 S WESTPORT DR | | | | PALOS PARK | IL | 60464-2608 |
| PETER KONO PATSKI | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| PETER KONRAD | 5123 UNIVERSITY AVE | | | | WARREN | MI | 48092-2659 |
| PETER KOROLENKO | 13 RIVER BLUFF DR | | | | MOUNT CLEMENS | MI | 48043-2390 |
| PETER KOSAK | 17018 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8423 |
| PETER KOSS | 716 SPRING ST | | | | LEWISBURG | TN | 37091-3759 |
| PETER KOSTIUK | ATTEN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| PETER KOTOVICH | 2960 WISCONSIN RD | | | | TROY | MI | 48083-6126 |
| PETER KOTSIVIRAS | 6637 WYANDOT DRIVE | | | | PALOS HEIGHTS | IL | 60463 |
| PETER KOTTOS | 8152 SANIBEL BLVD | | | | FORT MYERS | FL | 33967-3107 |
| PETER KOVACS | LUDWIG - FEUERBACH - STR 30 | | | D-90489 NUREMBERG GERMANY | | | |
| PETER KOWALIK | 599 HILLCREST AVE | | | | MC KEES ROCKS | PA | 15136-2065 |
| PETER KOWALIK | 599   HILLCREST AVE | | | | MCKEES ROCKS | PA | 15136-2065 |
| PETER KOZEL | 202 WOODLAND TRL | | | | SMYRNA | TN | 37167-5852 |
| PETER KRABACH | 2315 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER KRACHTUS | 3709 COLES MILL RD | | | | FRANKLINVILLE | NJ | 08322-2412 |
| PETER KRAJDUB | 37054 TERICREST DR | | | | STERLING HTS | MI | 48310-3953 |
| PETER KRAKKER | 1076 GATEWAY DR APT 3 | | | | LAPEER | MI | 48446-3070 |
| PETER KRASICKY | 4511 REFLECTIONS DR | | | | STERLING HTS | MI | 48314-1944 |
| PETER KRAWAT | BERLINER STR. 2 | 35239 STEFFENBERG | | | | | |
| PETER KREBS | OFFENBACHSTR. 8 | 53173 BONN | | | | | |
| PETER KREBS | OFFENBACHSTR. 8 | | | 53173 BONN GERMANY | | | |
| PETER KREIBIG | SCHLIERBACHER STRA■E 39/1 | | | | | | |
| PETER KREIBIG | SCHLIERBACHER STRA■E 39/1 | 73230 KIRCHHEIM UNTER TECK | | | | | |
| PETER KRICKICH | 2500 CLUBHOUSE CIR UNIT 204 | | | | SARASOTA | FL | 34232-3572 |
| PETER KROHA | CHAMISSOSTR. 3 | D■SSELDORF D-40237 | | | | | |
| PETER KROHA | CHAMISSOSTR. 3 | DUESSELDORF D-40237 | | | | | |
| PETER KROHA | CHAMISSOSTR 3 | | | DUESSELDORF D-40237 GERMANY | | | |
| PETER KROSS | 5316 HERON CV | | | | BEAVERTON | MI | 48612-8532 |
| PETER KRUCKI | 1960 VALLEY LN | | | | LAKE ORION | MI | 48360-1870 |
| PETER KRYSTINIAK | 2750 RIVER RD | | | | HASTINGS | MI | 49058-9135 |
| PETER KUCYJ | 5453 CHELTENHAM DR | | | | TROY | MI | 48098-2480 |
| PETER KUDLICK JR | 9408 CHICORY LN | | | | MURRELLS INLET | SC | 29576-8601 |
| PETER KULCSAR | 9801 MAINSAIL CT | | | | FORT LYERS | FL | 33919-3146 |
| PETER KURZAWSKI | | | | | | | |
| PETER KWONG | 2778 BRIARWOOD DR | | | | TROY | MI | 48085-1151 |
| PETER KYZMIR | 225 GREENWOOD ROAD | | | | LISLE | NY | 13797-1932 |
| PETER L HOLLENBACK | 248 FRANKLIN ST | | | | MOUNT MORRIS | MI | 48458-1170 |
| PETER L LOMBARDI | 561 HAYES ST | | | | YPSILANTI | MI | 48198-8002 |
| PETER L'AMOREAUX | 708 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2989 |
| PETER LA FRAMBOISE | 51305 ARKONA RD | | | | BELLEVILLE | MI | 48111-9691 |
| PETER LA MENDOLA | 26 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| PETER LAFLEUR | 1270 JENIFER AVE | | | | MADISON HTS | MI | 48071-2931 |
| PETER LAFOREST | 4907 BIRCHCREST DR | | | | FLINT | MI | 48504-2015 |
| PETER LAFOREST | | | | | | | |
| PETER LAGODA | 5861 W JACKSON ST | | | | LOCKPORT | NY | 14094-1735 |
| PETER LAGROU JR | 10808 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2282 |
| PETER LANDGRAF | SCHIRNBORNWEG 8 | | | 61476 KRONBERG, GERMANY | | | |
| PETER LANDGRAF | SCHIRNBORNWEG 8 | 61476 KRONBERG | GERMANY | | | | |
| PETER LANDRY | 7321 MEADOW LN | | | | DAVISBURG | MI | 48350-3144 |
| PETER LANG | 503 WALNUT ST | | | | LOCKPORT | NY | 14094-3111 |
| PETER LANG | 987 EDGEWATER CIR | | | | KENT | OH | 44240-1880 |
| PETER LANGENHORST | 28804 N 23RD DR | | | | PHOENIX | AZ | 85085-0714 |
| PETER LANGER | 1549 THISTLE DR | | | | MANSFIELD | OH | 44907-2858 |
| PETER LANIECKI | MAX-STROMEYER-STR 11 | | | 78467 KONSTANZ GERMANY | | | |
| PETER LANIECKI | MAX-STROMEYER-STR. 11 | 78467 KONSTANZ | | | | | |
| PETER LARENTZOS | 2803 CITADEL DR NE | | | | WARREN | OH | 44483-4303 |
| PETER LARSON III | 5117 GREEN KNOLLS LN | | | | ANN ARBOR | MI | 48103-1416 |
| PETER LASKIEWICZ | 7010 CHIMNEY HILL DR APT 3106 | | | | WEST BLOOMFIELD | MI | 48322-4548 |
| PETER LASKO | 11739 BARBARA ANN DR | | | | WASHINGTON | MI | 48095-1426 |
| PETER LAUINGER | 3030 HILLVIEW DR | | | | METAMORA | MI | 48455-8509 |
| PETER LAURIA | 353 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8062 |
| PETER LAUSKA | 2911 102ND AVE | | | | ALLEGAN | MI | 49010-9736 |
| PETER LAWLIS | 9 PO BOX | | | | WARREN | MI | 48090-0009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER LAYER | PO BOX 9022 | C/O GMDAT KOREA | | | WARREN | MI | 48090-9022 |
| PETER LAZAR | 3615 AMHURST RD | | | | JANESVILLE | WI | 53546-8839 |
| PETER LECOUREZOS CUST FOR | KATERINA C LECOUREZOS UNYUTMA | UNTIL AGE 21 | 3338 89TH ST | | JACKSON HEIGHTS | NY | 11372 |
| PETER LEICHT | 4220 FLOWERS RD | | | | MANSFIELD | OH | 44903-7712 |
| PETER LEINTZ | 12116 VIEW DR | | | | TAVARES | FL | 32778-8544 |
| PETER LEISHMAN | 62 ELM ST | | | | MILFORD | NH | 03055 |
| PETER LENZ | WARTWEG 12 | | | 97199 OCHSENFURT GERMANY | | | |
| PETER LEONG | 4423 TOMIK CIR | | | | ROSEMEAD | CA | 91770-1300 |
| PETER LEWANDOWSKI | 19370 NORTHRIDGE DR APT F | | | | NORTHVILLE | MI | 48167-1969 |
| PETER LEWIS | 4359 BELLINGER HILL RD | | | | HARDEEVILLE | SC | 29927-9349 |
| PETER LEWIS | 818 LEIGHTON LN | | | | OXFORD | MI | 48371-5177 |
| PETER LEWITZKE | 15008 NE 188TH ST | | | | HOLT | MO | 64048-8939 |
| PETER LICCARDELLO | 1838 LYSTER LN | | | | TROY | MI | 48085-1416 |
| PETER LINTZ | 4778 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| PETER LIVERAKOS | 528 MOUNT PLEASANT AVE | | | | WEST ORANGE | NJ | 07052-1404 |
| PETER LLEWELLYN | 3089 ANGELUS DR | | | | WATERFORD | MI | 48329-2507 |
| PETER LOBUE | PO BOX 1386 | | | | LOS BANOS | CA | 93635 |
| PETER LOMBARDI | 9745 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9790 |
| PETER LOMBARDI | 561 HAYES ST | | | | YPSILANTI | MI | 48198-8002 |
| PETER LORD | 5539 CLEARVIEW DR | | | | TROY | MI | 48098-2459 |
| PETER LORENTZ | 16 DUKE CT | | | | PARLIN | NJ | 08859-1210 |
| PETER LOY | 4045 A MONACO DR. | | | | INDIANAPOLIS | IN | 46220 |
| PETER LUCENTI JR | 2 WHITE PINE LN | | | | FISHKILL | NY | 12524-1140 |
| PETER LUCHEY | 901 SEMINOLE BLVD APT 236 | | | | LARGO | FL | 33770-7446 |
| PETER LUCIE | 552 SW INDIAN KEY DR | | | | PORT ST LUCIE | FL | 34986-2051 |
| PETER LUDWIGS | BUSSARDWEG 24 | | | 50389 WESSELING GERMANY | | | |
| PETER LUEVANOS | 2787 CARSON ST | | | | DETROIT | MI | 48209-1056 |
| PETER LUKE | 334 E 74TH ST APT 2A | | | | NEW YORK | NY | 10021-9402 |
| PETER LUKIC | 7704 KLEIN DR | | | | CLEVELAND | OH | 44130-7123 |
| PETER LUTENSKI | 2408 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| PETER LYJAK | 5815 BROCKTON DR | | | | INDIANAPOLIS | IN | 46220-5445 |
| PETER LYNGKLIP | 2262 TUCKER DR | | | | TROY | MI | 48085-4074 |
| PETER M DELLIMUTI | 5504 NW SCEPTER DR | | | | PORT ST LUCIE | FL | 34983-- 33 |
| PETER M DESIMONE | ROBERTA DESIMONE JT TEN | 5 BEECHWOOD DR | | | MORRISTOWN | NJ | 07960-6121 |
| PETER M DOERR (P-28681) | ACCT OF JAMES J CHERNESKI | G-7237 N SAGINAW | | | MOUNT MORRIS | MI | 37552 |
| PETER M FLEMINGS | 627 OAKLAND AVE SW | | | | GRAND RAPIDS | MI | 49503-4928 |
| PETER M GOODING | PO BOX 50 | | | | OLCOTT | NY | 14126-0050 |
| PETER M JENSEN | 418 N CENTER | | | | ROYAL OAK | MI | 48067 |
| PETER M MENDOZA | 1747 WRIGHT ST. | | | | POMONA | CA | 91766 |
| PETER M MIELE | VAMC 400 FORT HILL AVE #7 | CANANDAIGUA MEDICAL CENTER | | | CANANDAIGUA | NY | 14424 |
| PETER M RUTKAUSKAS | 101 LEONARD AVE | | | | BRADFORD | MA | 01835 |
| PETER M SINCLAIR | 5827 APPLEBUTTER HILL R | | | | COOPERSBURG | PA | 18036 |
| PETER M STASIW | 477 PINE CIRCLE EXT. | | | | HORSEHEADS | NY | 14845 |
| PETER M TELUK | 460 PARK PLACE | | | | GRAND ISLAND | NY | 14072-3523 |
| PETER M TENNY | 3071 SHILLAIR DR | | | | BAY CITY | MI | 48706-1323 |
| PETER MAC ISAAC | 61 EDGEMERE RD # R | | | | LYNN | MA | 01904-2015 |
| PETER MACDONALD | 1167 BEMBRIDGE | | | | ROCHESTER HILLS | MI | 48307 |
| PETER MACGIBBON | 201 MACGIBBON DR | | | | DAWSONVILLE | GA | 30534 |
| PETER MACIEJEWSKI | 1987 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3209 |
| PETER MACISAAC | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER MACK | 301 S LAFAYETTE ST | | | | DEARBORN | MI | 48124-1315 |
| PETER MACK | 26 WELLS HILL RD | | | | WESTON | CT | 06883 |
| PETER MACLAREN | 235 S 2ND ST | | | | LEWISTON | NY | 14092-1512 |
| PETER MADDEN | 7094 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| PETER MADSEN | PO BOX 10 | | | | SOMERSET | IN | 46984-0010 |
| PETER MADVAD | 2102 WILLOW BROOK DRIVE | | | | WARREN | OH | 44483-4657 |
| PETER MAGARIS | 36 GRANT ST | | | | TONAWANDA | NY | 14150-2414 |
| PETER MAGDA | 4120 LONGFELLOW AVE | | | WINDSOR ON N9G2B6 CANADA | | | |
| PETER MAGUIRE | 10462 S BRIDGEWATER DR | | | | OAK CREEK | WI | 53154-7951 |
| PETER MAHER | 23004 MONTCLAIR ST | | | | FARMINGTON HILLS | MI | 48336-3542 |
| PETER MAJOR | FUHLROTTSTR. 14 | | | 40699 ERKRATH GERMANY | | | |
| PETER MAKIDON | 160 PHEASANT LN | | | | GRAND BLANC | MI | 48439-7015 |
| PETER MAKSYMUK | 80 1ST AVE APT 11C | | | | NEW YORK | NY | 10009-6329 |
| PETER MALLIA | 226 HUDSON ST | | | | WYANDOTTE | MI | 48192 |
| PETER MALONIS JR | 31126 GRENNADA ST | | | | LIVONIA | MI | 48154-4310 |
| PETER MALTESE | 26007 CLINTON SHORE DR | | | | HARRISON TWP | MI | 48045-1503 |
| PETER MANALE JR | 3500 DAVID DR | | | | METAIRIE | LA | 70003-3411 |
| PETER MANGEN | 504 E WOOD ST | | | | VERSAILLES | OH | 45380-1450 |
| PETER MANLEY | 516 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1042 |
| PETER MANOOGIAN | 30778 PEAR TREE CT | | | | FLAT ROCK | MI | 48134-1591 |
| PETER MARAS | GOETHESTRASSE 03 | | | 15848 BEESKOW GERMANY | | | |
| PETER MARASCO | 3214 SW MAISH AVE | | | | DES MOINES | IA | 50321 |
| PETER MARGOSIAN | 370 BALDWIN AVE APT 230 | | | | PONTIAC | MI | 48342-1388 |
| PETER MARICH JR | 515 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1724 |
| PETER MARINO | 456 SILVER LEAF DR | | | | OROVILLE | CA | 95966-3960 |
| PETER MARINOFF JR | 19128 BIRCH VIEW TRL | | | | LAKE ANN | MI | 49650-9631 |
| PETER MARKOVSKI | 17 MILTON DR | | | | MANCHESTER | NJ | 08759-6088 |
| PETER MARKS | 7388 MAHOGONY BEND COURT | | | | BOCA RATON | FL | 33434-5119 |
| PETER MARRIOTT | 893 LAKEVIEW DR | | | | LAKE ORION | MI | 48362-2238 |
| PETER MARTIN | 4493 GAGER RD | | | | FAIRGROVE | MI | 48733-9742 |
| PETER MARTIN | 12546 EAST RD | | | | BURT | MI | 48417-2078 |
| PETER MASICH JR | 12459 GENESEE RD | | | | EAST CONCORD | NY | 14055-9727 |
| PETER MASSOS | 4503 HILLCREST AVE | | | | ROYAL OAK | MI | 48073-1798 |
| PETER MASTERTON | | | | | | | |
| PETER MATA | 334 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2669 |
| PETER MATTUCCI | 600 S MORRISON RD | | | | MUNCIE | IN | 47304-4039 |
| PETER MATTUCCI | 9801 W COUNTY ROAD 500 N | | | | GASTON | IN | 47342-9308 |
| PETER MAUCH AND ASSOCIATES | 1032 SOUTH LA GRANGE ROAD | | | | LA GRANGE | IL | 60525 |
| PETER MAXWELL | 965 E SALZBURG RD | | | | BAY CITY | MI | 48706-9773 |
| PETER MAYER | FEHLHEIMERSTR 67 | | | | BENSHEIM | DE | 64625 |
| PETER MAYER | FEHLHEIMERSTRASSE 67 | | | | BENSHEIM | DE | 64625 |
| PETER MAZZA | 5766 GRIFFIN ST | | | | SANBORN | NY | 14132-9203 |
| PETER MAZZARA | 1020 S HILLS DR | | | | HOWELL | MI | 48843-6156 |
| PETER MAZZARA | 17602 FOX | | | | REDFORD | MI | 48240-2310 |
| PETER MAZZOLA | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| PETER MAZZOLENI | 5694 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4132 |
| PETER MEDICH | 20700 BREEZEWOOD CT | | | | BEVERLY HILLS | MI | 48025-2822 |
| PETER MEERE | 307 E NALDRETTE ST | | | | DURAND | MI | 48429-1764 |
| PETER MEHLE | 3696 MAIN ST APT 28 | | | | MINERAL RIDGE | OH | 44440-9715 |
| PETER MEKA | 271 TERRACE ST | | | | RAHWAY | NJ | 07065-2414 |
| PETER MELNIK | 1126 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER MEROLILLO | 1537 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1118 |
| PETER MESCHEDE | EGENHOFENSTR 39C | | | 82152 PLANEGG GERMANY | | | |
| PETER MESSINA | 7965 FALL HARVEST DR | | | | LAS VEGAS | NV | 89147-3790 |
| PETER MEZIERE | 12600 S TRIPLE X RD | | | | NEWALLA | OK | 74857-8910 |
| PETER MICELI | 7140 TOMOTLEY RD | | | | MARYVILLE | TN | 37801-1443 |
| PETER MIDOCK | 3288 W PARKWAY AVE | | | | FLINT | MI | 48504-6947 |
| PETER MIKITA | 3410 OVERLOOK AVE SE | | | | WARREN | OH | 44484-3640 |
| PETER MIKSTAS | 8602 ARNOLD ST | | | | DEARBORN HEIGHTS | MI | 48127-1221 |
| PETER MIKULAK | 3092 TWISTED TWIG LANE | | | | APISON | TN | 37302-7573 |
| PETER MILLAGE | 211 FALL CREEK DR | | | | ANDERSON | IN | 46013-3710 |
| PETER MILLEFOGLIE | 6010 108TH AVE NE | | | | NORMAN | OK | 73026-9725 |
| PETER MILLER | PO BOX 795 | | | | ATLANTA | MI | 49709-0795 |
| PETER MILLER | 851 MENOMINEE RD | | | | PONTIAC | MI | 48341-1550 |
| PETER MILLER | 3030 VILLAGE LN | | | | BROOKLYN | MI | 49230-9372 |
| PETER MILLER | 2294 108TH ST SW | | | | BYRON CENTER | MI | 49315-9107 |
| PETER MILLER | 8725 CADE RD | | | | BROWN CITY | MI | 48416-9796 |
| PETER MILLER | 8515 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1113 |
| PETER MILLEY | 2207 PINE HILL CT | | | | MURFREESBORO | TN | 37129-6446 |
| PETER MILNE | 5139 THORNCROFT CT | | | | ROYAL OAK | MI | 48073-1109 |
| PETER MINDYAS | 13809 HAROLD AVE | | | | CLEVELAND | OH | 44135-1662 |
| PETER MINISTRELLI | 11799 CAMDEN ST | | | | LIVONIA | MI | 48150-2361 |
| PETER MIRICH JR | 4165 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |
| PETER MIRICH JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETER MISTRETTA | 2239 LEWIS RD | | | | SOUTH WALES | NY | 14139-9797 |
| PETER MITCHELL | 2162 SCHULTZ ST | | | | LINCOLN PARK | MI | 48146-2562 |
| PETER MONACO | 384 LAKE CATHERINE CT | | | | CROSSVILLE | TN | 38558-7898 |
| PETER MONTEMURNO | 1066 DRIFTWOOD AVE | | | | MANAHAWKIN | NJ | 08050-2318 |
| PETER MONTNEY | 450 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9278 |
| PETER MOON | 1323 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2914 |
| PETER MOOS VON SEILLER | SEISERLEITE 7 | 39040 VAHRN | BOZEN | | | | |
| PETER MOOS VON SEILLER | SEISERLEITE 7 | | | 39040 VAHRN BOZEN ITALY | | | |
| PETER MORAIS | 48659 SUNDANCE CT 159 | | | | SHELBY TOWNSHIP | MI | 48315 |
| PETER MORELLI SALON | 1193 RARITAN RD | | | | CLARK | NJ | 07066-1308 |
| PETER MORELLO | 2194 PENNY LANE CT | | | | AUSTINTOWN | OH | 44515-4945 |
| PETER MORGAN | PO BOX 964 | | | | LONDON | KY | 40743-0964 |
| PETER MORGUCZ | 1822 HIGHLAND AVE | | | | BERWYN | IL | 60402-2054 |
| PETER MORRIS | 2450 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| PETER MORWAY | 950 LLOYD AVE | | | | AURORA | OH | 44202-9523 |
| PETER MOSQUEDA | 3105 S BYRNE RD | | | | TOLEDO | OH | 43614-5327 |
| PETER MOSS | 13297 ARMSTRONG RD | | | | S ROCKWOOD | MI | 48179-9744 |
| PETER MOTICHKA JR | 37890 WINDWOOD DR | | | | FARMINGTON HILLS | MI | 48335-2761 |
| PETER MOTOR COMPANY, INC. | DAVID DONDELINGER | PO BOX 323 | | | BRAINERD | MN | 56401-0323 |
| PETER MOTOWSKI | 527 E LA SALLE AVE | | | | ROYAL OAK | MI | 48073-3572 |
| PETER MOUSSEAU | 44140 DEEP HOLLOW CIR | | | | NORTHVILLE | MI | 48168-8413 |
| PETER MOWERY | 6299 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| PETER MOZIAK | 124 WINKLER DR | | | | TONAWANDA | NY | 14150-6135 |
| PETER MULARCHUK | 71 MANNING PL | | | | KEANSBURG | NJ | 07734-1540 |
| PETER MULDER | 2530 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-8647 |
| PETER MÜLLER | FRANKENWEG 6 | 86916 KAUFERING | | | | | |
| PETER MURDOCK | 2050 HOULIHAN RD | | | | SAGINAW | MI | 48601-9707 |
| PETER MUREIKO JR | 2540 MOONGLOW DR | | | | SAGINAW | MI | 48603-2532 |
| PETER MURPHY | 7267 LOUD DR | | | | OSCODA | MI | 48750-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER MUSTER | ASFASFJL | AFLSAJFKALSAS | | | | | |
| PETER MUSTER | DORFSTRASSE 1 | | | | LANDDORF | | 9999 |
| PETER MYERS | 1762 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1724 |
| PETER MYHALENKO | 19   WOODSIDE LANE | | | | DEPEW | NY | 14043-4219 |
| PETER MYKULAK | 822 W 10TH ST | | | | WILMINGTON | DE | 19801-1313 |
| PETER N BOHN | 229 BELEY AVE | | | | MATTYDALE | NY | 13211-1527 |
| PETER N GULGIN | 3923 DEVON DR SE | | | | WARREN | OH | 44484 |
| PETER N MILITELLO | 201 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| PETER NAPLES | 6171 BERT KOUNS INDUSTRIAL LOOP APT G100 | | | | SHREVEPORT | LA | 71129-5010 |
| PETER NAVARRE SR | 3642 ELMWOOD CT | | | | VASSAR | MI | 48768-9452 |
| PETER NEDELKOVICS | SCHᴦNBURGSTRA■E 25/4 | 1040 WEN | AUSTRA | | | | |
| PETER NEDELKOVICS | SCHOENBURG STRASSE 25/4 | | | | | | |
| PETER NEDELKOVICS | SCHᴦNBURGSTRA■E 25/4 | 1040 WIEN | | | | | |
| PETER NEELS | 945 KENNETH ST SW | | | | WYOMING | MI | 49509-3553 |
| PETER NEIHSL | 2926 KINGSVIEW LN | | | | SHELBY TWP | MI | 48316-2133 |
| PETER NEILL | 3576 ORION RD | | | | OAKLAND | MI | 48363-2917 |
| PETER NELLIS | 129-133 WEST 147 ST APT 11D | | | | NEW YORK | NY | 10039 |
| PETER NELSON | 15522 LAKEVIEW DR | | | | WOLVERINE | MI | 49799-9709 |
| PETER NELSON | 106 OLYMPIA CRES., | | | BRAMPTON, ON L6X 4W3, CANADA | | | |
| PETER NEMCEVIC | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PETER NENNI JR | 2 MONDAVI CIR | | | | SPENCERPORT | NY | 14559-2214 |
| PETER NESSER | APT 4K | 10 MANHATTAN SQUARE DRIVE | | | ROCHESTER | NY | 14607-3959 |
| PETER NEUMANN | ROITH 29 | | | A-4820 BAD ISCHL AUSTRIA | | | |
| PETER NEUMANN | ROITH 29 | A-4820  BAD ISCHL | AUSTRIA | | | | |
| PETER NEUMANN | THIERSCHSTRASSE 19 | | | MUENCHEN 80538 GERMANY | | | |
| PETER NEWBY | | | | | | | |
| PETER NG | 8753 SHARON DR | | | | WHITE LAKE | MI | 48386-3475 |
| PETER NGUYEN | 15109 VINO ROSA CT | | | | STERLING HTS | MI | 48312-4441 |
| PETER NIBLETT | 559 HIGH ST | | | | BUFFALO | NY | 14211-2937 |
| PETER NICASTRO | 9046 DULCIMER LN | | | | LAS VEGAS | NV | 89123-3072 |
| PETER NICOLAI | 275 HUGHES DR | | | | TRENTON | NJ | 08690-1322 |
| PETER NIEDT | NEUE REIHE 14 | | | 38448 WOLFSBURG GERMANY | | | |
| PETER NIKKILA | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| PETER NIKKILA P | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| PETER NIXON | 308 N HAMPTON ST | | | | BAY CITY | MI | 48708-6768 |
| PETER NOCK | 49 BLUEBERRY  LANE | | | | WESTFORD | PA | 15090 |
| PETER NOLL | 24312 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-1013 |
| PETER NOLL | 700 OVERBROOK DR | | | | MAINEVILLE | OH | 45039-9624 |
| PETER NOTO JR. | 3767 ARIEBILL CT SW | | | | WYOMING | MI | 49509-3803 |
| PETER NOTTUMO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETER NOVAK | 23891 MASCH AVE | | | | WARREN | MI | 48091-4733 |
| PETER NOVEMBER | 995 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| PETER NYE | 6007 BARKER DR | | | | WATERFORD | MI | 48329-3101 |
| PETER O GRADY | 678 PARK AVE | | | | LINCOLN PARK | MI | 48146-2626 |
| PETER OCHABAUER | | | | | | | |
| PETER ODER MARLIES NASS | LEHMWEG 68 | | | GIFHORN 38519 GERMANY | | | |
| PETER OFFERMANNS | DELLSTRA■E 15 | 52072 AACHEN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER OFFERMANNS | DELLSTRA E 15 | | | 52072 AACHEN GERMANY | | | |
| PETER OGG | 1315 CHOCTAW ST | | | | WATERFORD | MI | 48327-3323 |
| PETER OLESKIE | 8316 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3341 |
| PETER OLGINE | 4898 LAVONNE COURT SOUTH | | | | FARGO | ND | 58104-6039 |
| PETER ONDISH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETER ORESKY | 2567 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2939 |
| PETER ORMSBY | 13306 MARVIN DR | | | | FENTON | MI | 48430-1026 |
| PETER OSTRANDER | 2171 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| PETER OVERAITIS | 6490 WELCH LAKE RD | | | | GRASS LAKE | MI | 49240-9544 |
| PETER P BARTMAN | 5720 CARAVAN LN | | | | WAXHAW | NC | 28173-9700 |
| PETER P BOROWSKI | 13 MORNINGSIDE DR | | | | TOMS RIVER | NJ | 08755-5107 |
| PETER P BRADLEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PETER P BRADLEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PETER P CASTELLO | 1519 CYPRESS TRACE DRIVE | | | | MELBOURNE | FL | 32940 |
| PETER P GENTILE | 24 HALSTEAD RISE | | | | FAIRPORT | NY | 14450 |
| PETER P MOUROUZIS | 1023 WINDSOR CROSSING LN | | | | TIPP CITY | OH | 45371 |
| PETER P PISARSKI | 466 ANTOINETTE ST APT 1 | | | | DETROIT | MI | 48202-3437 |
| PETER P STASCHAK | 553   MCMORROW DR APT #8 | | | | NEWPORT NEWS | VA | 23608-1614 |
| PETER P STEPANOFF | 13440 TAMARACK PL | | | | CHOCTAW | OK | 73020-7611 |
| PETER P STROMIK | 8372 SENATOR ST | | | | DETROIT | MI | 48209-3436 |
| PETER P TOPOREK | 6111 SANDY LN | | | | BURTON | MI | 48519-1309 |
| PETER P TOPOREK JR | 6111 SANDY LN | | | | BURTON | MI | 48519-1309 |
| PETER P YASSON | 316   RIDGE RD | | | | DAYTON | NJ | 08810-1506 |
| PETER P ZABAGA | 104 MUIRFIELD DR | | | | BLUE BELL | PA | 19422-1293 |
| PETER PABIN | 9103 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| PETER PAGE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| PETER PAGLIARINI | 29710 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4476 |
| PETER PANARETOS | 3160 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| PETER PANNAFINO | 3826 CONCORD DR | | | | NORTH TONAWANDA | NY | 14120-3702 |
| PETER PAPPADAKE | 29 KENDALL AVE | | | | SLEEPY HOLLOW | NY | 10591-2210 |
| PETER PARKER | 4233 W HANOVER RD | | | | JANESVILLE | WI | 53548-9205 |
| PETER PARKER | 4118 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4449 |
| PETER PARLOW | 7550 TRUMBLE RD | | | | COLUMBUS | MI | 48063-3908 |
| PETER PARRENT | 811 E MUNGER RD | | | | MUNGER | MI | 48747-9741 |
| PETER PASCALE | 5 MAY PL | | | | PORT CHESTER | NY | 10573-1803 |
| PETER PASTA SR. | 125 VAQUERO DR | | | | MARTINSBURG | WV | 25403-1865 |
| PETER PASTOR | 1008 NEW TARLETON WAY | | | | GREER | SC | 29650-3228 |
| PETER PATRICK | 2396 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| PETER PAUL CACCHIO | 3398 SCIOTO GLEN AVE | | | | HILLIARD | OH | 43026 |
| PETER PAVEGLIO | 6309 STANSBURY LN | | | | SAGINAW | MI | 48603-2744 |
| PETER PEDERSEN | 5013 BURTON DR | | | | PINCKNEY | MI | 48169-8415 |
| PETER PEDRYC | 4126 MOREHEAD DR | | | | TROY | MI | 48085-3796 |
| PETER PEKKALA | 8109 FAIR OAK DR | | | | WHITMORE LAKE | MI | 48189-9155 |
| PETER PELADEAU | 13 CHESTNUT RD | | | | WESTFORD | MA | 01886-1652 |
| PETER PELLERITO | 13751 MESMER | | | | ALLENTON | MI | 48002-3314 |
| PETER PELLICER | PO BOX 531 | | | | MANCHESTER | CT | 06045-0531 |
| PETER PEPITONE | 754 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| PETER PERDUE | 7222 MUIRFIELD DR | | | | YPSILANTI | MI | 48197-9527 |
| PETER PERENYI | 5067 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1017 |
| PETER PEREZ | 2 VISPERA | C/O PETER T PEREZ | | | IRVINE | CA | 92620-2127 |
| PETER PEREZ | 1724 HIGHLAND BLVD | | | | HAYWARD | CA | 94542-1110 |
| PETER PERKINS | 47 MORGAN AVE APT 23 | | | | JOHNSTON | RI | 02919-6763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER PETIT | 32468 DARLENE WAY | | | | UNION CITY | CA | 94587-5029 |
| PETER PETRA | 3304 93RD ST. APT 3V | | | | JACKSON HEIGHTS | NY | 11372 |
| PETER PETRA | 3304 93RD ST, APT 3V | | | | JACKSON HTS | NY | 11372-1901 |
| PETER PEYTCHEV | WIENER  WEG 10 | | | | KOELN | | 50858 |
| PETER PEYTCHEV & MARIE-MICHELE VAN LINDT | WIENER WEG 10 | | | KOELN 50858 GERMANY | | | |
| PETER PEYTCHEV AND MARIE-MICHELE VAN LINDT | WIENER WEG 10 | | | KOELN 50858  GERMANY | | | |
| PETER PEZET | 3823 ORMOND RD | | | | WHITE LAKE | MI | 48383-1839 |
| PETER PHAM | 5837 WYNDAM LN | | | | BRIGHTON | MI | 48116-4744 |
| PETER PHILLIP | 108 HILLCREST HEIGHTS DR | | | | MONETA | VA | 24121-5383 |
| PETER PICHLER | OLIVENWEG 12 | | | 4481 ASTEN  AUSTRIA | | | |
| PETER PIECH | 413 HUFF RD | | | | NORTH BRUNSWICK | NJ | 08902-2720 |
| PETER PIERCE | 6350 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1192 |
| PETER PIETROWSKI | 36425 TOWNSHIP ROAD 68 | | | | DRESDEN | OH | 43821 |
| PETER PILLAT | WARTBURGSTR. 25 | | | | DRESDEN | | 01309 |
| PETER PILLAT | WARTBURGSTR 25 | | | 01309 DRESDEN GERMANY | | | |
| PETER PITTELLI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PETER PLOWE | 1491 CREEK RD | | | | ATTICA | NY | 14011-9608 |
| PETER PODRASKY | 4875 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| PETER PODUNAVAC | 379 UTAH AVE | | | | WEST MIFFLIN | PA | 15122-4056 |
| PETER POHL | 9680 TOWNER RD | | | | PORTLAND | MI | 48875-9481 |
| PETER POIRIER | 11000 WINDHURST ST | | | | WHITE LAKE | MI | 48386-3678 |
| PETER POLLACK TRUSTEE | U/D IRMA C POLLACK REAL EST TR | US TRUST COMPANY OF NEW YORK | 111 BROADWAY ACCT#41-2858-3 | | NEW YORK | NY | 10004 |
| PETER PORTENERS | 5900 VERTA DR NE | | | | BELMONT | MI | 49306-9492 |
| PETER POSPICHAL | 22 MACKAY RUN | | | | WEST HENRIETTA | NY | 14586-9552 |
| PETER POTTER | 4432  CRICKET RIDGE  DR  APT  102 | | | | HOLT | MI | 48842-2954 |
| PETER POTTS | 13117 VISTA DR | | | | BELLEVILLE | MI | 48111-1350 |
| PETER PREVAS | 6871 CATHEDRAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3050 |
| PETER PRICE | 5515 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| PETER PRIETO | PETER PRIETO | PO BOX 521 | P.O. BOX 521 | | NORTH ADAMS | MA | 01247-0521 |
| PETER PROCHILLO | 55 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| PETER PROKOPCHUK | 8944 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9753 |
| PETER PRZYBYLA | 806 STILLWATER CT | | | | KELLER | TX | 76248-8414 |
| PETER PUCHERT | KUESSELSTR 5 | | | 14473 POTSDAM GERMANY | | | |
| PETER PUNG | 11175 W PRICE RD | | | | WESTPHALIA | MI | 48894-8202 |
| PETER PUPO | 12501 ULMERTON RD | | | | LARGO | FL | 33774 |
| PETER QUINLAN | 58 NATURE VIEW DR | | | | UXBRIDGE | MA | 01569-1559 |
| PETER QUINN | 4 SURREY LN | | | | PONTIAC | MI | 48340-1427 |
| PETER R HERTZLIN | 32   BURRITT ROAD | | | | HILTON | NY | 14468-9768 |
| PETER RADEMACHER | 5342 E KENTWOOD DR | | | | MILTON | WI | 53563-8473 |
| PETER RADOCK | PO BOX 127 | | | | MARLBOROUGH | MA | 01752-0127 |
| PETER RAGNONE | PO BOX 114 | | | | FLUSHING | MI | 48433-0114 |
| PETER RAMIREZ | 8215 HASTY AVE | | | | PICO RIVERA | CA | 90660-5326 |
| PETER RAMIREZ | 6539 ELMDALE RD | | | | MIDDLEBRG HTS | OH | 44130-2614 |
| PETER RAMOS | 11417 CALLAGHAN AVE | | | | SPRING HILL | FL | 34608-3008 |
| PETER RAMOS | 25 S HUDSON ST | | | | WESTMONT | IL | 60559-1841 |
| PETER RASPANTE | 105 COLUMBIA DR | | | | COATESVILLE | PA | 19320-4325 |
| PETER RAU | 308 FRANCES AVE | | | | FLUSHING | MI | 48433-1737 |
| PETER RAYMORE | 2237 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9758 |
| PETER REALINI | 193 BEAVER ST | | | | FRANKLIN | MA | 02038-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER REINHARD | EICHWASENRING 23 | | | 72654 NECKARTENZLINGEN GERMANY | | | |
| PETER REMY | NIKOLAUSSTRASSE 9 | 65343 ELTVILLE | GERMANY | | | | |
| PETER REMY | NIKOLAUSTRASSE 9 | | | | ELTVILLE | | 65343 |
| PETER RENDON | 536 W GRAND BLVD | | | | DETROIT | MI | 48216-1439 |
| PETER REPEC | 750 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3516 |
| PETER REYNOLDS | 1607 PRAIRIE SONG PL | | | | LONGMONT | CO | 80501-2772 |
| PETER RIBBLE | 7455 FINNEGAN RD | | | | JOHANNESBURG | MI | 49751-9704 |
| PETER RICHARDSON | 11234 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8880 |
| PETER RIOUX | 90 UNION ST | | | | EMERSON | NJ | 07630-1978 |
| PETER RISBERG | 408 PARKDALE AVE | | | | ROYAL OAK | MI | 48073-3628 |
| PETER ROBINSON | 41 ROBINS WAY | | | | HARWICH | MA | 02645-2513 |
| PETER ROESSLER | WIELANDSTR. 9 | 49078 OSNABRUECK | | | | | |
| PETER ROLANDO | 9320 MANOR AVE | | | | ALLEN PARK | MI | 48101-3437 |
| PETER ROMANCHUK | 11002 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3534 |
| PETER ROMEOS | 6817 LONG AVE | | | | WEST BLOOMFIELD | MI | 48322-1249 |
| PETER RONCONE | 166 FETZNER RD | | | | ROCHESTER | NY | 14626-2244 |
| PETER ROOT | 6945 DELTA RIVER DR | | | | LANSING | MI | 48906-9030 |
| PETER ROSPINO | 12125 VOLPE DR | | | | STERLING HTS | MI | 48312-5325 |
| PETER ROTHSCHILD | 9700 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2631 |
| PETER RUDGALVIS | 119B SE 12TH TER | | | | CAPE CORAL | FL | 33990-2029 |
| PETER RUFFING | 1146 VALLEY HIGH AVE | | | | THOUSAND OAKS | CA | 91362-2318 |
| PETER RUIZ | 1588 S HUBBARD ST | | | | WESTLAND | MI | 48186-4960 |
| PETER RUSS | 2407 COLLIER ST | | | | INDIANAPOLIS | IN | 46241-5213 |
| PETER RUSSELL | 6911 E 9TH AVE | | | | SPOKANE VALLEY | WA | 99212-0133 |
| PETER RYLKO | 2530 LAMBETH PARK | | | | ROCHESTER HILLS | MI | 48306-3040 |
| PETER RYON | 750 OAK ST | | | | FREDERICK | CO | 80530-7089 |
| PETER S DOLATA | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483 |
| PETER S HENRY | 1009  MAYFLOWER DR | | | | MACEDON | NY | 14502-8801 |
| PETER S MADDEN | 7094 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| PETER S SLIVINSKI II | 2712 N EMERALD DR | | | | BEAVERCREEK | OH | 45431-8730 |
| PETER SACHS | MEISENWEG 1 | | | | | | |
| PETER SAFNER | 1510 WINANS AVE | | | | LINDEN | NJ | 07036-4630 |
| PETER SAGEL | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PETER SALESKI | 21 MAIN ST | | | | NEW IPSWICH | NH | 03071-3714 |
| PETER SALESS | 29805 LINDA ST | | | | LIVONIA | MI | 48154-3721 |
| PETER SALINAZ | 3300 W CLARK RD | | | | LANSING | MI | 48906-9365 |
| PETER SALOMON | 1515 COUNTRYSIDE DR | | | | SHOREWOOD | IL | 60404-7014 |
| PETER SALSBURY | 13425 DAWN DEW DR APT 3 | | | | DEWITT | MI | 48820-8629 |
| PETER SAMWEL | 134 OAKLEAF ST | | | | MCLOUD | OK | 74851-7902 |
| PETER SANCHEZ | 3320 HEMMETER RD | | | | SAGINAW | MI | 48603-2020 |
| PETER SANDNER | PANORAMASTR. 20 B | 69181 LEIMEN | | | | | |
| PETER SANDS | 6914W LINCOLN AVE, APT 2 | | | | WEST ALLIS | WI | 53219 |
| PETER SANICOLA | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PETER SANTORO | 15330 JOAN ST | | | | OAK PARK | MI | 48237-1987 |
| PETER SAPIENZA | 19480 GLORIA DR | | | | MACOMB | MI | 48044-1221 |
| PETER SARACELLI | 35 LOH AVE | | | | TARRYTOWN | NY | 10591-4631 |
| PETER SAROSI | 700 S PLEASANT ST | | | | ROYAL OAK | MI | 48067-3110 |
| PETER SAROTTE | PO BOX 572 | 69 BARRON ROAD | | | ORTONVILLE | MI | 48462-0572 |
| PETER SARTSCHEV | 6217 ROUSSEAU DR | | | | PARMA | OH | 44129-6522 |
| PETER SAUER | 125 BORLAND AVE | | | | SAGINAW | MI | 48602-3129 |
| PETER SAULNIER | 8285 N M 52 | | | | HENDERSON | MI | 48841-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER SAUNDERS | 966 INDEPENDENCE DR | | | | DAYTON | OH | 45429 |
| PETER SAUNDERS JR | 204 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1101 |
| PETER SAURICKI | C/O BEVAN & ASSOCIATES LPA | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETER SAVAGE | 11353 PYLE SOUTH AMHERST RD | | | | OBERLIN | OH | 44074-9535 |
| PETER SAVAGIAN | 532 BROWNLEY CT | | | | BLOOMFIELD HILLS | MI | 48304-1817 |
| PETER SAWICKI | 12096 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9761 |
| PETER SAYA | 14809 SEA HOLLY CT | | | | FORT WAYNE | IN | 46814-9081 |
| PETER SAYERS AND NORMA J SAYERS | C/O PETER SAYERS | 538 MEADOW DR | | | CARO | MI | 48723-1312 |
| PETER SCALIA | 123 W CHESTNUT ST | | | | E ROCHESTER | NY | 14445-2241 |
| PETER SCARBOROUGH | 3368 STONE RD | | | | MIDDLEPORT | NY | 14105-9710 |
| PETER SCHADEL | 644 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| PETER SCHAFER | 257 S COOK RD | | | | PEWAMO | MI | 48873-9773 |
| PETER SCHALLES | Z.H. PETER BOK | H.U. HOHENLOHL STR. 7 | | D97980 BAD MENGENTHEIM, GERMANY | | | |
| PETER SCHANTZ | 12665 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| PETER SCHIFFERT | 7908 AMBER RD | | | | FORT WAYNE | IN | 46814-9774 |
| PETER SCHLUND JR. | 3393 TOWNSHIP ROAD 629 | | | | LOUDONVILLE | OH | 44842-9540 |
| PETER SCHLUTTER | C/O HANS & KARIN SCHLUTTER | KNAUPSCHER WEG 3 B | | 21244 BUCHHOLZ, GERMANY | | | |
| PETER SCHMID | 562 HARROW CT | | | | ROCHESTER HILLS | MI | 48307-4537 |
| PETER SCHMIDT | GRABOW, AM ROTT 8 | 29439 L■CHOW | | | L■CHOW | DE | |
| PETER SCHMIDT | 55 VILLAGE GREEN RD | | | | BEDMINSTER | NJ | 07921-1505 |
| PETER SCHMIDT | AM ROTT 8 GRABOW | | | D-29439 LUCHOW GERMANY | | | |
| PETER SCHMITZ | 1725 LORAINE AVE | | | | LANSING | MI | 48910-2579 |
| PETER SCHNEIDER | SOLITUDESTR. 235 | | | | STUTTGART | DE | 70499 |
| PETER SCHNEIDER | K■NIGSALLEE 1 | | | | | | |
| PETER SCHNEIDER | 2651 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-2138 |
| PETER SCHNEIDER | 19734 MCKINNON ST | | | | ROSEVILLE | MI | 48066-4524 |
| PETER SCHOLZ | 822 EL DORADO PKWY W | | | | CAPE CORAL | FL | 33914-7233 |
| PETER SCHOLZ | ASAMSTR. 41 | 94315 STRAUBING | | | | | |
| PETER SCHOMAK | 30452 RUSH ST | | | | GARDEN CITY | MI | 48135-2020 |
| PETER SCHOMER JR | 10760 71ST ST | | | | COUNTRYSIDE | IL | 60525-4804 |
| PETER SCHRAUBEN | 4700 N CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9332 |
| PETER SCHRAUDT | 6168 JACKPINE TRL | | | | ALGER | MI | 48610-9460 |
| PETER SCHRECKLINGER | DR. JAKOB-WITTEMANN-STR. 3 | | | | | | |
| PETER SCHUCHMANN | ERFURTER STR 11A | | | 64372 OBER-RAMTADT GERMANY | | | |
| PETER SCHUH | 17199 BORDMAN RD | | | | BERLIN | MI | 48002-4100 |
| PETER SCHULLER | 7403 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1708 |
| PETER SCHULTZ | 4063 RIVER CREST CIR | | | | LEESBURG | FL | 34748-7415 |
| PETER SCHULZE | CANISIUSWEG 33 | | | A6020 INNSBRUCK AUSTRIA EUROPE | | | |
| PETER SCHUMACHER | | | | | | | |
| PETER SCHWEDT | AUENSTR 13 | | | 72351 GEISLINGEN GERMANY | | | |
| PETER SCOTCH | 122 VERMONT AVE | | | | LOCKPORT | NY | 14094-5700 |
| PETER SCOTIDIS | 820 N LONE PINE AVE | | | | SPRINGFIELD | MO | 65802-2358 |
| PETER SCOTT, ESQ. | 2927 SPRING MOUNTAIN DR | | | | LOVELAND | CO | 80537 |
| PETER SCZESNY | 1757 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| PETER SECORA | 9283 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| PETER SEGERSTEDT | 6054 W COURT ST | | | | FLINT | MI | 48532-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER SEIBERT | 12758 MERLAU AVE | | | | PLAINWELL | MI | 49080-9306 |
| PETER SEIM | 11740 N 400 E | | | | ROANOKE | IN | 46783-9437 |
| PETER SEKELA | 55755 MOUND RD | | | | SHELBY TWP | MI | 48316-5220 |
| PETER SELAFANI | 433 PEPPERIDGE TREE LANE | | | | KINNELON | NJ | 07405-2222 |
| PETER SELLGE | 31 REINKE RD | | | | ELLISVILLE | MO | 63021-4734 |
| PETER SEMASHKO | 1825 CHABLEAU CT SW | | | | WYOMING | MI | 49519-4990 |
| PETER SEMEGEN | 15855  BLACKSTONE | | | | DETROIT | MI | 48223-1122 |
| PETER SHUART | 4406 N HENDERSON RD | | | | DAVISON | MI | 48423-8478 |
| PETER SIEBERTZ | 8464 TURNER RD | | | | FENTON | MI | 48430-9081 |
| PETER SIGLOW | 340 NEW CASTLE LN | | | | SWEDESBORO | NJ | 08085-1490 |
| PETER SILVA | 11212 N CLIO RD | | | | CLIO | MI | 48420-1466 |
| PETER SIMECKI JR | 16311 S CHAPIN RD | | | | ELSIE | MI | 48831-9247 |
| PETER SIMIGAN | 97 W 38TH ST | | | | BAYONNE | NJ | 07002-2909 |
| PETER SINDT | ALBERT-KOCH-STRASSE 35 | D-24217 SCH┬NBERG | | | | | |
| PETER SINGLE | 7924 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-2620 |
| PETER SKACAL | 1659 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9717 |
| PETER SKRAPITS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| PETER SKROBOT JR | 200 N CASS ST | | | | MIDDLETOWN | DE | 19709-1009 |
| PETER SKROBOT SR | 15 W REDMONT RD | | | | WILMINGTON | DE | 19804-3713 |
| PETER SLOBODA | 27480 PALOMINO DR | | | | WARREN | MI | 48093-8323 |
| PETER SMITH | 216 S GOULD ST | | | | PEWAMO | MI | 48873-5125 |
| PETER SMITH | 1100 S BLOCK RD | | | | REESE | MI | 48757-9302 |
| PETER SMITH | 4630 BITTERSWEET LN | | | | GOODRICH | MI | 48438-9626 |
| PETER SMITH | 253 RAPID ST | | | | PONTIAC | MI | 48341-2256 |
| PETER SMITH | 19427 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1529 |
| PETER SMITH | 312 APPLECROSS DR | | | | FRANKLIN | TN | 37064-6768 |
| PETER SMITH SR | 1993 TANGLEWOOD DR | | | | SNELLVILLE | GA | 30078-3052 |
| PETER SMOLENSKI | 19705 MIDDLE BROOK DR | | | | MACOMB | MI | 48044-5717 |
| PETER SNEDE | 18854 LIVINGSTON DR | | | | MACOMB | MI | 48042-6223 |
| PETER SNIDER | 7458 28TH AVE | | | | HUDSONVILLE | MI | 49426-8818 |
| PETER SOLES | 540 GAUTHIER DR | | | WINDSOR ON N8N3R4 CANADA | | | |
| PETER SONG | 3436 HIDDEN OAKS LN | | | | W BLOOMFIELD | MI | 48324-3257 |
| PETER SOUMOULIS | PO BOX 124 | | | | MEDWAY | MA | 02053-0124 |
| PETER SPANGUS | 3252 COBB RD | | | | BOYNE FALLS | MI | 49713-9659 |
| PETER SPANN | HOHE STEIGE 9 | | 71229 LEONBERG | | | | |
| PETER SPARKS | 2660 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1261 |
| PETER SPEARMAN | 6778 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| PETER SPISAK | 1195 ANDOVER CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2246 |
| PETER SPOHR | SODERBLOMSTRASSE 25 | | | HAMBURG 1 GERMANY 22045 | | | |
| PETER SPOREA | 5041 NW 112TH DR | | | | CORAL SPRINGS | FL | 33076-2777 |
| PETER STANEK | 3807 LA MANCHA DR | | | | JANESVILLE | WI | 53546-1454 |
| PETER STANKO | 6011 RED OAK DR | | | | FORT WAYNE | IN | 46835-2367 |
| PETER STANKO | 15416 RIDGELAND AVE | | | | OAK FOREST | IL | 60452-1621 |
| PETER STEHR | 665 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2859 |
| PETER STEIGELMAN | 441 TOWER GROVE PL | | | | SAINT CHARLES | MO | 63301-2151 |
| PETER STEINKE | PO BOX 110 | | | | UNION LAKE | MI | 48387-0110 |
| PETER STEPANOFF | 13440 TAMARACK PL | | | | CHOCTAW | OK | 73020-7611 |
| PETER STEPHEN | PO BOX 97 | 8640 FRONT ST | | | LONG LAKE | MI | 48743-0097 |
| PETER STERNISHA | 7310 MILFORD RD | | | | HOLLY | MI | 48442-8526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER STEWART | 261 LOWELL RD | | | | KENMORE | NY | 14217-1221 |
| PETER STICKNEY | 1462 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067-3300 |
| PETER STOCKHARDT | PARKSTRASSE 15 | | | D 65189 WIESBADEN GERMANY | | | |
| PETER STOLLE | FLACHSROESTSTR. 78E | 90475 N■RNBERG | | | | | |
| PETER STOLLE | FLACHSROESTSTR 78E | | | 90475 NURNBERG GERMANY | | | |
| PETER STOTZ | SCHILLERSTRASSE 26 | | | | LEUTKIRCH | DE | 88299 |
| PETER STRACHAN | 5844 PLAINFIELD | | | | DEARBORN HGHT | MI | 48127-2881 |
| PETER STRANG | 29181 HAYES RD APT 8 | | | | WARREN | MI | 48088-4018 |
| PETER STREASICK | 2383 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| PETER STREIBER | 209 JOHNSON AVENUE | | | | MOUNT VERNON | OH | 43050-4412 |
| PETER STROMIK | 8372 SENATOR ST | | | | DETROIT | MI | 48209-3436 |
| PETER STROMMEN | 2112 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2360 |
| PETER STRUNZ | BURGUNDSTR. 15 | 67578 GIMBSHEIM | | | | | |
| PETER STURTZ | 3313 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| PETER STUTZ | 3 NIXON PL | | | | LOCKPORT | NY | 14094-5719 |
| PETER SUMMERS | 5271 OSTROM RD | | | | ATTICA | MI | 48412-9291 |
| PETER SUN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PETER SUPERAK JR | 409 GENESEE AVE NE | | | | WARREN | OH | 44483-5407 |
| PETER SZIDAR | PO BOX 6246 | | | | BRIDGEWATER | NJ | 08807-0246 |
| PETER SZKLANKA | 850 N FRENCH RD | | | | AMHERST | NY | 14228-1905 |
| PETER SZPAKOWSKI | 393 CYPRESS DR | | | | OXFORD | MI | 48371-5093 |
| PETER T HARMS | 3 LAFAYETTE STA | | | | FREDERICKSBURG | VA | 22401-6069 |
| PETER T LEONG | 4423 TOMIK CIR | | | | ROSEMEAD | CA | 91770-1300 |
| PETER T MEERE | 307 E NALDRETTE ST | | | | DURAND | MI | 48429-1764 |
| PETER T MEINTS | 3405 DALE AVE | | | | FLINT | MI | 48506-4709 |
| PETER T. TRUEMAN | 500-1120 FINCH AVE W | | | TORONTO, ONTARIO  M3J 3H7 | | | |
| PETER TALLON I I I | 1188 GOLF BROOK LN | | | | SAGINAW | MI | 48609-8904 |
| PETER TAMARRI | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PETER TARAJOS | 2436 QUAKER RD | | | | GASPORT | NY | 14067-9463 |
| PETER TARCHINSKI SR | 9114 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8654 |
| PETER TARNOWSKI | 4896 E 531 N | | | | ROANOKE | IN | 46783-8862 |
| PETER TATUSKO JR | 4949 CARNARVON RD | | | | SYRACUSE | NY | 13215-2211 |
| PETER TAVORA | 14875 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313-1207 |
| PETER TAYBRON | 320 S 19TH ST | | | | SAGINAW | MI | 48601-1521 |
| PETER TENNY | 3071 SHILLAIR DR | | | | BAY CITY | MI | 48706-1323 |
| PETER TEPSICH | 23344 CAROLWOOD LN APT 6204 | | | | BOCA RATON | FL | 33428-2115 |
| PETER TERNES | 6384 ELSEY DR | | | | TROY | MI | 48098-2062 |
| PETER TERRANOVA | 140 N WALNUT ST | | | | AVENEL | NJ | 07001-1862 |
| PETER TESELSKY | 1909 4TH ST SW | | | | MINOT | ND | 58701 |
| PETER TESTA | 9018 BEARCAT RD | | | | NEW PORT RICHEY | FL | 34655-1201 |
| PETER THAYER | 8112 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| PETER THIEL | 600 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| PETER THIERBACH | JAMNOER HAUPTSTRA■E 21A | | | | GROSS JAMNO | | 03149 |
| PETER THOMAS | 1717 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9697 |
| PETER THOMAS | 3184 WILDWOOD DR | | | | MC DONALD | OH | 44437-1353 |
| PETER THOMPSON | 11076 WEALTHY LN | | | | BRUCE TWP | MI | 48065-5331 |
| PETER TIEDEMANN | LA XENNA 42 | URB. LA GALERA DE LAS PALMERAS BUZON 86 | | E-03590 ALTEA-ALICANTE SPAIN | | | |
| PETER TISEO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER TITTJUNG | 22910 LINCOLN ST | | | | SAINT CLAIR SHORES | MI | 48082-1709 |
| PETER TODARO | 8147 GOLDEN OAK CIR | | | | BUFFALO | NY | 14221-8503 |
| PETER TOLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| PETER TOMASELLO | 235 GOLDEN PHEASANT DR | | | | GETZVILLE | NY | 14068-1487 |
| PETER TOMASSO | 9 CHARLENE DR | | | | ROCHESTER | NY | 14606-3532 |
| PETER TOMASSO | 131   WINDMILL TR | | | | ROCHESTER | NY | 14624-2457 |
| PETER TOMHON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PETER TOPOREK JR | 6111 SANDY LN | | | | BURTON | MI | 48519-1309 |
| PETER TORRES | 7440 W 57TH PL | | | | SUMMIT | IL | 60501-1313 |
| PETER TOTH | 669 BROOK HOLLOW RD | | | | NASHVILLE | TN | 37205-3170 |
| PETER TOWNSEND | 10819 OAK LN BLDG 19U19204 | | | | BELLEVILLE | MI | 48111 |
| PETER TRAKS | 3619 LAKESHORE DR | | | | WATERFORD | MI | 48329-2283 |
| PETER TRAN | 1434 PARK ENTRANCE DR | | | | SAN JOSE | CA | 95131-3016 |
| PETER TRAN | 2418 N WADSWORTH DR | | | | LANSING | MI | 48911-2448 |
| PETER TREITEL | | | | | | | |
| PETER TRNIAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETER TROPPER | 18244 CIDER MILL ST | | | | MACOMB | MI | 48044-4137 |
| PETER TRULL | 9974 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8995 |
| PETER TSOUKALAS | 1238 DEER RUN | | | | GRASS LAKE | MI | 49240-9379 |
| PETER TSUK | C/O SYLVESTRE FAFARD PAINCHAUD | 740 AVENUE ATWATER | | MONTREAL (QUEBEC) CANADA H4C 2G9 | | | |
| PETER TUCKER | P O BOX 364 | | | | EATON | OH | 45320-0364 |
| PETER TUCKER | PO BOX 364 | | | | EATON | OH | 45320-0364 |
| PETER TURCZYN | 200 HARBOR WALK DR UNITE 325 | | | | PUNTA GORDA | FL | 33950-3711 |
| PETER TURTENWALD | 181 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591-2012 |
| PETER TYLICZKA | 32 PHILLIPS DR | | | | OLD BRIDGE | NJ | 08857-2414 |
| PETER TYSICK | 1707 COLWOOD RD | | | | CARO | MI | 48723-9101 |
| PETER U MARIANNE FLECHSIG | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| PETER ULRICH | 2811 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3849 |
| PETER UND ALEXANDRA KOCH | GUELLSTR 8 | | | 80336 MUENCHEN GERMANY | | | |
| PETER UND ANNEMARIE THIERBACH | JAMNOER HAUPTSTRA■E 21A | | | GROSS JAMNO 03149 GERMANY | | | 03149 |
| PETER UND HELEN JAKOBY | 47 ANDREW AVENUE, REXFORD | | | KNYSNA 6571  SOUTH AFRICA | | | |
| PETER UND KAREN FRANZ | POMMERNSTRA■E 38 | | | D-64297 DARMSTADT GERMANY | | | |
| PETER UND PETRA LAURENT | PAIKSTR 32 | | | BAD BIEISIG GERMANY 53498 | | | |
| PETER UND SONJA KRAWAT | BERLINERSTRASSE 2 | | | 35239 STEFFENBERG GERMANY | | | |
| PETER URSO | 45 DANIELLE DR | | | | CHEEKTOWAGA | NY | 14227-3405 |
| PETER V GOREVSKI | 2740-B WHITE BRIDGE DRIVE | | | | PALM HARBOR | FL | 34684 |
| PETER V TISHMAN | 110 E 59 ST | 29 FLOOR | | | NEW YORK | NY | 10022 |
| PETER VADHANASINDHU | 42681 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313-2930 |
| PETER VAKELLCH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETER VAN AUTRYVE | SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| PETER VAN COTT | 12389 AVENIDA CONSENTIDO | | | | SAN DIEGO | CA | 92128-3284 |
| PETER VANCEA | | | | | | | |
| PETER VANDYKE | 10426 BURLINGAME AVE SW | | | | BYRON CENTER | MI | 49315-8563 |
| PETER VARDICH | 45899 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER VASICH | 14826 CROSSDALE AVE | | | | NORWALK | CA | 90650-5617 |
| PETER VEJCIK | 1902 CORUNNA AVENUE | | | | OWOSSO | MI | 48867-3914 |
| PETER VERDONK | 3101 LAKEVIEW DRIVE | | | | FULLERTON | CA | 92835-1512 |
| PETER VERTIN | 4453 SOUTH COUNTY RD | 950 W | | | FRENCH LICK | IN | 47432 |
| PETER VICARELLA | 6531 ILEX CIR | | | | NAPLES | FL | 34109-6856 |
| PETER VIDLUND | 3803 SAN MATEO RD | | | | WATERFORD | MI | 48329-2460 |
| PETER VIEHOFF | AM BONNESHOF 30 | | | D-40474 DUESSELDORF GERMANY | | | |
| PETER VIS | BIJLMERDREEF 24 | AMSTERDAM | | | | | |
| PETER VITINAROS | 26105 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-3860 |
| PETER VOIGT | 9930 SILVER MAPLE RD | | | | HGHLNDS RANCH | CO | 80129-5460 |
| PETER VOLPINI | 10900 FACTORY RD | | | | GLEN ARM | MD | 21057-9218 |
| PETER VON HARDER | GFBA | ANGB | | | | | |
| PETER VON SCHWEDLER | 415 CHESTNUT GRV | | | | CRANBERRY TWP | PA | 16066-2815 |
| PETER VOSSLER | 5316 CAPRI DR | | | | TROY | MI | 48098-2416 |
| PETER W BROWN | 6209 MARYLAND AVE NO | | | | BROOKLYN PARK | MN | 55428 |
| PETER W GARRETT | 3745 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1611 |
| PETER W LANZILOTTA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PETER W LANZILOTTA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PETER W LYDING & | DOROTHY LYDING JT TEN | 3660 OXFORD AVE APT 9-C | | | BRONX | NY | 10463 |
| PETER W MORGAN | PO BOX 964 | | | | LONDON | KY | 40743-0964 |
| PETER W STEWART | 261   LOWELL RD | | | | KENMORE | NY | 14217-1221 |
| PETER WAGNER | 25 INWOOD AVE | | | | COLONIA | NJ | 07067-2032 |
| PETER WALLACE | 176 CODY DR | | | | TROY | MO | 63379-3967 |
| PETER WALSHE | | | | | | | |
| PETER WALTER | DACHSSTR. 23 | 47800 KREFELD | | | | | |
| PETER WALTER | DACHSSTR 23 | | | 47800 KREFELD GERMANY | | | |
| PETER WANDERER | AM KIRCHBERG 4 | | | 07646  LIPPERSDORF GERMANY | | | |
| PETER WANNER | APARTADO 70512 | | | CARACAS 1071 A VENEZUELA | | | |
| PETER WARD | 9191 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1075 |
| PETER WASILEWSKI | 1061 POCOHONTAS ST | | | | HARRISON | MI | 48625-9408 |
| PETER WASKIEWICZ | 5055 E UNIVERSITY DR | LOT H9 | | | MESA | AZ | 85205 |
| PETER WASMILLER I I I | 11081 GEDDES RD | | | | FREELAND | MI | 48623-8835 |
| PETER WATERS | 5304 E SIDE AVE | | | | DALLAS | TX | 75214-5127 |
| PETER WATSON | 6458 HOLLYHOCK TRL | | | | BRIGHTON | MI | 48116-2208 |
| PETER WEBB MD | PROFIT SHARING PLAN | 505 SAN MATEO DR #350 | | | SAN MATEO | CA | 94401 |
| PETER WEBEL | 1214 BRIARWOOD RD | | | | MANSFIELD | OH | 44907-2312 |
| PETER WEBER | 5625 SILK OAK WAY | | | | SUGAR HILL | GA | 30518-7938 |
| PETER WEBER | HENGERSBERGER STR. 128 | 94469 DEGGENDORF | | | | | |
| PETER WEIKSNER | 53340 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2754 |
| PETER WEINHARDT | 17961 BETHEL CHURCH ROAD | | | | MANCHESTER | MI | 48158-9598 |
| PETER WEIS | 850 GLENMOOR DR | | | | OXFORD | MI | 48371-4880 |
| PETER WEISSMUELLER | WEISSENSTEINSTR 8 | | | 81249 MUENCHEN GERMANY | | | |
| PETER WELTER JR | 730 N SAGINAW ST | | | | OWOSSO | MI | 48867-1751 |
| PETER WENDLING | 4618 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9644 |
| PETER WESSELER | BRENNMEISTERHOF 3 | 33803 STEINHAGEN | | | | | |
| PETER WE█ELER | BRENNMEISTERHOF 3 | | | | | | |
| PETER WESTBROOKS | 65 CONCORD | | | | BUFFALO | NY | 14215 |
| PETER WHITE | 4476 N LINCOLN RD | | | | LUDINGTON | MI | 49431-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER WIATROWSKI | 42 MONTEREY LN | | | | CHEEKTOWAGA | NY | 14225-4708 |
| PETER WIDERA | 3148 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9629 |
| PETER WILD | 11566 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2111 |
| PETER WILDIERS | BERLAARBAAN 304 | | | OLV WAVER 2861 BELGIUM | | | |
| PETER WILFORD | 6301 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9034 |
| PETER WILLIAMS | 2221 N FAMILY CIRCLE DR | | | | TWINING | MI | 48766-9735 |
| PETER WILSON | 315 W YOUNG ST | | | | CLIO | MI | 48420-1311 |
| PETER WINCKLER | 1730 CHESTERFIELD AVE | | | | GLEN ELLYN | IL | 60137-4922 |
| PETER WIPF | 15679 NW ANDALUSIAN WAY | | | | PORTLAND | OR | 97229-8933 |
| PETER WITKOWSKI | 243 CEDAR GROVE RD | | | | TOMS RIVER | NJ | 08753-4346 |
| PETER WLODARCZYK | 53258 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2748 |
| PETER WOLSLAU | PO BOX 2066 | | | | BRIGHTON | MI | 48116-5866 |
| PETER WRIDE | 50174 SCOTT CT | | | | SHELBY TWP | MI | 48317-6344 |
| PETER WU | 5230 RED FOX DR | | | | BRIGHTON | MI | 48114-9077 |
| PETER WUJKOWSKI | 5705 STROEBEL RD | | | | SAGINAW | MI | 48609-5289 |
| PETER YASELSKY | 8111 MONTEREY SHORES DR | | | | RENO | NV | 89506-3133 |
| PETER YASSON | 316 RIDGE RD | | | | DAYTON | NJ | 08810-1506 |
| PETER YAUCH | 8115 E SANDS DR | | | | SCOTTSDALE | AZ | 85255-4902 |
| PETER YEZULINAS | 815 JUNE DR | | | | FAIRBORN | OH | 45324-5434 |
| PETER YOON | 41661 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377-4504 |
| PETER ZACHARKO | 207 NORTH JACKSON STREET | | | | BAY CITY | MI | 48708-6420 |
| PETER ZAJAC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PETER ZANOTTI | G 4233 MOULTON DR | | | | FLINT | MI | 48507 |
| PETER ZARCONI | 4746 WOODHURST DR | | | | YOUNGSTOWN | OH | 44515-3743 |
| PETER ZARNOSKY | 734 BEECHWOOD DRIVE | | | | DICKSON CITY | PA | 18519 |
| PETER ZAWADZKI | 5292 FARGO RD | | | | KENOCKEE | MI | 48006-3318 |
| PETER ZAYAC | 5623 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| PETER ZDYBER | 5370 ZIEGLER ST | | | | DEARBORN HTS | MI | 48125-3148 |
| PETER ZEHNDER | 501 WELLER ST | | | | FLINT | MI | 48504-4692 |
| PETER ZEIDES | 15061 LAKESIDE VIEW DR APT 1902 | | | | FORT MYERS | FL | 33919-8470 |
| PETER ZEMCIK | 8852 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4014 |
| PETER ZUBRIN | 26039 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1242 |
| PETER ZUONICH | PO BOX 2476 | | | | BELLINGHAM | WA | 98227 |
| PETER, CARMELA F | 4901 EBENSBURG DR | C/O DEBRA L LAGATTUTA | | | TAMPA | FL | 33647-1383 |
| PETER, CLIFFORD EARL | 11851 HALL RD | | | | ATLANTA | MI | 49709 |
| PETER, CLIFTON R | 2269 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| PETER, DAVID A | 3411 E 8TH ST | | | | ANDERSON | IN | 46012-4603 |
| PETER, DOROTHY J | 1132 DOWAGIAC | | | | MT MORRIS | MI | 48458-2580 |
| PETER, ELEANOR A | 104 MALTON RD | WOODLAND ASSTD LIVING | | | NEGAUNEE | MI | 49866-2000 |
| PETER, ELEANOR J | 11851 HALL RD. | | | | ATLANTA | MI | 49709 |
| PETER, ELEANOR J | 8346 SUNSHINE TRL | | | | VANDERBELT | MI | 49795-9524 |
| PETER, ERNEST J | 13762 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1785 |
| PETER, JAMES MARTIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PETER, JOSEPH G | GENERAL MOTORS CORP | 300 RENAISSANCE CENTER | | | DETROIT | MI | 48265-0001 |
| PETER, LYNNE C | 15 CORNELL ROAD | | | | VENICE | FL | 34293-6512 |
| PETER, MARGARET M | 231 CARLI BLVD | | | | COLCHESTER | CT | 06415 |
| PETER, ROBERT W | 19950 W PINECREST LN | | | | NEW BERLIN | WI | 53146-1337 |
| PETER, ROBERT WILLIAM | 19950 W PINECREST LN | | | | NEW BERLIN | WI | 53146-1337 |
| PETER, ROGER S | 3830 RED BUD LN | | | | CLARKSTON | MI | 48348-1454 |
| PETER, THOMAS M | 15 CORNELL RD | | | | VENICE | FL | 34293-6512 |
| PETER, THONUS | 990 FOXCROFT RD | | | | GRAND ISLAND | NY | 14072-1906 |
| PETER, TIBOR | 65 WHITEFIELD AVE APT 222 | | | | OCEAN GROVE | NJ | 07756-1283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER, TIM D | 2706 SR 2 | | | | EDGERTON | OH | 43517 |
| PETER, UWE | 4252 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| PETER, WANDA J | 1544 CRAIG ST | | | | LANSING | MI | 48906-5724 |
| PETER, WANDA J | 6046 HUTCHINSON | | | | HASLETT | MI | 48840-8237 |
| PETER-DIETER NASS | LEHMWEG 68 | | | | GIFHORN | | 38518 |
| PETER-FRIEDRICH AND RUTH BODE | EINTRACHTSSTRASSE 20 | 51375 LEVERKUSEN | | | | | |
| PETER-FRIEDRICH BODE | EINTRACHTSTRASSE 20 | | | | LEVERKUSEN | | |
| PETER-FRIEDRICH BODE | EINTRACHTSTRA■E 20 | 51375 LEVERKUSEN | | | | | |
| PETER-FRIEDRICH BODE | EINTRACHTSTRASSE 20 | 51375  LEVERKUSEN | | | | | |
| PETER-FRIEDRICH UND RUTH BODE | EINTRACHTSTRA■E 20 | 51375 LEVERKUSEN | | | | | |
| PETER-FRIEDRICH UND RUTH BODE | EINTRACHTSTRASSE 20 | 51375 LEVERKUSEN | | | | | |
| PETER-FRIEDRICH UND RUTH BODE | EINTRACHTSSTRASSE 20 | | | LEVERKUSEN 51375 GERMANY | | | |
| PETER.W. LAARAKKER | WESTKANAALDIJK  4 | | | | WEURT | | 6551a |
| PETER.W.A.M.C. LAARAKKER | WESTKANAALDIJK  4 | | | WEURT 6551AA NETHERLANDS | | | |
| PETERBILT OF WINONA, INC. | WILLIAM LARSON | 6500 TEXACO DR | | | EAU CLAIRE | WI | 54703-9431 |
| PETERBILT-GMC OF EAU CLAIRE | 6500 TEXACO DR | | | | EAU CLAIRE | WI | 54703-9431 |
| PETERBOROUGH SMALL CLAIMS | 70 SIMCOE ST. | | | PETERBOROUGH ON K9H 7G9 CANADA | | | |
| PETERCHEFF, NANCY E | PO BOX 34021 | | | | INDIANAPOLIS | IN | 46234-0021 |
| PETERCIK, KATHERINE T | 2436 NORTHVIEW DR. | | | | CORTLAND | OH | 44410-1744 |
| PETERCSAK, GLADYS M | 114 N JEFFERSON ST | | | | WESTVILLE | IL | 61883-1478 |
| PETERFI JR, JOHN M | G3294 MENOMINEE ST | | | | BURTON | MI | 48529 |
| PETERFI, DAVID J | 3025 LAYMAN DR | | | | FLINT | MI | 48506-2052 |
| PETERFI, JANET | 12057 S SAGINAW ST APT 23 | | | | GRAND BLANC | MI | 48439-1431 |
| PETERICK LEE ANN | 5600 BROKEN SOUND BLVD | | | | BOCA RATON | FL | 33487 |
| PETERIE, DAVID R | 4024 E 54TH ST | | | | MOUNT MORRIS | MI | 48458-9421 |
| PETERIE, GARY D | G-4174 W CARPENTER RD | | | | FLINT | MI | 48504 |
| PETERIE, SAMANTHA M | 10400 BEECHER RD | | | | FLUSHING | MI | 48433-9750 |
| PETERITIS, GLORIA | 53 LINDEN AVE | | | | NILES | OH | 44446-2403 |
| PETERITIS, JOSEPH F | RR 2 BOX 2674 | | | | NICHOLSON | PA | 18446-9111 |
| PETERITIS, PETER T | 1106 W BAYBERRY CT | | | | PAINESVILLE | OH | 44077-5265 |
| PETERKA, RONALD J | 2015 WEST DUKES RD | | | | MORAN | MI | 49760 |
| PETERKA, STEPHEN | 5861 N 38TH ST | | | | MILWAUKEE | WI | 53209-4023 |
| PETERKIN, DAN | 13 NORFOLK CT | | | | BORDENTOWN | NJ | 08505 |
| PETERKIN, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PETERKIN, LASCELLAS R | 4146 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| PETERKIN, WILLIAM E | 4351 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| PETERKOSKI, DALE C | 12330 ALTIS CT | | | | STRONGSVILLE | OH | 44149-3248 |
| PETERLIN, DANIEL J | 9891 ATWOOD DR | | | | SOUTH LYON | MI | 48178-9111 |
| PETERLIN, RONALD M | 31160 NASSAU CT | | | | TEMECULA | CA | 92591-3929 |
| PETERMAN CONSTANCE L | PETERMAN, CONSTANCE L | | | | | | |
| PETERMAN CONSTANCE L | PETERMAN, CONSTANCE L | PETERMAN CONSTANCE L | 1412 FARMLANE ROAD | | LAPEER | MI | 48446 |
| PETERMAN FRANCIS C (429605) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERMAN GERALD | 8 W EDEN CT | | | | ANN ARBOR | MI | 48108-2512 |
| PETERMAN, ALAN R | 14311 ZIEGLER ST | | | | TAYLOR | MI | 48180-5322 |
| PETERMAN, ALEX L | 3381 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| PETERMAN, ALFRED L | 3373 JEFF DAVIS RD | | | | THOMASTON | GA | 30286-1610 |
| PETERMAN, ALVAN L | 5697 N HIGHLAND PARK DR | | | | HERNANDO | FL | 34442-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERMAN, CAROL J | 530 EATON ST | | | | LONDON | OH | 43140-8958 |
| PETERMAN, CHERYL A | 2051 36TH STREET SOUTHEAST | | | | WASHINGTON | DC | 20020-2419 |
| PETERMAN, CONSTANCE L | 1412 FARMLANE RD | | | | LAPEER | MI | 48446-8779 |
| PETERMAN, DANIEL J | 71 TIMBERLINE DR | | | | NASHVILLE | TN | 37221-4316 |
| PETERMAN, DANIEL S | 300 W LEE AVE | | | | FLORENCE | AL | 35630-1916 |
| PETERMAN, DON R | 8033 CLARENCE ST | | | | GOODRICH | MI | 48438-8712 |
| PETERMAN, EDWIN L | 248 ABBIE ST SE | | | | WYOMING | MI | 49548-3206 |
| PETERMAN, ERNEST C | 905 FRANCONIA DR | | | | MONTGOMERY | TX | 77316-6161 |
| PETERMAN, FRANCIS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERMAN, FREDDIE | 5906 OLD FOX TRL | | | | GREENSBORO | NC | 27407-5079 |
| PETERMAN, FREDERICK E | 308 W 7TH ST | | | | MANTON | MI | 49663-8538 |
| PETERMAN, GERALD F | 8 W EDEN CT | | | | ANN ARBOR | MI | 48108-2512 |
| PETERMAN, JEAN | 332 43RD ST SE | | | | KENTWOOD | MI | 49548-3358 |
| PETERMAN, JEAN | 332 43RD ST S E | | | | KENTWOOD | MI | 49548-3358 |
| PETERMAN, JOHN R | 3206 HIGHWAY 19 | | | | OWENSVILLE | MO | 65066-2403 |
| PETERMAN, JOHN T | 316 CHURCH ST | | | | GRAND BLANC | MI | 48439-1214 |
| PETERMAN, JOHN W | 12491 7 MILE RD NE | | | | BELDING | MI | 48809-9617 |
| PETERMAN, JUNE L | 22968 CLINTON ST | | | | TAYLOR | MI | 48180-4161 |
| PETERMAN, LAWRENCE J | 11135 SECOR RD | | | | TEMPERANCE | MI | 48182-9633 |
| PETERMAN, MELINDA A | 17161 LENORE | | | | DETROIT | MI | 48219-3649 |
| PETERMAN, PATRICIA E. | 400 LOCHMOOR | | | | TEMPERANCE | MI | 48182-1192 |
| PETERMAN, RENE M | 8170 LEACH LN | | | | GRAND BLANC | MI | 48439-1960 |
| PETERMAN, TERRY L | 235 BIRCH AVE | | | | MERRITT ISLAND | FL | 32953-4213 |
| PETERMANN LTD | GREGG PETERSON | 3336 PNIE NIN CIR | | | ROUND ROCK | TX | |
| PETERMANN, PAUL L | 604 N JUNE DR | | | | MEARS | MI | 49436-9647 |
| PETERMANN, PAULINE W | 1780 PLANTATION BLVD | | | | JACKSON | MS | 39211-2207 |
| PETERNELL, FRANCES K | 9120 W HIGHLAND PARK AVE APT 338 | | | | FRANKLIN | WI | 53132-8002 |
| PETERO, VIRGINIA E | 12400 COUNTRY CLUB CT | | | | CHARLEVOIX | MI | 49720-2094 |
| PETERS | 1915 N. STILES | | | | OKLAHOMA CITY | OK | 73105 |
| PETERS AARON | 4711 PICKETT ROAD | | | | FAIRFAX | VA | 22032-2027 |
| PETERS ALEX & NCAS MIDWEST INC | 3714 LEXINGTON DRIVE | | | | AUBURN HILLS | MI | 48326-3975 |
| PETERS CARL (ESTATE OF) (472552) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PETERS CHAD | PETERS, CHAD | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PETERS CHEVROLET, INC. | 4181 N US HIGHWAY 259 | | | | LONGVIEW | TX | 75605-7677 |
| PETERS CHEVROLET, INC. | RANDALL PETERS | 4181 N US HIGHWAY 259 | | | LONGVIEW | TX | 75605-7677 |
| PETERS CHRISTOPHER | PETERS, CHRISTOPHER | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| PETERS CRAIG | STE 530 | 30555 SOUTHFIELD ROAD | | | SOUTHFIELD | MI | 48076-7754 |
| PETERS DANIEL | 1036 MAGAZINE RD | | | | GREEN LANE | PA | 18054-2232 |
| PETERS DANIEL T | 428 SUMARK WAY | | | | ANN ARBOR | MI | 48103-6614 |
| PETERS DENICE | PETERS, DENICE | 1039 J C LEWIS DR | | | MCCOMN | MS | 39648-8310 |
| PETERS DONALD E SR (626709) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERS DOUG | 23 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7035 |
| PETERS EDWARD JR | 1525 W ACALA ST | | | | GREEN VALLEY | AZ | 85622-5608 |
| PETERS FRANK | 1314 SUNNYSIDE AVE | | | | DODGE CITY | KS | 67801-6050 |
| PETERS GEORGE E (472138) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERS GMC TRUCK | 1080 S 7TH ST | | | | ROCHELLE | IL | 61068-9309 |
| PETERS GMC TRUCK | JAMES PETERS | 1080 S 7TH ST | | | ROCHELLE | IL | 61068-9309 |
| PETERS HENRY H (ESTATE OF) (478167) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERS HENRY R (662769) | CAREY & DANIS LLC | 8235 FORSYTH BLVD STE 1100 | | | SAINT LOUIS | MO | 63105-1643 |
| PETERS HORACE J | 809 WILKINS DR | | | | MONROE | GA | 30655-2450 |
| PETERS I I I, EDWARD | 5063 PRINCETON RD | | | | LIBERTY TWP | OH | 45011 |
| PETERS I I, RAY L | 204 WASHINGTON ST | | | | HOLLY | MI | 48442-1661 |
| PETERS II, JAMES K | PO BOX 1333 | | | | BREVARD | NC | 28712-1333 |
| PETERS III, EDWARD | 4565 MILLIKIN RD | | | | LIBERTY TWP | OH | 45011 |
| PETERS III, GEORGE W | 420 S MAIN ST | | | | CORNERSVILLE | TN | 37047-4401 |
| PETERS JAMES | 7643 S DAVIS PEAK | | | | LITTLETON | CO | 80127-3825 |
| PETERS JEFFERY | 7169 DEER LAKE RD | | | | CLARKSTON | MI | 48346-1211 |
| PETERS JIM | PO BOX 128 | | | | FOUNTAIN INN | SC | 29644-0128 |
| PETERS JOEL | 123 COUNTY ROAD 405 | | | | CORINTH | MS | 38834-8225 |
| PETERS JOHN ESQ | 1844 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306-3223 |
| PETERS JOSEPH | 5353 HELENE AVE | | | | SHELBY TOWNSHIP | MI | 48316-4243 |
| PETERS JR, AL | 221 ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| PETERS JR, CHARLES E | 2409 GARDEN AVE | | | | CLEVELAND | OH | 44109-2804 |
| PETERS JR, CHARLES H | 930 VILLAGE DR | | | | DAVISON | MI | 48423-1052 |
| PETERS JR, CHARLES R | 1094 SPRING VALLEY RD | | | | LONDON | OH | 43140-9554 |
| PETERS JR, CHARLES W | 23719 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9107 |
| PETERS JR, GEORGE F | 18634 NORTHLAWN ST | | | | DETROIT | MI | 48221-2022 |
| PETERS JR, JERRY D | 23 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7035 |
| PETERS JR, JERRY DOUGLAS | 23 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7035 |
| PETERS JR, JOHNIE | 228 S JENISON AVE | | | | LANSING | MI | 48915-1758 |
| PETERS JR, JOSEPH | 1225 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-1405 |
| PETERS JR, RICHARD J | 407 EDGEMONT DR | | | | BOSSIER CITY | LA | 71111-2252 |
| PETERS JR, THOMAS C | PO BOX 417 | | | | LINCOLN PARK | MI | 48146-0417 |
| PETERS JR, WALTER L | 1 DEERPATH DR | | | | SAINT PETERS | MO | 63376-4213 |
| PETERS KRISTOPHER | PETERS, KRISTOPHER | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| PETERS KRISTOPHER | PROGRESSIVE INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| PETERS LISA D | PETERS, LISA D | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| PETERS MANUF/VASSAR | 215 S SHERMAN ST | PO BOX 1673 | | | VASSAR | MI | 48768-8802 |
| PETERS MANUFACTURING COMPANY INC | | 215 SHERMAN STREET | | | | MI | 48768 |
| PETERS MARGARET | 50 WALKERS RIDGE DR | | | | PONTE VEDRA BEACH | FL | 32082-3722 |
| PETERS MERLE (446913) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PETERS MFG CO INC | 214 SHERMAN ST | | | | VASSAR | MI | 48768 |
| PETERS PONTIAC-BUICK-GMC, INC. | 2000 COTTAGEVILLE HWY | | | | WALTERBORO | SC | 29488-9336 |
| PETERS RAYMOND (ESTATE OF) (512330) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PETERS RAYMOND J (629601) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERS RICHARD | 2601 LAKESIDE DR | | | | BURLESON | TX | 76028 |
| PETERS RICHARD | 2551 E AVENUE S STE G | | | | PALMDALE | CA | 93550 |
| PETERS RICHARD (459251) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERS RICHARD M II | PETERS, RICHARD M | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PETERS RONALD E (635932) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PETERS SR, ROBERT E | 4910 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9675 |
| PETERS STANLEY | PO BOX 468 | | | | LICKING | MO | 65542-0468 |
| PETERS TERENCE A | 6170 BARNSTABLE DR | | | | TOLEDO | OH | 43613-1001 |
| PETERS THOMAS E (500499) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERS TOWNSHIP SCHOOL DISTRICT | | 110 BELL DR | TRANSPORTATION DEPARTMENT | | | PA | 15317 |
| PETERS VERNON (504553) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| PETERS VERNON R | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| PETERS VERNON R (342167) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| PETERS VOLKERT (407264) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PETERS WILLIAM & TERESA | 439 LINCOLN AVE | | | | EPHRATA | PA | 17522-2133 |
| PETERS, ADAM N | 6513 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3080 |
| PETERS, AGNES L | 1934 PETERS RD | | | | ALGER | MI | 48610-9577 |
| PETERS, ALBERT C | 2820 SUBSTATION RD | | | | MEDINA | OH | 44256-8357 |
| PETERS, ALEXANDER T | 39586 NESTON ST | | | | NOVI | MI | 48377-3744 |
| PETERS, ALICE K | PO BOX 5278 | | | | TOLEDO | OH | 43611-0278 |
| PETERS, ALMA L | 1960 S BUNN RD | | | | HILLSDALE | MI | 49242-9379 |
| PETERS, ALMA L | 1960 SOUTH BUNN RD | | | | HILLSDALE | MI | 49242-9379 |
| PETERS, ALVA L | 3469 SKYWAY DR | | | | WILLIAMSTON | MI | 48895-9502 |
| PETERS, ALVERA M | 5798 N ARGYLE AVE | | | | GLENDALE | WI | 53209-4346 |
| PETERS, ALYSHA NICOLE | 7205 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7924 |
| PETERS, AMANDA L | 32550 ROCKRIDGE LANE | | | | FARMINGTON HILLS | MI | 48334 |
| PETERS, AMY L | 21030 BROOKLAWN DR | | | | DEARBORN HEIGHTS | MI | 48127-2638 |
| PETERS, ANGELA R | 110 RIVERCHASE DR | | | | HENDERSONVILLE | TN | 37075-5826 |
| PETERS, ANGELIC T | 465 EAST 222ND # DOWN | | | | EUCLID | OH | 44123 |
| PETERS, ANN F | 125 APACHE AVE | | | | INTERLACHEN | FL | 32148 |
| PETERS, ANN L | PO BOX 41 | | | | GOOD HOPE | GA | 30641-0041 |
| PETERS, ANN L | P O BOX 41 | | | | GOOD HOPE | GA | 30641-0041 |
| PETERS, APRIL V | 3884 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9739 |
| PETERS, ARNITA M | 5278 GREENPOINT DR | | | | STONE MTN | GA | 30088-3811 |
| PETERS, ARTHUR | 23017 KOKOMO HILL RD | | | | LAUREL | IN | 47024-9412 |
| PETERS, ARTHUR G | PO BOX 20585 | | | | SHAKER HTS | OH | 44120-0585 |
| PETERS, ARTHUR H | 333 CRESTWOOD DR | | | | LENNON | MI | 48449 |
| PETERS, ARTHUR L | 5340 KEYSTONE RD | | | | TURNER | MI | 48765-9527 |
| PETERS, BARBARA | 307 HUDSON AVENUE | | | | HOUGHTON LAKE | MI | 48629-8943 |
| PETERS, BARBARA | 28921 SOMERSET | | | | INKSTER | MI | 48141-1150 |
| PETERS, BARBARA A | 583 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3524 |
| PETERS, BARBARA S | 749 DYER LAKE RD | | | | TRAVERSE CITY | MI | 49684-8007 |
| PETERS, BERNICE V | 291 SO TRANSIT ST | | | | LOCKPORT | NY | 14094-4853 |
| PETERS, BERNICE V | 291 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4853 |
| PETERS, BETTY B | 509 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1106 |
| PETERS, BETTY E | 15353 LONGFELLOW DRIVE | | | | BYRON | MI | 48418 |
| PETERS, BETTY I | 1921 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| PETERS, BETTY J | 5315 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3211 |
| PETERS, BETTY J | 4354 E ATHERTON RD | | | | BURTON | MI | 48519-1440 |
| PETERS, BETTY J | 7432 US 35 E | | | | WEST ALEXANDRIA | OH | 45381-9503 |
| PETERS, BETTY J | 480 SAINT THOMAS COURT | | | | FAIRFIELD | OH | 45014 |
| PETERS, BETTY J | 5209 MONTGOMERY AVENUE | | | | FRANKLIN | OH | 45005-1339 |
| PETERS, BETTY L | 128 CROSS ST | | | | BUENA VISTA | PA | 15018-9623 |
| PETERS, BETTY M | 1800 HARRISON ST | | | | TITUSVILLE | FL | 32780-2619 |
| PETERS, BETTY S | 2141 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| PETERS, BEVERLY A | 3380 BOBENDICK | | | | SAGINAW | MI | 48604-1702 |
| PETERS, BEVERLY J | 5803 PESHEWA CT | | | | KOKOMO | IN | 46902-5543 |
| PETERS, BILLY C | 119 FOUR OAKS DR | | | | GRIFFIN | GA | 30224-7418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERS, BILLY L | 10801 EAGLE NEST RD | | | | OCEAN SPRINGS | MS | 39564-8339 |
| PETERS, BONNIE S | 2325 THURMOND RD | | | | THURMOND | NC | 28683-9653 |
| PETERS, BRENDA | 29555 MILTON AVE | | | | MADISON HTS | MI | 48071-5414 |
| PETERS, BRENDA S | 7632 GRADY DR | | | | N.T FORT MYERS | FL | 33917 |
| PETERS, BRUCE D | PO BOX 9022 | SHANGHAI - AURORA | | | WARREN | MI | 48090-9022 |
| PETERS, BRYAN A | 31531 CHESTER ST | | | | GARDEN CITY | MI | 48135-1739 |
| PETERS, BRYAN R | 797 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9772 |
| PETERS, CARL | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PETERS, CAROLYN R | 1957 CRAGIN DR | | | | BLOOMFIELD HILLS | MI | 48302 |
| PETERS, CECIL F | 312 OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342-2211 |
| PETERS, CHAD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PETERS, CHAD W | 118 MECHANIC ST | | | | ASHLAND | OH | 44805-9379 |
| PETERS, CHAD W | 11411 BELLAMY RD | | | | BERLIN HTS | OH | 44814-9437 |
| PETERS, CHARLES A | 660 N 850 E | | | | GREENFIELD | IN | 46140-9433 |
| PETERS, CHARLES C | 4630 W NESTLE DOWN DR | | | | BLOOMINGTON | IN | 47404-8972 |
| PETERS, CHARLES E | 48725 ELMHURST DR | | | | MACOMB | MI | 48044-5517 |
| PETERS, CHARLES H | 1590 MASON RD | | | | OWOSSO | MI | 48867-1373 |
| PETERS, CHARLES H | 28921 SOMERSET ST | | | | INKSTER | MI | 48141-1150 |
| PETERS, CHARLES H | 8367 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| PETERS, CHARLES K | 313 P ST | | | | PORT TOWNSEND | WA | 98368 |
| PETERS, CHARLES K | 4888 ASHLEY LN | | | | WATERFORD | MI | 48329-1775 |
| PETERS, CHARLES L | 1236 WOODSIDE DR | | | | ANDERSON | IN | 46011-2462 |
| PETERS, CHARLES R | 39 ESTHER ST | | | | PONTIAC | MI | 48341-2177 |
| PETERS, CHARLES T | 1315 WEAVER JONES RD | | | | RUTLEDGE | GA | 30663-2959 |
| PETERS, CHARLES W | 707 S KINGSWOOD ST | | | | DURAND | MI | 48429-1735 |
| PETERS, CHARLES W | 72 ROSE DR | | | | FRUITLAND PARK | FL | 34731-6712 |
| PETERS, CHARLES WILLIAM | 707 S KINGSWOOD ST | | | | DURAND | MI | 48429-1735 |
| PETERS, CHARLIE J | 4721 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1821 |
| PETERS, CHARLIE L | 4138 MERRYFIELD AVENUE | | | | DAYTON | OH | 45416-1220 |
| PETERS, CHARLOTTE | 1825 WESTMOOR DR #C-13 | | | | LAPEER | MI | 48446-1146 |
| PETERS, CHLOE | 118 SMITH ST | | | | MANLIUS | NY | 13104-1822 |
| PETERS, CHLOE | 118 SMITH ST. | | | | MANLIUS | NY | 13104-1822 |
| PETERS, CHRIS | | | | | | | |
| PETERS, CHRISTINE M | 7751 E LINDEN LN | | | | PARMA | OH | 44130-5841 |
| PETERS, CHRISTOPHER M | 8835 RIVERDALE | | | | REDFORD | MI | 48239-1120 |
| PETERS, CIVITA C | 229 MATILDA ST | | | | ROCHESTER | NY | 14606-5558 |
| PETERS, CLARA S | 104 MIDLAND DRIVE | | | | CHEEKTOWAGA | NY | 14225 |
| PETERS, CLARA S | 104 MIDLAND DR | | | | CHEEKTOWAGA | NY | 14225-3032 |
| PETERS, CLARENCE G | 8499 E M 71 LOT 35 | | | | DURAND | MI | 48429-1005 |
| PETERS, CLARENCE W | 5791 ORANGE BLOSSOM RD | | | | VENICE | FL | 34293-6964 |
| PETERS, CLINTON E | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| PETERS, CONSTANCE MARIE | | | | | | | |
| PETERS, CREED | | | | | | | |
| PETERS, CYNTHIA J | 2225 DIXIE HWY | | | | BEDFORD | IN | 47421-8227 |
| PETERS, DALE D | 9390 SHERIDAN RD | | | | BURT | MI | 48417-9601 |
| PETERS, DALE R | 281 N 52ND AVE | | | | MEARS | MI | 49436-8691 |
| PETERS, DANA LEA | 1289 S PINE VIS | | | | CANON CITY | CO | 81212-8326 |
| PETERS, DANIAL C | 6670  SPRING GLEN  DR | | | | VALLY CITY | OH | 44280-9429 |
| PETERS, DANIAL C | 466 ABBEYVILLE RD | | | | MEDINA | OH | 44256-1356 |
| PETERS, DANIEL | 175 E 96TH ST APT 15K | | | | NEW YORK | NY | 10128 |
| PETERS, DANIEL D | 7009 TAMARACK CT | | | | CLAYTON | OH | 45315-7900 |
| PETERS, DANIEL M | 2352 TUMBLEWEED LN | | | | BELOIT | WI | 53511-7005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERS, DARRYL G | 561 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9302 |
| PETERS, DARRYL S | 35414 LAKE EDWARD DR | | | | ZEPHYRHILLS | FL | 33541-1911 |
| PETERS, DAVID A | 638 S ELM ST | | | | LAPEER | MI | 48446-2415 |
| PETERS, DAVID D | 234 E ASH ST | | | | MASON | MI | 48854-1776 |
| PETERS, DAVID G | 1131 BROUGHTON CT | | | | MORRISTOWN | TN | 37814-8111 |
| PETERS, DAVID L | 55 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8261 |
| PETERS, DAVID L | 4120 BROWN FARM DRIVE | | | | HAMILTON | OH | 45013-8661 |
| PETERS, DAVID R | 47 INDIAN KNOLLS ST | | | | OXFORD | MI | 48371-4743 |
| PETERS, DAVID R | 4451 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| PETERS, DAVID T | 9147 WALTERS RD | | | | STREETSBORO | OH | 44241-5269 |
| PETERS, DAVID W | 19531 N ALLIS HWY | | | | ONAWAY | MI | 49765-8836 |
| PETERS, DAVID W | 313 W MAPLE AVE | | | | NEWARK | NY | 14513-2006 |
| PETERS, DEBORAH J | PO BOX 16092 | | | | LANSING | MI | 48901-6092 |
| PETERS, DEBORAH J. | 15116 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| PETERS, DEBRA A | 1622 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4444 |
| PETERS, DELLA M | 525 E SQUARELAKE RD | | | | TROY | MI | 48085 |
| PETERS, DELLA M | 525 E SQUARE LAKE RD | | | | TROY | MI | 48085-3143 |
| PETERS, DENICE | 1039 J C LEWIS DR | | | | MCCOMB | MS | 39648-8310 |
| PETERS, DENNIS A | 188 PLUM CREEK RD | | | | LAPEER | MI | 48446-7780 |
| PETERS, DENNIS D | 9360 SHERIDAN RD | | | | BURT | MI | 48417-9601 |
| PETERS, DENNIS D | 1413 W JOLLY RD | | | | LANSING | MI | 48910-5130 |
| PETERS, DENNIS D | 10 WASHINGTON AVE | | | | PITTSFORD | NY | 14534-1912 |
| PETERS, DENNIS DALE | 1413 W JOLLY RD | | | | LANSING | MI | 48910-5130 |
| PETERS, DENNIS L | 5680 ROUGE CIR | | | | DEARBORN HTS | MI | 48127-2463 |
| PETERS, DOMINIC P | 8058 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 |
| PETERS, DONALD B | 2021 E TROY ST | | | | FERNDALE | MI | 48220-2071 |
| PETERS, DONALD BLAINE | 2021 E TROY ST | | | | FERNDALE | MI | 48220-2071 |
| PETERS, DONALD D | 4813 BELMONT STREET | | | | MIDLAND | MI | 48640-2428 |
| PETERS, DONALD E | 342 IVYHURST RD N | | | | EGGERTSVILLE | NY | 14226-2455 |
| PETERS, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERS, DONALD F | 385 PATTERSON LN | | | | FLORISSANT | MO | 63031-2160 |
| PETERS, DONALD J | PO BOX 143 | | | | CENTERPOINT | IN | 47840-0143 |
| PETERS, DONALD J | 111 ONONDAGOS TRL | | | | PRUDENVILLE | MI | 48651-9728 |
| PETERS, DONALD J | 10193 LAPEER RD | | | | DAVISON | MI | 48423-8171 |
| PETERS, DONALD R | 267 LOOKOUT POINT DR | | | | OSPREY | FL | 34229-9733 |
| PETERS, DONALD W | 3271 CHAMBERLAIN CIR | | | | ANN ARBOR | MI | 48103-8866 |
| PETERS, DONALD W | 1980 SHAWHAN RD | | | | MORROW | OH | 45152-9691 |
| PETERS, DONNA | 3957 MACK RD | | | | SAGINAW | MI | 48601-7152 |
| PETERS, DONNA | 3957 MACK | | | | SAGINAW | MI | 48601-7152 |
| PETERS, DONNA | PO BOX 444 | | | | CHINO VALLEY | AZ | 86323-0444 |
| PETERS, DONNA | 35414 LAKE EDWARD DR | | | | ZEPHYRHILLS | FL | 33541-1911 |
| PETERS, DOROTHY B | 104 OLD BARN CT | | | | LEXINGTON | SC | 29072-2788 |
| PETERS, DOROTHY B | 1127 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1970 |
| PETERS, DOROTHY K | 7951 SIMMS RD | | | | LOCKPORT | NY | 14094-9335 |
| PETERS, DOROTHY M | 3501 ELMWOOD AVE NE | | | | WARREN | OH | 44483 |
| PETERS, DOUGLAS M | 800 TAMARA CT | | | | SOUTH LEBANON | OH | 45065-1152 |
| PETERS, DWIGHT J | 1960 BELL RD S | | | | IOWA PARK | TX | 76367-7209 |
| PETERS, EARL D | 161 BURNETT RD | | | | LONDON | KY | 40744-8475 |
| PETERS, EARL R | 6231 DENTON HILL RD | | | | FENTON | MI | 48430-9491 |
| PETERS, EDDIE L | 2185 SOUTH BOULEVARD | MEADOW CREEK VILLAGE | APT. 204 | | AUBURN HILLS | MI | 48326 |
| PETERS, EDELTRUDE | PO BOX 506 | | | | PORT AUSTIN | MI | 48467-0506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERS, EDITH C | 3424 TACKETT DR | | | | TITUSVILLE | FL | 32796-4542 |
| PETERS, EDMOND C | 9423 ALKIRE RD | | | | GROVE CITY | OH | 43123-9769 |
| PETERS, EDWARD | 10164 STATE ROUTE 122 | | | | CAMDEN | OH | 45311-9737 |
| PETERS, EDWARD | 10164 ST RT 122 | | | | CAMDEN | OH | 45311-9737 |
| PETERS, EDWARD B | 5712 NOTTINGHAM AVE | | | | SAINT LOUIS | MO | 63109-2824 |
| PETERS, EDWARD J | 21208 GAYLORD AVE | | | | PORT CHARLOTTE | FL | 33954-3143 |
| PETERS, EDWARD M | PO BOX 348 | | | | LAKE ORION | MI | 48361-0348 |
| PETERS, EDWARD W | 4219 ELAINE ST | | | | BOSSIER CITY | LA | 71112-4313 |
| PETERS, EDWARD WILLIAM | 4219 ELAINE ST | | | | BOSSIER CITY | LA | 71112-4313 |
| PETERS, EDWIN D | 583 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3524 |
| PETERS, EDWIN E | 341 N ALEX RD | | | | MIAMISBURG | OH | 45342-2777 |
| PETERS, EDWIN E | 341 ALEX RD | | | | MIAMISBURG | OH | 45342-2777 |
| PETERS, EILA N | 8716 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9365 |
| PETERS, EILA N | 8716 CROSLEY ROAD | | | | SPRINGBORO | OH | 45066-9365 |
| PETERS, ELDON R | 37713 CASTLE DR | | | | ROMULUS | MI | 48174-4701 |
| PETERS, ELEANOR R | 2899 FIVE FORKS TRICKUM RD APT 236 | | | | LAWRENCEVILLE | GA | 30044-5811 |
| PETERS, ELIZABETH A | 13712 W BARRE ROAD | | | | ALBION | NY | 14411-9523 |
| PETERS, ELIZABETH J | 22724 LINCOLN ST | | | | SAINT CLAIR SHORES | MI | 48082-1740 |
| PETERS, ELIZABETH L | 43 BRIDLEPATH TRL | | | | KILLINGWORTH | CT | 06419-1288 |
| PETERS, ELIZABETH M | 6357 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| PETERS, ELIZABETH V | 221 ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| PETERS, ELLEN K | 538 PARKER RD | | | | COUPEVILLE | WA | 98239-3603 |
| PETERS, ELMER M | 230 ALICE AVE | | | | BLOOMFIELD HILLS | MI | 48302-0504 |
| PETERS, EMMA J | 1948 TUCKER INDUSTRIAL RD | | | | TUCKER | GA | 30084-6625 |
| PETERS, EMMA L | 12232 OVERLOOK DR | | | | FENTON | MI | 48430-2550 |
| PETERS, ERMA C | PO BOX 327 | | | | WAVERLY | OH | 45690-5690 |
| PETERS, ERNEST EUGENE | 5501 MALMSBURY RD | | | | KNOXVILLE | TN | 37921-4938 |
| PETERS, ERNESTINE | 402 TAMARACK ST. | | | | PARK FOREST | IL | 60466 |
| PETERS, EUGENE | 244 LOCUST GROVE CEMETERY RD | | | | LONDON | KY | 40744-8860 |
| PETERS, EUGENE R | 13380 PERRY CIR | | | | WARREN | MI | 48088-1330 |
| PETERS, FLORENCE | 323 S DUTCHER ST | | | | CORUNNA | MI | 48817-1515 |
| PETERS, FLORENCE | 5228 FLAGLER ST | | | | FLINT | MI | 48532 |
| PETERS, FRANCES F | 66 N 3RD ST | | | | GREENVILLE | PA | 16125-2439 |
| PETERS, FRANCES F | 66 NORTH 3RD STREET | | | | GREENVILLE | PA | 16125-2439 |
| PETERS, FRANCES I | 45895 MEADOWS CIR E | | | | MACOMB | MI | 48044-3941 |
| PETERS, FRANCES J | 3101 STONEWOOD LN. | | | | HUDSONVILLE | MI | 49426 |
| PETERS, FRANCES J | 2409 GARDEN AVE | | | | CLEVELAND | OH | 44109-2804 |
| PETERS, FRANK E | 56 WOODFIELD RD | | | | BRISTOL | CT | 06010-2654 |
| PETERS, FRANK W | 6201 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9744 |
| PETERS, FRANKLIN T | 309 SYCAMORE GLEN DR APT C | | | | MIAMISBURG | OH | 45342 |
| PETERS, FRED H | PO BOX 2261 | | | | RENO | NV | 89505-2261 |
| PETERS, FRENZELLA M | PO BOX 70393 | | | | BALTIMORE | MD | 21237-6393 |
| PETERS, G J | 2098 FALCONS ROOST DR | | | | PRESCOTT | AZ | 86303-7410 |
| PETERS, GABRIELA B | 31880 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336-1108 |
| PETERS, GAIL F | 12322 BRISTOL RD | | | | LENNON | MI | 48449-9417 |
| PETERS, GARRY L | 1400 SW HAMLET DR | | | | BLUE SPRINGS | MO | 64014-3512 |
| PETERS, GARY A | 1714 DEER TRACKS TRL | STE 240 | | | SAINT LOUIS | MO | 53131-1858 |
| PETERS, GARY D | 8677 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| PETERS, GARY D | RR 4 BOX 3A | | | | GRAFTON | WV | 26354-9301 |
| PETERS, GARY DALE | 8677 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| PETERS, GARY L | 4469 TATTERSALL DR | | | | PLAINFIELD | IN | 46168 |
| PETERS, GARY M | HC 93 BOX 131 | | | | KILGORE | NE | 69216-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERS, GARY W | 11695 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| PETERS, GARY W | 8 CREEKSIDE CIR | | | | PENFIELD | NY | 14526-2003 |
| PETERS, GENEVA K | 0935 PANNELL RD NE | | | | MONROE | GA | 30655-6199 |
| PETERS, GENEVA K | 935 PANNELL RD | | | | MONROE | GA | 30655-6199 |
| PETERS, GENEVIEVE B | 1150 8TH AVE SW APT 608 | | | | LARGO | FL | 33770-3169 |
| PETERS, GEORGE A | 1833 E 10TH ST | | | | INDIANAPOLIS | IN | 46201-1905 |
| PETERS, GEORGE C | 1000 STRAWBRIDGE RD APT 226 | | | | NORTHUMBERLAND | PA | 17857-9753 |
| PETERS, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERS, GEORGE R ASSOC INC | 2282 LIVERNOIS | | | | TROY | MI | 48083 |
| PETERS, GLADYS | PO BOX 59 | | | | BURLINGTON | NC | 27216-0059 |
| PETERS, GLORIA J | 1951 ECHO LN | | | | GASTONIA | NC | 28052-7696 |
| PETERS, GRACE E | 7407 GREENTREE CT | | | | AMARILLO | TX | 79119-6457 |
| PETERS, GREGORY M | 10306 S DUTCH HINKLE RD | | | | MONROE CITY | IN | 47557-7296 |
| PETERS, GREGORY R | 2432 RED APPLE RD | | | | MANISTEE | MI | 49660-9675 |
| PETERS, GUSSIE | 3621 PELICAN BLVD | | | | CAPE CORAL | FL | 33914-5830 |
| PETERS, GWENDOLYN P | 636 MOODY | APT E4 | | | ELKHART | IN | 46516 |
| PETERS, GWENDOLYN P | 3003 BENHAM AVE APT 36 | | | | ELKHART | IN | 46517 |
| PETERS, GWENDOLYN P | 5001 GLENMAR LN | | | | INDIANAPOLIS | IN | 46226 |
| PETERS, H G | 7409 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| PETERS, HAROLD | 104 MIDLAND DR | | | | BUFFALO | NY | 14225-3032 |
| PETERS, HAROLD D | 11521 RAVOUX AVE | | | | BURNSVILLE | MN | 55337-3224 |
| PETERS, HAROLD D | 12413 DUCK CREEK RD | | | | SALEM | OH | 44460-9111 |
| PETERS, HAROLD G | PO BOX 16092 | | | | LANSING | MI | 48901-6092 |
| PETERS, HARRY M | 303 W FIELD DR | | | | RED BUD | IL | 62278-1313 |
| PETERS, HARVEY F | RR 1 BOX 40A | | | | KAMPSVILLE | IL | 62053-9707 |
| PETERS, HARVEY F | RT 1 BOX 40A | | | | KANTSVILLE | IL | 62053-9707 |
| PETERS, HARVEY O | 13563 SHARON HOLLOW RD | | | | MANCHESTER | MI | 48158-8638 |
| PETERS, HELEN C | 2977 HIGHWAY 160 E | | | | HERMITAGE | AR | 71647-9043 |
| PETERS, HELEN C | 2977 HWY 160 E | | | | HERMITAGE | AR | 71647-9043 |
| PETERS, HENRY | 4504 FIELDCREST CT | | | | PLAINFIELD | IL | 60544-7539 |
| PETERS, HENRY H | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| PETERS, HENRY R | 2367 AVERY ST | | | | LITHONIA | GA | 30058-4403 |
| PETERS, HENRY R | CAREY & DANIS LLC | 8235 FORSYTH BLVD STE 1100 | | | SAINT LOUIS | MO | 63105-1643 |
| PETERS, HERBERT R | 9429 COUNTY ROAD 254 | | | | BELLE CENTER | OH | 43310-9554 |
| PETERS, HERMAN | 11625 OAK ST | | | | KANSAS CITY | MO | 64114-5622 |
| PETERS, HOMER H | 604 DEL NORTE DR | | | | RUIDOSO | NM | 88345-7279 |
| PETERS, HORACE J | 809 WILKINS DR | | | | MONROE | GA | 30655-2450 |
| PETERS, IRENE A | 466 CAMERON | | | | PONTIAC | MI | 48342-1812 |
| PETERS, IRENE A | 466 CAMERON AVE | | | | PONTIAC | MI | 48342-1812 |
| PETERS, IRENE A | 402 BARKER RD | | | | POTSDAM | NY | 13676-3109 |
| PETERS, IRENE F | 1502 N BILTMORE AVE | | | | SPEEDWAY | IN | 46224-6406 |
| PETERS, ISABEL R | 451 HILLWOOD | | | | WHITE LAKE | MI | 48383-2957 |
| PETERS, IVA J | 5490 WILCOX RD R4 | | | | EATON RAPIDS | MI | 48827-8018 |
| PETERS, JACK L | 5675 ROUGH CT | | | | GLADWIN | MI | 48624-8739 |
| PETERS, JAMES A | 11050 BALDWIN RD | | | | CHESANING | MI | 48616-9415 |
| PETERS, JAMES A | 12939 M 50 | | | | BROOKLYN | MI | 49230-8339 |
| PETERS, JAMES B | 1001 SOMERVILLE DR | | | | COTTONTOWN | TN | 37048-4801 |
| PETERS, JAMES C | 5 ROSE BANK DR | | | | BETHEL PARK | PA | 15102-2821 |
| PETERS, JAMES D | 1607 S N ST | | | | ELWOOD | IN | 46036-2850 |
| PETERS, JAMES E | PO BOX 19614 | | | | SHREVEPORT | LA | 71149-0614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERS, JAMES E | 11893 GRAFTON RD | | | | CARLETON | MI | 48117-9028 |
| PETERS, JAMES F | 935 PANNELL RD | | | | MONROE | GA | 30655-6199 |
| PETERS, JAMES F | 4354 E ATHERTON RD | | | | BURTON | MI | 48519-1440 |
| PETERS, JAMES G | 6439 HARTWOOD DR | | | | FENTON | MI | 48430-8939 |
| PETERS, JAMES GUY | 6439 HARTWOOD DR | | | | FENTON | MI | 48430-8939 |
| PETERS, JAMES H | 3606 N RIVER DR | | | | NEWAYGO | MI | 49337-8168 |
| PETERS, JAMES M | 2533 WATERSCAPE TRL | | | | SNELLVILLE | GA | 30078-7730 |
| PETERS, JAMES R | 6205 PASEO PRIVADO | | | | CARLSBAD | CA | 92009-1910 |
| PETERS, JAMES S | 10282 STANLEY DR | | | | CLIO | MI | 48420-7714 |
| PETERS, JAMES W | 6310 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| PETERS, JANET E | 309 GLENWOOD AVE | | | | YPSILANTI | MI | 48198-5981 |
| PETERS, JANET E | 309 GLENWOD | | | | YPSILANTI | MI | 48198-5981 |
| PETERS, JEAN E | 11452 SW SHROPE CT. | | | | TIGARD | OR | 97223 |
| PETERS, JEANNE G | 1285 BEDFORD RD | | | | MASURY | OH | 44438-1402 |
| PETERS, JEFFERY L | 7169 DEER LAKE RD | | | | CLARKSTON | MI | 48346-1211 |
| PETERS, JEFFREY A | 13660 DUNLAP RD | | | | LA SALLE | MI | 48145-9770 |
| PETERS, JEFFREY H | 2495 N LONG LAKE RD | | | | FENTON | MI | 48430-8840 |
| PETERS, JEFFREY H | 14265 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| PETERS, JEFFREY HOWARD | 14265 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| PETERS, JEFFREY S | 3966 HOLLANSBURG SAMPSON RD | | | | GREENVILLE | OH | 45331-8712 |
| PETERS, JERRY D | 3681 KINSINGER RD | | | | HAMILTON | OH | 45013-9711 |
| PETERS, JERRY D | 317 COLUMBIA AVE | | | | PERU | IN | 46970-1430 |
| PETERS, JERRY E | 4303 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5647 |
| PETERS, JIMMIE A | 5225 HAYES ST | | | | SHAWNEE | KS | 66203 |
| PETERS, JIMMY R | 1757 FULS RD | | | | NEW LEBANON | OH | 45345-9734 |
| PETERS, JIMMY RAY | 1757 FULS RD | | | | NEW LEBANON | OH | 45345-9734 |
| PETERS, JOAN | 3021 IRVELLA PL | | | | CINCINNATI | OH | 45238-2410 |
| PETERS, JOANN H | 5316 SEVEN MILE RD | | | | BAY CITY | MI | 48706 |
| PETERS, JOANN H | 5316 7 MILE RD | | | | BAY CITY | MI | 48706-8712 |
| PETERS, JOANNA L | 1640 RAUB RD | | | | FRANKLINVILLE | NY | 14737 |
| PETERS, JOANNE E | 1200 EDGEWATER AVE | | | | SIOUX CITY | IA | 51109-1108 |
| PETERS, JOANNE L | 1413 GOLF ST | | | | DAYTON | OH | 45432-3803 |
| PETERS, JOEL C | 12232 OVERLOOK DR | | | | FENTON | MI | 48430-2550 |
| PETERS, JOHN A | 538 E 89TH PL | | | | CHICAGO | IL | 60619-6832 |
| PETERS, JOHN H | 1017 S WOODLAND AVE | | | | INDEPENDENCE | MO | 64050-4239 |
| PETERS, JOHN H | 749 DYER LAKE RD | | | | TRAVERSE CITY | MI | 49684-8007 |
| PETERS, JOHN J | 6712 NORTHLAKE DR | | | | ZEPHYRHILLS | FL | 33542-0644 |
| PETERS, JOHN K | 10618 TIMBER LN | | | | CARMEL | IN | 46032-3535 |
| PETERS, JOHN P | 483 SOUTH WILLIAMS LK RD | | | | WATERFORD | MI | 48327 |
| PETERS, JOHN P | 10085 STARSPRAY DR | | | | HARRISON | OH | 45030-1731 |
| PETERS, JOHN S | 128 CROSS ST | | | | BUENA VISTA | PA | 15018-9623 |
| PETERS, JOHN T | 5491 WINFIELD DR | | | | MENTOR | OH | 44060-1542 |
| PETERS, JOSEPH | 8595 BERWICK DR | | | | WESTLAND | MI | 48185-1638 |
| PETERS, JOSEPH D | 2394 FONTAINE CIR | | | | DECATUR | GA | 30032-5639 |
| PETERS, JOSEPH T | 4670 NORTH US 23 | | | | BLACK RIVER | MI | 48721 |
| PETERS, JOSHUA | | | | | | | |
| PETERS, JOSHUA LEE | MCAFEE LAW FIRM | PO BOX 656 | 1033 VIRGINIA AVENUE | | NORTON | VA | 24273-0656 |
| PETERS, KATHLEEN H | 15400 COURTNEY LN | | | | WRIGHT CITY | MO | 63390-4374 |
| PETERS, KATHLEEN S. | 639 WILLOWGLEN RD | | | | SANTA BARBARA | CA | 93105-2437 |
| PETERS, KATHRYNE R | 2409 N VERNON AVE | | | | FLINT | MI | 48506 |
| PETERS, KATRINA | 12209 WELLINGTON DR | | | | MEDWAY | OH | 45341-9640 |
| PETERS, KAY A | 6274 N GENESEE RD | | | | FLINT | MI | 48506-1162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERS, KAY ANNETTE | 6274 N GENESEE RD | | | | FLINT | MI | 48506-1162 |
| PETERS, KEITH A | 2775 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302 |
| PETERS, KEITH D | 2005 MAPLE LN | | | | GARRETT | IN | 46738-1818 |
| PETERS, KEITH DONALD | 2005 MAPLE LN | | | | GARRETT | IN | 46738-1818 |
| PETERS, KELLY L | 1608 GOLD STRIKE TRL | | | | WENTZVILLE | MO | 63385-4913 |
| PETERS, KELLY R | 3004 DOVE VALLEY LN | | | | MANSFIELD | TX | 76063 |
| PETERS, KENNETH | | | | | | | |
| PETERS, KENNETH A | 3905 MOTORWAY DR | | | | WATERFORD | MI | 48328-3543 |
| PETERS, KENNETH A | 20945 TANGOR RD | | | | LAND O LAKES | FL | 34637-7425 |
| PETERS, KENNETH E | 1737 CHERRY STREET, BOX 32 | | | | MILLBURY | OH | 43447 |
| PETERS, KENNETH E | 1604 S QUEEN RIDGE WAY | | | | INDEPENDENCE | MO | 64050-4854 |
| PETERS, KENNETH J | 13615 STONE CREEK DR | | | | OKLAHOMA CITY | OK | 73165-7448 |
| PETERS, KENNETH J | 30717 FREDA DR | | | | WARREN | MI | 48093-2282 |
| PETERS, KENNETH R | 8000 JOHN ST | | | | SPENCER | OK | 73084-4645 |
| PETERS, KEVIN D | 2870 E HYDE RD | | | | SAINT JOHNS | MI | 48879-9492 |
| PETERS, KIRK L | 1804 S M 52 | | | | OWOSSO | MI | 48867-9229 |
| PETERS, KRISTINE ANN | 112 LEE DR | | | | DICKSON | TN | 37055 |
| PETERS, KRISTOPHER | CARMAN CALLAHAN & INGHAM | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| PETERS, KRISTOPHER J | W5766 EDGEWATER RD | | | | FORT ATKINSON | WI | 53538-9602 |
| PETERS, LARRY A | 3204 E MAIN ST | | | | PLAINFIELD | IN | 46168-2716 |
| PETERS, LARRY D | 1741 IRWIN DR | | | | WATERFORD | MI | 48327-1934 |
| PETERS, LARRY E | 2205 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1727 |
| PETERS, LARRY R | 617 S WATT ST | | | | CHILLICOTHE | OH | 45601-3651 |
| PETERS, LARUE H | 4252 HESTERTOWN RD NE | | | | MADISON | GA | 30650-2531 |
| PETERS, LARUE H | 4252 HESTER TOWN RD NE | | | | MADISON | GA | 30650-2531 |
| PETERS, LAURA A | 48135 MANORWOOD DR | | | | NORTHVILLE | MI | 48168 |
| PETERS, LAURA B | 2061 STILLWATER DR | | | | PAPILLION | NE | 68046-4587 |
| PETERS, LAURA J | PO BOX 247 | | | | OWINGSVILLE | KY | 40360-0247 |
| PETERS, LAURIE J | 337 BUTTON RD | | | | OKEMOS | MI | 48864-4301 |
| PETERS, LAURIE JEAN | 337 BUTTON RD | | | | OKEMOS | MI | 48864-4301 |
| PETERS, LAWRENCE E | 5979 S STATE ROAD 67 | | | | ANDERSON | IN | 46013-9755 |
| PETERS, LAWRENCE W | 12406 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8894 |
| PETERS, LAWRENCE WILLIAM | 12406 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8894 |
| PETERS, LEE A | 12760 20 MILE RD | | | | TUSTIN | MI | 49688-8692 |
| PETERS, LEE A | 160 PLAINVIEW DR | | | | AVON | IN | 46123-8909 |
| PETERS, LEIGH F | 138 TOWNSHIP RD | | | | OXFORD | PA | 19363-1238 |
| PETERS, LEONARD C | 116 PEACHTREE DR | | | | BATTLE CREEK | MI | 49015-7924 |
| PETERS, LESSIE | 48 ROXIE ST | | | | BRANDON | MS | 39042-3204 |
| PETERS, LILLIMAE | 422 ERVINTOWN RD | | | | CASTLEWOOD | VA | 24224-5701 |
| PETERS, LINDA S | 6937 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1641 |
| PETERS, LISA M | 4789 SOUTHPOINTE PKWY | | | | MONROE | MI | 48161-4536 |
| PETERS, LLOYD L | 783 SHETLAND AVE | | | | BOWLING GREEN | KY | 42104-7562 |
| PETERS, LLOYD LARRY | 783 SHETLAND AVE | | | | BOWLING GREEN | KY | 42104-7562 |
| PETERS, LLOYD W | 3480 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1444 |
| PETERS, LOISMAE E | 5501 MALMSBURY RD | | | | KNOXVILLE | TN | 37921-4938 |
| PETERS, LOLA M | 532 4TH ST | | | | STAMPS | AR | 71860 |
| PETERS, LONNIE | BERGER MILLER & STRAGER | 333 W FORT ST STE 1400 | | | DETROIT | MI | 48226-3149 |
| PETERS, LORA | 6918 E 127TH TERR | | | | GRANDVIEW | MO | 64030-2012 |
| PETERS, LORETTA A | PO BOX 348 | | | | LAKE ORION | MI | 48361-0348 |
| PETERS, LORETTA ANN | PO BOX 348 | | | | LAKE ORION | MI | 48361-0348 |
| PETERS, MADELINE L | 5737 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1844 |
| PETERS, MARGARET | PO BOX 76 | | | | BRETHREN | MI | 49619-0076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERS, MARGARET B | 1158 WESTOVER DR SE | | | | WARREN | OH | 44484-2738 |
| PETERS, MARGARET C | 3515 GLASSCOCK AVE | | | | BOSSIER CITY | LA | 71112 |
| PETERS, MARGARET M | 3 RENE DR | | | | SPENCERPORT | NY | 14559-1619 |
| PETERS, MARIE P | 23 BLACKWOOD AVENUE | | | | BILLERICA | MA | 01821 |
| PETERS, MARILYN G | 13821 BERNICE AVE | | | | WARREN | MI | 48089 |
| PETERS, MARILYN J | 116 E BEARD DR | | | | OKLAHOMA CITY | OK | 73110-4604 |
| PETERS, MARILYN J | 4300 MEADOWPARK DR | | | | MIDWEST CITY | OK | 73110-7025 |
| PETERS, MARILYN J | 3689 BROOKDALE LANE | | | | WATERFORD | MI | 48328-3517 |
| PETERS, MARK E | 28208 LIBERTY DR | | | | WARREN | MI | 48092-2586 |
| PETERS, MARK T | 2238 ARCANUM ITHACA RD | | | | ARCANUM | OH | 45304 |
| PETERS, MARK W | 2818 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| PETERS, MARLYNN K | 2614 CUNNINGHAM RD | | | | SALEM | OH | 44460-9481 |
| PETERS, MARTHA | 9100 E 43RD TERR | | | | KANSAS CITY | MO | 64133-1438 |
| PETERS, MARVIN D | 5278 GREENPOINT DR | | | | STONE MTN | GA | 30088-3811 |
| PETERS, MARVIN H | 9109 NOBLET RD | | | | DAVISON | MI | 48423-8714 |
| PETERS, MARY A | 420 S MAIN STREET | | | | CORNERSVILLE | TN | 37047-4401 |
| PETERS, MARY C | 9692 W SR 250 | | | | DEPUTY | IN | 47230-8941 |
| PETERS, MARY C | 9692 W STATE ROAD 250 | | | | DEPUTY | IN | 47230-8941 |
| PETERS, MARY EDELMAN | 105 SUNNY BROOK DR | | | | ATHENS | GA | 30605-3347 |
| PETERS, MARY EDELMAN | 105 SUNNYBROOK DRIVE | | | | ATHENS | GA | 30605-3347 |
| PETERS, MARY J | 7208 OHIO AVE | | | | CINCINNATI | OH | 45236-3417 |
| PETERS, MARY JANE | 339 NATIONAL AVE | | | | INDIANAPOLIS | IN | 46227-1215 |
| PETERS, MARY L | 1015 HOLLY DR APT 801 | | | | GAINESVILLE | GA | 30501 |
| PETERS, MARY N | PO BOX 2261 | | | | RENO | NV | 89505-2261 |
| PETERS, MARY R | 3907 HESTERTOWN RD | | | | MADISON | GA | 30650-2534 |
| PETERS, MARY ROSE | 1937 PEACH ST | | | | ST PETERS | MO | 63376-6735 |
| PETERS, MARY S | 24221 SQUATTERS WAY | | | | WARSAW | MO | 65355 |
| PETERS, MARY V | 34437 RICHARD ST | | | | WAYNE | MI | 48184-2329 |
| PETERS, MARYANN | 5964 HAZEL ST | | | | TAYLOR | MI | 48180-1010 |
| PETERS, MELANIE | 2351 E PACIFIC ST | | | | SPRINGFIELD | MO | 65803-5167 |
| PETERS, MERLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PETERS, MERRANCE H | 12939 M 50 | | | | BROOKLYN | MI | 49230-8339 |
| PETERS, MICHAEL | BROWN SAWICKI & MITCHELL | 4040 N CENTRAL EXPY | STE 850 | | DALLAS | TX | 75204-3227 |
| PETERS, MICHAEL | ROTH LAW FIRM | P O BOX 876 - 115 NORTH WELLINGTON - SUITE 200 STE 200 | | | MARSHALL | TX | 75671 |
| PETERS, MICHAEL E | 2752 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8157 |
| PETERS, MICHAEL E | 12013 SOMERVILLE DR | | | | YUKON | OK | 73099-8136 |
| PETERS, MICHAEL G | 206 HARDIN RD | | | | SCOTIA | NY | 12302-6511 |
| PETERS, MICHAEL G | 3253 PATINA CT | | | | TRACY | CA | 95377-6664 |
| PETERS, MICHAEL R | 9370 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9322 |
| PETERS, MICHELE G | 1027 RED PEPPER RDG | | | | SPRING HILL | TN | 37174-7426 |
| PETERS, MICHELE GEETING | 1027 RED PEPPER RDG | | | | SPRING HILL | TN | 37174-7426 |
| PETERS, MILTON | # 220 | 351 KENY BOULEVARD | | | LONDON | OH | 43140-8524 |
| PETERS, MITCHELL T | 3407 KING GEORGE ST | | | | OCEAN SPRINGS | MS | 39564 |
| PETERS, MIZRAIM M | 12322 BRISTOL RD | | | | LENNON | MI | 48449-9417 |
| PETERS, MURELL E | 2680 GORLAD ST | | | | LAKE ORION | MI | 48360-2204 |
| PETERS, N | 3948 NW 4TH CT | | | | DEERFIELD BEACH | FL | 33442-7317 |
| PETERS, NANCY K. | 1023 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5300 |
| PETERS, NANCY M | 5979 S STATE ROAD 67 | | | | ANDERSON | IN | 46013-9755 |
| PETERS, NEAL R | 149 MILLER LN | | | | EOLIA | MO | 63344-2037 |
| PETERS, NEIL A | 754 PINNACLE RD | | | | PITTSFORD | NY | 14534-2667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERS, NEIL A | 3024 W MCLELLAN BLVD | | | | PHOENIX | AZ | 85017-1134 |
| PETERS, NETA P | 5340 W KEYSTONE RD, | | | | TURNER | MI | 48765 |
| PETERS, NETA P | 5340 KEYSTONE RD | | | | TURNER | MI | 48765-9527 |
| PETERS, NORMA E | 3725 BLUE KY | | | | CORONA DL MAR | CA | 92625-1203 |
| PETERS, NOVELLA | 16110 W BASELINE RD | | | | LITTLE ROCK | AR | 72210-6014 |
| PETERS, NOVELLA | 16110 W BASLINE RD | | | | LITTLE ROCK | AR | 72210-6014 |
| PETERS, OPAL A | 7052 WESTERN AVE | | | | OMAHA | NE | 68132-1065 |
| PETERS, OVA E | 4042 WOODMERE | | | | DRAYTON PLNS | MI | 48329-1972 |
| PETERS, OVA E | 4042 WOODMERE DR | | | | WATERFORD TOWNSHIP | MI | 48329-1972 |
| PETERS, OWEN D | 1310 S WALNUT ST | | | | JANESVILLE | WI | 53546-5545 |
| PETERS, PALMER D | 515 MILLS WAY | | | | GOLETA | CA | 93117-4024 |
| PETERS, PAMELA J | 12622 KIPLING AVE S | | | | SAVAGE | MN | 55378-1520 |
| PETERS, PAMELIA L | 1335 S I ST | | | | ELWOOD | IN | 46036 |
| PETERS, PATRICIA A | 11161 WEST GLENN DRIVE | | | | CLIO | MI | 48420 |
| PETERS, PATRICIA A | 1069 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304-1177 |
| PETERS, PATRICIA A | 1825B HIGBY DR | | | | STOW | OH | 44224-1482 |
| PETERS, PATRICIA A | 11584 BRADY RD | | | | CHESANING | MI | 48616-1029 |
| PETERS, PATRICIA A. | 1413 STOCKER AVE | | | | FLINT | MI | 48503-3299 |
| PETERS, PATRICIA L | 990 STATE ROUTE 121 N | | | | NEW PARIS | OH | 45347-9129 |
| PETERS, PATSY J | 1557 WEAVER RD | | | | FAIRVIEW | MI | 48621-9710 |
| PETERS, PAUL D | 28671 HAAS RD | | | | WIXOM | MI | 48393-3019 |
| PETERS, PAUL E | 5106 GREENSVIEW WAY | | | | AVON | IN | 46123-9287 |
| PETERS, PAUL S | 49637 DUNHILL DR | | | | MACOMB | MI | 48044-1740 |
| PETERS, PAULINE I | 1720 E MEMORIAL DR #222 | | | | JANESVILLE | WI | 53545-1983 |
| PETERS, PEGGY A | 8115 HELEN | | | | CENTER LINE | MI | 48015-1563 |
| PETERS, PENELOPE S | 4505 ROSEWOOD DR | | | | KOKOMO | IN | 46901-6444 |
| PETERS, PHILIP G | 7235 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| PETERS, PHILIP R | 56 YORK AVE | | | | DAYTON | OH | 45403-1147 |
| PETERS, PHILLIP G | 1901 S PARK RD APT G105 | | | | KOKOMO | IN | 46902-6149 |
| PETERS, PHYLLIS M | 6418 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1012 |
| PETERS, RANDALL D | LANGDON EMISON KUHLMAN EVANS | | | | | | |
| PETERS, RAYMOND | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PETERS, RAYMOND E | 6801 W 70TH ST LOT 36 | | | | SHREVEPORT | LA | 71129-2333 |
| PETERS, RAYMOND EARL | 6801 W 70TH ST LOT 36 | | | | SHREVEPORT | LA | 71129-2333 |
| PETERS, RAYMOND G | 3195 N CIRCLE LN APT 104A | | | | SPRINGFIELD | MO | 65803-6150 |
| PETERS, RAYMOND H | 1178 MAURER AVE | | | | PONTIAC | MI | 48342 |
| PETERS, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERS, REGINALD L | 2400 S ELECTRIC ST | | | | DETROIT | MI | 48217-1124 |
| PETERS, REX P | PO BOX 967 | | | | ARVADA | CO | 80001-0967 |
| PETERS, RHEA | 1277 HARDING ROAD | | | | ESSEXVILLE | MI | 48732-1763 |
| PETERS, RHEA | 1277 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| PETERS, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERS, RICHARD A | 502 CHERRY HILL RD | | | | NAZARETH | PA | 18064-8850 |
| PETERS, RICHARD C | 4711 LYNCOTT DR | | | | LANSING | MI | 48910-5656 |
| PETERS, RICHARD E | 2601 LAKESIDE DR | | | | BURLESON | TX | 76028-6373 |
| PETERS, RICHARD EARL | 2601 LAKESIDE DR | | | | BURLESON | TX | 76028-6373 |
| PETERS, RICHARD G | 1 EDDINGTON CT | | | | TROY | MO | 63379-3992 |
| PETERS, RICHARD J | 2595 CORRELL DR | | | | LAKE ORION | MI | 48360-2362 |
| PETERS, RICHARD M | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERS, RICHARD W | 1046 AENON CIR | | | | SPRING HILL | TN | 37174-8300 |
| PETERS, RICHARD W | 11211 W 64TH TER APT 305 | | | | SHAWNEE | KS | 66203-3375 |
| PETERS, ROBERT A | 904 ATLANTIC ST | | | | MILFORD | MI | 48381-2010 |
| PETERS, ROBERT C | 1307 MILAN RD | | | | SANDUSKY | OH | 44870-3646 |
| PETERS, ROBERT D | PO BOX 6903 | | | | SANTA BARBARA | CA | 93160-6903 |
| PETERS, ROBERT D | 882 COBBLESTONE DR | | | | ROCHESTER HLS | MI | 48309-1625 |
| PETERS, ROBERT E | 3502 PIN OAK CT | | | | PALM BEACH GARDENS | FL | 33410-4496 |
| PETERS, ROBERT H | 6005 MILLER RD | | | | LOCKPORT | NY | 14094-9313 |
| PETERS, ROBERT J | 3286 ESTATE VIEW CT | | | | COMMERCE TOWNSHIP | MI | 48382-5139 |
| PETERS, ROBERT J | 3346 BEAVER RD | | | | BAY CITY | MI | 48706-1166 |
| PETERS, ROBERT J | 26932 NEW YORK ST | | | | INKSTER | MI | 48141-2524 |
| PETERS, ROBERT M | 305 E 6TH ST | | | | BELLE | WV | 25015-1509 |
| PETERS, ROBERT M | 422 ERVINTOWN RD | | | | CASTLEWOOD | VA | 24224-5701 |
| PETERS, ROBERT R | 325 HOLLY LN | | | | BELLEVILLE | MI | 48111-1770 |
| PETERS, ROBERT RAYMOND | 325 HOLLY LN | | | | BELLEVILLE | MI | 48111-1770 |
| PETERS, ROBERT W | 5620 WINSHIRE TER | | | | DAYTON | OH | 45440-3933 |
| PETERS, ROBERTA N | 204 S CHILSON ST | | | | BAY CITY | MI | 48706-4459 |
| PETERS, RODNEY W | 12518 N HOLLY RD | | | | HOLLY | MI | 48442-9501 |
| PETERS, RODNEY WILLIAM | 12518 N HOLLY RD | | | | HOLLY | MI | 48442-9501 |
| PETERS, ROGER B | 6513 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3080 |
| PETERS, ROGER D | 1390 LITTLES RD | | | | ARCANUM | OH | 45304-9200 |
| PETERS, ROGER F | 7951 SIMMS RD | | | | LOCKPORT | NY | 14094-9335 |
| PETERS, ROGER L | 3595 HUTCHINSON RD | | | | NORTH BRANCH | MI | 48461-8129 |
| PETERS, RONALD D | 741 ANCHORS WAY | | | | CULVER | IN | 46511-9051 |
| PETERS, RONALD D | 1325 E 1320 RD | | | | EL DORADO SPRINGS | MO | 64744-7315 |
| PETERS, RONALD E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PETERS, RONALD J | PO BOX 66 | | | | PARADISE | MI | 49768-0066 |
| PETERS, RONALD L | 1622 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4444 |
| PETERS, RONALD W | 48649 MARTZ RD | | | | BELLEVILLE | MI | 48111-4481 |
| PETERS, RONALD WAYNE | 48649 MARTZ RD | | | | BELLEVILLE | MI | 48111-4481 |
| PETERS, ROSA M | 2 CORNWALL XING | | | | ROCHESTER | NY | 14624-5007 |
| PETERS, ROSE A | 1236 WOODSIDE DR | | | | ANDERSON | IN | 46011-2462 |
| PETERS, ROSEMARY E | 735 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2347 |
| PETERS, RUBY | RR 1 | | | CHARLOTTETOWN PE C1A7J6 CANADA | | | |
| PETERS, RUBY E | 1253 N MARTIN RD | | | | JANESVILLE | WI | 53545-1952 |
| PETERS, RUTH A | 133 SEATRAIN DR | | | | DELAWARE | OH | 43015-4086 |
| PETERS, RUTH A | 946 THORNDALE DR | | | | DAYTON | OH | 45429-5828 |
| PETERS, RUTH C | 9681 SOUTH BLOOMINGPORT ROAD | | | | LYNN | IN | 47355-9439 |
| PETERS, RUTH C | 9681 S BLOOMINGPORT RD | | | | LYNN | IN | 47355 |
| PETERS, SAM J | PO BOX 1372 | | | | FLINT | MI | 48501-1372 |
| PETERS, SANDRA L | 100 BRIERWOOD DR | | | | HURRICANE | WV | 25526-8839 |
| PETERS, SANDY | 6120 126TH AVE SE | | | | LAKE LILLIAN | MN | 56253-9648 |
| PETERS, SCOTT L | 379 BARRINGTON ST | | | | ROCHESTER | NY | 14607-3304 |
| PETERS, SCOTT L. | 379 BARRINGTON ST | | | | ROCHESTER | NY | 14607-3304 |
| PETERS, SCOTT M | 314 REICHARD DRIVE | | | | VANDALIA | OH | 45377-2520 |
| PETERS, SEMOINE | 3714 LEXINGTON DRIVE | | | | AUBURN HILLS | MI | 48326-3975 |
| PETERS, SHANNON D | 908 N SMILEY ST | | | | O FALLON | IL | 62269-1238 |
| PETERS, SHANNON D | 908 NORTH SMILEY STREET | | | | O FALLON | IL | 62269-1238 |
| PETERS, SHANNON R | 3334 SHILLELAGH DRIVE | | | | FLINT | MI | 48506-2221 |
| PETERS, SHARON | 617 S WATT ST | | | | CHILLICOTHE | OH | 45601-3651 |
| PETERS, SHARON A | 39586 NESTON ST | | | | NOVI | MI | 48377-3744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERS, SHARON A. | 39586 NESTON ST | | | | NOVI | MI | 48377-3744 |
| PETERS, SHEILA M | 5675 ROUGH CT | | | | GLADWIN | MI | 48624-8739 |
| PETERS, SHIRLEY A | 9322 TIMBERLINE WAY | | | | INDIANAPOLIS | IN | 46256-4719 |
| PETERS, SHIRLEY E | 3648 MILL DR | | | | ZANESVILLE | OH | 43701-1126 |
| PETERS, STANLEY C | 1880 S CASCADE AVE | | | | COLORADO SPRINGS | CO | 80905 |
| PETERS, STEPHEN D | 231 EVANE DR | | | | DEPEW | NY | 14043-1216 |
| PETERS, STEVEN E | 25584 COUNTY ROAD N | | | | CLOVERDALE | OH | 45827 |
| PETERS, STEVEN R | 113 MUSTANG LN | | | | AUBURN | MI | 48611 |
| PETERS, SUSAN K | 2010 MOUNT VERNON COURT | | | | POTTERVILLE | MI | 48876-9526 |
| PETERS, SUSAN K | 511 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1209 |
| PETERS, SUSAN M | 4602 OGEMA AVE | | | | FLINT | MI | 48507-2771 |
| PETERS, SUZANNE | 7148 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| PETERS, TAEKO | 1530 BEDFORD FORGE CT APT 18 | | | | CHESTERFIELD | MO | 63017-4937 |
| PETERS, TERENCE A | 6170 BARNSTABLE DR | | | | TOLEDO | OH | 43613-1001 |
| PETERS, THOMAS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PETERS, THOMAS D | 11 WET CAT RD | | | | HAYDEN | AL | 35079-3996 |
| PETERS, THOMAS J | 2414 N MILLER RD | | | | SAGINAW | MI | 48609-9533 |
| PETERS, THOMAS J | 8515 GASKIN RD | | | | BALDWINSVILLE | NY | 13027 |
| PETERS, THOMAS M | 1646 WESTBROOK DR | | | | BEAVERCREEK | OH | 45434-6642 |
| PETERS, THOMAS R | 8234 W 400 S | | | | RUSSIAVILLE | IN | 46979-9536 |
| PETERS, THOMAS R | 1345 FARMINGTON DR | | | | TRAVERSE CITY | MI | 49686-8803 |
| PETERS, THOMAS R | PO BOX 291 | | | | ORTONVILLE | MI | 48462-0291 |
| PETERS, THOMAS V | 1957 CRAGIN DR | | | | BLOOMFIELD HILLS | MI | 48302-2233 |
| PETERS, THOMAS W | 6059 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| PETERS, TIMOTHY B | 8910 W 400 N | | | | SHARPSVILLE | IN | 46068-9220 |
| PETERS, TIMOTHY J | 1027 RED PEPPER RDG | | | | SPRING HILL | TN | 37174-7426 |
| PETERS, TIMOTHY J | 20380 CANAL DR | | | | GROSSE ILE | MI | 48138-1172 |
| PETERS, TIMOTHY P | 11681 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| PETERS, TONY A | 525 B N RIDGE RD | | | | SANDY SPRINGS | GA | 30350 |
| PETERS, TONY A | 4404NORTHHILLS PKWY | | | | CHAMBLEE | GA | 30341 |
| PETERS, TONY A | APT H | 12 CEDAR RUN | | | ATLANTA | GA | 30350-2463 |
| PETERS, TULA | 5719 CENTRAL AVE LOT 32 | | | | HOT SPRINGS | AR | 71913-1811 |
| PETERS, TULA | 5719 CENTRAL AVENUE | BOX 32 | | | HOT SPRINGS | AR | 71913 |
| PETERS, VAN R | 79333 MONTEGO BAY DR | | | | BERMUDA DUNES | CA | 92203-8050 |
| PETERS, VERLYN | 4120 BROWN FARM DR | | | | HAMILTON | OH | 45013-8661 |
| PETERS, VERNON | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| PETERS, VERNON R | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| PETERS, VIRGINIA A | 1955 W BASELINE ROAD | #113-610 | | | MESA | AZ | 85202 |
| PETERS, VIRGINIA K | 301 CLARK ST APT 123 | | | | MIDDLETOWN | OH | 45042-8117 |
| PETERS, VIRGINIA K | 301 CLARK STREET #123 | | | | MIDDLETOWN | OH | 45042-8117 |
| PETERS, VIRGINIA M | 6712 NORTH LAKE DR | | | | ZEPHYRHILLS | FL | 33542-0644 |
| PETERS, VIRGINIA M | 6712 NORTHLAKE DR | | | | ZEPHYRHILLS | FL | 33542-0644 |
| PETERS, VIVIAN L | 12406 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8894 |
| PETERS, VOLKERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PETERS, WALTER A | 3 WARWICK LN | | | | MOUNT VERNON | IL | 62864-2344 |
| PETERS, WALTER R | 1407 W 69TH ST | | | | LOS ANGELES | CA | 90047-2027 |
| PETERS, WANDA L | 2585 SPRUCE RIDGE DRIVE | | | | HOWELL | MI | 48855 |
| PETERS, WARREN | 55 CARNATION DR | | | | COLLINSVILLE | IL | 62234-4609 |
| PETERS, WAYNE | 838 STOCKBRIDGE RD | | | | COLUMBUS | OH | 43207-3971 |
| PETERS, WAYNE D | 1610 REYNOLDS RD LOT 325 | | | | LAKELAND | FL | 33801-6969 |
| PETERS, WILLARD | 3091 KENDALL SPRINGS RD | | | | OWINGSVILLE | KY | 40360-8322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERS, WILLARD L | 2688 HIGH HAMPTON TRL | | | | CUYAHOGA FALLS | OH | 44223-3729 |
| PETERS, WILLIAM A | 6657 SEAMAN RD | | | | OREGON | OH | 43618-9682 |
| PETERS, WILLIAM H | PO BOX 565 | | | | MANSFIELD | OH | 44901-0565 |
| PETERS, WILLIAM H | W5861 TIMBER TRL | | | | NEW LISBON | WI | 53950-9276 |
| PETERS, WILLIAM J | 3308 W DODGE RD | | | | CLIO | MI | 48420-1965 |
| PETERS, WILLIAM J | 117 S VINE ST | | | | BATESVILLE | IN | 47006-1332 |
| PETERS, WILLIAM J | 31058 SAN JUAN ST | | | | SELFRIDGE ANGB | MI | 48045-1494 |
| PETERS, WILLIAM J | 10517 TAMRYN BLVD | | | | HOLLY | MI | 48442-8524 |
| PETERS, WILLIAM N | 1598 CHOWNINGS GLEN DRIVE | | | | WIXOM | MI | 48393-1616 |
| PETERS, WILLIAM P | 12368 N LEDGES DR | | | | ROSCOE | IL | 61073-8465 |
| PETERS, WILLIE | 2034 FOX RUN RD | | | | DAYTON | OH | 45459-3416 |
| PETERS, WILLIE | 8181 FANNIN ST APT 2415 | | | | HOUSTON | TX | 77054-2990 |
| PETERS, WINDLAND E | 7471 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| PETERS-GEE JILL | 7 HOLLISTER DR | | | | WEST HARTFORD | CT | 06117-1016 |
| PETERS-OLT, MARY M | 6430 DEER CROSSING WAY | | | | CENTERVILLE | OH | 45459-1953 |
| PETERS-ORGAN, CAROL S | 3771 IRWIN SIMPSON RD | | | | MASON | OH | 45040-9750 |
| PETERS-WILSON, ESTHER W | 6440 AFTON DR | | | | DAYTON | OH | 45415-1834 |
| PETERSAL, JOHN J | 2330 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9573 |
| PETERSBERGER, CATHERINE G | 4617 HARFORD RD | | | | TOLEDO | OH | 43612-2231 |
| PETERSBERGER, JOSEPH | 4617 HARFORD RD | | | | TOLEDO | OH | 43612-2231 |
| PETERSBURG GENERAL DISTRICT COURT | 35 E TABB ST | | | | PETERSBURG | VA | 23803-4518 |
| PETERSDORF, DORIS A | 1512 PEIFFER HILL ROAD | | | | STEVENS | PA | 17578 |
| PETERSDORF, JENNIFER L | 14911 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4940 |
| PETERSEN & COTTER MOINE | LAVALLE 465 PISO 5 | | | BUENOS AIRES C1047AAI ARGENTINA | | | |
| PETERSEN ARNOLD | PETTERSEN, ARNOLD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PETERSEN BARBARA | 5841 CONSTITUTION AVENUE | | | | FAIRFIELD | CA | 94533-9728 |
| PETERSEN BOB | 2547 STANDISH AVE | | | | UNION | NJ | 07083-4938 |
| PETERSEN CHARLES J (ESTATE OF) (635646) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| PETERSEN CHEVROLET-BUICK-GEO, INC. | 1006 W OAK ST | | | | FAIRBURY | IL | 61739-1482 |
| PETERSEN CHEVROLET-BUICK-GEO, INC. | WAYNE PETERSEN | 1006 W OAK ST | | | FAIRBURY | IL | 61739-1482 |
| PETERSEN EDWARD | 1015 CROWLEY RD | | | | ARLINGTON | TX | 76012-2757 |
| PETERSEN EUGENE N JR (667806) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSEN EVERETT R (414097) - PETERSON EVERETT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PETERSEN GEORGE A (442359) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETERSEN GLADYS | 257 N TRATT ST | | | | WHITEWATER | WI | 53190-1206 |
| PETERSEN GLENN A (439405) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSEN GREG | 2401 EATON LN | | | | RACINE | WI | 53404-1727 |
| PETERSEN JR, GORDON L | 354 SCOTCH PINE DR | | | | ROSCOMMON | MI | 48653-8791 |
| PETERSEN JR, RICHARD E | 3002 PARK COLONY DR | | | | NORCROSS | GA | 30093-1683 |
| PETERSEN JR, VICTOR | 16738 LEE ST | | | | ORLAND PARK | IL | 60467-8709 |
| PETERSEN MARIA | 1131 GULF KEYS RD | | | | ELGIN | IL | 60120-7581 |
| PETERSEN ROBERT H (494090) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERSEN SERVICE | 412 2ND ST | | | | RUSHMORE | MN | 56168-4022 |
| PETERSEN SHARON | 6621 BELL MDWS | | | | GRANT | MI | 49327-9778 |
| PETERSEN TRACKSIDE CHEVROLET BUICK | 324 W 1ST ST | | | | GIBSON CITY | IL | 60936-1760 |
| PETERSEN TRACKSIDE CHEVROLET BUICK INC. | 324 W 1ST ST | | | | GIBSON CITY | IL | 60936-1760 |
| PETERSEN TRACKSIDE CHEVROLET BUICK INC. | MARC PETERSEN | 324 W 1ST ST | | | GIBSON CITY | IL | 60936-1760 |
| PETERSEN, ADOLPH H | 3713 FALCON RIDGE DR. | | | | JANESVILLE | WI | 53548 |
| PETERSEN, ANDREW J | 3824 EVANS ST | | | | SAGINAW | MI | 48601-5971 |
| PETERSEN, BARBARA J | PO BOX 2603 | | | | STREETSBORO | OH | 44241-0603 |
| PETERSEN, CAROLYN L | 3892 SILVER BIRCH | | | | WHITE LAKE | MI | 48383-1064 |
| PETERSEN, CHARLES J | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| PETERSEN, CHERYL R | 183 STEWART STREET | | | | TRAFFORD | PA | 15085-5085 |
| PETERSEN, CHERYL R | 183 STEWART ST | | | | TRAFFORD | PA | 15085-1829 |
| PETERSEN, DAN A | 10390 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8773 |
| PETERSEN, DAVID A | 64 HIGHVIEW CIR | | | | MANCHESTER | NH | 03104-4724 |
| PETERSEN, DEBBIE | 220 GREENBRIAR LN | | | | BUFFALO | MN | 55313-9329 |
| PETERSEN, DEBRA A | 3824 EVANS ST | | | | SAGINAW | MI | 48601-5971 |
| PETERSEN, DENNIS P | 3311 MARLETTE RD | | | | MARLETTE | MI | 48453-8166 |
| PETERSEN, DON J | 11611 S AVENUE J | | | | CHICAGO | IL | 60617-7468 |
| PETERSEN, DON J | 11611 AVENUE J | | | | CHICAGO | IL | 60617-7468 |
| PETERSEN, DONALD H. | 1614 BANBURY LN. | | | | CARROLLTON | TX | 75006 |
| PETERSEN, ELMIRA R | 129 DANIELLE WAY | | | | FOLSOM | CA | 95630-1754 |
| PETERSEN, ERIC G | 2821 WESTWOOD PKWY | | | | FLINT | MI | 48503-4670 |
| PETERSEN, ESTHER J | 665 ARDMORE DR | | | | GOLETA | CA | 93117-1762 |
| PETERSEN, EUGENE L | 14220 W RICO DR | | | | SUN CITY WEST | AZ | 85375-2284 |
| PETERSEN, EUGENE N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSEN, FINN M | 6240 E MIRROR LAKE DR APT 103 | | | | SEBASTIAN | FL | 32958-8476 |
| PETERSEN, FREDERICK L JR | 4804 CHOKEBERRY DR | | | | NAPERVILLE | IL | 60564-5843 |
| PETERSEN, GARY L | 13989 MCCRUMB RD | | | | EAGLE | MI | 48822-9510 |
| PETERSEN, GEORGE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETERSEN, GLENN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSEN, GLORIA C | 6250 WHEELER RD | | | | CORAL | MI | 49322-9773 |
| PETERSEN, GREGORY G | 5356 CAROL LN | | | | WEST BEND | WI | 53095-8429 |
| PETERSEN, HAROLD J | 603 S VERMONT AVE | | | | ROYAL OAK | MI | 48067-2940 |
| PETERSEN, HENRY M | G-2059 CRESTLINE DRIVE | | | | BURTON | MI | 48509 |
| PETERSEN, ILENE M | 3333 MOORES RIVER DR APT 604 | | | | LANSING | MI | 48911-1062 |
| PETERSEN, JACK M | 1503 S JACKSON ST | | | | BAY CITY | MI | 48708-8069 |
| PETERSEN, JACQUELINE K | 1031 MARYWOOD DR | | | | ROYAL OAK | MI | 48067-1225 |
| PETERSEN, JANE A | 10201 CEDAR LAKE RD APT 208 | | | | MINNETONKA | MN | 55305-3237 |
| PETERSEN, JERRY D | 6230 COUNTRY PLACE DR SE | | | | ALTO | MI | 49302-9557 |
| PETERSEN, JOEL G | 1854 PETERSEN LN | | | | FRAZIER PARK | CA | 93225-9676 |
| PETERSEN, JOHN R | 515 CRESTVIEW LN | | | | TRUSSVILLE | AL | 35173-4630 |
| PETERSEN, JOHN S | 8856 BALBOA DR | | | | STERLING HEIGHTS | MI | 48313-4815 |
| PETERSEN, JOSEPHINE I. | 30 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1228 |
| PETERSEN, KATHY | | | | | | | |
| PETERSEN, KATHY S | 6654 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5934 |
| PETERSEN, KEITH L | 817 MINNESOTA AVE | | | | S MILWAUKEE | WI | 53172-2121 |
| PETERSEN, KENNETH E | 3520 E WHITTAKER AVE | | | | CUDAHY | WI | 53110-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERSEN, KEVIN M | 205 DEMPSEY RD | | | | PALM HARBOR | FL | 34683-5202 |
| PETERSEN, LARRY P | 153 S LAKE DR | | | | CADILLAC | MI | 49601 |
| PETERSEN, LAURA E | 3024 FILMORE WAY APT 127 | | | | COSTA MESA | CA | 92626-8810 |
| PETERSEN, LAURA E | 3024 PHILMORE WAY APT.127 | | | | COSTA MESA | CA | 92626 |
| PETERSEN, LINDSEY | APT K101 | 777 HOOPES AVENUE | | | IDAHO FALLS | ID | 83401-6091 |
| PETERSEN, MARGARET J | 3863 OLD CREEK RD | | | | TROY | MI | 48084-1659 |
| PETERSEN, MARIA | 3935 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| PETERSEN, MARIAN R | 9460 N 92ND ST UNIT 209 | | | | SCOTTSDALE | AZ | 85258-5105 |
| PETERSEN, MARIE | 7222 RIVERDALE RD | | | | MINNEAPOLIS | MN | 55430 |
| PETERSEN, MARK A | 73 MANZANITA DR | | | | SOLVANG | CA | 93463-2815 |
| PETERSEN, MARY E | 26617 S TRURO DR | | | | SUN LAKES | AZ | 85248-7142 |
| PETERSEN, MARY L | 5165 WOOD SHADE CT | | | | WEST JORDAN | UT | 84081-3645 |
| PETERSEN, MAX C | 641 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1217 |
| PETERSEN, MICHAEL G | 8720 BUNTING CT | | | | ORANGEVALE | CA | 95662-2424 |
| PETERSEN, MICHAEL W | 245 WILDFLOWER DR | | | | KIMBERLING CITY | MO | 65686-9853 |
| PETERSEN, MILES F | 4251 NEWCASTLE DR | | | | CLARKSTON | MI | 48348 |
| PETERSEN, PETER T | 2046 GALERITA DR | | | | RANCHO PALOS VERDES | CA | 90275-1408 |
| PETERSEN, PHYLLIS J | 781 MCCLENDON DR | | | | SCOTTDALE | GA | 30079-1033 |
| PETERSEN, PHYLLIS J | 781 MCLENDON DR | | | | SCOTTDALE | GA | 30079-1033 |
| PETERSEN, REBECCA L | 907 WALNUT ST | | | | MAPLETON | IA | 51034 |
| PETERSEN, REID G | 6654 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5934 |
| PETERSEN, REID GRAY | 6654 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5934 |
| PETERSEN, REX D | 3300 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-8910 |
| PETERSEN, RICHARD C | 54704 BELLINGHAM DR | | | | SHELBY TWP | MI | 48316-1298 |
| PETERSEN, RICHARD I | 8724 S SOUTHFORK LN | | | | SPOKANE | WA | 99223 |
| PETERSEN, RITA R | 1503 S JACKSON ST | | | | BAY CITY | MI | 48708-8069 |
| PETERSEN, ROBERT C | 3832 STONE RD | | | | MIDDLEPORT | NY | 14105-9712 |
| PETERSEN, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSEN, ROBERT H | 556 STACY ANN RDG | | | | ORTONVILLE | MI | 48452-8303 |
| PETERSEN, ROBERT H | 49 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| PETERSEN, ROBERT J | 54704 BELLINGHAM DR | | | | SHELBY TWP | MI | 48316-1298 |
| PETERSEN, ROBERT J | 1448 S WASHBURN RD | | | | DAVISON | MI | 48423-9124 |
| PETERSEN, ROBERT JAMES | 1448 S WASHBURN RD | | | | DAVISON | MI | 48423-9124 |
| PETERSEN, ROGER M | 832 PINE AVE | | | | LAKE ORION | MI | 48362-2442 |
| PETERSEN, ROY H | 3935 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| PETERSEN, RUTH L | 810 TUMBLEBROOK ROAD | | | | NEENAH | WI | 54956 |
| PETERSEN, SHARON A | 1336 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| PETERSEN, SHARON L | 6621 W BELLVIEW MEADOW R#1 | | | | GRANT | MI | 49327 |
| PETERSEN, SHARON V | 1141 MIDDLE RD | | | | RUSH | NY | 14543-9605 |
| PETERSEN, SHERRY A | 11969 187TH AVE | | | | BRISTOL | WI | 53104-9674 |
| PETERSEN, SIGURD J | E 1110 BLUEFOX LN 29 | | | | CEDAR RIVER | MI | 49887 |
| PETERSEN, STEPHEN H | 1010 LAKE VIEW DR | | | | BAYFIELD | CO | 81122-8839 |
| PETERSEN, SUSAN E. | | | | | | | |
| PETERSEN, TIM K | 2602 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| PETERSEN, VERNON M | 975 OAK PARK DR | | | | ROANOKE | IN | 46783-9107 |
| PETERSEN, WALTER H | APT 29 | 11647 BEAUCHAMP ROAD | | | BERLIN | MD | 21811-3110 |
| PETERSEN, WAYNE A | 2784 AVERY RD 6 | | | | SAINT JOHNS | MI | 48879 |
| PETERSHEIM, MARK A | 708 SHADY GROVE XING | | | | FORT MILL | SC | 29708-6441 |
| PETERSIME, DARLENE L | 2229 CREW CIR | | | | DAYTON | OH | 45439 |
| PETERSIME, WILLIAM L | 2130 MILESBURN DR | | | | DAYTON | OH | 45439-3028 |
| PETERSMAN DEBRA | PETERSMAN, DEBRA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSO-PELKOLA, MARGARETH | 899 W BIJIKI RD | | | | GWINN | MI | 49841-9424 |
| PETERSON ALLEN (511756) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| PETERSON AMERICAN CORP | LTD WINDSOR PLANT | 2995 DEZIEL DRIVE | | WINDSOR ON N8W 5A5 CANADA | | | |
| PETERSON AMERICAN CORP | PETERSON SPRINGS | 1625 COMMERCE RD | | | HOLLAND | OH | 43528-9154 |
| PETERSON AMERICAN CORP | | | | | | | |
| PETERSON AMERICAN CORP | 1625 COMMERCE RD | | | | HOLLAND | OH | 43528-8689 |
| PETERSON AMERICAN CORP | 208 WIGLE AVE | | | KINGSVILLE ON N9Y 2J9 CANADA | | | |
| PETERSON AMERICAN CORP | 21200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4243 |
| PETERSON AMERICAN CORP | 2995 DEZIEL DR | | | WINDSOR ON N8W 5A5 CANADA | | | |
| PETERSON AMERICAN CORP | 32601 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1517 |
| PETERSON AMERICAN CORP | DAVE RAWLINGS | 21200 TELEGRAPH RD | PETERSON AMERICAN CORP | | SOUTHFIELD | MI | 48033-4243 |
| PETERSON AMERICAN CORP | DAVE RAWLINGS | PETERSON AMERICAN CORP | 21200 TELEGRAPH RD | | LIVONIA | MI | 48150 |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | 32601 INDUSTRIAL DR | MADISON HEIGHTS PLANT | | MADISON HEIGHTS | MI | 48071-1517 |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | 800 W BROADWAY ST | PETERSON SPRING PACKAGING | | THREE RIVERS | MI | 49093-1946 |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | A PETERSON AMERICAN COMPANY | 1625 COMMERCE ROAD/PO BOX 369 | | BEDFORD HEIGHTS | OH | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | KINGSVILLE PLANT | 208 WIGLE AVE. | KINGSVILLE ON CANADA | | | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | MADISON HEIGHTS PLANT | 32601 INDUSTRIAL DR. | | CHEMNITZ 09126 | DE | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | PETERSON SPRING PACKAGING | 800 WEST BROADWAY | | ROYAL OAK | MI | |
| PETERSON AMERICAN CORP | DAVE ROLLINGS | PO BOX 369 | A PETERSON AMERICAN COMPANY | | HOLLAND | OH | 43528-0369 |
| PETERSON AMERICAN CORP | DAVE ROWLING | 16805 HEIMBACH RD | CIMA PRECISION CORP. | | THREE RIVERS | MI | 49093-9622 |
| PETERSON AMERICAN CORP | DAVE ROWLING | 2995 DEZIEL DRIVE | | CONCORD, ONT. CANA ON CANADA | | | |
| PETERSON AMERICAN CORP | DAVE ROWLING | A PETERSON AMERICAN COMPANY | PETERSON IND. DR./P.O. BOX 310 | | GREENVILLE | IL | 62246 |
| PETERSON AMERICAN CORP | DAVE ROWLING | CIMA PRECISION CORP. | 16805 HEIMBACH ROAD | | BINGHAMTON | NY | 13902 |
| PETERSON AMERICAN CORP | DAVE ROWLING | PETERSON AMERICA CORP | OLD HULL RD | BELLEVILLE ON CANADA | | | |
| PETERSON AMERICAN CORP | DAVE ROWLING | PO BOX 310 | A PETERSON AMERICAN COMPANY | | BRIDGEPORT | NJ | 08014-0310 |
| PETERSON AMERICAN CORP | PRIVADA DE RIO PILCOMAYO 183-A | | | MEXICO DF 11230 MEXICO | | | |
| PETERSON AMERICAN CORP | 16805 HEIMBACH RD | | | | THREE RIVERS | MI | 49093-9622 |
| PETERSON AMERICAN CORP (C/O PETERSON SPRINGS) | 1625 COMMERCE RD | | | | HOLLAND | OH | 43528-9154 |
| PETERSON CALVIN (459252) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON CARL G (439406) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON CAROL | PO BOX 6686 | | | | BLOOMINGTON | IN | 47407-6686 |
| PETERSON CHARLES (459253) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON CHARLES R | 2302 COLORADO AVE | | | | ROCHESTER HILLS | MI | 48309-1444 |
| PETERSON CHEVROLET | 9501 W FAIRVIEW AVE | | | | BOISE | ID | 83704-8104 |
| PETERSON CHRIS | PETERSON, CHRIS | 401 W A ST STE 2200 | | | SAN DIEGO | CA | 92101-7918 |
| PETERSON CHRISTOPHER L | PETERSON, CHRISTOPHER L | SUITE 900 2000 TOWN CENTER | | | SOUTHFIELD | MI | 48075 |
| PETERSON CLIFFORD | 310 W 29TH ST | | | | KEARNEY | NE | 68845-3433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON CONSULTING LIMITED PARTNERSHIP | 1 MARKET ST | STE 1300 SPEAR STREET TOWER | | | SAN FRANCISCO | CA | 94105-1402 |
| PETERSON CONTRACTORS, INC./REINBECK MOTOR COMPANY, INC | CORDELL PETERSON | 104 BLACK HAWK STREET, BOX A | | | REINBECK | IA | 50669 |
| PETERSON DANIEL J (658790) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETERSON DONALD | PO BOX 232 | | | | KECHI | KS | 67067-0232 |
| PETERSON DONALD B & LILA E | 1055 SALT SPRINGS RD | | | | WARREN | OH | 44481-9618 |
| PETERSON DRUG CO | 2740 MAIN ST | | | | NEWFANE | NY | 14108-1206 |
| PETERSON DUANE D (429606) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON ERNEST (407499) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON FARRELL D (345783) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON FRANK E (657157) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETERSON GARY | 63 ABBEY WOODS LN | | | | DALLAS | TX | 75248-7900 |
| PETERSON GARY D (429607) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON GEORGE J SR (429608) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON GMC TRUCK | 4330 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213-1827 |
| PETERSON GMC-KENWORTH, INC. | WALLACE PETERSON | 4330 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213-1827 |
| PETERSON GRACE | 145 VAN BUREN AVE APT 205 | | | | RAVENNA | OH | 44266-3158 |
| PETERSON GRAYDON | 504 ELM ST | | | | ATHENS | WI | 54411-9761 |
| PETERSON HEATHER | 108 REBECCA STREET | | | | HUDSON | IA | 50643-9786 |
| PETERSON HENRY G (306262) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PETERSON II, CHARLES A | 2423 POTTERS ROAD | | | | IONIA | MI | 48846-9526 |
| PETERSON II, CHARLES ANDREW | 2423 POTTERS ROAD | | | | IONIA | MI | 48846-9526 |
| PETERSON II, TERRY R | 2873 E OAKLAND CT | | | | GILBERT | AZ | 85295-9147 |
| PETERSON JACK A (498304) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON JANE | PETERSON, JANE | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| PETERSON JANE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| PETERSON JERRY D | PETERSON, JERRY D | | | | | | |
| PETERSON JESSICA | PETERSON, JESSICA | 615 W 300 N | | | RICHFIELD | UT | 84701 |
| PETERSON JODI L | PETERSON, JODI L | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PETERSON JOHN A (476934) | GEORGE LINDA | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| PETERSON JOHN D (ESTATE OF) (488192) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PETERSON JOHN P (413706) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON JR, DAVID | 2513 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| PETERSON JR, DEVERE O | 14218 NEFF RD | | | | CLIO | MI | 48420-8846 |
| PETERSON JR, DONALD R | 6 MASEFIELD DR | | | | TONAWANDA | NY | 14150-8019 |
| PETERSON JR, EMERY | 18751 BAINBRIDGE DR | | | | SOUTHFIELD | MI | 48076-5313 |
| PETERSON JR, JAMES | 2108 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| PETERSON JR, JOHN E | 3466 SUSSEX DR | | | | ROCHESTER | MI | 48306-1473 |
| PETERSON JR, JOSEPH | 1227 JOAL DR | | | | FLINT | MI | 48532-2646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERSON JR, PAUL | 2559 GRANADA CAMINO | BAYOU GRANDE VILLA | | | PENSACOLA | FL | 32507-2607 |
| PETERSON JR, RAYMOND T | 9218 SYRACUSE ST | | | | TAYLOR | MI | 48180-3472 |
| PETERSON JR, ROBERT | 2940 VICKSBURG ST | | | | DETROIT | MI | 48206-2355 |
| PETERSON JR, ROY A | 8222 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| PETERSON JR, ROZELLE | 23919 SANDHURST LN | | | | HARBOR CITY | CA | 90710-1532 |
| PETERSON JR, WILLIAM H | 101 CASTLE VALE RD | | | | IRMO | SC | 29063-2623 |
| PETERSON JR, WILLIE C | 17017 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4501 |
| PETERSON KENNETH | 503 2ND STREET NORTHEAST | | | | LAMOURE | ND | 58458-7224 |
| PETERSON KENNETH & CYNTHIA | 2836 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| PETERSON KRISTOFFER | PETERSON, KRISTOFFER | 7 GREENHAVEN CT | | | STAFFORD | VA | 22554-5140 |
| PETERSON KURT | STE 1 | 1980 SENECA ROAD | | | SAINT PAUL | MN | 55122-1096 |
| PETERSON LARRY | 471 W 2350 S | | | | BOUNTIFUL | UT | 84010-7621 |
| PETERSON LEONARD | 6883 COUNTY ROAD 63 | | | | GRAND RAPIDS | ND | 58458-9021 |
| PETERSON MANUFACTURING | WALT BINDER | 4200 EAST 135TH STREET | | | MARION | IL | 62959 |
| PETERSON MANUFACTURING CO | 4200 E 135TH ST | | | | GRANDVIEW | MO | 64030-2875 |
| PETERSON MANUFACTURING CO INC | WALT BINDER | 4200 EAST 135TH STREET | | | MARION | IL | 62959 |
| PETERSON MERLE L (494091) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON MOTOR CO. | MARK PETERSON | 9501 W FAIRVIEW AVE | | | BOISE | ID | 83704-8104 |
| PETERSON ORLEY R | DBA SKIP PETERSON PHOTOGRAPHY | 4400 WING VIEW LN | | | KETTERING | OH | 45429-3102 |
| PETERSON PATRICK | PETERSON, KARI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PETERSON PATRICK | PETERSON, PATRICK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PETERSON RALPH (491671) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PETERSON RANDY | PETERSON, RANDY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| PETERSON RICHARD E | 227 BERNARDI DR | | | | PITTSBURGH | PA | 15214-1405 |
| PETERSON ROBERT | 830 SANDERS RD | | | | OXFORD | MI | 48371-4320 |
| PETERSON ROBERT (624446) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PETERSON ROBERT R (413346) - PETERSON ROBERT R | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PETERSON ROBERT R (413346) - WORK JODY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PETERSON ROBERT W (512079) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PETERSON ROBYN | 2002 W 1500 N | | | | LEHI | UT | 84043-3295 |
| PETERSON RONALD (459254) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON RONALD E (429609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON RUNYON C (356257) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON RUSSELL | 167 CARMEL HILL RD N | | | | BETHLEHEM | CT | 06751-1604 |
| PETERSON RUSSELL KELLY PLLC | 10900 NE 4TH ST STE 1850 | | | | BELLEVUE | WA | 98004-8341 |
| PETERSON RYAN | 401 DEXTER DR | | | | SHREVEPORT | LA | 71106 |
| PETERSON SHEILA | 11825 FLANDERS CIR NORTHEAST | | | | MINNEAPOLIS | MN | 55449-7511 |
| PETERSON SPR/3 RVRS | 800 W BROADWAY ST | THREE RIVERS PLANT | | | THREE RIVERS | MI | 49093-1946 |
| PETERSON SPR/HOLLAND | 1625 COMMERCE RD | | | | HOLLAND | OH | 43528-8689 |
| PETERSON SPR/INDUSTR | 32601 INDUSTRIAL DR | | | | MADISON HTS | MI | 48071-1517 |
| PETERSON SPR/STHFLD | 21200 TELEGRAPH RD | P.O. BOX 5059 | | | SOUTHFIELD | MI | 48033-4243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERSON SPR/WINDSOR | 2995 DEZIEL DRIVE | | | WINDSOR ON N8W 5A5 CANADA | | | |
| PETERSON SPRING | DAVE ROLLINGS | MADISON HEIGHTS PLANT | 32601 INDUSTRIAL DR. | | CHEMNITZ 09126 | DE | |
| PETERSON SPRING | DAVE ROLLINGS | KINGSVILLE PLANT | 208 WIGLE AVE. | CONCORD ON CANADA | | | |
| PETERSON SPRING | DAVE ROLLINGS | 32601 INDUSTRIAL DR | MADISON HEIGHTS PLANT | | MADISON HEIGHTS | MI | 48071-1517 |
| PETERSON SPRING CIMA CORP | PO BOX 190 | | | | THREE RIVERS | MI | 49093-0190 |
| PETERSON SPRING CO | PETERSON AMERICAN CORP | 21200 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4243 |
| PETERSON SPRING GEORGIA PLANT | PO BOX 5859 | OLD HULL RD | | | ATHENS | GA | 30604-5859 |
| PETERSON SPRING GREENVILLE PLANT | PETERSON INDUSTRIAL DRIVE | PO BOX 310 | | | GREENVILLE | IL | 62246 |
| PETERSON SPRING MADISON | HEIGHTS PLANT | 32601 INDUSTRIAL DR | | | MADISON HTS | MI | 48071-1517 |
| PETERSON SPRING MAUMEE PLT | DIV NO 03 | 1625 COMMERCE RD | | | HOLLAND | OH | 43528-3154 |
| PETERSON SPRING OF CANADA LIM | 2995 DEZIEL DR | | | WINDSOR ON N8W 5A5 CANADA | | | |
| PETERSON SPRING OF CANADA LTD | 208 WIGLE AVE | | | KINGSVILLE ON N9Y 2J9 CANADA | | | |
| PETERSON SPRING OF CANADA LTD. | DAVE ROWLING | 2995 DEZIEL DRIVE | | CONCORD, ONT. CANA ON CANADA | | | |
| PETERSON SPRING PACKAGING & DISTRIBUTION | 16805-1 HEIMBACH RD | | | | THREE RIVERS | MI | 49093 |
| PETERSON SPRING THREE | RIVERS PLANT | 800 W BROADWAY ST | | | THREE RIVERS | MI | 49093-1946 |
| PETERSON SPRING-GEORGIA PLANT | DAVE ROWLING | PETERSON AMERICA CORP | OLD HULL RD | BELLEVILLE ON CANADA | | | |
| PETERSON SPRING-SPRING | SPRING TOOLS CO | 16805 HEIMBACH ROAD | | | THREE RIVERS | MI | 49093-9622 |
| PETERSON SPRING/GREENVILLE PLT | DAVE ROWLING | PO BOX 310 | A PETERSON AMERICAN COMPANY | | BRIDGEPORT | NJ | 08014-0310 |
| PETERSON SPRING/GREENVILLE PLT | DAVE ROWLING | A PETERSON AMERICAN COMPANY | PETERSON IND. DR./P.O. BOX 310 | | GREENVILLE | IL | 62246 |
| PETERSON SPRING/MAUMEE PLANT | DAVE ROLLINGS | 1625 COMMERCE RD | | | HOLLAND | OH | 43528-9154 |
| PETERSON SPRING/MAUMEE PLANT | DAVE ROLLINGS | A PETERSON AMERICAN COMPANY | 1625 COMMERCE ROAD/PO BOX 369 | | BEDFORD HEIGHTS | OH | |
| PETERSON SPRINGS | DAVE ROWLING | 16805 HEIMBACH RD | CIMA PRECISION CORP. | | THREE RIVERS | MI | 49093-9622 |
| PETERSON SPRINGS | DAVE ROWLING | CIMA PRECISION CORP. | 16805 HEIMBACH ROAD | | BINGHAMTON | NY | 13902 |
| PETERSON SR, GARY B | 5510 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| PETERSON SR, JOHN J | PO BOX 2215 | | | | WARREN | OH | 44484-0215 |
| PETERSON STEVEN (658791) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PETERSON SUE A | 5893 KUTZKE PKWY | | | | SOUTH BELOIT | IL | 61080-2329 |
| PETERSON SYSTEMS INTERNATIONAL | 2350 CENTRAL AVE | PO BOX 1557 | | | DUARTE | CA | 91010-2984 |
| PETERSON SYSTEMS INTERNATIONALINC | PO BOX 1557 | | | | DUARTE | CA | 91009-4557 |
| PETERSON TOOL CO | 739 FESSLERS LN | | | | NASHVILLE | TN | 37210-4315 |
| PETERSON TOOL COMPANY INC | 739 FESSLERS LN | PO BOX 100830 | | | NASHVILLE | TN | 37210-4300 |
| PETERSON WARREN W (494092) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON WILLIAM L | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| PETERSON WILLIAM L (355018) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON WILLIAM R (467048) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON WINAFRED W (429610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON WONDA | PETERSON, WONDA | 6992 RICHFIELD DRIVE | | | REYNOLDSBURG | OH | 43066 |
| PETERSON'S AUTOMOTIVE | 4008 NE 28TH ST | | | | HALTOM CITY | TX | 76111-6803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERSON, A M | PO BOX 144 | | | | CORFU | NY | 14036-0144 |
| PETERSON, ALAN H | 4133 SHORE CREST DR | | | | W BLOOMFIELD | MI | 48323-1761 |
| PETERSON, ALBERT | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| PETERSON, ALBERT JR | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| PETERSON, ALBERT N | S-5086 MORGAN PKWY | | | | HAMBURG | NY | 14075 |
| PETERSON, ALFRED E | 31621 SUMMERS ST | | | | LIVONIA | MI | 48154-4285 |
| PETERSON, ALICE M | 34235 CHERRY HILL RD | | | | WESTLAND | MI | 48186-9214 |
| PETERSON, ALLEN | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| PETERSON, ALLEN T | 6566 COUNTY ROAD TT | | | | MARSHALL | WI | 53559-8611 |
| PETERSON, ALLENE | 369 KENWOOD AVE | | | | DAYTON | OH | 45405-5405 |
| PETERSON, ALMARIE | 5901 BASTILLE LN | | | | INDIANAPOLIS | IN | 46254 |
| PETERSON, ALWIN L | | | | | | | |
| PETERSON, ANDREW C | 9901 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4153 |
| PETERSON, ANDREW N | 9268 HIDDEN VALLEY CT | | | | GRAND BLANC | MI | 48439-9519 |
| PETERSON, ANNA | PO BOX 503 | | | | BREWSTER | MA | 02631-0503 |
| PETERSON, ANNA L | 3589 S OCEAN BLVD APT 614 | C/O JEAN ARONEY | | | PALM BEACH | FL | 33480-6407 |
| PETERSON, ANNE | 24 SCHOOL ST | | | | CORTLANDT MANOR | NY | 10567-1002 |
| PETERSON, ANNIE P | 3821 BAXTER ST | | | | SHREVEPORT | LA | 71109-7403 |
| PETERSON, ANNIE T | 616 MAY ST | | | | LANSING | MI | 48906-5239 |
| PETERSON, ANTHONY R | 1225 CEDAR ST | | | | SAGINAW | MI | 48601-2607 |
| PETERSON, ARDIE L | 1413 COLUMBIA DR | | | | FLINT | MI | 48503-5233 |
| PETERSON, ARTHUR | 22864 MILLARD AVE | | | | RICHTON PARK | IL | 60471-2531 |
| PETERSON, ARTHUR L | 4207 OLD YORK RD | | | | BALTIMORE | MD | 21212-4803 |
| PETERSON, ATLEY P | 423 NORTH ST | | | | CHESTERFIELD | IN | 46017-1123 |
| PETERSON, BARBARA A | RT 3 BOX 3439-L | | | | BOERNE | TX | 78006 |
| PETERSON, BARBARA D | 2559 GRANADA CAMINO | BAYOU GRANDE VILLA | | | PENSACOLA | FL | 32507-2607 |
| PETERSON, BARBARA E. | 14650 RICHMOND ST | | | | SOUTHGATE | MI | 48195-2524 |
| PETERSON, BARBARA J | 245 CHESTNUT ST E | | | | ANNANDALE | MN | 55302 |
| PETERSON, BARBARA S | 90 MORAGA ST | | | | BELEN | NM | 87002 |
| PETERSON, BARTLETTE E | 57 ENT RD | | | | HANSCOM AFB | MA | 01731-2605 |
| PETERSON, BERTA L | 4613 MERRYDALE ST | | | | DAYTON | OH | 45431-1821 |
| PETERSON, BERTHA | 16415 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| PETERSON, BETTY D | 633 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| PETERSON, BEVERLY Y | PO BOX 813 | | | | FLINT | MI | 48501-0813 |
| PETERSON, BILLY | 107 N ANDREWS DR | | | | ROBINSON | TX | 76706-5414 |
| PETERSON, BILLY S | | | | | | | |
| PETERSON, BOOKER T | 5236 MAFFITT AVE | | | | SAINT LOUIS | MO | 63113-1013 |
| PETERSON, BRADLEY R | 6727 PINELAKE DR APT 211 | | | | MADISON | WI | 53719-5662 |
| PETERSON, BRENDA | | | | | | | |
| PETERSON, BRIAN | 301 RIVERSIDE DR | | | | CLINTON TOWNSHIP | MI | 48036-3262 |
| PETERSON, BRUCE D | 703 SE 5TH AVE | | | | ALEDO | IL | 61231 |
| PETERSON, BRUCE E | GENERAL DELIVERY | | | | GRANT | NE | 69140-9999 |
| PETERSON, BRUCE N | 4108 EAST 3RD STREET | | | | DAYTON | OH | 45403-2244 |
| PETERSON, BRUCE N | 4108 E 3RD ST | | | | DAYTON | OH | 45403-2244 |
| PETERSON, BRYAN R | 140 REGIER SPRINGS DR | | | | SPARKS | NV | 89441 |
| PETERSON, CALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, CALVIN J | 12949 GRATIOT RD | | | | SAGINAW | MI | 48609-9657 |
| PETERSON, CANDICE | 1566 HEATHER DR | | | | LAPEER | MI | 48446-1339 |
| PETERSON, CARL A | 18635 DEERING ST | | | | LIVONIA | MI | 48152-3764 |
| PETERSON, CARL A | 15 POTTER DR | | | | BELLINGHAM | MA | 02019-1645 |
| PETERSON, CARL A | 5887 KINGS HWY | | | | PARMA HEIGHTS | OH | 44130-1748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON, CARL D | 3081 N STATE ST | POST OFFICE BOX 160 | | | LUTHER | MI | 49656-9107 |
| PETERSON, CARL E | 376 GOING ST | | | | PONTIAC | MI | 48342-3427 |
| PETERSON, CARL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, CARLOS A | 1770 ALWARD LAKE RD | | | | DEWITT | MI | 48820 |
| PETERSON, CAROL A | 28801 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5107 |
| PETERSON, CAROL A | 2810 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1353 |
| PETERSON, CAROL H | 6274 MUIRFIELD DR | | | | GOLETA | CA | 93117-1629 |
| PETERSON, CAROL P | 318 RIDGECREST RD | | | | JACKSON | TN | 38305-2301 |
| PETERSON, CAROLYN A | 213 MOONEFIELD DR | | | | SMITHFIELD | VA | 23430-1605 |
| PETERSON, CARRIE A | 5083 S CLARENDON | | | | DETROIT | MI | 48204-2926 |
| PETERSON, CATHARINE N | 6321 HERON CT | | | | CLARKSTON | MI | 48346-2299 |
| PETERSON, CATHY S | 108 KELLY CT | | | | CULLEOKA | TN | 38451-2736 |
| PETERSON, CECIL R | 5177 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1149 |
| PETERSON, CHAD M | | | | | | | |
| PETERSON, CHANTELE | 205 1/2 TILDEN AVE #A | | | | MICHIGAN CITY | IN | 46360-5511 |
| PETERSON, CHARELS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, CHARLENE R | 4372 STONY BROOK DR. S.E. | | | | WARREN | OH | 44484-2234 |
| PETERSON, CHARLENE R | 4372 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2234 |
| PETERSON, CHARLES | BEEM CLIFFORD & ASSOCIATES PC | 730 17TH ST STE 850 | | | DENVER | CO | 80202-3528 |
| PETERSON, CHARLES E | PO BOX 93 | | | | BIRCH RUN | MI | 48415-0093 |
| PETERSON, CHARLES H | 5380 N FLINT RD | | | | ROSCOMMON | MI | 48653-9298 |
| PETERSON, CHARLES J | 821 TULIP POPLAR WAY | | | | LAWRENCEVILLE | GA | 30044 |
| PETERSON, CHARLES M | 14815 12TH ST | | | | JOHANNESBURG | MI | 49751-9538 |
| PETERSON, CHARLES M | 14815 TWELVE AVE. | | | | JOHANNESBURG | MI | 48751 |
| PETERSON, CHARLES R | 2302 COLORADO AVE | | | | ROCHESTER HILLS | MI | 48309-1444 |
| PETERSON, CHARLES R | 56670 JEWELL RD | | | | SHELBY TOWNSHIP | MI | 48315-6304 |
| PETERSON, CHARLES W | PO BOX 66 | | | | AGES BROOKSIDE | KY | 40801-0066 |
| PETERSON, CHE B | 1706 W BOSTON BLVD | | | | DETROIT | MI | 48206-1774 |
| PETERSON, CHERYL A | 1501 F ST | | | | SOUTH SIOUX CITY | NE | 68776-2531 |
| PETERSON, CHRIS | MORRIS & ASSOCIATES | 401 W A ST STE 2200 | | | SAN DIEGO | CA | 92101-7918 |
| PETERSON, CHRISTINA R | 9204 OLD CASTLE RD. | | | | VALLEY CENTRE | CA | 92082-2082 |
| PETERSON, CHRISTINE ELAINE | PO BOX 601 | | | | PINCKNEY | MI | 48169-0601 |
| PETERSON, CHRISTOPHER L | 4098 WAKEFIELD ROAD | | | | BERKLEY | MI | 48072-1410 |
| PETERSON, CLARENCE E | 61 RANCHVIEW RD | | | | ROLLING HILLS ESTATES | CA | 90274-2433 |
| PETERSON, CLIMESTINE | 1979 CREST RD | | | | CINCINNATI | OH | 45240 |
| PETERSON, CLINT | 1460 PLEASANT AVE | | | | SAINT PAUL | MN | 55116 |
| PETERSON, CLYDE | 4520 SAN FRANCISCO AVE # A | | | | SAINT LOUIS | MO | 63115-2751 |
| PETERSON, CLYDE | 13 N TRIBBIT AVE | | | | BEAR | DE | 19701-3094 |
| PETERSON, CONRAD W | 4185 W 600 N-90 | | | | MARKLE | IN | 46770-9778 |
| PETERSON, CORA M | 608 JEFFREY | | | | REED CITY | MI | 49677-8262 |
| PETERSON, CORA M | 608 W JEFFERY ST | | | | REED CITY | MI | 49677-8262 |
| PETERSON, CORNELIA | 309 CHAPPLE AVE APT 5 | | | | ASHLAND | WI | 54806 |
| PETERSON, CRISTEN D | 3995 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| PETERSON, CURTIS L | 42754 N CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-2389 |
| PETERSON, CURTIS L | PO BOX 123 | | | | HENNING | MN | 56551-0123 |
| PETERSON, CURTIS P | P.O. 342 | | | | ROCHESTER | WI | 53167 |
| PETERSON, CYNTHIA | 8107 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3419 |
| PETERSON, CYNTHIA K | 1303 WAGON WHEEL LN | | | | ROCHESTER | MI | 48306-4251 |
| PETERSON, DALE E | 9407 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| PETERSON, DALE M | 3660 84TH ST SW | | | | BYRON CENTER | MI | 49315-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON, DALE T | 4130 CLEMATIS DR | | | | SAGINAW | MI | 48603-1101 |
| PETERSON, DALE W | 799 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2360 |
| PETERSON, DALE W | 1426 SHASTA DR | | | | GARDNERVILLE | NV | 89460-8026 |
| PETERSON, DANIEL C | PO BOX 656 | | | | MAGGIE VALLEY | NC | 28751-0656 |
| PETERSON, DANIEL G | 5086 FAVERSHAM HILL DR | | | | SUWANEE | GA | 30024-4334 |
| PETERSON, DANIEL J | 11177 WESTLAWN DR. | | | | STANWOOD | MI | 49346-8956 |
| PETERSON, DANIEL J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETERSON, DANIEL L | LOGAN THOMPSON | PO BOX 191 | | | CLEVELAND | TN | 37364-0191 |
| PETERSON, DANIEL L | GILREATH & ASSOCIATES | PO BOX 1270 | 550 MAIN ST, STE 600, | | KNOXVILLE | TN | 37901 |
| PETERSON, DANIEL P | 108 E JOHN ST | | | | DURAND | MI | 48429-1603 |
| PETERSON, DANIEL S | PO BOX 91 | | | | CABLE | WI | 54821-0091 |
| PETERSON, DANIEL S | 721 CENTER AVE | | | | JANESVILLE | WI | 53548-5050 |
| PETERSON, DARLA J | 25960 XEBEC ST NE | | | | ISANTI | MN | 55040 |
| PETERSON, DARLENE | 40 OVERLOOK DR | | | | COVINGTON | GA | 30016 |
| PETERSON, DARREL D | 1529 KING ST | | | | JANESVILLE | WI | 53546-6027 |
| PETERSON, DAVID | 312 N CLEMENS AVE | | | | LANSING | MI | 48912-3102 |
| PETERSON, DAVID A | 12497 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| PETERSON, DAVID E | 642 WHITE BIRCH RD | | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-1254 |
| PETERSON, DAVID E | 4010 SHERRILBROOK DR | | | | SAN ANTONIO | TX | 78228 |
| PETERSON, DAVID J | 184 HAMILTON DR | | | | BUFFALO | NY | 14226 |
| PETERSON, DAVID J | PO BOX 1623 | | | | CAMARILLO | CA | 93011-1623 |
| PETERSON, DAVID L | 3732 OLIVE ST | | | | SAGINAW | MI | 48601-5540 |
| PETERSON, DAVID M | 140 REGIER SPRINGS DR | | | | SPARKS | NV | 89441-0504 |
| PETERSON, DAVID M | 8107 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3419 |
| PETERSON, DAVID M | 2956 MILLERS POND DR | | | | MEMPHIS | TN | 38119-8643 |
| PETERSON, DAVID P | 1618 ARLINGTON AVE | | | | FLINT | MI | 48506-3796 |
| PETERSON, DAVID R | 100 SUNNYMEADE DR | | | | COLUMBIA | TN | 38401-5222 |
| PETERSON, DAVID R | 3374 ROLFE RD | | | | MASON | MI | 48854-9713 |
| PETERSON, DAVION L | 3030 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205 |
| PETERSON, DEBORAH | 1420 SW 129TH ST | | | | BURIEN | WA | 98146 |
| PETERSON, DEBORAH J | 3409 MONICA LN SW | | | | CONYERS | GA | 30094-3934 |
| PETERSON, DEBORAH JAMES | 3409 MONICA LN SW | | | | CONYERS | GA | 30094-3934 |
| PETERSON, DEBORAH L | PO BOX 145 | | | | SWARTZ CREEK | MI | 48473-0145 |
| PETERSON, DEBORAH L | JONES KIP | 174 TRINITY AVENUE SW - SUITE 201 | | | ATLANTA | GA | 30303 |
| PETERSON, DEBORAH LYNN | PO BOX 145 | | | | SWARTZ CREEK | MI | 48473-0145 |
| PETERSON, DEBORAH S | 2108 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| PETERSON, DEBRA D | 94 CRITTENDEN WAY APT 4 | | | | ROCHESTER | NY | 14623-2254 |
| PETERSON, DEBRA S | 5631 W 200 N | | | | MARION | IN | 46952-6772 |
| PETERSON, DELAYNE | PO BOX 752267 | | | | MEMPHIS | TN | 38175-2267 |
| PETERSON, DELLA M | PO BOX 17055 | | | | DAYTON | OH | 45417-0055 |
| PETERSON, DELLA M | PO BOX 45417067 | | | | DAYTON | OH | 45418 |
| PETERSON, DELORES M | 163 NE THOMPSON RD | | | | DECATUR | AL | 35603-6703 |
| PETERSON, DENNIS C | 22 WESSEX CT | | | | PITTSFORD | NY | 14534-2811 |
| PETERSON, DENNIS E | 3711 ERIE ST | | | | RACINE | WI | 53402-3519 |
| PETERSON, DENNIS J | 17010 WOODSHIRE CT | | | | GRANGER | IN | 46530-9787 |
| PETERSON, DENNIS L | 7454 SPINNAKER BLVD | | | | ENGLEWOOD | FL | 34224-8251 |
| PETERSON, DENNIS L | 5102 PINE KNOB TRAIL RR 13 | | | | CLARKSTON | MI | 48346 |
| PETERSON, DIANA | 115 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-1743 |
| PETERSON, DIANA M | 4713 SULLIVAN ST | | | | BOSSIER CITY | LA | 71111-2642 |
| PETERSON, DIANA MARIE | 4713 SULLIVAN ST | | | | BOSSIER CITY | LA | 71111-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON, DIANE E | 421 WISCONSIN TRL | | | | BROWNS MILLS | NJ | 08015-5621 |
| PETERSON, DOLORES I | 3806 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8713 |
| PETERSON, DON R | 601 W PIERSON RD | | | | FLUSHING | MI | 48433-2606 |
| PETERSON, DONALD A | 2263 4TH ST | | | | GRAND ISLAND | NY | 14072-1502 |
| PETERSON, DONALD B | 3513 MCCAIN RD | | | | JACKSON | MI | 49203-2511 |
| PETERSON, DONALD H | 525 HARRIET AVE APT 1015 | | | | SHOREVIEW | MN | 55126-4047 |
| PETERSON, DONALD I | 2106 BLUE BELLWAY NW | | | | GRAND RAPIDS | MI | 49504-2583 |
| PETERSON, DONALD I | 900 W LAKE RD APT F139 | | | | PALM HARBOR | FL | 34684-5119 |
| PETERSON, DONALD J | 1279 CLARK RD | | | | NEW VIENNA | OH | 45159-9447 |
| PETERSON, DONALD K | PO BOX 792 | | | | DAYTON | NV | 89403-0792 |
| PETERSON, DONALD K | 7002 SOUTHPLACE DR | | | | TYLER | TX | 75703-4726 |
| PETERSON, DONALD L | 6824 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515 |
| PETERSON, DONALD S | 3806 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8713 |
| PETERSON, DONALD W | PO BOX 372 | 10054 PASSENHEIM | | | WATERS | MI | 49797-0372 |
| PETERSON, DONNA G | 320 N CASTELL AVE | | | | ROCHESTER | MI | 48307-1818 |
| PETERSON, DONNA K. | 11643 N PARKVIEW | | | | EDGERTON | WI | 53534-9043 |
| PETERSON, DONNA L | 3509 GREENVIEW AVE | | | | RAINBOW CITY | AL | 35906 |
| PETERSON, DORIS | PO BOX 632 | | | | COLBERT | GA | 30628-0632 |
| PETERSON, DORIS J | 20067 ESS LAKE DR | | | | HILLMAN | MI | 49746-7923 |
| PETERSON, DORMAN H | 4469 285TH ST | | | | TOLEDO | OH | 43611-1912 |
| PETERSON, DOROTHY | 2417 S UNION RD | | | | DAYTON | OH | 45418-1531 |
| PETERSON, DOROTHY I | 700 DICKINSON AVE | | | | EDGERTON | WI | 53534-1513 |
| PETERSON, DOROTHY I | 700 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| PETERSON, DOROTHY L | 402 GALILEE CHURCH RD | | | | LAKE | MS | 39092-9592 |
| PETERSON, DOROTHY M | 8167 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-2198 |
| PETERSON, DOUGLAS C | 11237 BELL RD | | | | BURT | MI | 48417-9671 |
| PETERSON, DOUGLAS E | 1902 MYRA AVE | | | | JANESVILLE | WI | 53548-0156 |
| PETERSON, DOUGLAS E | 5289 BROOKLAWN CT | | | | DAYTON | OH | 45429-5803 |
| PETERSON, DOUGLAS L | N6737 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9516 |
| PETERSON, DOUGLAS T | 4201 CAPELLA DR | | | | JANESVILLE | WI | 53546-3522 |
| PETERSON, DUANE | 1419 BLUE JAY PL | | | | NEW RICHMOND | WI | 54017-2583 |
| PETERSON, DUANE | 91 LIME ST | | | | ROCHESTER | NY | 14606-1036 |
| PETERSON, DUANE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, DWIGHT C | 650 PITRE ST | | | | SULPHUR | LA | 70663-2352 |
| PETERSON, E A | 1624 CYPRESS AVE APT 5A | | | | SAN DIEGO | CA | 92103-4557 |
| PETERSON, EDNA H | 12756 MICANOPY LN | | | | JACKSONVILLE | FL | 32223 |
| PETERSON, EDWARD E | 17369 DEER PATH DR | | | | NORTHVILLE | MI | 48168-3503 |
| PETERSON, ELAINE V | 2013 ELIZABETH | | | | JANESVILLE | WI | 53548-2707 |
| PETERSON, ELDIN | 2574 WOODLAWN DR | LOT 9 | | | WEST BRANCH | MI | 48661-9341 |
| PETERSON, ELEANOR K | 10720 CONNELL MILL LN | | | | CHARLOTTE | NC | 28227-8437 |
| PETERSON, ELEANOR T | 9471 CONKLIN AVE | | | | BLUE ASH | OH | 45242-6725 |
| PETERSON, ELIZABETH | 5110 N RACEWAY | | | | INDIANAPOLIS | IN | 46234-3126 |
| PETERSON, ELIZABETH S | 1612 NORTH ALEXANDER AVENUE | | | | ROYAL OAK | MI | 48067-3654 |
| PETERSON, ELLA M | 325 W PULASKI | | | | FLINT | MI | 48505-3350 |
| PETERSON, ELLA M | 325 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| PETERSON, ELOISE R | 112 CLUB RD NW | | | | LAKE PLACID | FL | 33852-9724 |
| PETERSON, ERIC | | | | | | | |
| PETERSON, ERIC A | 2058 ARBOR MEADOWS DR | | | | DEWITT | MI | 48820-8842 |
| PETERSON, ERIC E | 1414 MONARCH WAY | | | | SOUTHLAKE | TX | 76092-9616 |
| PETERSON, ERIC L | 1460 E JUDD RD | | | | BURTON | MI | 48529-2006 |
| PETERSON, ERIC L | 352 BROOKLYN AVE | | | | DAYTON | OH | 45417-2354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERSON, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, ERWIN J | 604 MCCORD AVE | | | | ATHENS | TN | 37303-4553 |
| PETERSON, ETHEL E | 6627 N 89TH ST | | | | MILWAUKEE | WI | 53224-5311 |
| PETERSON, ETHEL L | 808 DELAWARE AVE APT B | | | | GRAFTON | WI | 53024-9469 |
| PETERSON, ETHEL M | 1739 E ROAD 3 | C/O DONNA STURDIVANT | | | EDGERTON | WI | 53534-8755 |
| PETERSON, EUGENE | 4255 BINGHAM CT | | | | STONE MTN | GA | 30083-2422 |
| PETERSON, EUGENE J | 944 COUNTRY CLUB BLVD | | | | CHESAPEAKE | VA | 23322-8088 |
| PETERSON, EVALINE M | 16815 OAKFIELD ST | | | | DETROIT | MI | 48235-3330 |
| PETERSON, EVELYN | 321 JEFFERSON ST | | | | GENEVA | IL | 60134-2323 |
| PETERSON, EVELYN J | 8403 S LOOMIS ROAD | | | | DEWITT | MI | 48820-9752 |
| PETERSON, EVELYN P | 2502 S GRANGE RD R2 | | | | FOWLER | MI | 48835-9262 |
| PETERSON, EVERETT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PETERSON, F J | 118 SCOTTSDALE DR | | | | TROY | MI | 48084-1771 |
| PETERSON, F JOYCE | 118 SCOTTSDALE DR | | | | TROY | MI | 48084-1771 |
| PETERSON, FARRELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, FELECIA D | 2913 ONAGON CIR | | | | WATERFORD | MI | 48328-3136 |
| PETERSON, FELICIA M | 8091 JOB GREENVILLE RD | | | | KINSMAN | OH | 44428-9527 |
| PETERSON, FERDINAND I | 54 WINDSTAR DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1678 |
| PETERSON, FLORELLA B | 47 TURTLE CREEK DR | | | | PAWLEYS ISLAND | SC | 29585-7313 |
| PETERSON, FLORENCE A | 4351 SUMMERSUN DR | | | | NEW PORT RICHEY | FL | 34652-5243 |
| PETERSON, FRANK E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETERSON, FREDERICK A | 1821 NE SUNRISE LN | | | | HILLSBORO | OR | 97124-1935 |
| PETERSON, FREDERICK C | 316 W 52ND ST | | | | INDIANAPOLIS | IN | 46208-2501 |
| PETERSON, FREDERICK E | 2904 AMITY RD | | | | HILLIARD | OH | 43026-9735 |
| PETERSON, FREDERICK W | 13450 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| PETERSON, GARY | 2118 136TH AVENUE SOUTHEAST | | | | NORMAN | OK | 73026-8789 |
| PETERSON, GARY | 2118 136TH AVE SE | | | | NORMAN | OK | 73026-8789 |
| PETERSON, GARY A | 8403 S LOOMIS RD | | | | DEWITT | MI | 48820-9752 |
| PETERSON, GARY A | 283 E MAIN ST APT 18 | | | | NORTON | MA | 02766-2438 |
| PETERSON, GARY A | 8208 ASPEN DR | | | | WEED | CA | 96094-9054 |
| PETERSON, GARY A | 28333 KING RD | | | | ROMULUS | MI | 48174-9447 |
| PETERSON, GARY A. | 283 E MAIN ST APT 18 | | | | NORTON | MA | 02766-2438 |
| PETERSON, GARY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, GARY L | 495 E APPLEWOOD DR | | | | EDGERTON | WI | 53534-8629 |
| PETERSON, GARY L | 201 S. MAIN BOX 507 | | | | OLIVET | MI | 49076 |
| PETERSON, GARY R | 522 E VINE ST | | | | LIMA | OH | 45804-1758 |
| PETERSON, GARY R | 1763 SPRUCE CT | | | | SOUTH MILWAUKEE | WI | 53172-1044 |
| PETERSON, GARY W | REMINGTON LAW OFFICES | PO BOX 177 | | | NEW RICHMOND | WI | 54017-0177 |
| PETERSON, GARY W | 3395 PONEMAH DR | | | | FENTON | MI | 48430-1348 |
| PETERSON, GAYLE V | 3374 ROLFE RD | | | | MASON | MI | 48854-9713 |
| PETERSON, GENE A | 292 TARPON LN 292 | | | | OLDSMAR | FL | 34677 |
| PETERSON, GEOFFREY A | 1700 HAYES ST | | | | TRINIDAD | CO | 81082-3748 |
| PETERSON, GEORGE C | 4453 MAPLETON RD | | | | LOCKPORT | NY | 14094-9653 |
| PETERSON, GEORGE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, GEORGE J | 1109 ATKINS DR | | | | POCAHONTAS | AR | 72455-3848 |
| PETERSON, GEORGE L | 4255 PARKER RD | | | | FLORISSANT | MO | 63033-4203 |
| PETERSON, GERALD C | 4861 DOROTHY ST | | | | VASSAR | MI | 48768-1561 |
| PETERSON, GERALD D | 46 WOOTEN CT | | | | DOVER | DE | 19904-3863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON, GERALD H | 10918 W CLEOPHAS RD | | | | BELOIT | WI | 53511-8108 |
| PETERSON, GERALD L | 4947 CEDAR OAK WAY | | | | SARASOTA | FL | 34233-3289 |
| PETERSON, GERALD L | 2711 AURORA DR | | | | LANSING | MI | 48910-3708 |
| PETERSON, GERALD LEE | 2711 AURORA DR | | | | LANSING | MI | 48910-3708 |
| PETERSON, GERALDINE | 1206 WHITFIELD DR | | | | GRAND BLANC | MI | 48439-4879 |
| PETERSON, GERALDINE A | 430 EDELWEISS TRL | | | | GAYLORD | MI | 49735-7702 |
| PETERSON, GERALDINE M | 29005 HOMEWOOD DR | | | | WICKLIFFE | OH | 44092-2330 |
| PETERSON, GEROME | 2701 LANDON ST | | | | FLINT | MI | 48504-2770 |
| PETERSON, GIA S | 37156 TINA DR | | | | FARMINGTON HILLS | MI | 48335-3661 |
| PETERSON, GLENDA R | 2150 SHROPSHIRE LN SE | | | | ATLANTA | GA | 30316-6903 |
| PETERSON, GLORIA A | 14300 STEWART RD. | | | | HUDSON | MI | 49247-9264 |
| PETERSON, GORDON D | PO BOX 45 | | | | BLOOMFIELD HILLS | MI | 48303-0045 |
| PETERSON, GORDON P | 38934 COUNTRY CIR | | | | FARMINGTON HILLS | MI | 48331-1030 |
| PETERSON, GORDON R | 38748 REDWINE CANYON RD N | | | | LINCOLN | WA | 99147-8556 |
| PETERSON, GRAHAM D | 18205 GREELEY ST | | | | DETROIT | MI | 48203-2472 |
| PETERSON, GREGORY E | 2165 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1732 |
| PETERSON, GREGORY K | 11223 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-9557 |
| PETERSON, GREGORY M | 7020 IDLEWOOD CT. | | | | WATERFORD | WI | 53185-3185 |
| PETERSON, GREGORY R | PO BOX 280 | | | | LEXINGTON | MI | 48450 |
| PETERSON, GUY E | 14480 CARLISLE ST | | | | DETROIT | MI | 48205-1209 |
| PETERSON, GWEN G | 108 W SKYVIEW RD | | | | AUSTIN | TX | 78752-4532 |
| PETERSON, HARLEY J | 5208 ABBEVILLE HWY | | | | RHINE | GA | 31077-3113 |
| PETERSON, HAROLD | 1941 TEBO ST | | | | FLINT | MI | 48503-4428 |
| PETERSON, HAROLD A | 710 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1319 |
| PETERSON, HARRY H | 603 N STEINBACH RD | | | | DEXTER | MI | 48130-9741 |
| PETERSON, HARRY HUGO | 603 N STEINBACH RD | | | | DEXTER | MI | 48130-9741 |
| PETERSON, HATTIE M | 3917 KELLAR AVE | | | | FLINT | MI | 48504-3744 |
| PETERSON, HELEN G | 1153 HARVEST DRIVE | | | | WARREN | OH | 44481-9330 |
| PETERSON, HELEN L | 5077 WILLOUGHBY RD | APT 113 | | | HOLT | MI | 48842-1071 |
| PETERSON, HELEN L | 5077 WILLOUGHBY RD APT 113 | | | | HOLT | MI | 48842-1071 |
| PETERSON, HELEN M | 3289 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| PETERSON, HENRIETTA M | 12836 W 65TH WAY UNIT A | | | | ARVADA | CO | 80004-6043 |
| PETERSON, HENRY | 6421 CLUB CT W | | | | GRAND BLANC | MI | 48439-9457 |
| PETERSON, HENRY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PETERSON, HENRY C | 1822 W LOIS LN | | | | EDGERTON | WI | 53534-8605 |
| PETERSON, HENRY G | 4830 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60615-1510 |
| PETERSON, HERBERT | 747 TALL DEER DR | | | | FAIRBURN | GA | 30213-1023 |
| PETERSON, HOWARD W | 5252 SWINDON RD | | | | ROCKLIN | CA | 95765-5114 |
| PETERSON, INEZ E | 1010 CEDAR ST | | | | WASHINGTON COURT HOU | OH | 43160-2109 |
| PETERSON, IRENE | 6225 WALDEN DR APT 152 | | | | KINSEY | AL | 36303-7665 |
| PETERSON, IRIS M | 4006 CAROLINA DR | | | | ANDERSON | IN | 46013-2476 |
| PETERSON, J A | 2362 FAIRWAY LN | | | | OAK HARBOR | WA | 98277-7124 |
| PETERSON, J C | 4358 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| PETERSON, J P | 9297 GLENLEIGH WAY | | | | JONESBORO | GA | 30236 |
| PETERSON, JACE J | N6920 NORTHWOOD DR | | | | ELKHORN | WI | 53121-3535 |
| PETERSON, JACE JEROME | N6920 NORTHWOOD DR | | | | ELKHORN | WI | 53121-3535 |
| PETERSON, JACK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, JACK B | 8306 HEARTHWAY AVE | | | | JENISON | MI | 49428-9181 |
| PETERSON, JACK R | 508 ASHWOOD DR | | | | FLUSHING | MI | 48433-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERSON, JACK R | 250 WASHINGTON RD | | | | EDGERTON | WI | 53534-9572 |
| PETERSON, JACQUELINE | 2511 FIELDING DR | | | | LANSING | MI | 48911-2461 |
| PETERSON, JAMES | 5341 HANREHAN LAKE BLVD | | | | SAVAGE | MN | 55378-9774 |
| PETERSON, JAMES A | 183 TIMBERVIEW DR | | | | TROY | MI | 48084-1741 |
| PETERSON, JAMES C | PO BOX 145 | | | | SWARTZ CREEK | MI | 48473-0145 |
| PETERSON, JAMES E | 104 RAINBOW DR PMB 490 | | | | LIVINGSTON | TX | 77399-1004 |
| PETERSON, JAMES E | 4513 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73121-7219 |
| PETERSON, JAMES E | 1919 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5443 |
| PETERSON, JAMES J | 4502 DAVISON ROAD | | | | HASTINGS | MI | 49058-9154 |
| PETERSON, JAMES L | 1910 MAPLE ST | | | | SAGINAW | MI | 48602-1042 |
| PETERSON, JAMES N | 5651 FERRET DR | | | | BULLHEAD CITY | AZ | 86426-8849 |
| PETERSON, JAMES R | 515 CROOKED TRL | | | | WASKOM | TX | 75692-5685 |
| PETERSON, JAMES T | 2108 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| PETERSON, JAMES W | 1311 COVE CT | | | | OKEMOS | MI | 48864-3405 |
| PETERSON, JANE | JOHNSON EDWARD L | 725 S ADAMS RD STE L-124 | | | BIRMINGHAM | MI | 48009-6998 |
| PETERSON, JANE A | 1625 S ELIZABETH ST | | | | KOKOMO | IN | 46902 |
| PETERSON, JANE C | 2 ARISTA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7772 |
| PETERSON, JANET E | 2305 ROYAL OAKS DR | | | | MANSFIELD | TX | 76063-5315 |
| PETERSON, JASON R | 4509 28TH AVE S | | | | MINNEAPOLIS | MN | 55406-3722 |
| PETERSON, JAY B | 2900 OHIO ST | | | | SAGINAW | MI | 48601-7051 |
| PETERSON, JEFFERSON D | 6596 DYSINGER RD APT 9 | | | | LOCKPORT | NY | 14094-9392 |
| PETERSON, JEFFERSON D. | 6596 DYSINGER RD APT 9 | | | | LOCKPORT | NY | 14094-9392 |
| PETERSON, JEFFIE A | 5300 ZEBULON RD UNIT 38 | | | | MACON | GA | 31210-9121 |
| PETERSON, JEFFREY A | 5300 ALFALFA DR | | | | SWARTZ CREEK | MI | 48473-8220 |
| PETERSON, JEFFREY M | 1541 WESTERN WILLOW DR | | | | HASLET | TX | 76052-6230 |
| PETERSON, JENNIFER D | 6130 ARROWPOINT WAY | | | | MC FARLAND | WI | 53558-8798 |
| PETERSON, JENNIFER K | 24168 240TH AVENUE SOUTHWEST | | | | CROOKSTON | MN | 56716-9174 |
| PETERSON, JERALD W | 25 ARBUTUS ST | | | | ELKTON | MD | 21921-7240 |
| PETERSON, JEREALEAN | 90 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2724 |
| PETERSON, JEROME J | 595 EAST ESTATES PLACE | | | | OAK CREEK | WI | 53154-5123 |
| PETERSON, JERRY D | 3748 E GRATIOT RD | | | | ELSIE | MI | 48831-9629 |
| PETERSON, JERRY D | 40 OVERLOOK DR | | | | COVINGTON | GA | 30016-8809 |
| PETERSON, JERRY F | 28435 JAMES DR | | | | WARREN | MI | 48092-5614 |
| PETERSON, JERRY L | 163 LESA LN | | | | STONEWALL | LA | 71078-4401 |
| PETERSON, JERRY LYNN | 163 LESA LN | | | | STONEWALL | LA | 71078-4401 |
| PETERSON, JESSICA | 615 W 300 N | | | | RICHFIELD | UT | 84701-2018 |
| PETERSON, JESSIE | 84 HERITAGE AVE | | | | JEFFERSON | GA | 30549-7403 |
| PETERSON, JIMMIE | 6850 DAYTON LIBERTY R | | | | DAYTON | OH | 45418-1437 |
| PETERSON, JIMMIE | 6226 W COURT ST | | | | FLINT | MI | 48532-3243 |
| PETERSON, JOANN | 227 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4742 |
| PETERSON, JOANN W | 7686 TEAL ALCOVE | | | | WOODBURY | MN | 55125 |
| PETERSON, JOEL A | 18591 GIBBONS HWY | | | | ONAWAY | MI | 49765 |
| PETERSON, JOEL A | 3385 W LAKE RD | | | | CLIO | MI | 48420-8834 |
| PETERSON, JOHN | 7828 BAILEY DR | | | | EDEN PRAIRIE | MN | 55347-1175 |
| PETERSON, JOHN A | GEORGE LINDA | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| PETERSON, JOHN D | 750 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1745 |
| PETERSON, JOHN E | 3848 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9047 |
| PETERSON, JOHN G | 4167 LOCH DR | | | | HIGHLAND | MI | 48357-2237 |
| PETERSON, JOHN H | 5011 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| PETERSON, JOHN M | 1399 W PAGE AVE | | | | GILBERT | AZ | 85233 |
| PETERSON, JOHN P | 714 RIDGE CREST DR | | | | DUNCANVILLE | TX | 75116-4030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETERSON, JOHN R | 23 HEATHER LN | | | | HILTON HEAD | SC | 29926-2271 |
| PETERSON, JOHNNY | 1206 WHITFIELD DR | | | | GRAND BLANC | MI | 48439-4879 |
| PETERSON, JOHNNY G | 805 W CURTIS ST | | | | CAYUGA | IN | 47928-8135 |
| PETERSON, JORJA J | 3408 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5063 |
| PETERSON, JOSEPH D | 1403 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-9134 |
| PETERSON, JOSEPH D | 1403 S. CLAYTON RD | | | | NEW LEBANON | OH | 45345-9134 |
| PETERSON, JOSEPH H | PO BOX 632 | | | | COLBERT | GA | 30628-0632 |
| PETERSON, JOSEPH J | 118 SCOTTSDALE DR | | | | TROY | MI | 48084-1771 |
| PETERSON, JOSEPH R | 1908 HUNTERS LN | | | | WALL TOWNSHIP | NJ | 07719-4625 |
| PETERSON, JOSEPHINE L | 370 BALDWIN AVE APT 120 | | | | PONTIAC | MI | 48342-1386 |
| PETERSON, JOSEPHINE N | 1869 BEECHWOOD NE | | | | WARREN | OH | 44483-4135 |
| PETERSON, JOSHUA L | 11459 FALLINGSTAR CT | | | | RANCHO CUCAMONGA | CA | 91701-9251 |
| PETERSON, JOY M | 3310 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5813 |
| PETERSON, JOY M. | 3310 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5813 |
| PETERSON, JUDY | 248 LAS PALMAS ST | | | | ROYAL PALM BEACH | FL | 33411-1323 |
| PETERSON, JULIE A | 4098 WAKEFIELD ROAD | | | | BERKLEY | MI | 48072-1410 |
| PETERSON, JULIEN M | 539 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1108 |
| PETERSON, JUNE L | 11061 SUNBURST AVE | | | | WARREN | MI | 48089-1041 |
| PETERSON, KATHLEEN | 2232 ALTA CANYON DR | | | | SANDY | UT | 84093-1764 |
| PETERSON, KATHLEEN V | 506 W ROCKWELL ST | | | | FENTON | MI | 48430-2085 |
| PETERSON, KATHLEEN V | 506 WEST ROCKWELL STREET | | | | FENTON | MI | 48430-2085 |
| PETERSON, KATHRYN A | 6075 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| PETERSON, KATHY L | 11608 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1135 |
| PETERSON, KENNETH D | 9575 DEVILS LAKE HWY LOT 60 | | | | MANITOU BEACH | MI | 49253-9675 |
| PETERSON, KENNETH E | 97 ALOALO PL | | | | LAHAINA | HI | 96761 |
| PETERSON, KENNETH G | 1420 PAR CT | | | | LINDEN | MI | 48451-9403 |
| PETERSON, KENNETH R | 5417 LELAND ST | | | | BRIGHTON | MI | 48116-1936 |
| PETERSON, KENNETH R | 1316 JOHNSON AVE | | | | LARNED | KS | 67550 |
| PETERSON, KENNETH W | 3409 MONICA LN SW | | | | CONYERS | GA | 30094-3934 |
| PETERSON, KENT S | 38926 DONALD ST | | | | LIVONIA | MI | 48154-4703 |
| PETERSON, KEVIN H | 1014 PINEHILL DR | | | | ALBERT LEA | MN | 56007-1827 |
| PETERSON, KEVIN W | N56W33196 IVY LN | | | | NASHOTAH | WI | 53058-9471 |
| PETERSON, KORY D | 4962 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9761 |
| PETERSON, KRIS D | 3759 S. BALDWIN 200 | | | | LAKE ORION | MI | 48359 |
| PETERSON, KRISTINE | 1205 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4060 |
| PETERSON, KRISTOFFER | 7 GREENHAVEN CT | | | | STAFFORD | VA | 22554-5140 |
| PETERSON, KURT | 3404 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3500 |
| PETERSON, KURT W | 6837 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55423-1919 |
| PETERSON, KYLE H | 324 HOLLAND RD WINDMILL POINT | | | | FLUSHING | MI | 48433 |
| PETERSON, LARAMIE M | W12514 US HIGHWAY 8 | | | | BRUCE | WI | 54819-9550 |
| PETERSON, LARRY A | 14115 EVERETT | | | | DEWITT | MI | 48820-9645 |
| PETERSON, LARRY D | 51015 BIRCH LAKE RD | | | | BARNES | WI | 54873-4490 |
| PETERSON, LARRY K | 724 ASHLEY DR | | | | CHASKA | MN | 55318-1533 |
| PETERSON, LAURA | G5201 WOODHAVEN CT. APT 102 | | | | FLINT | MI | 48532 |
| PETERSON, LAURA L | 1480 OLD HIGHWAY 35 NORTH | | | | COLUMBIA | MS | 39429-7768 |
| PETERSON, LAURA M | 9217 WORLDS FAIR DR | | | | ST LOUIS | MO | 63136 |
| PETERSON, LAURA M | 2309 CAMAS AVE | | | | RICHLAND | WA | 99354-1968 |
| PETERSON, LAVONA J | 9496 FENNER RD | | | | LAINGSBURG | MI | 48848-8760 |
| PETERSON, LE ROY M | 1279 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2040 |
| PETERSON, LEE A | 2042 COTTAGE AVE E | | | | SAINT PAUL | MN | 55119-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON, LEE ANNE | 2042 COTTAGE AVE E | | | | SAINT PAUL | MN | 55119-3216 |
| PETERSON, LEE F | 8952 ORA LAKE RD | | | | HALE | MI | 48739 |
| PETERSON, LEON | 12 CORALWOOD CT | | | | BUFFALO | NY | 14215-1917 |
| PETERSON, LEROY W | 8351 GLENCAIRN ST E | | | | SAGINAW | MI | 48609-9574 |
| PETERSON, LESLIE W | 32717 ROSENBUSCH DR | | | | WARREN | MI | 48088-1502 |
| PETERSON, LESTER W | 2223 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| PETERSON, LEWIS L | 1128 HAMILTON CT CST | | | | SIDNEY | OH | 45365 |
| PETERSON, LIEN T | 10278 RICH ST | | | | WEST OLIVE | MI | 49460-9382 |
| PETERSON, LILLIAN J | 1731 W MEDICAL CENTER DR APT 174 | | | | ANAHEIM | CA | 92801-1839 |
| PETERSON, LINDA J | 7549 CASHEW DRIVE | | | | ORLAND PARK | IL | 60462-5001 |
| PETERSON, LINDA L | 2959 N 68TH PL UNIT 207 | | | | SCOTTSDALE | AZ | 85251-6873 |
| PETERSON, LINN A | 2308 HIGHLAND VIEW CIRCLE S SE | | | | GRAND RAPIDS | MI | 49506 |
| PETERSON, LISA | 10089 LAKE RD | | | | BOTTINEAU | ND | 58318-8213 |
| PETERSON, LLOYD L | 1913 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5740 |
| PETERSON, LODINA E | 6155 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4109 |
| PETERSON, LOIS M | 1316 BENT TREE DR | | | | HUDSONVILLE | MI | 49426-9452 |
| PETERSON, LOLA H | 7548 E PINTO CT | | | | FLORAL CITY | FL | 34436-3770 |
| PETERSON, LOLITA Y | 39940 RIVER RD | | | | DADE CITY | FL | 33525-7236 |
| PETERSON, LON E | 726 S WILLIAMS ST | | | | BLUFFTON | IN | 46714-3126 |
| PETERSON, LOREN | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| PETERSON, LOREN D | 3918 REMEMBRANCE RD NW | | | | WALKER | MI | 49534-2236 |
| PETERSON, LOREN D | 3918 REMEMBERANCE | | | | WALKER | MI | 49544-2236 |
| PETERSON, LORENZO | 612 S 24TH ST | | | | SAGINAW | MI | 48601-6508 |
| PETERSON, LOUIS C | 6856 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9624 |
| PETERSON, LOWELL C | 150 W ARMOUR AVE | | | | MILWAUKEE | WI | 53207-5824 |
| PETERSON, LUCILLE | 838 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2730 |
| PETERSON, LYNN A | 8324 WOODLAND CIR | | | | GOODRICH | MI | 48438-9311 |
| PETERSON, MADONNA M | 2444 SUE ANN LN | | | | FLINT | MI | 48507-3553 |
| PETERSON, MAE | 16049 KNOLLWOOD DR | | | | DEARBORN | MI | 48120 |
| PETERSON, MAGNOLIA | 533 ELLIOTT ST SE | | | | GRAND RAPIDS | MI | 49507-2627 |
| PETERSON, MARGARET E | 4955 ANDERGOOD RD | | | | LEWISTON | MI | 49756-9180 |
| PETERSON, MARGARET M | 15160 MILTON RD | | | | WESTON | OH | 43569-9784 |
| PETERSON, MARGUERITE J | 175 S LEHMAN RD | | | | TWINING | MI | 48766-9655 |
| PETERSON, MARION L | 495 CLOVERTON CT | | | | CINCINNATI | OH | 45240-4003 |
| PETERSON, MARJORIE K | 4240 N UPTON RD | | | | ELSIE | MI | 48831-9726 |
| PETERSON, MARJORIE K | 4240 UPTON RD | | | | ELSIE | MI | 48831-9726 |
| PETERSON, MARK E | 776 CAMERON AVE | | | | PONTIAC | MI | 48340-3206 |
| PETERSON, MARK S | 4509 REDWOOD ST | | | | WINTER HAVEN | FL | 33880-1634 |
| PETERSON, MARK STEVEN | 4509 REDWOOD ST | | | | WINTER HAVEN | FL | 33880-1634 |
| PETERSON, MARTIN L | 715 COPEMAN BLVD | | | | FLINT | MI | 48504-3138 |
| PETERSON, MARTY D | 5408 WELLINGTON CIR | | | | MC FARLAND | WI | 53558-8937 |
| PETERSON, MARY | 107 N ANDREWS DR | | | | ROBINSON | TX | 76706-5414 |
| PETERSON, MARY | 778 COUNTY HIGHWAY 35 | | | | MARYLAND | NY | 12116 |
| PETERSON, MARY A | 1919 N 1100 E | | | | GREENTOWN | IN | 46936-9018 |
| PETERSON, MARY A | 12015 MARINE DR | #248 | | | TULALIP | WA | 98271 |
| PETERSON, MARY B | 700 NEW HAMPSHIRE AVE NW | C/O LAURA PETERSON | APT 520 | | WASHINGTON | DC | 20037-2407 |
| PETERSON, MARY C | 37633 BAYLOR DR | | | | STERLING HTS | MI | 48310-4040 |
| PETERSON, MARY C | 16 MORRIS RD | | | | NEW CASTLE | DE | 19720-1726 |
| PETERSON, MARY C | 16 MORRIS ROAD | | | | NEW CASTLE | DE | 19720-1726 |
| PETERSON, MARY K | 4700 BUGGY WHIP LN | | | | ORLANDO | FL | 32812-5243 |
| PETERSON, MARY L | 20086 5 MILE RD | | | | REED CITY | MI | 49677 |
| PETERSON, MARY L | 31284 MACKENZIE | | | | WESTLAND | MI | 48185-1682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERSON, MARY L | 11177 WESTLAWN DR | | | | STANWOOD | MI | 49346-8956 |
| PETERSON, MARY L | 4578 W BROADWAY APT 10 | | | | HAWTHORNE | CA | 90250-3828 |
| PETERSON, MARY M | 2781 CRANSTON RD | | | | MOREHEAD | KY | 40351-8978 |
| PETERSON, MARY M | 2895 W QUIMBY RD/ OAK VIEW | | | | HASTINGS | MI | 48058 |
| PETERSON, MARYLOU C | 9501 GARFIELD AVE S UNIT 310 | | | | MINNEAPOLIS | MN | 55420-4275 |
| PETERSON, MASON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PETERSON, MATTHEW T | 2409 PIERCE ST | | | | FLINT | MI | 48503-2807 |
| PETERSON, MAXINE | 5511 E 62ND PL | | | | INDIANAPOLIS | IN | 46220-4901 |
| PETERSON, MAY | 4937 COLONNADES CIR W | | | | LAKELAND | FL | 33811-1576 |
| PETERSON, MAYNARD C | 9320 HUDSON RD | | | | PITTSFORD | MI | 49271-9653 |
| PETERSON, MAYNARD L | 601 W PIERSON RD | | | | FLUSHING | MI | 48433-2606 |
| PETERSON, MAZIE A | PO BOX 7168 | | | | COLUMBUS | OH | 43205-0168 |
| PETERSON, MCARTHUR | 1918 SOUTH KEDZIE AVENUE | | | | CHICAGO | IL | 60623-2624 |
| PETERSON, MELVIN | 701 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| PETERSON, MERLE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, MICHAEL | 771 CENTENNIAL DR | | | | NORTH SALT LAKE | UT | 84054-1638 |
| PETERSON, MICHAEL | | | | | | | |
| PETERSON, MICHAEL A | LOT 171 | 6219 SOUTH US HIGHWAY 51 | | | JANESVILLE | WI | 53546-9519 |
| PETERSON, MICHAEL C | 5649 S VERNON RD LOT 17 | | | | DURAND | MI | 48429-9157 |
| PETERSON, MICHAEL D | 790 FRIAR DR | | | | MILFORD | MI | 48381-1747 |
| PETERSON, MICHAEL D | 219 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1625 |
| PETERSON, MICHAEL E | 6732 WINTERBERRY RIDGE DR | | | | STONE MOUNTAIN | GA | 30087-4795 |
| PETERSON, MICHAEL F | 243 W MAIN ST | | | | ADRIAN | MO | 64720-9208 |
| PETERSON, MICHAEL J | 2637 22 MILE RD | | | | KENT CITY | MI | 49330-9228 |
| PETERSON, MICHAEL J | 1668 DANBURY PARC PL NORTHEAST | | | | ATLANTA | GA | 30319-2159 |
| PETERSON, MICHAEL L | 2362 LANSBURY DR | | | | WATERFORD | MI | 48329-2320 |
| PETERSON, MICHAEL R | 8137 VANDEN DR | | | | WHITE LAKE | MI | 48386-2549 |
| PETERSON, MICHAEL S | RT 1 BOX 544B | | | | GREEN MTN | NC | 28740 |
| PETERSON, MICHAEL T | 3701 BANGOR RD | | | | BAY CITY | MI | 48706-2213 |
| PETERSON, MICKIE L | 1306 CHANDLER ST | | | | DANVILLE | IL | 61832-2525 |
| PETERSON, MILDRED E | PO BOX 1062 | | | | SPRING BRANCH | TX | 78070-1062 |
| PETERSON, MILDRED E | 1301 LAKELAND DR | APT. 120 | | | LIBERTY | TX | 77575 |
| PETERSON, MILTON N | 896 FM 744 | | | | MALONE | TX | 76660-3103 |
| PETERSON, MITCHAL A | 5280 BELSAY RD | | | | GRAND BLANC | MI | 48439-9123 |
| PETERSON, MOLLY M | 205 CLOVERLEAF CIR | | | | ENGLEWOOD | OH | 45322 |
| PETERSON, MONICA | | | | | | | |
| PETERSON, MYRTLE L | 1015 OLYNGER RD APT 33 | | | | GAS CITY | IN | 46933-2159 |
| PETERSON, MYRTLE L | 1015 OLYNGER RD | APT #33 | | | GAS CITY | IN | 46933 |
| PETERSON, NANCY R | 2220 MADISON ST | | | | SHELTON | WA | 98584-2943 |
| PETERSON, NANETTE M | 270 DORNOCH STREET | | | | COURTLAND | OH | 44410-4410 |
| PETERSON, NANETTE M | 270 DORNOCH ST | | | | CORTLAND | OH | 44410-8731 |
| PETERSON, NEIL D | 4051 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8808 |
| PETERSON, NEIL DELBERT | 4051 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8808 |
| PETERSON, NICHOLAS D | 3421 PARKLAWN ST | | | | AUBURN HILLS | MI | 48326-3044 |
| PETERSON, NITA J | 2276 COUNTY ROAD 139 | APARTMENT# B3 | | | OVID | NY | 14521 |
| PETERSON, NITA J | 2276 COUNTY ROAD 139 APT B3 | | | | OVID | NY | 14521-9581 |
| PETERSON, NOLA J | 3833 HIGHWAY | 178 WEST | #5 | | LAKEVIEW | AR | 72642 |
| PETERSON, NORMA | 2415 READY ROAD | | | | CARLTON | MI | 48117 |
| PETERSON, NORMA C | 6158 LILLYPOND WAY | | | | ONTARIO | NY | 14519-8620 |
| PETERSON, NORMAN E | 9084 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| PETERSON, NORMAN L | 2510 W RUSSELL RD | | | | TECUMSEH | MI | 49286-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON, NORMAN LINN | 2510 W RUSSELL RD | | | | TECUMSEH | MI | 49286-8701 |
| PETERSON, ODALLYS | 5252 SWINDON RD | | | | ROCKLIN | CA | 95765 |
| PETERSON, ODESSIA | 1142 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| PETERSON, OLLIE F | 174 SOUTHERN SHORES RD | | | | JACKSON | GA | 30233-3365 |
| PETERSON, OLLIE V | 2513 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| PETERSON, OMA R | 11401 OLD SAINT AUGUSTINE RD | | | | JACKSONVILLE | FL | 32258-1402 |
| PETERSON, ONALEE E | 727 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| PETERSON, OREA H | 921 E 9TH ST | | | | FLINT | MI | 48503-2731 |
| PETERSON, OTESHA | | | | | | | |
| PETERSON, PAMALEEA | 751 S 750 W | | | | KOKOMO | IN | 46901-8725 |
| PETERSON, PAMELA J | 7020 IDLEWOOD CT | | | | WATERFORD | WI | 53185-1842 |
| PETERSON, PATRICIA A | 3824 SANDY HOOK RD | | | | RANDALLSTOWN | MD | 21133-2200 |
| PETERSON, PATRICIA A | 9432 WOODSIDE TR | | | | SWARTZ CREEK | MI | 48473-8589 |
| PETERSON, PATRICIA I | 1420 PERRY RD APT B7-20 | | | | GRAND BLANC | MI | 48439-1744 |
| PETERSON, PATRICK L | 4874 192ND ST W | | | | FARMINGTON | MN | 55024-8751 |
| PETERSON, PAUL | 2030 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| PETERSON, PAUL A | 3323 SETON HILL DR | | | | BELLBROOK | OH | 45305-8844 |
| PETERSON, PAUL D | 3925 CHURCHILL RD | | | | IMLAY CITY | MI | 48444-8944 |
| PETERSON, PAUL J | 2681 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8722 |
| PETERSON, PAUL M | 11111 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| PETERSON, PAUL R | 4471 ARLINE DR | | | | ORCHARD LAKE | MI | 48323-2501 |
| PETERSON, PAULA J | 225 BROADWAY SUITE 7 PMB 136 | | | | SOUTH HAVEN | MI | 49090 |
| PETERSON, PAULA J | 225 BROADWAY ST STE 7 PMB 136 | | | | SOUTH HAVEN | MI | 49090-2402 |
| PETERSON, PAULINE | 2921 NORTH WENTWARD CRT | | | | HUDSONVILLE | MI | 49426-9415 |
| PETERSON, PAULINE | 2921 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9254 |
| PETERSON, PAULINE P | 785 WASHINGTON ST APT 204 | | | | NORWOOD | MA | 02062-3477 |
| PETERSON, PAULINE S | 913 SLACK DR | | | | ANDERSON | IN | 46013-3621 |
| PETERSON, PEGGIE L | 11203 OAKLAND AVE | | | | KANSAS CITY | MO | 64134-3548 |
| PETERSON, PEGGY A | N6920 NORTHWOOD DR | | | | ELKHORN | WI | 53121-3535 |
| PETERSON, PEGGY ANN | N6920 NORTHWOOD DR | | | | ELKHORN | WI | 53121-3535 |
| PETERSON, PEGGY K | 3815 N OHIO AVE | | | | FLORENCE | AZ | 85232-8329 |
| PETERSON, PEGGY K | ROUTE 1 BOX 14 B | | | | DREXEL | MO | 64742 |
| PETERSON, PETER J | 2811 BRITTNEY LN | | | | TROY | OH | 45373-8938 |
| PETERSON, PHILIP L | 11775 25 1/2 MILE RD | | | | ALBION | MI | 49224-9707 |
| PETERSON, PHILLIP J | 8385 GLENDALE DR | | | | YPSILANTI | MI | 48198-3655 |
| PETERSON, PHILLIP L | BOX 124N. CROSS STREET | | | | NEWTONSVILLE | OH | 45158 |
| PETERSON, PHILLIPE | 12039 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1660 |
| PETERSON, RALPH E | PO BOX 398 | | | | ALBA | TX | 75410-0398 |
| PETERSON, RALPH E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PETERSON, RANDALL D | 1712 GLENDALE RD | | | | SAPULPA | OK | 74066-6110 |
| PETERSON, RANDALL J | 3398 STONEYRIDGE DR | | | | HUDSONVILLE | MI | 49426-9092 |
| PETERSON, RANDY | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| PETERSON, RAY A | 616 MAY ST | | | | LANSING | MI | 48906-5239 |
| PETERSON, RAYMOND E | 2902 E HILLCREST AVE | | | | ORANGE | CA | 92867-3026 |
| PETERSON, RAYMOND E | 1759 WEST 500 NORTH | | | | CAYUGA | IN | 47928 |
| PETERSON, RAYMOND E | 2902 E.HILLCREST AVE. | | | | ORANGE | CA | 92867-3026 |
| PETERSON, RAYMOND F | 7008 PORTOBELLO ROAD NORTHWEST | | | | FORT PAYNE | AL | 35967-8364 |
| PETERSON, RAYMOND S | N1704 HIGHWAY K | | | | FORT ATKINSON | WI | 53538 |
| PETERSON, RAYMOND W | 80 SALZBURG RD | | | | BAY CITY | MI | 48706-3484 |
| PETERSON, REBECCA | 377 S HARRISON ST APT 9N | | | | EAST ORANGE | NJ | 07018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON, REBECCA | 377 SOUTH HARRISON STREET | APT 9N | | | EAST ORANGE | NJ | 07018 |
| PETERSON, REBECCA A | 112 HOWELL ST | | | | ELIZABETH | PA | 15037-2514 |
| PETERSON, REGINALD A | 18837 HILTON DR | | | | SOUTHFIELD | MI | 48075-7237 |
| PETERSON, RENAY L | 5861 LOGAN RD | | | | ALLIANCE | NE | 69301 |
| PETERSON, REUBEN L | 675 NW DAY DR | | | | GRESHAM | OR | 97030-6942 |
| PETERSON, REX W | 11144 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| PETERSON, RICHARD | 259 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| PETERSON, RICHARD C | 3652 BALFOUR DR | | | | TROY | MI | 48084-1467 |
| PETERSON, RICHARD G | 1138 ERIE DR | | | | JANESVILLE | WI | 53545-1308 |
| PETERSON, RICHARD J | 5321 RALSTON AVE | | | | RAYTOWN | MO | 64133-2835 |
| PETERSON, RICHARD JOEL | 5321 RALSTON AVE | | | | RAYTOWN | MO | 64133-2835 |
| PETERSON, RICHARD L | 14541 PIERSON ST | | | | DETROIT | MI | 48223-2031 |
| PETERSON, RICHARD M | 11170 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| PETERSON, RICHARD M | PO BOX 875 | | | | ELKVIEW | WV | 25071-0875 |
| PETERSON, RICHARD R | PO BOX 4846 | | | | BUENA VISTA | CO | 81211-4846 |
| PETERSON, RICHARD R | 1821 CREEK RUN LN | | | | LEBANON | PA | 17042-6440 |
| PETERSON, RICHARD W | 5901 SCHAFER RD | | | | LANSING | MI | 48911-4921 |
| PETERSON, RICK A | 618 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6045 |
| PETERSON, RICK E | 319 RANCHVIEW CT | | | | BURLESON | TX | 76028-1535 |
| PETERSON, RITA | 9245 W HIGHLAND PINES BLVD | | | | PALM BEACH GARDENS | FL | 33418-5762 |
| PETERSON, RITA M | 495 E APPLEWOOD DR | | | | EDGERTON | WI | 53534-8629 |
| PETERSON, ROBB A | 1715 330TH ST | | | | EVERLY | IA | 51338-7536 |
| PETERSON, ROBB ALLEN | 1715 330TH ST | | | | EVERLY | IA | 51338-7535 |
| PETERSON, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PETERSON, ROBERT | 415 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5264 |
| PETERSON, ROBERT E | 24 SCHOOL ST | | | | CORTLANDT MANOR | NY | 10567-1002 |
| PETERSON, ROBERT E | 385 THURMAN RD | | | | STOCKBRIDGE | GA | 30281-1434 |
| PETERSON, ROBERT G | 33493 FARMINGTON CT | | | | WESTLAND | MI | 48185-3012 |
| PETERSON, ROBERT G | 2313 RAINWATER RD | | | | DANDRIDGE | TN | 37725-6930 |
| PETERSON, ROBERT G | PO BOX 322 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0322 |
| PETERSON, ROBERT G | 143 MONTBLEU DR | | | | GETZVILLE | NY | 14068-1330 |
| PETERSON, ROBERT J | 3429 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-8552 |
| PETERSON, ROBERT J | 7905 RUSTY HOOK CT | | | | HUDSON | FL | 34667-1463 |
| PETERSON, ROBERT JOHN | 722 SOUTH CHESTER AVENUE | | | | PARK RIDGE | IL | 60068-4613 |
| PETERSON, ROBERT L | 1323 W GERMAN RD | | | | BAY CITY | MI | 48708-9662 |
| PETERSON, ROBERT L | 1008 NW 7TH PL | | | | MOORE | OK | 73160-1806 |
| PETERSON, ROBERT L | 830 SANDERS RD | | | | OXFORD | MI | 48371-4320 |
| PETERSON, ROBERT L | 233 WOODBINE AVE SE | | | | WARREN | OH | 44448-6032 |
| PETERSON, ROBERT L | SPC 69 | 3395 SOUTH HIGUERA STREET | | | SN LUIS OBISP | CA | 93401-6937 |
| PETERSON, ROBERT L | 785 WASHINGTON ST APT 204 | | | | NORWOOD | MA | 02062-3477 |
| PETERSON, ROBERT N | 154 QUEENS XING | | | | DAYTON | OH | 45458-5521 |
| PETERSON, ROBERT R | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PETERSON, ROBERT S | 182 OVERLAND CT | | | | NOBLESVILLE | IN | 46060-5443 |
| PETERSON, ROBERT T | 414 S WISCONSIN ST | | | | PULASKI | WI | 54162-9223 |
| PETERSON, ROBERT T | 1420 PERRY RD APT B7-20 | | | | GRAND BLANC | MI | 48439-1744 |
| PETERSON, ROBERT W | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| PETERSON, ROBERT W | 1875 W RATHBUN RD | | | | BURT | MI | 48417-9610 |
| PETERSON, ROBERT W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PETERSON, ROBERTA | 1836 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1379 |
| PETERSON, ROBERTA M | 292 TARPON LN | | | | OLDSMAR | FL | 34677-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON, ROBIN J | 7437 DRY CREEK DR APT 3A | | | | GRAND BLANC | MI | 48439-6304 |
| PETERSON, ROBIN JEAN | 7437 DRY CREEK DR APT 3A | | | | GRAND BLANC | MI | 48439-6304 |
| PETERSON, RODGER R | 108 KELLY CT | | | | CULLEOKA | TN | 38451-2736 |
| PETERSON, RODNEY J | 821 FREDENSBORG CANYON RD | | | | SOLVANG | CA | 93463-2016 |
| PETERSON, ROGER A | 48837 CASTLEFORD DR | | | | CANTON | MI | 48187-2568 |
| PETERSON, ROGER D | 8572 W SILVER LAKE RD | | | | MEARS | MI | 49436-9675 |
| PETERSON, ROGER F | 138 QUAKER ROAD | | | | MOORESVILLE | NC | 28117-6027 |
| PETERSON, ROGER F | 138 QUAKER RD | | | | MOORESVILLE | NC | 28117-6027 |
| PETERSON, ROGER S | 181 FREEDOM RD | | | | MT PLEASANT | TN | 38474-5009 |
| PETERSON, ROLAND E | 9267 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8630 |
| PETERSON, ROLF K | 309 JOHNSON CT | | | | STOUGHTON | WI | 53589-1179 |
| PETERSON, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, RONALD D | 667 SANDY ARBOR RD | | | | NEKOOSA | WI | 54457-8974 |
| PETERSON, RONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, RONALD F | 10 HENDERSON ST | | | | EDGERTON | WI | 53534-1524 |
| PETERSON, RONALD G | 9477 S. COUNTY ROAD O | | | | CLAYTON | IN | 46118 |
| PETERSON, RONALD J | 2621 NW 45TH ST | | | | OKLAHOMA CITY | OK | 73112-8218 |
| PETERSON, RONALD J | 4402 JUDITH LN SW APT 6A | | | | HUNTSVILLE | AL | 35805-2226 |
| PETERSON, RONALD L | 120 W DELAVAN DR BOX 42 | | | | JANESVILLE | WI | 53546 |
| PETERSON, RONALD L | 30169 JAMESTOWN ST | | | | ROMULUS | MI | 48174-3149 |
| PETERSON, RONALD L | 1835 BADE RD | | | | INDIANAPOLIS | IN | 46239-9624 |
| PETERSON, RONALD R | 8370 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7302 |
| PETERSON, RONALD RICHARD | 8370 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7302 |
| PETERSON, RONALD W | 4349 POINTE CHARITIES AVE. | | | | PIGEON | MI | 48755 |
| PETERSON, ROSCOE C | 1459 LUDINGTON | | | | ROMEOVILLE | IL | 60446-5314 |
| PETERSON, ROSIE L | 18837 HILTON DRIVE | | | | SOUTHFIELD | MI | 48075-7237 |
| PETERSON, ROSS E | 6379 4 MILE RD | | | | EVART | MI | 49631-8701 |
| PETERSON, ROY L | 5202 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| PETERSON, RUDOLPH G | 646 E LIBERTY ST | | | | MILFORD | MI | 48381-2051 |
| PETERSON, RUFUS L | N86W17129 JOSS PL | | | | MENOMONEE FALLS | WI | 53051-2724 |
| PETERSON, RUNYON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, RUSSELL R | PO BOX 2 | | | | FIVE POINTS | AL | 36855-0002 |
| PETERSON, RUTH | 34024 LA MOYNE ST | | | | LIVONIA | MI | 48154-2620 |
| PETERSON, RUTH E | 626 BROAD STREET | | | | EAST WEYMOUTH | MA | 02189-1830 |
| PETERSON, SANDRA E | 2733 YUKON AVE N | | | | NEW HOPE | MN | 55427-2637 |
| PETERSON, SANDRA J | 21639 N BACKUS DR | | | | MARICOPA | AZ | 85138 |
| PETERSON, SANDRA J | 13141 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3904 |
| PETERSON, SANDRA L | 4099 E BLUEWATER HWY | | | | IONIA | MI | 48846-9740 |
| PETERSON, SANDRA S. | 15369 POWER DAM RD | | | | DEFIANCE | OH | 43512 |
| PETERSON, SARAH A | 17446 HERRICK ST | | | | ALLEN PARK | MI | 48101-1411 |
| PETERSON, SCOTT A | 3361 COLBY LN | | | | JANESVILLE | WI | 53546-1953 |
| PETERSON, SCOTT D | 1509 S BERRY RD | | | | NORMAN | OK | 73072-6302 |
| PETERSON, SCOTT R | 1217 S DUNCAN ST | | | | MARION | IL | 62959 |
| PETERSON, SELBY M | 701 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| PETERSON, SHANDRA M | 629 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-2449 |
| PETERSON, SHANNON M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PETERSON, SHARON A | 34 LUPTON RD | | | | SAPPHIRE | NC | 28774-8712 |
| PETERSON, SHARON D | 5651 FERRET DR | | | | FORT MOHAVE | AZ | 86426 |
| PETERSON, SHARON E | 2490 BROOKFIELD ST | | | | CANTON | MI | 48188-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERSON, SHARON M | 22612 LEEWIN ST | | | | DETROIT | MI | 48219-1182 |
| PETERSON, SHELDON W | 7011 MOUNT HAWTHORNE RD NE | | | | ST PETERSBURG | FL | 33702-6031 |
| PETERSON, SHEMECAH | 218 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771-6571 |
| PETERSON, SHERRALYN A | 2024 S WABASH AVE APT 601 | | | | CHICAGO | IL | 60616-2285 |
| PETERSON, SHIRLEY A | 1227 JOAL DR | | | | FLINT | MI | 48532-2646 |
| PETERSON, SHIRLEY J | 1417 DAYTON DR | | | | JANESVILLE | WI | 53546-1452 |
| PETERSON, SHIRLEY J | 1417 DAYTON DRIVE | | | | JANESVILLE | WI | 53546 |
| PETERSON, SOLON S | 714 S MECOSTA LN | | | | ROMEOVILLE | IL | 60446-5251 |
| PETERSON, STANLEY L | 2079 MERION DR | | | | ORLANDO | FL | 32826-5293 |
| PETERSON, STANLEY L | 2913 ONAGON CIR | | | | WATERFORD | MI | 48328-3136 |
| PETERSON, STEPHEN R | 13133 N BRAY RD | | | | MOORESVILLE | IN | 46158-6975 |
| PETERSON, STEVE | | | | | | | |
| PETERSON, STEVEN | 1918 BLANDING DR | | | | HARTSVILLE | SC | 29550-5931 |
| PETERSON, STEVEN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PETERSON, SUE A | 5893 KUTZKE PKWY | | | | SOUTH BELOIT | IL | 61080-2329 |
| PETERSON, SUE H | 3828 CAVALRY ST | | | | LAS VEGAS | NV | 89121-4405 |
| PETERSON, SUSAN K | 9490 BERMUDA RD | APT 2120 | | | LAS VEGAS | NV | 89123-3591 |
| PETERSON, SUZANNE K | 36853 BRITTANY HILL DR | | | | FARMINGTON | MI | 48335-2909 |
| PETERSON, SWEETIE M | 1226 CANTON ST | | | | DETROIT | MI | 48207-3734 |
| PETERSON, SWEETIE M | 1226 CANTON | | | | DETROIT | MI | 48207-3734 |
| PETERSON, SYDNEY J | 12364 FRANK DR | | | | BRUCE TWP | MI | 48065-4486 |
| PETERSON, TANYA E | 90 FIRESTONE DRIVE | | | | ROCHESTER | NY | 14624-2724 |
| PETERSON, TED D | 8163 REDLANDS ST APT 22 | | | | PLAYA DEL REY | CA | 90293-8254 |
| PETERSON, TED D. | 8163 REDLANDS ST APT 22 | | | | PLAYA DEL REY | CA | 90293-8254 |
| PETERSON, TERRY L | 300 N RAMPART ST TRLR 179 | | | | ORANGE | CA | 92868-1825 |
| PETERSON, TERRY M | 2213 S PINE ST | | | | JANESVILLE | WI | 53546-6172 |
| PETERSON, TERRY R | 16924 W RIDGE RD | | | | OAKLEY | MI | 48649-8724 |
| PETERSON, THOMAS C | 2685 STATE RD | | | | PINCONNING | MI | 48650-7435 |
| PETERSON, THOMAS C | 5050 REINHARDT LN | | | | BAY CITY | MI | 48706-3254 |
| PETERSON, THOMAS E | 9471 CONKLIN AVE | | | | CINCINNATI | OH | 45242-6725 |
| PETERSON, THOMAS L | 15095 BOICHOT RD | | | | LANSING | MI | 48906-1042 |
| PETERSON, THOMAS L | 3649 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1510 |
| PETERSON, THOMAS L | 231 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| PETERSON, THOMAS L | 11479 N FENTON RD | | | | FENTON | MI | 48430-9723 |
| PETERSON, THOMAS M | 1387 RANDOLPH AVE | | | | SAINT PAUL | MN | 55105-2558 |
| PETERSON, THOMAS N | 10594 10TH AVE | | | | HESPERIA | CA | 92345-2636 |
| PETERSON, THOMAS N | 502 S ORCHARD ST | | | | JANESVILLE | WI | 53548-4430 |
| PETERSON, THOMAS N | 502 SOUTH ORCHARD STREET | | | | JANESVILLE | WI | 53548-4430 |
| PETERSON, THOMAS R | 7264 NICKETT DR | | | | N TONAWANDA | NY | 14120-1451 |
| PETERSON, TIMOTHY A | WEST 306 SOUTH 2850 | WILD BERRY LANE | | | WAUKESHA | WI | 53188 |
| PETERSON, TIMOTHY L | 5402 PHELPS RD | | | | KANSAS CITY | MO | 64136-1225 |
| PETERSON, TODD A | 36853 BRITTANY HILL DR | | | | FARMINGTON | MI | 48335-2909 |
| PETERSON, TOMMIE L | 1836 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1379 |
| PETERSON, TRAVIS | | | | | | | |
| PETERSON, TRAVIS HANS | 312 E WILEY AVE | | | | BLUFFTON | IN | 46714 |
| PETERSON, TRUETT W | PO BOX 34 | | | | JUSTIN | TX | 76247-0034 |
| PETERSON, VERN E | PO BOX 1205 | | | | HAYDEN LAKE | ID | 83835-1205 |
| PETERSON, VERNON | 606 ARRASMITH AVE | | | | CAYUGA | IN | 47928-8123 |
| PETERSON, VERNON L | N11839 13TH AVE N | | | | NECEDAH | WI | 54646-7207 |
| PETERSON, VERNON T | 746 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| PETERSON, VICTOR N. | 116 SAXON CT | | | | COLUMBIA | TN | 38401-8896 |
| PETERSON, VICTOR W | 6420 SAINT JEAN DR | | | | INDIANAPOLIS | IN | 46217-3861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERSON, VICTORIA A | 7015 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55423 |
| PETERSON, VICTORIA E | 4640 TRAFFIC WAY | | | | ATASCADERO | CA | 93422-3570 |
| PETERSON, VICTORIA R | 1146 FARNSWORTH ROAD | | | | LAPEER | MI | 48446-1524 |
| PETERSON, VINCENT C | 4 PROSPECT ST | | | | DEDHAM | MA | 02026-4412 |
| PETERSON, VIRGINIA ELIZAB | 5415 69TH AVE NORTH APT 433 | | | | BROOKLYN CENTER | MN | 55429-4514 |
| PETERSON, VIRGINIA L | OFC | 6439 BETHANY VILLAGE DRIVE | | | DAYTON | OH | 45459-3573 |
| PETERSON, WALLACE T | 407 WORTHING CT | | | | LOUISVILLE | KY | 40245-4659 |
| PETERSON, WALTER | 10185 COTTAGE RD | | | | DOWLING | MI | 49050-9600 |
| PETERSON, WANDA E | 2113 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458 |
| PETERSON, WARREN S | 1951 KINGSTREE CT | | | | ROCHESTER HLS | MI | 48309-2515 |
| PETERSON, WARREN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, WAYNE C | 1210 KINGSTON AVE | | | | FLINT | MI | 48507-4744 |
| PETERSON, WAYNE E | 504 SANFORD DR | | | | FREDERICKSBURG | VA | 22406-1035 |
| PETERSON, WILLARD L | 5753 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8942 |
| PETERSON, WILLIAM | 6369 GENERALS CT | | | | CENTREVILLE | VA | 20121-2652 |
| PETERSON, WILLIAM C | 13141 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3904 |
| PETERSON, WILLIAM D | STE C | 317 EAST POPLAR STREET | | | HARRISBURG | IL | 62946-1560 |
| PETERSON, WILLIAM E | 4821 E COUNTY ROAD J | | | | BELOIT | WI | 53511-8926 |
| PETERSON, WILLIAM E | 1120 MALIBU DR | | | | ANDERSON | IN | 46016-2772 |
| PETERSON, WILLIAM E | 2460 WEDGEFIELD RD | | | | GEORGETOWN | SC | 29440-6810 |
| PETERSON, WILLIAM G | 404 LEXINGTON RD | | | | GROSSE POINTE FARMS | MI | 48236-2821 |
| PETERSON, WILLIAM H | 5508 INVERCHAPEL RD | RAVENSWORTH FARMS | | | SPRINGFIELD | VA | 22151-2021 |
| PETERSON, WILLIAM H | 123 RIDGE HILL RD | | | | MECHANICSBURG | PA | 17050-1770 |
| PETERSON, WILLIAM H | 12342 FREDERICKTOWN AMITY RD | | | | FREDERICKTOWN | OH | 43019-9762 |
| PETERSON, WILLIAM H | 2538 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9670 |
| PETERSON, WILLIAM J | 615 MARILLA ST | | | | BUFFALO | NY | 14220-2260 |
| PETERSON, WILLIAM L | 708 SALEM DR | | | | ARLINGTON | TX | 76014-3020 |
| PETERSON, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, WILLIAM R | PO BOX 9022 | C/O HOLDENS | | | WARREN | MI | 48090-9022 |
| PETERSON, WILLIAM R | 5400 SETTLERS PASS SE | | | | KENTWOOD | MI | 49512-9651 |
| PETERSON, WILLIAM R | 1191 FOX CT | | | | OXFORD | MI | 48371-5968 |
| PETERSON, WILLIE E | 3025 VIKING ST | | | | LANSING | MI | 48911-1836 |
| PETERSON, WILLIE E | 719 HOYT ST SW | | | | WARREN | OH | 44485-3846 |
| PETERSON, WILLIE J | 633 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| PETERSON, WILLIE J | 16841 VAUGHAN ST | | | | DETROIT | MI | 48219-3326 |
| PETERSON, WILLIE J | 4701 WOODS RD | | | | ADGER | AL | 35006-1509 |
| PETERSON, WINAFRED W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETERSON, WINOLA F | 740 E 75TH ST 2W | | | | CHICAGO | IL | 60619 |
| PETERSON, WONDA | 6992 RICHFIELD DR | | | | REYNOLDSBURG | OH | 43068-5029 |
| PETERSON, YVONNE | 92 RAIL ROAD WHISTLE LN | | | | GREEN MOUNTAIN | NC | 28740-5503 |
| PETERSON, YVONNE | 92 RAILROAD WHISTLE LN | | | | GREENE MT | NC | 28740-5503 |
| PETERSON,BRANDON J | 46591 HEYDENREICH RD | | | | MACOMB | MI | 48044-4417 |
| PETERSON-HOSSEINPOR, SHIRLEY | 104 A DR NE | | | | WARREN | OH | 44484-2301 |
| PETERSON-JACKSON, PHYLLIS V | 1001 LESLIE ANN DRIVE | | | | RICHMOND | VA | 23223-2209 |
| PETERSON-MORRIS, JOYCE E | 4862 N COUNTY RD 300 E | | | | PERU | IN | 46970 |
| PETERSON-MORRIS, JOYCE E | RR 2 BOX 71 | | | | PERU | IN | 46970 |
| PETERSON-PELKOLA MARGARETH | PETERSO-PELKOLA, MARGARETH | 899 W BIJIKI ROAD | | | GWINN | MI | 49847-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETERSONS, TALI | 1311 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1117 |
| PETERTONJES, RALPH F | 156 MANOR LN | | | | DAYTON | OH | 45429-5426 |
| PETERWAS, STANLEY | 301 RED STORE ST | | | | WESTVILLE | IL | 61883-6067 |
| PETES AUTO & TRUCK PARTS INC | 2544 PORT SHELDON ST | | | | JENISON | MI | 49428-9358 |
| PETES DRIVE IN | 1009 E PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1545 |
| PETETRIA MADISON | 922 WRIGHT ST | | | | WILMINGTON | DE | 19805-4847 |
| PETH, CLARENCE A | 9 MORENA CT | | | | BALLWIN | MO | 63011-1536 |
| PETH, EDWIN E | 1050 W STEIN RD | | | | LA SALLE | MI | 48145-9713 |
| PETH, LEMPIE | 6421 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9339 |
| PETHALSKY VIRGINIA | BURNETT, JOHNNY | 553 E MAIN AVE | | | BOWLING GREEN | KY | 42101-2256 |
| PETHALSKY VIRGINIA | DESANTIS, DONNA | 553 E MAIN AVE | | | BOWLING GREEN | KY | 42101-2256 |
| PETHALSKY VIRGINIA | PACK, GREGORY | 553 E MAIN AVE | | | BOWLING GREEN | KY | 42101-2256 |
| PETHALSKY VIRGINIA | PETHALSKY, VIRGINIA | 553 E MAIN AVE | | | BOWLING GREEN | KY | 42101-2256 |
| PETHALSKY VIRGINIA | TAYLOR, MARK | 553 E MAIN AVE | | | BOWLING GREEN | KY | 42101-2256 |
| PETHALSKY VIRGINIA | WALLACE, DAWN | 553 E MAIN AVE | | | BOWLING GREEN | KY | 42101-2256 |
| PETHALSKY, VIRGINIA H | 131 CRYSTAL CT | | | | BOWLING GREEN | KY | 42104-7566 |
| PETHALSKY, VIRGINIA HESSON | 131 CRYSTAL CT | | | | BOWLING GREEN | KY | 42104-7566 |
| PETHEL KIMBERLY | 509 MILTWOOD DR | | | | GREENSBORO | NC | 27455 |
| PETHEL, BILLY J | 259 MERCK RD | | | | CLEVELAND | GA | 30528-7230 |
| PETHEL, PAUL N | 11243 US HIGHWAY 129 N | | | | TALMO | GA | 30575-1458 |
| PETHERBRIDGE, GEORGE W | 6252 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| PETHERBRIDGE, RICHARD L | 10411 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| PETHERBRIDGE, ROBERT D | 5219 BRONCO DR | | | | CLARKSTON | MI | 48346-2607 |
| PETHERS WILLIAM ROBERT | 5164 SULLIVAN RD | | | | LAPEER | MI | 48446-9651 |
| PETHERS, GEORGE E | 4275 DAVISON RD | | | | LAPEER | MI | 48446-2841 |
| PETHERS, GEORGE EDWARD | 4275 DAVISON RD | | | | LAPEER | MI | 48446-2841 |
| PETHERS, HILDA M | 6002 N DORT HWY | | | | FLINT | MI | 48505-3068 |
| PETHERS, JAMES B | 20621 COUNTRY WALK WAY | | | | ESTERO | FL | 33928-2200 |
| PETHERS, JAMES M | 9242 DAVISON RD | | | | DAVISON | MI | 48423-1042 |
| PETHERS, JEANNETTE A | 1433 N DYE RD | | | | FLINT | MI | 48532-2219 |
| PETHERS, JEANNETTE ALTA | 1433 N DYE RD | | | | FLINT | MI | 48532-2219 |
| PETHERS, JENNIFER C | 456 S ELBA RD | | | | LAPEER | MI | 48446-2781 |
| PETHERS, JOHN W | 5342 N VASSAR RD | | | | FLINT | MI | 48506-1230 |
| PETHERS, KENNETH R | 6002 N DORT HWY | | | | FLINT | MI | 48505-3068 |
| PETHERS, KENNETH W | 4414 N WASHBURN RD | | | | DAVISON | MI | 48423-8006 |
| PETHERS, LARRY A | 1433 N DYE RD | | | | FLINT | MI | 48532-2219 |
| PETHERS, LARRY ALLAN | 1433 N DYE RD | | | | FLINT | MI | 48532-2219 |
| PETHERS, NANCY A | 20621 COUNTRY WALK WAY | | | | ESTERO | FL | 33928-2200 |
| PETHERS, NANCY ANNE | 20621 COUNTRY WALK WAY | | | | ESTERO | FL | 33928-2200 |
| PETHERS, ROBERT J | PO BOX 128 | | | | ALGER | MI | 48610-0128 |
| PETHERS, TERRY L | 6000 N DORT HWY | | | | FLINT | MI | 48505-3068 |
| PETHERS, WILLIAM R | 5164 SULLIVAN RD | | | | LAPEER | MI | 48446-9651 |
| PETHERS, WILLIAM ROBERT | 3708 LITTLE ISLAND DR | | | | NATIONAL CITY | MI | 48748 |
| PETHIA, HELEN I | 7312 BRAEWOOD DRIVE | | | | INDEPENDENCE | OH | 44131-5550 |
| PETHICK, ROBERT W | 4536 ORCHARD TRAIL CT | | | | ORCHARD LAKE | MI | 48324 |
| PETHO, ERNEST | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PETHOUD, CATHERINE D | 3261 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| PETHUNIS, MARY C | 9964 W 153RD ST | APT 1E | | | ORLAND PARK | IL | 60462-3240 |
| PETHUNIS, MARY C | 9964 W 153RD ST APT 1E | | | | ORLAND PARK | IL | 60462-3240 |
| PETIBONE, DALE M | 90 COLSON ST | | | | METAMORA | MI | 48455-9375 |
| PETIC LANE | PO BOX 9022 | C/O BARCELONA | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETICCA, ANNA M | 12671 WHITE CORAL DR | | | | WELLINGTON | FL | 33414-8091 |
| PETICCA, DOMENICO | 22506 CORTEVILLE ST | | | | ST CLAIR SHRS | MI | 48081-2558 |
| PETILLO FRANK | 7211 ROLLING MILL RD | | | | BALTIMORE | MD | 21224 |
| PETILLO SEBASTIANO (ESTATE OF) (660522) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PETILLO, SEBASTIANO | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PETILLO, VICTOR A | 1835 TAFT AVE | | | | NILES | OH | 44446-4115 |
| PETINO JOHNNY | PETINO, JOHNNY | 1142 NORTH MATTHEW STREET | | | FARMERS HILLS | CA | 93223 |
| PETINO, JOHNNY | 1142 N MATTHEW AVE | | | | FARMERSVILLE | CA | 93223-1068 |
| PETIO, JAMES D | 461 CONANT AVE | | | | UNION | NJ | 07083-7722 |
| PETIPRIN I I, JAMES R | 12107 E BRISTOL RD | | | | DAVISON | MI | 48423-9102 |
| PETIPRIN II, JAMES R | 12107 E BRISTOL RD | | | | DAVISON | MI | 48423-9102 |
| PETIPRIN, ALVERA K | 7556 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1402 |
| PETIPRIN, BURLIN F | 1209 S MYRTLE AVE | | | | SANFORD | FL | 32771-2883 |
| PETIPRIN, CHRISTOPHER A | 48760 ELMHURST DR | | | | MACOMB | MI | 48044-5505 |
| PETIPRIN, CLIFFORD A | 14179 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| PETIPRIN, CLIFFORD ANDREW | 14179 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| PETIPRIN, DONALD M | 1163 LUDER RD | | | | CARO | MI | 48723-9793 |
| PETIPRIN, EDWARD | 1200 WILSON RD | | | | STARKE | FL | 32091-4368 |
| PETIPRIN, EUGENE E | 7556 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1402 |
| PETIPRIN, JAMES D | 7642 NIANTIC AVE | | | | MICCO | FL | 32976-7778 |
| PETIPRIN, JAMES E | 8107 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| PETIPRIN, JULIANA H | 8522 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| PETIPRIN, MICHAEL R | 5427 WILLIAMETTE CT | | | | LAPEER | MI | 48446-8016 |
| PETIPRIN, TERRANCE E | RT 44 | | | | MILLERTON | NY | 12546 |
| PETISH, JOHN A | 1097 YARMOUTH RD | | | | GRAFTON | OH | 44044-1246 |
| PETISH, THOMAS P | 3801 24TH AVE N | | | | ST PETERSBURG | FL | 33713-3403 |
| PETISI, JOHN P | 38 AVACADO LN | | | | ROCHESTER | NY | 14606-4345 |
| PETIT AUTO CARE | 500 BARTOW DR | | | | SIERRA VISTA | AZ | 85635-1810 |
| PETIT BARB | 3430 N MOUNTAIN RDG UNIT 24 | | | | MESA | AZ | 85207-1072 |
| PETIT CARL (446918) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PETIT MOULIN I | NATIXIS PRIVATE BANKING | 51 AVENUE JF KENNEDY | L-1855 LUXEMBOURG | | | | |
| PETIT MOULIN II | NATIXIS PRIVATE BANKING | 51 AVENUE JF KENNEDY | L-1855 LUXEMBOURG | | | | |
| PETIT SR, RICHARD A | 1828 SOUTHEAST 6TH STREET | | | | CAPE CORAL | FL | 33990-1613 |
| PETIT, BARRY P | 1329 DONNA RD | | | | LEWISBURG | TN | 37091-3579 |
| PETIT, CARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PETIT, DAVID G | 3733 W RIVER RD | | | | GRAND ISLAND | NY | 14072-1209 |
| PETIT, ELAINE M | 3733 WEST RIVER ROAD | | | | GRAND ISLAND | NY | 14072 |
| PETIT, FRANCIS R | 29 WEST ST | | | | WINDSOR LOCKS | CT | 06096 |
| PETIT, JOAN M | 924 E 6TH ST | | | | ROYAL OAK | MI | 48067-2818 |
| PETIT, MICHAEL P | 438 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| PETIT, MURIEL J | PO BOX 4497 | | | | PLANT CITY | FL | 33563-0025 |
| PETIT, PETER M | 32468 DARLENE WAY | | | | UNION CITY | CA | 94587-5029 |
| PETIT, RICHARD C | 21130 LILY LAKE CT | | | | CREST HILL | IL | 60403-0749 |
| PETIT, ROSEMARY E | 7201 ROSEWOOD CIR | | | | NORTH SYRACUSE | NY | 13212-3307 |
| PETIT, STEVEN G | 356 CARNE RD | | | | OJAI | CA | 93023 |
| PETITJEAN, EDWARD F | 200 OSAGE PLACE | | | | LOUDON | TN | 37774-3180 |
| PETITJEAN, EDWARD F | 200 OSAGE PL | | | | LOUDON | TN | 37774-3180 |
| PETITJEAN, MARILYN J | P.O. BOX 337 | | | | VERSAILLES | OH | 45380-5380 |
| PETITJEAN, MARILYN J | PO BOX 337 | | | | VERSAILLES | OH | 45380-0337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETITO GEORGE D | PETITO, GEORGE D | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| PETITO, GEORGE D | GORBERG & ASSOCIATES PC DAVID J | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| PETITPREN, CRAIG A | 6165 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9640 |
| PETITPREN, PAULA M | 25352 PALM TREE LN | | | | MURRIETA | CA | 02563-4324 |
| PETITPREN, PAULA M | 26352 PALM TREE LN | | | | MURRIETA | CA | 92563-4324 |
| PETITT JR, WILLIAM E | 35295 COOLEY RD | | | | GRAFTON | OH | 44044-9478 |
| PETITT, ALICE F | 5 ASHLEIGH DR | | | | MIDDLETOWN | DE | 19709-9593 |
| PETITT, BARBARA H | 5187 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| PETITT, CARL J | 5770 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9734 |
| PETITT, JAMES E | 1632 CLEMSON CIR | | | | CINCINNATI | OH | 45255-3208 |
| PETITT, ROBERT E | 5 ASHLEIGH DR | | | | MIDDLETOWN | DE | 19709-9593 |
| PETITTA, DENISE A | 223 MIDDLENECK RD #D2 | | | | GREAT NECK | NY | 11021 |
| PETITTE, GRACE | 213 STONEBRIAR LANE | | | | ROCHESTER | NY | 14626-5406 |
| PETITTI FRED | 629 4TH AVE | | | | DIXON | IL | 61021-1801 |
| PETITTI, JAMES F | 7249 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| PETITTI, PATRICIA A | 316 WAKEFIELD RUN BLVD | | | | HINCKLEY | OH | 44233-9253 |
| PETIX, DAVID L | 41208 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3003 |
| PETIX, DAVID LOUIS | 41208 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3003 |
| PETIYA, BARBARA L | 1904 WILLOW BROOK NE | | | | WARREN | OH | 44483-4655 |
| PETIYA, JOHN W | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 |
| PETIYA, MARY D | 115 TURQUOISE DR | | | | CORTLAND | OH | 44410-1933 |
| PETIYA, MARY D | 115 TURQUOISE TRAIL | | | | CORTLAND | OH | 44410-1933 |
| PETIYA, SHARON T | 3248 MORROW DR | | | | CORTLAND | OH | 44410-9306 |
| PETIYA, STEPHEN B | 3141 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1777 |
| PETKE, BRUCE P | 5255 DILLON DR | | | | WHITE LAKE | MI | 48383-4100 |
| PETKER HERMAN | 23522 VIA ALONDRA | | | | COTO DE CAZA | CA | 92679-3908 |
| PETKO DANICA | 837 CABRINI PLACE | | | | VIRGINIA BCH | VA | 23464-1769 |
| PETKO, GARY J | 29 RITT AVE | | | | BUFFALO | NY | 14216-1032 |
| PETKO, JAMES J | 1173 N FLORENCE DR | | | | CHANDLER | AZ | 85226-1457 |
| PETKO, MARGARET F | 1607 N. LAKE GEORGE DR | | | | MISHAWAKA | IN | 46545-4063 |
| PETKO, MARGARET F | 1607 N LAKE GEORGE DR | | | | MISHAWAKA | IN | 46545-4063 |
| PETKO, ROBERT J | 6797 ARNO ALLISONA RD | | | | COLLEGE GROVE | TN | 37046-9215 |
| PETKOFF, DEANNA R | APT 208 | 2366 JOHN R ROAD | | | TROY | MI | 48083-2573 |
| PETKOFF, GEORGE K | 738 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| PETKOV JR, GEORGE A | 5297 ELWOOD RD | | | | SPRING HILL | FL | 34608-2243 |
| PETKOVSKI, DENCO | 891 KROMRAY RD | | | | LEMONT | IL | 60439-6104 |
| PETKUS, ELIZABETH M | 14626 HAMLIN AVE | | | | MIDLOTHIAN | IL | 60445-2818 |
| PETKWITZ KENNETH | 1644 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| PETKWITZ, KENNETH R | 1644 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| PETKWITZ, KENNETH ROBERT | 1644 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| PETLEWSKI, PAUL J | 14272 ARCOLA ST | | | | LIVONIA | MI | 48154-4691 |
| PETLIKOWSKI WALTER (422952) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| PETLIKOWSKI, WALTER | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| PETLITZKI, NICHOLAS E | 12060 DIX TOLEDO RD TRLR B5 | | | | SOUTHGATE | MI | 48195-1779 |
| PETLOCK, RICHARD L | 820 WORTHINGTON AVE | | | | CLAIRTON | PA | 15025-1233 |
| PETO MACCALLUM LTD | 165 CARTWRIGHT AVE | | | TORONTO ON M6A 1V5 CANADA | | | |
| PETO, CONNIE L | 4183 COLUMBIA RD APT 223 | | | | NORTH OLMSTED | OH | 44070-2008 |
| PETO, DALE S | 4183 COLUMBIA RD APT 223 | | | | NORTH OLMSTED | OH | 44070-2008 |
| PETO, G.JOSEPH | 3824 N LAKE BLVD | | | | DANVILLE | IL | 61832-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETO, JANET R | 326 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| PETO, JOHN | 4339 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| PETO, JOSEPH L | 326 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| PETO, PATRICIA A | 8225 S 85TH CT | | | | JUSTICE | IL | 60458 |
| PETO, PHYLLIS M | 8225 S 85TH CT | | | | JUSTICE | IL | 60458-1726 |
| PETO, SHARON | 15078 WOODSONG DRIVE | | | | MIDDLEFIELD | OH | 44062 |
| PETOIA, LUCY | 108 JEFFERSON TER | | | | SPRINGFIELD | NJ | 07081-3408 |
| PETOK MARY ESTATE OF | C/O CHRISTINE PETOK | 55 VILLAGE DR | | | FLAGLER BEACH | FL | 32136-3487 |
| PETOK, CHRISTINE J | 55 VILLAGE DR | | | | FLAGLER BEACH | FL | 32136-3487 |
| PETOK, DAVID A | 60610 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9648 |
| PETOK, DAVID ALLEN | 60610 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9648 |
| PETON, DENNIS L | 35841 HIGHWAY 9 | | | | TECUMSEH | OK | 74873-5240 |
| PETOSKEY PLASTICS INC | US 31 S | | | | PETOSKEY | MI | 49770 |
| PETOSKEY PLASTICS INC | 4226 US HIGHWAY 31 S | | | | PETOSKEY | MI | 49770-9723 |
| PETOSKEY, FONTELLE | 7461 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| PETOSKEY, GRACE M | 8191 FULMER RD | | | | MILLINGTON | MI | 48746-9776 |
| PETOSKEY, JUANITA M | 350 PROSPECT ST | APT A12 | | | LAINGSBURG | MI | 48848-9664 |
| PETOSKEY, JUANITA M | PO BOX 694 | | | | BARAGA | MI | 49908 |
| PETOSKEY, JUDITH J | 311 WEST ST | | | | GRAND LEDGE | MI | 48837-1135 |
| PETOSKEY, OLLIA E | 10244 LIPPINCOTT BLVD. | | | | DAVISON | MI | 48423-9192 |
| PETOSKEY, OLLIA E | 10244 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9192 |
| PETOSKEY, ROBERT M | 11454 REXMERE BLVD | | | | FORT LAUDERDALE | FL | 33325-4018 |
| PETOSKEY, ROLAND M | 3664 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9323 |
| PETOSKEY, VIVIAN L | 1704 S GENESEE DR | | | | LANSING | MI | 48915-1237 |
| PETOSKEY, VIVIAN L | 1704 S. GENESEE DRIVE | | | | LANSING | MI | 48915-1237 |
| PETOSKY, BARBARA | 706 ALISA COVE | | | | LAVERGNE | TN | 37086 |
| PETOSKY, BARBARA | 706 ALISA CV | | | | LA VERGNE | TN | 37086-4232 |
| PETOUHOFF, NATALIA L | 40206 GULLIVER DR | | | | STERLING HEIGHTS | MI | 48310 |
| PETOVELLO, KEITH J | 4333 WAGON WHEEL LN | | | | LANSING | MI | 48917 |
| PETRA ALVARADO | 467 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| PETRA AVILA | PO BOX 396 | | | | SABINAL | TX | 78881-0396 |
| PETRA BORGSTAEDT | AN DER ALTEBURGER MUHLE 4 | | | 50568 KOELN  GERMANY | | | |
| PETRA CASAREZ | 1517 NEW YORK AVE | | | | LANSING | MI | 48906-4541 |
| PETRA CORDOVA | 741 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2305 |
| PETRA G REYNOLDS | 86 COUNTRYSHIRE DR | | | | ROCHESTER | NY | 14626-3821 |
| PETRA GARCIA | 2410 PALM AVE | | | | HAINES CITY | FL | 33844-4504 |
| PETRA KORNBERGER | ZWEIBRUECKER STRASSE 58 | | | | NEUNKIRCHEN | | |
| PETRA KRUCHEN | DORFER FELDWEG 30 | D - 41352 KORSCHENBROICH | | | | | |
| PETRA KRUCHEN | DORFER FELDWEG 30 | | | KORSCHENBROICH 41352 GERMANY | | | |
| PETRA LEPPELT | AN DER LEILE 1 | | | 96215 LICHTENFELS GERMANY | | | |
| PETRA LOPEZ | 1335 WISCONSIN AVE | | | | BERWYN | IL | 60402-1254 |
| PETRA MOERSBERGER | I)M FIEDLERSEE 3A | | | | | | |
| PETRA MOERSBERGER | IM FIEDLERSEE 3A | | | | | | |
| PETRA MORENO | 3934 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3504 |
| PETRA ORTIZ | 3648 RISING RIVER LN | | | | GREENSBORO | NC | 27409-8957 |
| PETRA RAMON | 1958 VINEWOOD ST | | | | DETROIT | MI | 48216-1449 |
| PETRA SCHMIDT | C STMARKSTR 9 | | | 83378 RHEDA GERMANY | | | |
| PETRA SCHMIDT | OSTMARKSTR 9 | | | 33378 RHEDA-WIEDENBRUCK GERMANY | | | |
| PETRA STEER | JOSEF-WAIBEL-WEG 11 | | | | STUTTGART | DE | 70469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETRA VALDEZ | 4150 66TH ST NORTH | | | | ST PETERSBURG | FL | 33709 |
| PETRACCA, JR.,CARLO | 35 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227-3374 |
| PETRACH II, JOHN J | 10124 ROUND HILL RD | | | | FORT WORTH | TX | 76131-3826 |
| PETRACH, AGNES E | 300 KENNELY RD APT 213 | | | | SAGINAW | MI | 48609-7704 |
| PETRACH, MARY L | 2345 OAK RIDGE DR | | | | TROY | MI | 48098 |
| PETRACK, JOAN I | 1029 YORKSHIRE PLACE | | | | DAYTON | OH | 45419-3730 |
| PETRACK, LOUIS J | 1029 YORKSHIRE PL | | | | DAYTON | OH | 45419-3730 |
| PETRAGLIA SHERYL | 818 WRIGHT DEBOW RD | | | | JACKSON | NJ | 08527-5428 |
| PETRAGLIA, MICHAEL J | 7077 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6219 |
| PETRAITIS, PATRICK A | 3535 WESTPOINT ST | | | | DEARBORN | MI | 48124-3248 |
| PETRAITIS, WILLIAM G | 25934 RED ARROW HWY | | | | MATTAWAN | MI | 49071-8767 |
| PETRAITS, JOHN J | 2019 HAVEN TRL | | | | MARTINSVILLE | IN | 46151-5907 |
| PETRAITS, MICHAEL C | 328 RYAN TRL | | | | BROWNSBURG | IN | 46112-2024 |
| PETRAK ROBERT | 2529 BULL RUN | | | | OXFORD | MI | 48371-3051 |
| PETRAK, DAVID A | 43 WESTWOODS BLVD | | | | HOCKESSIN | DE | 19707-2059 |
| PETRAK, ELIZABETH C | 745 COLUMBIA RD | P O BOX 297 | | | VALLEY CITY | OH | 44280-9756 |
| PETRAK, ELIZABETH C | 745 COLUMBIA ROAD | P O BOX 297 | | | VALLEY CITY | OH | 44280-9756 |
| PETRAK, VERA | 11582 GERALD DR | | | | WARREN | MI | 48093-2698 |
| PETRAK, WERNER E | 108 21ST ST | | | | BELLEAIR BCH | FL | 33786-3407 |
| PETRAKIS, PETER | 90 DORSET DR | | | | DEPEW | NY | 14043-1728 |
| PETRALIA ANGELO (659549) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PETRALIA, ANGELO | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PETRALIA, JADWIGA | 94 W 37TH ST | | | | BAYONNE | NJ | 07002-2908 |
| PETRALIA, PASQUALE | 5 PRINCETON DR | | | | MANALAPAN | NJ | 07726-3226 |
| PETRALLO DC CAD | 4241 KIRK RD | | | | YOUNGSTOWN | OH | 44511 |
| PETRANCOSTA, ALAN | 222 MITCHELL CT | | | | BRAIDWOOD | IL | 60408-2124 |
| PETRANCOSTA, NORMA M | 125 ACACIA CIR APT 513 | | | | INDIAN HEAD PARK | IL | 60525-4409 |
| PETRANEK, LISA A | 14323  BAYES AVE | | | | LAKEWOOD | OH | 44107-5011 |
| PETRANEK, ROBERT A | 9S541 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527-7085 |
| PETRANEK, STEPHEN E | 12803 STELLAR LN | | | | PLAINFIELD | IL | 60585-4210 |
| PETRANYI, JOHN F | 3111 PHEASANTBRANCH RD#211B | | | | MIDDLETON | WI | 53562 |
| PETRARCA JR, SIMEONE A | 203 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4310 |
| PETRARCA, DIXIE A | 121 LARCHMONT DR | | | | HENDERSONVILLE | NC | 28791-9711 |
| PETRARCA, MATTHEW R | 712 N WARD AVE | | | | GIRARD | OH | 44420-2278 |
| PETRARCA, PAUL F | 121 LARCHMONT DR | | | | HENDERSONVILLE | NC | 28791-9711 |
| PETRARCA, RICHARD D | 307 ROSELAWN AVE NE APT 1 | | | | WARREN | OH | 44483 |
| PETRAS JUSKA | 15835 NADINA LN | | | | CLINTON TOWNSHIP | MI | 48038-5029 |
| PETRAS KAREVICIUS | 540 CAMPBELL RD | | | | YORK | PA | 17402-3335 |
| PETRAS, BEATRICE | C/O EDWARD PETRAS | 7190 E. MAPLE AVE. | | | GRAND BLANC | MI | 48439 |
| PETRAS, BEATRICE | 7190 EAST MAPLE AVENUE | | | | GRAND BLANC | MI | 48439-9728 |
| PETRAS, CARL H | 280 6TH AVE | | | | GALION | OH | 44833-3006 |
| PETRAS, DONALD A | 660 S HIDDEN VALLEY RD | | | | CUYAHOGA FLS | OH | 44223-3025 |
| PETRAS, FAYE L | 20 COLUMBIA CT | | | | WALNUT CREEK | CA | 94598-3814 |
| PETRAS, GJURO | 152 SAINT FRANCIS CIR | | | | OAK BROOK | IL | 60523-2558 |
| PETRAS, JOHN R | W327N4171 PORTSIDE DR | | | | NASHOTAH | WI | 53058-9518 |
| PETRAS, MARILYN S | 30429 STRATFORD CT | | | | FARMINGTON HILLS | MI | 48331-1611 |
| PETRAS, SALVATORE J | 30429 STRATFORD CT | | | | FARMINGTON HILLS | MI | 48331-1611 |
| PETRAS, STANLEY C | 210 MALONE RD | | | | MANSFIELD | OH | 44907-2120 |
| PETRAS, WILLIAM S | 5934 ROSEBELL DR | | | | N RIDGEVILLE | OH | 44039 |
| PETRASANTA CARLO P (466142) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETRASANTA, CARLO P | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETRASEK, EMMA C | 3576 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETRASEK, GEORGE P | 3576 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4310 |
| PETRAUSKAS, ROSA E | 14602 CLYDESDALE LN | | | | HOMER GLEN | IL | 60491-9240 |
| PETRAVICH, MARY | 903 KREHL AVE | | | | GIRARD | OH | 44420-1905 |
| PETRAVICZ, ELIZABETH L | 7841 W 157TH ST UNIT 108 | | | | ORLAND PARK | IL | 60462-6010 |
| PETRAY, CALVIN R | 2517 FRANKLIN ST | | | | LEXINGTON | MO | 64067-1936 |
| PETRE STAN | 3556 MARIBELLA DR | | | | NEW SMYRNA BEACH | FL | 32168-5327 |
| PETRE, CAROL | 2101 HILLVIEW RD | | | | LIBERTY | MO | 64068-8590 |
| PETRE, KATHLEEN M | 8811 ERNST ROAD | | | | FORT WAYNE | IN | 46809-9749 |
| PETRE, SUZANNE M | 19540 PARKE LN | | | | GROSSE ILE | MI | 48138-1023 |
| PETRE, VERNON L | 2101 HILLVIEW RD | | | | LIBERTY | MO | 64068-8590 |
| PETREA, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PETREAULT CRYSTAL | PO BOX 405 | | | | WARREN | MA | 01083-0405 |
| PETREE HAROLD (ESTATE OF) (663705) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PETREE JAMES (ESTATEOF) (489181) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PETREE STOCKTON | 3500 ONE FIRST UNION CENTER | 301 S COLLEGE ST | | | CHARLOTTE | NC | 28202-0901 |
| PETREE STOCKTON | 1001 W 4TH ST | | | | WINSTON SALEM | NC | 27101-2410 |
| PETREE STORES | 70 ENTERPRISE AVE N | | | | SECAUCUS | NJ | 07094-2517 |
| PETREE, ALAN R | 338 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7551 |
| PETREE, BEVERLY J | 10244 STEVENS ROAD | | | | DEFIANCE | OH | 43512-8705 |
| PETREE, CARL E | 2232 LEWISBURG-WESTERN RD. | | | | LEWISBURG | OH | 45338-9009 |
| PETREE, CARL E | 2232 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9009 |
| PETREE, CHARLES E | 8827 E LEXINGTON AVE | | | | INDEPENDENCE | MO | 64053-1113 |
| PETREE, EUGENE H | 115 WINDSTONE BLVD | | | | POWELL | TN | 37849-3090 |
| PETREE, HAROLD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PETREE, JACK L | 508 NW 71ST ST | | | | KANSAS CITY | MO | 64118-2408 |
| PETREE, JESSE E | 153 N DIXIE DR APT 11 | | | | VANDALIA | OH | 45377-2033 |
| PETREE, ROGER D | 13180 DIXON RD | | | | DUNDEE | MI | 48131-9792 |
| PETREE, ROGER DAVID | 13180 DIXON RD | | | | DUNDEE | MI | 48131-9792 |
| PETREE, THOMAS E | 155 MCCARTHY LN | | | | SAGINAW | MI | 48609-5033 |
| PETREE, W R | 14100 FARM RD | | | | BELLEVILLE | MI | 48111-2515 |
| PETREKOVICH JR, THOMAS | 521 WHITESTONE LN | | | | SMITHTON | IL | 62285-1561 |
| PETREKOVICH, MICHAEL | 413 W OAK ST | | | | NEW BADEN | IL | 62265-1019 |
| PETREKOVICH, THOMAS | 104 S HIGH ST | | | | SMITHTON | IL | 62285-1744 |
| PETRELLA FRANK M (480778) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PETRELLA JR, ANTHONY | 16199 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2741 |
| PETRELLA JR, JOHN S | 72 HARWIN DR | | | | ROCHESTER | NY | 14623-4916 |
| PETRELLA, CECILIA | 138 FALLESON RD | | | | ROCHESTER | NY | 14612-5750 |
| PETRELLA, CECILIA | 138 FALLESON ROAD | | | | ROCHESTER | NY | 14612-5750 |
| PETRELLA, CLINTON B | 9396 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| PETRELLA, DESSIE I | 6349 TAMARA DR | | | | FLINT | MI | 48506-1760 |
| PETRELLA, FRANK A | 3526 SIESTA OVAL | | | | BRUNSWICK | OH | 44212-3657 |
| PETRELLA, FRANK M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PETRELLA, JOHN A | 3788 TUSCANY CRK | | | | POLAND | OH | 44514-5356 |
| PETRELLA, JOSEPH J | 29 FILLINGHAM DR | | | | ROCHESTER | NY | 14615-2151 |
| PETRELLA, LISA A | 3788 TUSCANY CRK | | | | POLAND | OH | 44514-5356 |
| PETRELLA, LYNDA | 14857 HILLCREST LN | | | | SHELBY TOWNSHIP | MI | 48315 |
| PETRELLI NORMAN | PETRELLI, JESSICA | POWER & ASSOCIATES | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | GLEN MILLS | PA | 19342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETRELLI NORMAN | PETRELLI, NORMAN | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| PETRELLI, BILL | | | | | | | |
| PETRELLI, JESSICA | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| PETRELLI, JOHN | STETSON BARRETT W LAW FIRM OF | 2929 CARLISLE ST STE 360 | | | DALLAS | TX | 75204-1081 |
| PETRELLI, JOHN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PETRELLI, JULIA | | | | | | | |
| PETRELLI, LOIS | 728 LAUREL AVE | | | | ALDAN | PA | 19018 |
| PETRELLI, NORMAN | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| PETRELLI, TONY | | | | | | | |
| PETRELLO, CARL A | PO BOX 15046 | | | | LAS VEGAS | NV | 89114-5046 |
| PETRELLO, CAROLE L. | 3735 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3338 |
| PETRELLO, CATHERINE | 56 FAIRVIEW DR | | | | EAST HANOVER | NJ | 07936-3508 |
| PETRELLO, MICHAEL D | 3735 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3338 |
| PETRENA JR, GEORGE H | 29412 81ST RD | | | | BRANFORD | FL | 32008-2544 |
| PETRENA, GAIL D | 24432 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2192 |
| PETRENA, GERALD E | 24432 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2192 |
| PETRENELLA JOHNSON | 18423 NORWOOD ST | | | | DETROIT | MI | 48234-1843 |
| PETREY, ANNETTE T | 1704 W SAXON DR | | | | MARION | IN | 46952-1628 |
| PETREY, CHARLES A | 115 ETHELROB CIR | | | | CARLISLE | OH | 45005-6201 |
| PETREY, CHARLES E | CLIO RD BOX 33F | | | | WILLIAMSBURG | KY | 40769 |
| PETREY, CHARLES H | 11566 HICKORY ST | | | | SPRINGDALE | OH | 45246-3542 |
| PETREY, CHERYL M | 3820 COACHWOOD LN | | | | ROCHESTER HILLS | MI | 48309-1064 |
| PETREY, LAVONE T | 103 SOUTH 5TH STREET | | | | MIAMISBURG | OH | 45342-2846 |
| PETREY, LENA M | 3411 LAINEY LN UNIT B | | | | FAYETTEVILLE | NC | 28314-2540 |
| PETREY, LENA M | 3411-B LAINEY LANE | | | | FAYETTEVILLE | NC | 28314-2540 |
| PETREY, PATRICIA A | 438 ELGIN AVE | | | | FOREST PARK | IL | 60130-1730 |
| PETREY, ROY H | 340S HILLTOP | | | | FAIRMOUNT | IN | 46928 |
| PETREY, TERRY L | 1021 SCENIC LAKEVIEW DR | | | | SPRING CITY | TN | 37381-8207 |
| PETRI INC | 2223 DOVE ST | | | | PORT HURON | MI | 48060-6738 |
| PETRI TONY | 1033 COUNTRY CLUB DR APT 2 | | | | WOOSTER | OH | 44691-1472 |
| PETRI, ARTHUR A | 3754 S 67TH ST | | | | MILWAUKEE | WI | 53220-1859 |
| PETRI, ELIZABETH | 1963 NORTH LAKE DR | | | | TROY | MI | 48083 |
| PETRI, ELIZABETH | 1963 N LAKE CT | | | | TROY | MI | 48083-5327 |
| PETRI, JERRY T | 1028 ELMSHADE LN | | | | NASHVILLE | TN | 37211-7420 |
| PETRI, MARY O | PO BOX 1212 | | | | MADISONVILLE | KY | 42431-0025 |
| PETRI, MARY O | P O BOX 1212 | | | | MADISONVILLE | KY | 42431-0025 |
| PETRI, ROBERT L | 6953 STATE ROUTE 219 LOT 95 | | | | CELINA | OH | 45822-7134 |
| PETRI/PORT HURON | 2223 DOVE ST | | | | PORT HURON | MI | 48060-6738 |
| PETRIC, EDWARD A | 6842 BELLFLOWER CT | | | | MENTOR | OH | 44060-3989 |
| PETRIC, JASON M | 56657 HONEY CT | | | | MACOMB | MI | 48042-1183 |
| PETRICCA JR, JOHN R | 1350 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3706 |
| PETRICCA, DARYL G | 604 ELDERBERRY WAY | | | | MURFREESBORO | TN | 37128-3943 |
| PETRICEVIC, HILDA D | PO BOX 763 | | | | FREELAND | MI | 48623-0763 |
| PETRICEVIC, JAMES W | 3230 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2266 |
| PETRICEVIC, ROBERT A | 2120 AUGSBURG DR | | | | SAGINAW | MI | 48603-3702 |
| PETRICH ERNIE | 11555 LOS OSOS VALLEY RD STE 108 | | | | SAN LUIS OBISPO | CA | 93405-6452 |
| PETRICH, EDITH E | 261 BATSON DR | | | | NEWPORT NEWS | VA | 23602-6838 |
| PETRICH, ELIZABETH A | 12403 COBBLESTONE DR | | | | HOUSTON | TX | 77024-4904 |
| PETRICH, WAUNEDA C | APT 119 | 5863 SCIOTO DARBY ROAD | | | HILLIARD | OH | 43026-3321 |
| PETRICIG, ANN M | 6050 LIBERTY RD | | | | SOLON | OH | 44139-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETRICK VICTOR G (481954) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETRICK, DANIEL P | 204 W LINCOLN ST | | | | SAINT JOHNS | MI | 48879-1218 |
| PETRICK, DAVID J | PO BOX 553 | | | | MONTROSE | MI | 48457-0553 |
| PETRICK, DAVID JEROME | PO BOX 553 | | | | MONTROSE | MI | 48457-0553 |
| PETRICK, DONNA K | 2905 LINDA DR NW | | | | WARREN | OH | 44485-2039 |
| PETRICK, ELEANOR A | 6051 BELMONT CT. | | | | GRAND BLANC | MI | 48439-8683 |
| PETRICK, GARY T | 3002 SANDYWOOD DR | | | | KETTERING | OH | 45440-1503 |
| PETRICK, JAMES A | 6568 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9295 |
| PETRICK, JAMES E | 513 W MADISON ST | | | | SANDUSKY | OH | 44870-2478 |
| PETRICK, JEANNE L | 3208 STARKWEATHER ST | | | | FLINT | MI | 48506-2620 |
| PETRICK, MARYANN | 1541 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6009 |
| PETRICK, MICHAEL D | 3078 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9763 |
| PETRICK, SHIRLEY J | 409 TAYLOR ST | | | | SANDUSKY | OH | 44870-3438 |
| PETRICK, SHIRLEY J | 409 TAYLOR ST. | | | | SANDUSKY | OH | 44870-3438 |
| PETRICK, STANLEY E | 1139 BRISTOL-CHAMPION TOWNLINE | | | | BRISTOLVILLE | OH | 44402-4402 |
| PETRICK, STEVEN W | PO BOX 72 | | | | SANDUSKY | OH | 44871-0072 |
| PETRICK, TERRILYN K | 1139 BRISTOL-CHAMPION TOWNLANE | | | | BRISTOLVILLE | OH | 44402-4402 |
| PETRICK, TERRILYN K | 1139 BRISTOL CHAMPION TOWNLINE RD NW | | | | BRISTOLVILLE | OH | 44402-9617 |
| PETRICK, VERNA L | 448 VICTORIA LN | | | | ROMEO | MI | 48065-4821 |
| PETRICK, VICTOR G | 6722 DAUGHTRY BLVD S | | | | JACKSONVILLE | FL | 32210-6934 |
| PETRICK, VICTOR G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETRIDES, JAMES T | PO BOX 10 | | | | BARNARDSVILLE | NC | 28709-0010 |
| PETRIDES, LEO J | 505 JUNIPER DR | | | | DAVISON | MI | 48423-1840 |
| PETRIE &  ASSOCIATES INC. | 2 SIMCOE ST S | | OSHAWA ON L1H 8C1 CANADA | | | | |
| PETRIE DAVID (493081) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PETRIE DENISE | PETRIE, DENISE | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| PETRIE PHLEGM | 720 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3417 |
| PETRIE, ADA M | 4303 MEADOW LAKES | | | | HIGHTSTOWN | NJ | 08520 |
| PETRIE, BRENDA D | 12561 MURRAY ST | | | | TAYLOR | MI | 48180-4294 |
| PETRIE, BRIAN W | 3805 S MILTON DR | | | | INDEPENDENCE | MO | 64055-6796 |
| PETRIE, CAROLYN J | 1383 WILDWOOD CT | | | | LAPEER | MI | 48446-3173 |
| PETRIE, CHARLES | 25789 TIDBALL LN | | | | VENETA | OR | 97487-9526 |
| PETRIE, CYNTHIA T | 3805 S MILTON DR | | | | INDEPENDENCE | MO | 64055-6796 |
| PETRIE, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PETRIE, DAVID J | 479 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8441 |
| PETRIE, DONALD S | 30830 RIDGEFIELD AVE | | | | WARREN | MI | 48088-6844 |
| PETRIE, ERNEST A | 2231 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| PETRIE, GEORGE J | 3500 E MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9528 |
| PETRIE, JAMES L | 473 W 900 N | | | | UNIONDALE | IN | 46791-9723 |
| PETRIE, JEROME | 34788 WELLS CREEK CT | | | | FRONTENAC | MN | 55026-1060 |
| PETRIE, JERRY A | 26711 DOVER | | | | REDFORD | MI | 48239-1917 |
| PETRIE, JOYCE | 3500 E MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9528 |
| PETRIE, JUDI C | 1300 NW AMANDA LOOP | | | | SILVERDALE | WA | 98383 |
| PETRIE, KENNETH E | 32 S MAIN ST | | | | PENNINGTON | NJ | 08534-2817 |
| PETRIE, KENNETH E | 1801 SHETLAND RD | | | | NAPERVILLE | IL | 60565-1788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETRIE, LOREAN F | 207 CONWELL ST | | | | AZLE | TX | 76020-3006 |
| PETRIE, LOREAN F | 207 CONWELL | | | | AZLE | TX | 76020-3006 |
| PETRIE, MABEL D | 9398 GOULD RD | | | | LINDEN | MI | 48451-9488 |
| PETRIE, MARY T | 130 RENFEW AVENUE | | | | MT. MORRIS | MI | 48458-8896 |
| PETRIE, MARY T | 130 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8896 |
| PETRIE, MERRIE F | 1308 NORTH TIMBERVIEW LANE | | | | WHITEHALL | MI | 49461-1441 |
| PETRIE, RICHARD J | 7660 S 68TH ST | | | | FRANKLIN | WI | 53132-9210 |
| PETRIE, RICHARD W | 1110 WINTHROP DR | | | | TROY | MI | 48083-5434 |
| PETRIE, RONALD E | 7624 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| PETRIE, SHIRLEY A | 2231 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| PETRIE, THOMAS J | 2550 LINN RD | | | | WILLIAMSTON | MI | 48895-9066 |
| PETRIE, VERLE I | 25789 TIDBALL LN | | | | VENETA | OR | 97487-9526 |
| PETRIE, WILLIAM L | 503 E SUPERIOR ST | | | | LEBANON | IN | 46052-2678 |
| PETRIELLA, ARLENE J | 9836 TRACY TRAIL | | | | PARMA | OH | 44130-5263 |
| PETRIELLA, ARLENE J | 9836 TRACY TRL | | | | PARMA | OH | 44130-5263 |
| PETRIELLA, GEORGE F | 9397 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 |
| PETRIELLA, SIGRID B | 4985 CREEK CT | | | | ROCK HILL | SC | 29732-9110 |
| PETRIELLA, SIGRID B | 4985 CREEK CT. | | | | ROCK HILL | SC | 29732-9110 |
| PETRIK, JANICE A | 1442 MENDELSSOHN DR | | | | WESTLAKE | OH | 44145-2345 |
| PETRIK, KONRAD | 6 AUTUMN LN | | | | DEPEW | NY | 14043-4405 |
| PETRIK, LORRAINE | 16411 CHARLESTON ST | | | | ROSEVILLE | MI | 48066-4744 |
| PETRIK, MICHAEL | 101 HANCOCK RD | | | | PISCATAWAY | NJ | 08854-3623 |
| PETRIK, MICHAEL L | 2459 NAZOR RD | | | | CRESTLINE | OH | 44827-9784 |
| PETRIK, MICHAEL W | 6310 EWALT RD | | | | IMLAY CITY | MI | 48444-8831 |
| PETRIK, MILTON F | 2000 SAINT REGIS DR APT 7A | | | | LOMBARD | IL | 60148-4962 |
| PETRIKEN, KATHRYN I | 1343 SCHAFER DR | | | | BURTON | MI | 48509-1548 |
| PETRIKEN, MICHAEL J | 1343 SCHAFER DR | | | | BURTON | MI | 48509-1548 |
| PETRIKIN, CHARLOTTE S | 500 W BENDER RD UNIT 14 | | | | GLENDALE | WI | 53217-4101 |
| PETRIKIN, DELIA B | 1353 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| PETRILA, BETTIE M | 11186 WOODWORTH ROAD | | | | NORTH LIMA | OH | 44452-9762 |
| PETRILA, ELIZABETH | 7222 CAMPBELL ST | | | | TAYLOR | MI | 48180-2505 |
| PETRILA, ELIZABETH | 10105 N ISLAND LAKE CIR | | | | TAYLOR | MI | 48180-8227 |
| PETRILL, ISADORE R | 10370 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| PETRILL, JOHN J | 8315 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| PETRILL, MARYANN | 8315 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433 |
| PETRILL, MATTHEW R | 2028 AZURITE PL | | | | FORT WAYNE | IN | 46804-5264 |
| PETRILL, THEODORE R | 10370 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| PETRILLA, DAVID L | 103 OHIO AVE | | | | NILES | OH | 44446-1122 |
| PETRILLA, JOANNA L | 868 W ALEX BELL RD | | | | DAYTON | OH | 45459-3102 |
| PETRILLA, ROSEMARY D | 4218 MAHONING AVE NW | | | | WARREN | OH | 44483-1929 |
| PETRILLI MD PC | PO BOX 361038 | | | | GROSSE POINTE FARMS | MI | 48236-5038 |
| PETRILLI, JOSEPH | 1016 LINCOLN RD | | | | CANFIELD | OH | 44406-9142 |
| PETRILLI, RICHARD D | 4290 CONIFER CIR | | | | OKEMOS | MI | 48864-3260 |
| PETRILLI, SARAH | 5231 RENEE CT | | | | FOWLERVILLE | MI | 48836-7712 |
| PETRILLO FELIX | 3 CAROL LN | | | | MAMARONECK | NY | 10543-1031 |
| PETRILLO STEFANO | PETRILLO, STEFANO | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PETRILLO, FRANK T | 89 LYMAN ST | | | | N ATTLEBORO | MA | 02760-2707 |
| PETRILLO, IRENE R | 163 SOUTH SAINT THOMAS CIRCLE | | | | APOLLO BEACH | FL | 33572-2255 |
| PETRILLO, JACK R | 8532 SUGAR SAND LN NW | | | | ALEXANDRIA | MN | 56308-9716 |
| PETRILLO, JAMES W | 33969 MILLS RD | | | | N RIDGEVILLE | OH | 44039-2021 |
| PETRILLO, MICHELINA G | 55 W CONNELLY BLVD #208 | | | | SHARON | PA | 16146-1718 |
| PETRILLO, STEFANO | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETRILLO, THERESA M | 25 WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 |
| PETRIME, CONCETTA | 38180 PELICAN LAKE DRIVE | | | | N RIDGEVILLE | OH | 44039-5129 |
| PETRIMOULX, CHARLES W | PO BOX 216 | | | | PARADISE | MT | 59856-0216 |
| PETRIMOULX, DOUGLAS A | 3114 PATTERSON RD | | | | BAY CITY | MI | 48706-1848 |
| PETRIMOULX, GARY J | 1404 N DEAN ST | | | | BAY CITY | MI | 48706-3591 |
| PETRIMOULX, GARY S | 920 E CLUBHOUSE LN | | | | QUEEN CREEK | AZ | 85240-8520 |
| PETRIMOULX, GREGORY A | 463 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9708 |
| PETRIMOULX, JAMES R | 5978 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| PETRIMOULX, LAWRENCE J | 206 E SMITH ST | | | | BAY CITY | MI | 48706-3877 |
| PETRIMOULX, MARILYN | 24249 BOLAM | | | | WARREN | MI | 48089-4431 |
| PETRIMOULX, MARILYN | 24249 BOLAM AVE | | | | WARREN | MI | 48089-4431 |
| PETRIMOULX, MARK A | 321 WILDER RD | | | | BAY CITY | MI | 48706-9426 |
| PETRIN JEFFEREY | 2230 CRABTREE LANE | | | | ALGONQUIN | IL | 60102-4223 |
| PETRIN NANCY | 7 HILLCREST DR | | | | MILFORD | MA | 01757-3825 |
| PETRIN, CAROL | 5308 JEFFERSON PLACE | | | | BELLINGHAM | MA | 02019-6310 |
| PETRIN, DENNIS H | 7 PRAIRIE AVE | | | | BELLINGHAM | MA | 02019-1936 |
| PETRIN, MARY | 3 MANOR PL | | | | AVENEL | NJ | 07001-1406 |
| PETRIN, MARY | 3 MANOR PLACE | | | | AVENEL | NJ | 07001-1406 |
| PETRINA MANCUSO | 6753 GREENGROVE DR | C/O DAVID MANCUS0 | | | LAS VEGAS | NV | 89103-4228 |
| PETRINA RAEDER | 5527 LANE AVE | | | | RAYTOWN | MO | 64133-3253 |
| PETRINI, SHARON B | 130 CASE AVE | | | | SHARON | PA | 16146-3426 |
| PETRINKO STEVE | 8544 PELLETT DR | | | | WHITMORE LAKE | MI | 48189-9606 |
| PETRINKO, STEVEN D | 8544 PELLETT DR | | | | WHITMORE LAKE | MI | 48189-9606 |
| PETRISHIN, ANNA M | 1300 W MENLO AVE SPC 88 | | | | HEMET | CA | 92543-3778 |
| PETRISHIN, GARY V | 6301 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1247 |
| PETRIT ZELA | 40295 PLYMOUTH RD APT 104 | | | | PLYMOUTH | MI | 48170-4217 |
| PETRITA LLAMAS | C/O VILLEGAS LAW FIRM | 1324 EAST SEVENTH | | | BROWNSVILLE | TX | 78520 |
| PETRITA S SANTOS | 538 E 2ND ST | | | | DEFIANCE | OH | 43512 |
| PETRITA SANTOS | 538 E 2ND ST | | | | DEFIANCE | OH | 43512-2255 |
| PETRITIS, SCOTT W | 14566 COLPAERT DR | | | | WARREN | MI | 48088-2915 |
| PETRITIS, SCOTT WILLIAM | 14566 COLPAERT DR | | | | WARREN | MI | 48088-2915 |
| PETRIZZI, JAMES M | 119 ICELAND DR | | | | HUNTINGTON STATION | NY | 11746-4231 |
| PETRO | | 55 DAY ST | | | | CT | 06854 |
| PETRO AHEJEW | 5747 E HOLLAND RD | | | | SAGINAW | MI | 48601-9403 |
| PETRO CANADA | 2310 LAKESHORE RD WEST | | | MISSISSAUGA CANADA ON L5J 1K2 CANADA | | | |
| PETRO CANADA | 5140 YONGE STREET STE 600 | | | TORONTO CANADA ON M2N 6L6 CANADA | | | |
| PETRO CANADA | DIV OF PETRO-CANADA INC | 2489 NORTH SHERIDAN WAY | | MISSISSAUGA CANADA ON L5K 1A8 CANADA | | | |
| PETRO CANADA | 385 SOUTHDOWN RD | | | MISSISSAUGA ON L5J 2Y3 CANADA | | | |
| PETRO CANADA INC | 2489 N SHERIDAN WAY | | | MISSISSAUGA ON L5K 1A8 CANADA | | | |
| PETRO CANADA/ONTARIO | 2310 LAKESHORE RD WEST | | | MISSISSAUGA ON L5J 2Y3 CANADA | | | |
| PETRO CHEM PROCESSING INC | 515 LYCASTE ST | | | | DETROIT | MI | 48214-3473 |
| PETRO ELIZABETH | 110 GUYGRACE LN | | | | WEBSTER | NY | 14580-2252 |
| PETRO JOHN | PO BOX 210 | | | | NOTTINGHAM | PA | 19362-0210 |
| PETRO JR, WILLIAM J | 8155 TANGLEWOOD LN | | | | PARMA | OH | 44129-6916 |
| PETRO JR., GEORGE | 40215 NORTH BLAZE COURT | | | | PHOENIX | AZ | 85086-2335 |
| PETRO KITLAK | 3584 EDGEMONT DR | | | | TROY | MI | 48084-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETRO KRAMARCZUK | 6511 ROUSSEAU DR | | | | PARMA | OH | 44129-6308 |
| PETRO LUBE/WHTMR LK | 10566 PLAZA DR | | | | WHITMORE LAKE | MI | 48189-9156 |
| PETRO PAULETTE | 6811 OLD CANTON RD APT 402 | | | | RIDGELAND | MS | 39157-1241 |
| PETRO WILLIAM & PATRICI | 1800 BLUEBIRD RD | | | | GLENDORA | CA | 91741-3007 |
| PETRO, A J | 311 S 6TH ST | | | | CHATSWORTH | IL | 60921-9284 |
| PETRO, ANNA D | 6700 NORTHWEST 90TH AVENUE | | | | OCALA | FL | 34482-1917 |
| PETRO, ANNABELL A | 2113 N A ST | | | | ELWOOD | IN | 46036-1731 |
| PETRO, ANTHONY W | 103 HOWE ST | | | | FRAMINGHAM | MA | 01702-6583 |
| PETRO, BETTY | 85 PERRY DR | C/O MCCARTHY | | | NEW MILFORD | CT | 06776-4232 |
| PETRO, BETTY J | 10774 NW SPRING ST | | | | BRISTOL | FL | 32321 |
| PETRO, DAVID J | 490 MIDLAND DR | | | | PINEHURST | NC | 28374-8247 |
| PETRO, DENNIS R | 10236 HARMONY LN | | | | BROOKLYN | OH | 44144-3059 |
| PETRO, DIANE E | 137 ELMCREST DR | | | | FISHKILL | NY | 12524-3317 |
| PETRO, FRANCIS J | PO BOX 15549 | | | | SYRACUSE | NY | 13215-0549 |
| PETRO, GLORIA A | 3533 HOUSELCRAFT, NW | | | | BRISTOLVILLE | OH | 44402-9629 |
| PETRO, GLORIA A | 3533 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9629 |
| PETRO, HELEN | 110 GUYGRACE LANE | | | | WEBSTER | NY | 14580-2252 |
| PETRO, HELEN | 110 GUYGRACE LN | | | | WEBSTER | NY | 14580-2252 |
| PETRO, JAMES M | 972 DEEP CREEK AVE | | | | ARNOLD | MD | 21012-1730 |
| PETRO, JAN A | 11005 SUNNYBAY LN | | | | INDIANAPOLIS | IN | 46236-8753 |
| PETRO, JOHN | 6801 MIDNIGHT SUN DR. | | | | MAINEVILLE | OH | 45039-5039 |
| PETRO, JOHN | 6637 FISHER AVE | | | | FALLS CHURCH | VA | 22046-1816 |
| PETRO, JOHN M | 201 W KENDALL ST PO BOX 43 | | | | LAFONTAINE | IN | 46940 |
| PETRO, JOHN M | PO BOX 43 | 201 WEST KENDALL ST | | | LA FONTAINE | IN | 46940-0043 |
| PETRO, JOSEPH W | 10911 CRESSEY RD | | | | PLAINWELL | MI | 49080-9044 |
| PETRO, JOSEPHINE H | 4143 DICKSON DR | | | | STERLING HEIGHTS | MI | 48310-4542 |
| PETRO, JOYCE S | 30405 DEER POINTE | C/O JUDITH A REYNOLDS | | | GRANGER | IN | 46530-5126 |
| PETRO, LARRY E | 7780 VERSAILLES RD | | | | DERBY | NY | 14047-9105 |
| PETRO, LAURETTA D | 10475 BERGTOLD RD | | | | CLARENCE | NY | 14031-2101 |
| PETRO, LEAH R | 5022 VISTA BAY TRL | | | | GOODRICH | MI | 48438-8938 |
| PETRO, MARIAN A | 4768 BROOKHIGH DR | | | | BROOKLYN | OH | 44144-3105 |
| PETRO, MICHAEL L | PO BOX 3012 | | | | MUNCIE | IN | 47307-1012 |
| PETRO, ODESSA M | 13460 SAINT CLAIR DR | | | | NORTH HUNTINGDON | PA | 15642-5109 |
| PETRO, ODESSA M | 13460 ST CLAIR DR | | | | NO HUNTINGTON | PA | 15642-5109 |
| PETRO, PAMELA A | 1056 KENTUCKY BLUE DR | | | | WEST MIFFLIN | PA | 15122-3106 |
| PETRO, PAUL | 700 REHOBOTH DR NE | | | | GRAND RAPIDS | MI | 49505-5184 |
| PETRO, RICHARD N | 1014 ANDERSON RD | | | | JACKSON | NJ | 08527-5318 |
| PETRO, ROBERT A | 1105 MEADOW LARK LN | | | | WINTER HAVEN | FL | 33884-2570 |
| PETRO, RONALD A | 9553 SCOTTSDALE DR | | | | BROADVIEW HEIGHTS | OH | 44147-2365 |
| PETRO, ROSE A | 890 BLUEBERRY HILL DR | | | | CANFIELD | OH | 44406-1038 |
| PETRO, RUSSELL A | 17600 SE 121ST CIR | | | | SUMMERFIELD | FL | 34491-8095 |
| PETRO, RUSSELL A | 13926 SANDSTONE DRIVE | | | | FORT WAYNE | IN | 46814-8826 |
| PETRO, STEPHEN R | 47963 SANDY RIDGE DR | | | | MACOMB | MI | 48044-5921 |
| PETRO-CANADA | | | | | | | |
| PETRO-CANADA | | | | | | | |
| PETRO-CANADA | STATION A | P.O. BOX 4038 | | TORONTO ON M5W 1S5 CANADA | | | |
| PETRO-CANADA | 2489 N. SHERIDAN WAY | | | MISSISSAUGA ON CANADA | | | |
| PETRO-CANADA | 385 SOUTHDOWN RD | | | MISSISSAUGA ON L5J 2Y3 CANADA | | | |
| PETRO-CANADA | 150 6TH AVE SW | | | CALGARY AB T2P 3E3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETRO-CANADA LUBRICANTS | STATION A | P.O. BOX 4038 | | TORONTO ON M5W 1S5 CANADA | | | |
| PETROCCI DANE | PETROCCI, DANE | ALI PAPPAS & COX P.C. | 614 JAMES ST. STE 100 | | SYRACUSE | NY | 13203-2220 |
| PETROCCI, DANE | ALI PAPPAS & COX P.C. | 614 JAMES ST STE 100 | | | SYRACUSE | NY | 13203-2683 |
| PETROCCI, DANE | | | | | | | |
| PETROCCO, RACHEL | 32 BROAD AVE | | | | SOUTH WAVERLY | PA | 18840-2701 |
| PETROCELLI DAVID P (481263) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETROCELLI, DAVID P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PETROCELLI, JOSEPH P | 1027 PENNSYLVANIA AVENUE | | | | PITCAIRN | PA | 15140-1014 |
| PETROCELLI, RICHARD C | 5418 AMANDA DR | | | | WEST BLOOMFIELD | MI | 48323-2098 |
| PETROCELLI, ROBERT P | 1027 PENNSYLVANIA AVE | | | | PITCAIRN | PA | 15140-1014 |
| PETROCI, JOSEPH | 1322 COMO PARK BLVD | | | | DEPEW | NY | 14043-4213 |
| PETROCI, JOSEPH M | 7146 RAPIDS RD | | | | LOCKPORT | NY | 14094-9351 |
| PETROCI, KAREN | 349 W GIRARD BLVD | | | | BUFFALO | NY | 14217-1838 |
| PETROCK, BONNIE L | 6240 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 |
| PETROCK, DEBORAH J. | 4247 NEW RD | | | | YOUNGSTOWN | OH | 44515-4692 |
| PETROCK, GERALD S | 6240 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 |
| PETROCK, RANDALL M | 3973 VIA SIENA | | | | POLAND | OH | 44514-5338 |
| PETROF, GEORGE S | 11104 BRUNSWICK AVE | | | | GARFIELD HEIGHTS | OH | 44125-3119 |
| PETROF, JOSEPH J | 3126 KRUEGER RD | | | | NORTH TONAWANDA | NY | 14120-1408 |
| PETROF, NORMA | 3126 KRUEGER RD | | | | NORTH TONAWANDA | NY | 14120-1408 |
| PETROFF JR, STEPHEN M | 9094  ELDORADO  TRL | | | | STRONGSVILLE | OH | 44135-1405 |
| PETROFF, CHARLES D | 6938 HUNTINGTON DR | | | | OSCODA | MI | 48750-9770 |
| PETROFF, ELIZABETH | PO BOX 42332 | | | | BROOK PARK | OH | 44142-0332 |
| PETROFF, IRENE | 26947 CONSTANCE ST | | | | DEARBORN HEIGHTS | MI | 48127-1010 |
| PETROFF, JOHN P | 1501 MANHATTAN AVE | | | | YOUNGSTOWN | OH | 44509 |
| PETROFF, JOSEPH J | 6554 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4521 |
| PETROFF, KARL M | 147 MOORLAND RD | | | | ROCHESTER | NY | 14612-3421 |
| PETROFF, ROBERT D | 296 CEMETERY RD | | | | PUNXSUTAWNEY | PA | 15767-1162 |
| PETROFF, STEPHEN J | 60 BAYVIEW RD # B | | | | CASTROVILLE | CA | 95012-9725 |
| PETROFF, THELMA | 1880 EVON RD | | | | SAGINAW | MI | 48601-9336 |
| PETROFF, THELMA | 1880 EVON ROAD | | | | SAGINAW | MI | 48601-9336 |
| PETROFF, THEODORE J | 28461 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2422 |
| PETROFSKI, ILIA | 6338 ANITA DR | | | | PARMA HEIGHTS | OH | 44130-2820 |
| PETROHAWK ENERGY (TX) | GWEN MERRITT | 1000 LOUISIANA | | | HOUSTON | TX | 77002 |
| PETROLAB COMPANY LLC | 1220 WASHINGTON AVE | BLDG 3-101 | | | ALBANY | NY | 12226-1951 |
| PETROLAB CORPORATION | HARRIMAN BUSINESS CTR | 1220 WASHINGTON AVE BLDG 7A | | | ALBANY | NY | 12226 |
| PETROLEUM ANALYZER COMPANY LP | 8824 FALLBROOK DR | | | | HOUSTON | TX | 77064-4855 |
| PETROLEUM ECONOMICS INC | 540 BRICKELL KEY DR | APT 1421 | | | MIAMI | FL | 33131 |
| PETROLEUM HELICOPTER INC | | | | | | | |
| PETROLEUM HELICOPTERS INC | | | | | | | |
| PETROLEUM PRODUCTS LTD | GRAND BAHAMA, BAHAMAS | | | GRAND BAHAMA BAHAMAS | | | |
| PETROLEUM SP/FLT RCK | 26361 PETERS RD | | | | FLAT ROCK | MI | 48134-9264 |
| PETROLEUM TANK CLEANERS INC | C/O BEVERIDGE & DIAMOND PC | ATTN MICHAEL MURPHY ESQ | 477 MADISON AVENUE 15TH FLOOR | | NEW YORK | NY | 10022 |
| PETROLEUM TANK CLEANERS, INC | BEVERIDGE & DIAMOND, PC | ATT MICHAEL MURPHY, ESQ | 477 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 |
| PETROLEUM TANK CLEANERS, INC | BEVERIDGE & DIAMOND, PC | ATT MICHAEL MUPHY, ESQ | 477 MADISON AVENUE 15TH FLOOR | | NEW YORK | NY | 10022 |
| PETROLEUM TANK CLEANERS, INC | BEVERIDGE & DIAMOND, PC | ATT  MICHAEL MURPHY ESQ | 477 MADISON AVENUE 15TH FLOOR | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETROLEUM TANK CLEANERS, INC | C/O BEVERIDGE & DIAMOND PC | ATTN MICHAEL MURPHY ESQ | 477 MADISON AVE 15TH FLOOR | | NEW YORK | NY | 10022 |
| PETROLINA, ARMAND P | 36618 MELERO CMN | | | | FREMONT | CA | 94536-5634 |
| PETROLINE, PAUL O | 26356 MORNINGVIEW DR | | | | BROWNSTOWN | MI | 48174-5920 |
| PETROLLINI, ARTHUR J | 7883 TUSCANY DR | | | | POLAND | OH | 44514-5331 |
| PETROLLINI, ARTHUR JOSEPH | 7883 TUSCANY DR | | | | POLAND | OH | 44514-5331 |
| PETRON, ELEANOR T | 27933 GARDENIA DRIVE | | | | N OLMSTED | OH | 44070-3142 |
| PETRONE, ANGIE R | THE SEABURY | 2276 CATHERINE STREET APT 131 | | | CORTLANDT MANOR | NY | 10567 |
| PETRONE, ELIZABETH A | 21 QUINEBAUG RD # 2R | | | | DUDLEY | MA | 01571-6845 |
| PETRONE, JOSEPH F | APT O | 1709 SOUTH WOOD AVENUE | | | LINDEN | NJ | 07036-3444 |
| PETRONE, VERNA R | PO BOX 414 | | | | CAMERON | NC | 28326 |
| PETRONELLA CAMARATA | 22972 VIRGINIA AVE | | | | NORTH OLMSTED | OH | 44070-2345 |
| PETRONELLA, MICHAEL F | PO BOX 985 | | | | POCONO PINES | PA | 18350-0985 |
| PETRONELLI, DANTE C | 169 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 |
| PETRONELLI, THOMAS C | 8401 W CHARLESTON BLVD | APT 2013 | | | LAS VEGAS | NV | 89117-1296 |
| PETRONELLI, THOMAS C | 8401 W CHARLESTON BLVD APT 2013 | | | | LAS VEGAS | NV | 89117-1296 |
| PETRONILLA E SCHUH | 2721 BAY LAGOON WAY | | | | TAVARES | FL | 32778-5731 |
| PETRONIO, ARTHUR | 1803 EAGLE RIDGE DR | | | | MONROEVILLE | PA | 15146-1770 |
| PETRONY, DONALD F | PO BOX 111 | | | | ESTELLINE | TX | 79233 |
| PETRONZIO, STEVE F | 590 EDGEWOOD DR | | | | RIO VISTA | CA | 94571-9792 |
| PETROPOLIS, NICHOLAS J | 1504 WOODBRIDGE | | | | JOLIET | IL | 60436 |
| PETROPOULAKIS, JOHN P | 7337 N SENTINEL LN | | | | YORK | PA | 17403-9483 |
| PETROPOULOS, BARBARA C | 40 WOOD POINTE DR APT 22 | | | | GREENVILLE | SC | 29615-2265 |
| PETROPOULOS, DIANA | 5535 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8843 |
| PETROPOULOS, KATHARINE L | 9604 KNOBBY TREE | | | | DALLAS | TX | 75243-8006 |
| PETROPOULOS, THEODORE G | 9432 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8504 |
| PETROPOULOS, THEODORE GUS | 9432 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8504 |
| PETROPOULOS, VASILIOS I | PO BOX 75074 | | KALLITHEA ATHENS GREECE 17610 | | | | |
| PETROPOULOS, WILMA FRANCES | PO BOX 777 | | | | MOUNT VERNON | TX | 75457-0777 |
| PETRORO, ANGELO | 8001 BYRON AVE APT 3E | | | | MIAMI BEACH | FL | 33141-5318 |
| PETRORO, LINA M | 1129 BOYNTON AVE APT 2014 | | | | WESTFIELD | NJ | 07090-1695 |
| PETROS NICOLAOU | 86 NOTRE DAME DR | | | | CAMPBELL | OH | 44405-1877 |
| PETROS, DHIA P | 7124 ALTA VISTA DR | | | | WEST BLOOMFIELD | MI | 48322-2773 |
| PETROS-KELIHER, SHARON L | 1220 W BOGART RD | | | | SANDUSKY | OH | 44870-5703 |
| PETROSKA, GERTRUDE G | 33860 LYNDON ST | | | | LIVONIA | MI | 48154-5445 |
| PETROSKE, ALVINA L | 1045 YELLOW BRICK RD APT 228 | | | | CHASKA | MN | 55318-2177 |
| PETROSKE, DOROTHY Q | 60 HANOVER ST APT 508 | | | | MERIDEN | CT | 06451-5552 |
| PETROSKE, MICHAEL A | 45597 THORN TREE LN | | | | MACOMB | MI | 48044-5779 |
| PETROSKE, MICHAEL A. | 45597 THORN TREE LN | | | | MACOMB | MI | 48044-5779 |
| PETROSKEY, LONNE L | PO BOX 439 | | | | MANCELONA | MI | 49659-0439 |
| PETROSKI, HELEN | 24935 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1424 |
| PETROSKI, JOSEPH E | 1800 WINDSOR RD | | | | LINDEN | NJ | 07036-5433 |
| PETROSKI, MEL | 10422 RAVENWOOD LN | | | | PAINESVILLE | OH | 44077-9113 |
| PETROSKI, NORMAN B | 160 E FREMONT AVE | | | | DES PLAINES | IL | 60016-2942 |
| PETROSKI, VERONICA C | 146 CHERRY LN | | | | NEW CASTLE | DE | 19720-2761 |
| PETROSKI, VERONICA C | 146 CHERRY LANE | | | | NEW CASTLE | DE | 19720-2761 |
| PETROSKI-MILLER, WILMA J | 1412 OLDHAM VIEW DR | | | | LA GRANGE | KY | 40031-9121 |
| PETROSKO, ROBERT N | 2287 WILLOW DR | | | | N HUNTINGDON | PA | 15642-2128 |
| PETROSKY JOANNE | 146 EAST LIBERTY STREET | | | | GIRARD | OH | 44420-2648 |
| PETROSKY, DAVID | 784 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1315 |
| PETROSKY, DEONNE M | 1124 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETROSKY, DONALD W | 8501 DITCH RD | | | | CHESANING | MI | 48616-9713 |
| PETROSKY, DONNA | 409 PERRY AVE | | | | BELLE VERNON | PA | 15012-2725 |
| PETROSKY, EDWARD | 14 FRICK AVE | | | | IRWIN | PA | 15642-3207 |
| PETROSKY, ELIZABETH S | 3710 HOFFMAN NORTON ROAD NW | | | | WEST FARMINGTON | OH | 44491-9750 |
| PETROSKY, GERALD J | 2835 SULLIVANT AVE | | | | COLUMBUS | OH | 43204-2414 |
| PETROSKY, GREGORY | 8316 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4517 |
| PETROSKY, JESSIE | 6470 STONECREST RD | | | | BROOK PARK | OH | 44142-3766 |
| PETROSKY, JOANNE | 146 E LIBERTY ST | | | | GIRARD | OH | 44420-2648 |
| PETROSKY, JOANNE | 146 EAST LIBERTY ST | | | | GIRARD | OH | 44420-4420 |
| PETROSKY, JOSEPH E | 20127 MOSHER RD | | | | WELLINGTON | OH | 44090-9747 |
| PETROSKY, JOSEPH L | 25139 JEFFERSON CT | | | | SOUTH LYON | MI | 48178-1172 |
| PETROSKY, MARGARET | 3752 RIDGELAWN AVE. | | | | WARREN | OH | 44484-3765 |
| PETROSKY, NANCY C | 23334 CLAIRWOOD ST | | | | ST CLAIR SHRS | MI | 48080-3415 |
| PETROSKY, ROBERT V | 15352 WOODCREST RD | | | | SPRING HILL | FL | 34604-0672 |
| PETROSKY, STANLEY | 409 PERRY AVE | | | | BELLE VERNON | PA | 15012-2725 |
| PETROSKY, VIRGINIA | 3500 RIVERSIDE DR 117 | | | | UPPER ARLINGTON | OH | 43221 |
| PETROSKY, ZOLI J | 2170 EASTCLEFT DR | | | | COLUMBUS | OH | 43221 |
| PETROUS, CAROLYN D | C/O 19926 WEYBRIDGE #301 | | | | MOUNT CLEMENS | MI | 48043 |
| PETROVE, DAVID B | 5170 SECORD LAKE RD | | | | LEONARD | MI | 48367-1521 |
| PETROVE, DEBORAH D | 5170 SECORD LAKE RD | | | | LEONARD | MI | 48367-1521 |
| PETROVIC, JAMES C | W193S7490 RACINE AVE | | | | MUSKEGO | WI | 53150-9530 |
| PETROVIC, JELENA | 14234 N FOUNTAIN HILLS BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2735 |
| PETROVIC, JELENA | 14234 NORTH FOUNTAIN HILLS BLV | | | | FOUNTAIN HILLS CITY | AZ | 85268-2735 |
| PETROVICH, ADAM | 1900 ELMWOOD RD | | | | LANSING | MI | 48917-1549 |
| PETROVICH, ANDREW R | 37954 HAYLANDER DR | | | | STERLING HTS | MI | 48312-2530 |
| PETROVICH, DANIEL J | 21518 TIMBER OAK CT | | | | STRONGSVILLE | OH | 44149-2814 |
| PETROVICH, DAVID M | 875 PATRIOTS WAY | | | | MEDINA | OH | 44256-7143 |
| PETROVICH, DAVID V | 4810 EBENEZER RD | | | | BALTIMORE | MD | 21236-2013 |
| PETROVICH, EDWARD W | 1330 REDBUD LN | | | | COLUMBIA | TN | 38401-8000 |
| PETROVICH, GREGORY F | 3560 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8013 |
| PETROVICH, MARK A | 1900 ELMWOOD RD | | | | LANSING | MI | 48917-1549 |
| PETROVICH, SANDRA L | 2974 S BONAPARTE ST | | | | CHICAGO | IL | 60608 |
| PETROVICH, YELENA | 94-710 KILI DR | APT 1319 | | | WAIANAE | HI | 96792 |
| PETROVISH, MARY H | PO BOX 2554 | | | | MONROE | MI | 48161-7554 |
| PETROVISH, WILLIAM A | PO BOX 66 | | | | DUNDEE | MI | 48131-0066 |
| PETROVSKI, MONIKA | 36635 KENNETH CT | | | | STERLING HTS | MI | 48312-3157 |
| PETROVSKI, ZLATE | 28058 HICKORY DR | | | | FARMINGTN HLS | MI | 48331-2951 |
| PETROWSKE, PAMELA A | 37726 LILAC LN | | | | RICHMOND | MI | 48062-5902 |
| PETROWSKI II, FRANK W | 1117 BROAD ST UNIT 5C | | | | SAINT JOSEPH | MI | 49085-2191 |
| PETROWSKI II, FRANK WILLIAM | 1117 BROAD ST UNIT 5C | | | | SAINT JOSEPH | MI | 49085-2191 |
| PETROWSKI, BEVERLY J | 7504 PHEASANT TRL | | | | RACINE | WI | 53402-1260 |
| PETROWSKI, FLOYD H | 4567 WESTFIELD CT | | | | BAY CITY | MI | 48706-2725 |
| PETROWSKI, HARRY A | 5 RITENOUR DR | | | | CONNELLSVILLE | PA | 15425-3883 |
| PETROWSKI, RICHARD J | 455 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| PETROWSKI, RICHARD JOSEPH | 455 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| PETROWSKI, ROBERT F | 6286 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| PETROWSKI, WANDA T | 12924 KERR ST | | | | SOUTHGATE | MI | 48195-1106 |
| PETROWSKI, WILMA A | 5 RITENOUR DR | | | | CONNELLSVILLE | PA | 15425 |
| PETROWSKY HERMAN A (429611) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETROWSKY, BEVERLY | 2105 PROVIDENCE CT | | | | EAU CLAIRE | WI | 54703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETROWSKY, HERMAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETRTYL, EDWARD | PO BOX 850232 | | | | WESTLAND | MI | 48185 |
| PETRU BURBULEA | 3 SHAVER RD | | | ST CATHARINES ON L2S3Z2 CANADA | | | |
| PETRU JOVANOVIC | 40314 HAMILTON DR | | | | STERLING HTS | MI | 48313-3927 |
| PETRU, JEANNE E | PO BOX 508 | | | | CHESANING | MI | 48616-0508 |
| PETRUCCELLI, DENNIS D | 20104 BALLYLEE CT | | | | ESTERO | FL | 33928-3062 |
| PETRUCCI ANTHONY J SR (450559) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PETRUCCI JEFFERY & MICHELLE | 6055 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2784 |
| PETRUCCI, ANTHONY J | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PETRUCCI, ANTHONY M | 900 REDWOOD DR | | | | ELWOOD | IL | 60421 |
| PETRUCCI, DAVID R | 34466 FONTANA DR | | | | STERLING HTS | MI | 48312-5777 |
| PETRUCCI, ELIZABETH L | 211 OAK DR | | | | MIDDLETOWN | DE | 19709-9513 |
| PETRUCCI, JOHN G | 133 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720-6707 |
| PETRUCCI, JOHN J | 96 PULASKI BLVD | | | | TOMS RIVER | NJ | 08757-6425 |
| PETRUCCI, JOSEPH A | 120 MATTHES AVE | | | | WILMINGTON | DE | 19804-1534 |
| PETRUCCI, JOSEPH L | 2227 COTTONDALE AVE | | | | SPRING HILL | FL | 34608-5316 |
| PETRUCCI, MARIA | 1027 CANE PATCH | | | | WEBSTER | NY | 14580-1875 |
| PETRUCCI, MICHAEL A | 3003 COLTON RIDGE DR | | | | INDIAN TRAIL | NC | 28079-3401 |
| PETRUCCI, MICHAEL A | 274 MITCHELL RD | | | | WEST MIDDLESEX | PA | 16159-3322 |
| PETRUCCI, MICHAEL G | 8080 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-8987 |
| PETRUCCI, MICHAEL J | 820 W BOXBOROUGH DR | | | | WILMINGTON | DE | 19810-1457 |
| PETRUCELA & COMPANY | 300 TAMAL PLZ | STE 175 | | | CORTE MADERA | CA | 94925-1164 |
| PETRUCELLI, FRANK | 4404 NW 48TH CT | | | | TAMARAC | FL | 33319 |
| PETRUCELLI, JAMES | 34 QUINCY TER | | | | BARNEGAT | NJ | 08005-3318 |
| PETRUCELLI, LENA B | 107 HAMILTON ST | | | | MERIDEN | CT | 06451-3814 |
| PETRUCELLI, MARY D | 10 HAMLET MNR | | | | DURHAM | CT | 06422-1630 |
| PETRUCHA, EDWARD R | 5171 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| PETRUNIA, NANCY D | 10192 CEDARWOOD DR | | | | UNION | KY | 41091-9211 |
| PETRUNO JR, MARK A | 925 HUNTSFORD DR | | | | TROY | MI | 48084-1615 |
| PETRUNYAK, JOHN K | 5786 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| PETRUS CHEVROLET CO | 1304 S PARK AVE | | | | STUTTGART | AR | 72160-6202 |
| PETRUS CHEVROLET-OLDS., INC. | STEVE PETRUS | | | | LONOKE | AR | 72086-2110 |
| PETRUS CHEVROLET-OLDSMOBILE, INC. | 1700 N CENTER ST | 1700 N CENTER ST | | | LONOKE | AR | 72086-2110 |
| PETRUS JACOBS | 915 FAIRLANE ST | | | | WESTLAND | MI | 48186-4371 |
| PETRUS PONTIAC-BUICK-GMC | 1304 S PARK AVE | | | | STUTTGART | AR | 72160-6202 |
| PETRUS PONTIAC-BUICK-GMC | BENNY PETRUS | 1304 S PARK AVE | | | STUTTGART | AR | 72160-6202 |
| PETRUS PONTIAC-BUICK-GMD INC | 1304 S PARK AVE | | | | STUTTGART | AR | 72160-6202 |
| PETRUS, BRUCE C | 41 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8905 |
| PETRUS, DENNIS J | 6543 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4706 |
| PETRUS, LAURA F | 4131 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2143 |
| PETRUS, MARY | 3855 WOLF ROAD | | | | ORCHARD PARK | NY | 14127-4017 |
| PETRUS, ROBERT H | 10590 ELM ST PO BOX 404 | | | | N COLLINS | NY | 14111-0404 |
| PETRUS, ROBERT H | PO BOX 404 | 10590 ELM ST | | | NORTH COLLINS | NY | 14111-0404 |
| PETRUS, ROBERT J | PO BOX 64 | | | | NEW SPRINGFLD | OH | 44443-0064 |
| PETRUS, ROBERT V | 4220 E MAIN ST | AZTEC RV RESORT C/O ROBERT V PETURS | LOT SPACE F21 | | MESA | AZ | 85205-8604 |
| PETRUS, THOMAS M | PO BOX 117 1151 CO RD #458 | | | | COUPLAND | TX | 78615 |
| PETRUS, TOM J | 19239 DURANGO DR | | | | WARRENTON | MO | 63383-7061 |
| PETRUSCHAK, HELEN M | 214 W QUEEN ST | | | | EDENTON | NC | 27932-1840 |
| PETRUSCHAK, HELEN M | 214 WEST QUEEN ST. | | | | EDENTON | NC | 27932-1840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETRUSHA, BETTY A | 159 N AVERY RD | | | | WATERFORD | MI | 48328-2905 |
| PETRUSHA, CAROLYN R | 219 NAUTICAL WAY | | | | GREENWOOD | SC | 29649-7315 |
| PETRUSHA, JOHN A | 1003 N INDIAN PAINTBRUSH CIR | | | | PAYSON | AZ | 85541-2949 |
| PETRUSHA, LEO F | 219 NAUTICAL WAY | | | | GREENWOOD | SC | 29649-7315 |
| PETRUSHA, R F | 2914 AUTEN RD | | | | ORTONVILLE | MI | 48462-8841 |
| PETRUSHA, RICHARD W | 1509 CHAPMAN LN | | | | SPRING HILL | TN | 37174-7140 |
| PETRUSHA, TERI L | 16914 PINEVIEW DR | | | | PRESQUE ISLE | MI | 49777-8483 |
| PETRUSHA, TERRY | 1140 M-15 RD | LOT 41 | | | ORTONVILLE | MI | 48462 |
| PETRUSIAK, JOHN J | 7350 MARTINGALE | | | | CHESTERLAND | OH | 44026-2007 |
| PETRUSIK, THELMA M | 817 SECKEL CT | | | | BALTIMORE | MD | 21227-3444 |
| PETRUSKA, BEVERLY M | 4830 SALEM AVE APT 228 | | | | DAYTON | OH | 45416 |
| PETRUSKA, BEVERLY M | # 1 | 4830 SALEM AVENUE | | | DAYTON | OH | 45416-1716 |
| PETRUSKA, JOHN | 12450 PEBBLE STONE CT | | | | FORT MYERS | FL | 33913-6759 |
| PETRUSKA, JOSEPH | 245 W FIRST ST | | | | EDISON | NJ | 08820-1224 |
| PETRUSKA, MICHAEL J | 1552 CRAB CREEK RD | | | | HENDERSONVILLE | NC | 28739-8454 |
| PETRUSKA, VICTORIA | 178 BIRCH KNOLL DRIVE | | | | HAZLETON | PA | 18201-7656 |
| PETRUSKO, ELLEN M | 733 DRESDEN DR | | | | HUBBARD | OH | 44425-1219 |
| PETRUT, JOHN | 11888 ROBINSHIRE ST | | | | TEMPERANCE | MI | 48182-9610 |
| PETRUZZI,  JOHN JULIAN | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| PETRUZZI, STEPHEN R | 8390 ABITA CIR | | | | LAS VEGAS | NV | 89147-5200 |
| PETRUZZO, RONALD A | 171 STONY POINT TRL | | | | WEBSTER | NY | 14580 |
| PETRUZZO, ROSEMARIE M | 452 WARING RD | | | | ROCHESTER | NY | 14609-2411 |
| PETRY JR, EARL | 885 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2741 |
| PETRY JR, JOSEPH L | 14 WEXFORD CIR NW | | | | CARTERSVILLE | GA | 30121-4760 |
| PETRY, ANNE D | 73 SLEEPY HOLLOW RD | | | | SLEEPY HOLLOW | NY | 10591-1518 |
| PETRY, BRUCE R | 2140 LYNPARK AVE | | | | DAYTON | OH | 45439-2732 |
| PETRY, DARYL L | 18523 W PORT AU PRINCE LN | LANE | | | SURPRISE | AZ | 85388-7577 |
| PETRY, DAVID B | 2117 W 81ST ST | | | | CLEVELAND | OH | 44102-4162 |
| PETRY, DAVID S | 4620 S COUNTY ROAD 25 E | | | | NORTH VERNON | IN | 47265-6360 |
| PETRY, DIANE | 1773 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9735 |
| PETRY, DIANE | 1773 SOUTH OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661-9735 |
| PETRY, DONALD R | 5293 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| PETRY, EDDY J | 2295 N STEINBACH RD | | | | DEXTER | MI | 48130-9778 |
| PETRY, EDDY JAMES | 2295 N STEINBACH RD | | | | DEXTER | MI | 48130-9778 |
| PETRY, GEORGE W | 3794 MERWIN 10 MILE RD | | | | CINCINNATI | OH | 45245-3026 |
| PETRY, JEFFERY S | 2140 LYNPARK AVE | | | | DAYTON | OH | 45439-2732 |
| PETRY, JEFFREY S | 10951 S 100 E | | | | PENDLETON | IN | 46064-9355 |
| PETRY, LOLA | 1012 HARBOR CREEK PARKWAY | | | | CANTON | GA | 30115 |
| PETRY, LOLA | 711 HARBOR CREEK PARKWAY | | | | CANTON | GA | 30115-9560 |
| PETRY, MARY | 1304 W 8TH ST APT D | | | | ANDERSON | IN | 46016-2623 |
| PETRY, MARY | 1304 W 8TH ST | APT D | | | ANDERSON | IN | 46016-2623 |
| PETRY, MARY L | 55 BOND ST | | | | MILAN | OH | 44846-9701 |
| PETRY, MICHAEL F | 35520 COOLEY RD | | | | GRAFTON | OH | 44044-9481 |
| PETRY, MICHAEL F. | 35520 COOLEY RD | | | | GRAFTON | OH | 44044-9481 |
| PETRY, ROBERT A | 1773 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9735 |
| PETRY, ROBERT E | 2376 RUMFORD WAY | | | | BEAVERCREEK | OH | 45431-5682 |
| PETRY, ROBERT J | 91 IDELL CIR | | | | PETAL | MS | 39465-3145 |
| PETRY, RONALD G | 3700 S WESTPORT AVE PMB 1242 | | | | SIOUX FALLS | SD | 57106-6360 |
| PETRY, RONALD J | 2671 ONAOTO AVE | | | | DAYTON | OH | 45414-5044 |
| PETRY, RONALD J | 2671 ONAOTA AVE | | | | DAYTON | OH | 45414-5044 |
| PETRY, VERNE A | 9616 S 100 W | | | | PENDLETON | IN | 46064-9363 |
| PETRY, WILLIAM J | 11 WEST DORIS DRIVE | | | | FAIRBORN | OH | 45324-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETRYCIA, JOHN P | 844 PINERY BLVD | | | | LAKE ORION | MI | 48362-1152 |
| PETRYCZKOWYCZ, MARIAN | 4995 HILLCREST RD | | | | TRENTON | MI | 48183-4594 |
| PETRYK, DOROTHY J | 12658 E C AVE | | | | AUGUSTA | MI | 49012 |
| PETRYK, NADIA | 10 NILE DR | | | | ROCHESTER | NY | 14622-2553 |
| PETRYK, NADIA | 10 NILE DRIVE | | | | ROCHESTER | NY | 14622-2553 |
| PETRYK, SHIRLEY A | 11763 238TH PL NE | | | | REDMOND | WA | 98053-5610 |
| PETRYKOWSKI, CAROLINA | 45216 NORTHPORT DR APT 6113 | | | | MACOMB TWP | MI | 48044-5305 |
| PETS PLASTIC/ABRN HL | 4141 LUELLA LN | | | | AUBURN HILLS | MI | 48326-1576 |
| PETS/ROCHESTER HILLS | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3517 |
| PETSAKOS, GRACE | PO BOX 864 | | | | CORTLAND | OH | 44410-0864 |
| PETSAKOS, GRACE | 1065 PALETTE DR NE | | | | WARREN | OH | 44484-1727 |
| PETSANIS, THOMAS J | 307 HALLE DR | | | | EUCLID | OH | 44132-1023 |
| PETSCH, CARL W | 5058 SOUTHERN PINE CIR | | | | VENICE | FL | 34293-4259 |
| PETSCH, DANIEL R | 15151 FORD RD APT 218 | | | | DEARBORN | MI | 48126-5026 |
| PETSCH, DANIEL R | 15151 FORD ROAD APT 218 | | | | DEARBORN | MI | 48126-5026 |
| PETSCH, DARYL M | 285 CONOVER CT | | | | HOWELL | MI | 48843-6536 |
| PETSCH, GEORGE G | 3170 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2930 |
| PETSCH, HUGO D | 3120 ANNA AVE | | | | TRENTON | MI | 48183-3503 |
| PETSCH, WALTER E | 8255 STOW RD | | | | WEBBERVILLE | MI | 48892-9519 |
| PETSCHAUER, JUNE D | 36250 LAKE SHORE BLVD APT 325 | | | | EASTLAKE | OH | 44095-1444 |
| PETSCHAUER, JUNE D | 36250 LAKESHORE BLVD | APT 325 | | | EASTLAKE | OH | 44095 |
| PETSCHAUER, KENNETH W | 311 WALDMANN DR | | | | PARK FOREST | IL | 60466-1325 |
| PETSCHE, ANN M | 4914 VINCENT AVE | | | | LORAIN | OH | 44055-3629 |
| PETSCHKE, JAMES P | 5955 PUFFER RD | | | | DOWNERS GROVE | IL | 60516-1614 |
| PETSCHKE, JULIANNE | 53449 LUANN DR | | | | SHELBY TOWNSHIP | MI | 48316-2607 |
| PETSIS, ANASTASIOS E | 39443 DODGE PARK RD | | | | STERLING HTS | MI | 48313-5052 |
| PETSKA, MARJORIE S | 1120 W STATE ST | | | | JANESVILLE | WI | 53546-5323 |
| PETSKA, ROBERT A | 2008 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| PETSKO, DIANE H | 6817 GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| PETSKO, DIANE H | 6817 GROVE STREET | | | | BROOKFIELD | OH | 44403-9524 |
| PETSMART | ATTN: MICHELLE HYDE | 13150 MIDDLEBELT RD | | | LIVONIA | MI | 48150-2231 |
| PETT ALLEN | 2019 E 31ST ST | | | | BALTIMORE | MD | 21218-3105 |
| PETT, CAROL R | 1510 RYAN ST | | | | BAY CITY | MI | 48708-5537 |
| PETT, DENNIS R | 312 CANNONADE CIR | | | | FRANKLIN | TN | 37069-1826 |
| PETT, HERMAN C | 35194 N BAY CIR | | | | HARRISON TWP | MI | 48045-3200 |
| PETT, ROBERT A | 2104 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| PETT, ROBERT C | 11 FOXGLOVE RD | | | | LEVITTOWN | PA | 19056-1815 |
| PETT, RONALD L | 2807 E COUNTY ROAD M | | | | MILTON | WI | 53563-9224 |
| PETT, SPENCER C | 1211 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2107 |
| PETT, SPENCER CHARLES | PO BOX 930564 | | | | WIXOM | MI | 48393-0564 |
| PETT, STEVEN R | 8004 N PINE RD | | | | MILTON | WI | 53563-9184 |
| PETTA, MARSHA L | 1304 SNOWBIRD DR | | | | FRAZIER PARK | CA | 93225-9694 |
| PETTA, TOM | 4146 BUCKINGHAM | | | | BERKLEY | MI | 48072 |
| PETTAS, MARLOS C | 19133 RUTHERFORD ST | | | | DETROIT | MI | 48235-2346 |
| PETTAWAY JR, JOSEPH | 1900 MACINTOSH CIR | | | | TROTWOOD | OH | 45426-5015 |
| PETTAWAY, CLEVELAND | 9547 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1418 |
| PETTAWAY, WILLIE J | 18469 OAKFIELD ST | | | | DETROIT | MI | 48235-3058 |
| PETTE, DORIS J | 2963 LEGEND LN | | | | WILLOUGHBY HILLS | OH | 44092-2800 |
| PETTEE JOHN T | 20 WING TER | | | | BURLINGTON | MA | 01803-1919 |
| PETTEE, ERIC R | 1531 YORK ST | | | | LIMA | NY | 14485-9746 |
| PETTEGREW, JAMES S | 6432 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4860 |
| PETTEK, ALVINA | 21275 ENDSLEY AVE | | | | ROCKY RIVER | OH | 44116-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETTEK, RAYMOND F | 21275 ENDSLEY AVE | | | | ROCKY RIVER | OH | 44116-2230 |
| PETTENATI, RICHARD D | 2509 LARCHMONT AVE NE | | | | WARREN | OH | 44483-2840 |
| PETTENGER, RICHARD V | 17831 HAYDISH RD | | | | HILLMAN | MI | 49746-7984 |
| PETTENGILL, BARRY D | 3443 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8734 |
| PETTENGILL, BRADLEY A | 2401 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| PETTENGILL, BRADLEY ALLEN | 2401 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| PETTENGILL, CARMEN C | 3484 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| PETTENGILL, DIANE J | PO BOX 1296 | | | | MOUNT DORA | FL | 32756-1296 |
| PETTENGILL, FRANCIS A | 43 FRANKLIN ST | | | | S DARTMOUTH | MA | 02748-3530 |
| PETTENGILL, KIRK R | 195 S VAN RD | | | | HOLLY | MI | 48442-9418 |
| PETTENGILL, MIKE | 6915 ARBUTUS AVE | | | | HUNTINGTON PK | CA | 90255-5227 |
| PETTENGILL, ROBERT S | 1706 LONE PINE RD | | | | BLOOMFIELD | MI | 48302-2644 |
| PETTENGILL, SCOT | 230 KINGSBROOK DR | | | | FRANKENMUTH | MI | 48734-1268 |
| PETTENGILL, THELMA M | 8462 BROOKSIDE CT | | | | MILLINGTON | MI | 48746-9604 |
| PETTENGILL, WILLIAM H | 3484 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| PETTENGILL, WILLIAM HENRY | 3484 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| PETTER CHARLES | 110 SPELLBROOK LN | | | | LAKEWAY | TX | 78734-4604 |
| PETTERLE, LAWRENCE L | 2850 WALBRIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4457 |
| PETTERMON RANSOM L SR (429612) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETTERMON, RANSOM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETTERS, DENISE M | 1473 JILL COURT | | | | GLENDALE HTS | IL | 60139-3358 |
| PETTERS, WAYNE P | 2701 E MAIN ST LOT 162 | | | | REEDSBURG | WI | 53959-9498 |
| PETTERSON DANNY | 70488 390TH ST | | | | SAINT JAMES | MN | 56081-4530 |
| PETTERSON FRED E (446921) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| PETTERSON, FRED E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| PETTERWAY, CAROLYN COLEMAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PETTERWAY, CAROLYN COLEMAN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| PETTERWAY, NATHANIEL | 4232 CHAMBERLAIN DR | | | | SHREVEPORT | LA | 71109-3919 |
| PETTES, RICHARD N | 1107 10TH ST | | | | PORT HURON | MI | 48060-5203 |
| PETTET, ADELE J | 1304 OAK CT | | | | LEESBURG | FL | 34788-7749 |
| PETTET, LISA K | 2185 PATTON DR | | | | RENO | NV | 89512-1711 |
| PETTEY, CATHERINE E | 14142 A DR | | | | PLYMOUTH | MI | 48170-2364 |
| PETTEY, DOROTHY M | 2901 HENRY ST | | | | FLINT | MI | 48506-2431 |
| PETTEY, FREDERICK J | 410 FINDLEY DR | | | | ROSCOMMON | MI | 48653-8271 |
| PETTEY, JERRY M | 3295 SHANNON RD | | | | BURTON | MI | 48529-1834 |
| PETTEY, JOYCE M | 3229 BENNETT AVE | | | | FLINT | MI | 48506-3016 |
| PETTEY, JOYCE M | 3229 BENNETT | | | | FLINT | MI | 48506-3016 |
| PETTEY, PHILLIP A | 6117 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| PETTEY, PHILLIP ANDREW | 6117 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| PETTEY, RALPH A | 10344 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| PETTEY, RALPH ALLEN | 10344 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| PETTEY, RICKEY A | 6107 NELSON CT | | | | BURTON | MI | 48519-1664 |
| PETTEY, RICKEY ALLAN | 6107 NELSON CT | | | | BURTON | MI | 48519-1664 |
| PETTEY, RONNA M | 549 LAKE SOUTH DR SW | | | | HARTSELLE | AL | 35640 |
| PETTEYS, MAC N | 4927 MAIN ST | | | | MILLINGTON | MI | 48746-9670 |
| PETTEYS, TROY | | | | | | | |
| PETTI, ANNA | 176 JEFFERSON ST. | | | | NEWARK | NJ | 07105-1204 |
| PETTI, ARNOLD M | 9837 S 230TH EAST AVE | | | | BROKEN ARROW | OK | 74014-6852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETTI, BERNICE | 1919 SUNSET DR | | | | RICHMOND HEIGHTS | OH | 44143-1248 |
| PETTI, BERNICE | 1919 SUNSET DRIVE | | | | RICHMOND HEIGHTS | OH | 44143-1248 |
| PETTI, CHRISTOPHE R | BOX 379 OGDEN DUNES | | | | PORTAGE | IN | 46368 |
| PETTI, CHRISTOPHER | 45225 SYCAMORE CT | | | | SHELBY TOWNSHIP | MI | 48317-4934 |
| PETTI, CHRISTOPHER | 1027 ROYAL  AVE | | | | ROYAL OAK | MI | 48073-3224 |
| PETTI, DOUGLAS J | 11850 EDGEWATER DR APT 805 | | | | LAKEWOOD | OH | 44107-6704 |
| PETTI, GENNARO J | 148 RENNER AVE | | | | UNION | NJ | 07083-8839 |
| PETTI, HARRY M | 9837 S 230TH EAST AVE | | | | BROKEN ARROW | OK | 74014-6852 |
| PETTI, JAMES | 427 CROSS RD | | | | ABERDEEN | NJ | 07747-2874 |
| PETTI, JOAN | 136 ROBIN RD APT 252 | | | | SOMERVILLE | NJ | 08844-4446 |
| PETTI, MARY JEAN | 62 HENLEY RD | | | | BUFFALO | NY | 14216-2008 |
| PETTI, MICHAEL A | 20 HICKORY LN | | | | NEW EGYPT | NJ | 08533-2827 |
| PETTI, VIRGINIA | 11 MATAWAN TERRACE | | | | MATAWAN | NJ | 07747-1104 |
| PETTIBON, CHRISTINE K | 2545 PICO AVE | | | | CLOVIS | CA | 93611-5001 |
| PETTIBON, CHRISTOPHER L | 5655 N MARTY AVE APT 147 | | | | FRESNO | CA | 93711 |
| PETTIBON, RAY L | 814 CITY WALLS CT | | | | CARY | NC | 27513-1695 |
| PETTIBONE LEONA (660929) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PETTIBONE, CRAIG B | 101 GLORIA AVE | | | | WINSTON SALEM | NC | 27127-2032 |
| PETTIBONE, GEORGIA N | 3160 CHAMBLEE LN | | | | CLEARWATER | FL | 33759-3707 |
| PETTIBONE, JAMES F | PO BOX 628 | | | | LEWISTON | MI | 49756-0628 |
| PETTIBONE, JERRY L | 8941 PONTIAC LAKE RD APT 2 | | | | WHITE LAKE | MI | 48386-1673 |
| PETTIBONE, LEONA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PETTIBONE, SHIRLEY | 2950 PAW PAW DR | | | | CLARKSTON | MI | 48348-5309 |
| PETTICE, FLOYD S | 9948 E 2600 NORTH RD | | | | POTOMAC | IL | 61865-3032 |
| PETTICE, SHIRLEY D | 213 E MCCRACKEN AVE | | | | HOOPESTON | IL | 60942-1324 |
| PETTICE, SHIRLEY D | 213 ECCRACKEN AVE | | | | HOOPESTON | IL | 60942-1630 |
| PETTICREW, DONALD C | 1535 SHORELINE DR | | | | HARTLAND | MI | 48353-3332 |
| PETTICREW, DOROTHY C | 2317 SWEETWATER CC PLACE DR | | | | APOPKA | FL | 32712-4003 |
| PETTICREW, MARY | PO BOX 5194 | | | | DELTONA | FL | 32728-5194 |
| PETTIE EARL (501355) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PETTIE, EARL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PETTIE, JAMES W | 81 KIRK RD | | | | ROCHESTER | NY | 14612-3301 |
| PETTIE, OLIE B | 113 HEMLOCK WAY | | | | BLUEFIELD | VA | 24605-1341 |
| PETTIE, TAMARA L | 321 LAWANA DR | | | | BEDFORD | TX | 76022-7308 |
| PETTIES, LITTLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PETTIES, OLIVET | PO BOX 426 | | | | LEGGETT | TX | 77350-0426 |
| PETTIFORD, DONALD L | 3211 S MCCLURE ST | | | | MARION | IN | 46953-4043 |
| PETTIFORD, DORIS | 2224 COLLINGWOOD | | | | DETROIT | MI | 48206-1538 |
| PETTIFORD, ELOY F | PO BOX 68737 | | | | INDIANAPOLIS | IN | 46268-0737 |
| PETTIFORD, ELOY FELAN | PO BOX 68737 | | | | INDIANAPOLIS | IN | 46268-0737 |
| PETTIFORD, GAIL L | 18506 WESTMORELAND RD | | | | DETROIT | MI | 48219 |
| PETTIFORD, JOYCE E | 4374 GROVE FIELD CT | C/O LAURENCE H PETTIFORD | | | SUWANEE | GA | 30024-6759 |
| PETTIFORD, JOYCE M | 1510 LOYOLA LN | | | | FLINT | MI | 48503-5227 |
| PETTIFORD, JOYCE M | 1510 LOYOLA LN. | | | | FLINT | MI | 48503 |
| PETTIFORD, KIMBERLY | 3146 LINGER LN | | | | SAGINAW | MI | 48601-5618 |
| PETTIFORD, LAWRENCE C | 490 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| PETTIFORD, LOVERTA | 5608 WINNER AVE | | | | BALTIMORE | MD | 21215-4038 |
| PETTIFORD, MARY A | 180 SUMPTER ST | | | | BROOKLYN | NY | 11233-2600 |
| PETTIFORD, PEGGY N | 3955 JAQUELYN CT | | | | KOKOMO | IN | 46902 |
| PETTIFORD, RALPH V | 2034 GLENDALE ST | | | | DETROIT | MI | 48238-3661 |
| PETTIFORD, ROBERT L | 13606 STOEPEL ST | | | | DETROIT | MI | 48238-2536 |
| PETTIFORD, STEVEN D | 29255 KENNEDY CT | | | | FARMINGTON HILLS | MI | 48331-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETTIFURD, RONALD P | 8808 KNOLSON AVE | | | | LIVONIA | MI | 48150-3309 |
| PETTIGREW HERN (429613) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETTIGREW JAMES | 21 VERDIER BLUFF RD | | | | BEAUFORT | SC | 29902-5444 |
| PETTIGREW SHARON | 736 SANTIAGO AVE | | | | LONG BEACH | CA | 90804-4401 |
| PETTIGREW SR, BILLY B | 2628 N THOMPSON RD NE | | | | ATLANTA | GA | 30319-3216 |
| PETTIGREW SR, BILLY BUSTER | 2628 N THOMPSON RD NE | | | | ATLANTA | GA | 30319-3216 |
| PETTIGREW, ANNE T | 2537 STAFFORD PL | | | | DORAVILLE | GA | 30340-1823 |
| PETTIGREW, ARCHIE L | 19379 WESTMORELAND RD | | | | DETROIT | MI | 48219-2731 |
| PETTIGREW, BILLY H | 4048 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| PETTIGREW, BRUCE | 190 SEQUOIA LN | | | | LEONARD | MI | 48367-4286 |
| PETTIGREW, CARLTON R | 2306 S SACKS DR | | | | YORKTOWN | IN | 47396-9551 |
| PETTIGREW, CHARLES J | PO BOX 246 | 102 S DUNBAR | | | POTTERVILLE | MI | 48876-0246 |
| PETTIGREW, CLIFFORD A | 7349 S 750 W | | | | PENDLETON | IN | 46064-9730 |
| PETTIGREW, CYNTHIA D | 2904 E ESTHER LN | | | | MUNCIE | IN | 47302-5518 |
| PETTIGREW, DAVID H | 1302 CLEMENTS RD | | | | JACKSONVILLE | FL | 32211-6352 |
| PETTIGREW, DONNIE L | 1718 WEDGEWOOD DR | | | | HEBER SPRINGS | AR | 72543-6620 |
| PETTIGREW, ELLEN | 4501 BESSIE AVE | | | | SAINT LOUIS | MO | 63115-2421 |
| PETTIGREW, FRANCIS M | 11546 WOODVIEW WEST DR | | | | CARMEL | IN | 46032-3403 |
| PETTIGREW, GLENN V | PO BOX 247 | | | | VERNON | MI | 48476-0247 |
| PETTIGREW, HARRY A | 2502 TANDY DR | | | | FLINT | MI | 48532-4960 |
| PETTIGREW, HERN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETTIGREW, IDA | 6619 S CHAMPLAIN AVE APT 1 | | | | CHICAGO | IL | 60637 |
| PETTIGREW, J L | 119 CANAL CT | | | | NEW RICHMOND | OH | 45157-8546 |
| PETTIGREW, JACKIE D | 9767 W WALNUT ST | | | | LAPEL | IN | 46051-9755 |
| PETTIGREW, JAMES J | 2712 SHAWNEE DR | | | | ANDERSON | IN | 46012-1332 |
| PETTIGREW, JAMES W | 4703 GLENEAGLE DR | C/O MARY B. PETTIGREW | | | ANDERSON | IN | 46013-4767 |
| PETTIGREW, JEAN S | 4612 REED DR | | | | ANDERSON | IN | 46013-1330 |
| PETTIGREW, JOHN S | 1611 E 361ST ST | | | | EASTLAKE | OH | 44095-5331 |
| PETTIGREW, KENNETH L | 2632 W 40TH ST | | | | ANDERSON | IN | 46011-5023 |
| PETTIGREW, LAURA V | 554 W 575 S | | | | PENDLETON | IN | 46064-9157 |
| PETTIGREW, MARK A | 334 FERNDALE PL | | | | FLINT | MI | 48503-2348 |
| PETTIGREW, MARY B | 4703 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| PETTIGREW, NINA B | 10517 VILLAGE CT | | | | GRAND BLANC | MI | 48439-9464 |
| PETTIGREW, PATRICIA A | 6619 SPINNER DR | | | | LAKE WALES | FL | 33898-9276 |
| PETTIGREW, PATRICIA A | 6619 SPINNER | | | | LAKE WALES | FL | 33898-9276 |
| PETTIGREW, PEGGY R | 6431 ASHARD RD | | | | LAKE | MI | 48632-9106 |
| PETTIGREW, PHILBERT N | 2410 JACKSON HEIGHTS DR | | | | SEBRING | FL | 33870-7317 |
| PETTIGREW, ROBERT E | 1411 W 38TH ST | | | | MARION | IN | 46953-3439 |
| PETTIGREW, RUSSELL E | 6431 ASHARD RD | | | | LAKE | MI | 48632-9106 |
| PETTIGREW, SHIRLEY A | 408 W JEFFERSON ST | | | | KIRKLIN | IN | 46050-9632 |
| PETTIGREW, SID P | PO BOX 3314 | | | | ARLINGTON | TX | 76007-3314 |
| PETTIGREW, THOMAS E | 1514 S MAIN ST | | | | LIMA | OH | 45804-1943 |
| PETTIGREW, THOMAS W | 1317 JAMES EDWARD CT | | | | BOWLING GREEN | KY | 42103-6522 |
| PETTIGREW, WILLIAM G | 709 ASH ST | | | | JEANNETTE | PA | 15644-2370 |
| PETTIGREW, WILLIAM L | 1972 WARREN-AUSTINTOWN RD | | | | WARREN | OH | 44481 |
| PETTIGREW, WILLIAM W | 603 E BEECH ST | | | | TECUMSEH | OK | 74873-2228 |
| PETTIGROVE, DAVID E | 9214 HAMBURG RD | | | | BRIGHTON | MI | 48116-8861 |
| PETTIJOHN AUTO CENTER, INC. | 1301 S 25TH ST | | | | BETHANY | MO | 64424-2634 |
| PETTIJOHN AUTO CENTER, INC. | THOMAS PETTIJOHN | 1301 S 25TH ST | | | BETHANY | MO | 64424-2634 |
| PETTIJOHN, ROBERT L | 20879 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETTIJOHN, ROSETTA L | 17655 BLUFF RD UNIT 11 | | | | SANDY | OR | 97055-9372 |
| PETTINARI, ANTHONY | 28 BEAVER HOLLOW DRIVE | | | | BRICK | NJ | 08724-5007 |
| PETTINARO, FRANK E | 4870 PAYTON DR | | | | WATERFORD | MI | 48328-1025 |
| PETTINARO, HOWARD W | PO BOX 125 | | | | LAYLAND | WV | 25864-0125 |
| PETTINATO, JOANN A | 6202 HARBOUR GREENS DR | | | | LAKE WORTH | FL | 33467-6835 |
| PETTINE, KENNETH V | 333 W ACADEMY ST | | | | ALBION | NY | 14411-1503 |
| PETTINELLI, VALERIE D | 82 LOUIS DR D | | | | MONTVILLE | NJ | 07045 |
| PETTINEO, JEAN J | 38188 HURON POINT | | | | HARRISON TOWNSHIP | MI | 48045 |
| PETTINEO, LOUIS S | 13692 HEATHERWOOD DR | | | | STERLING HTS | MI | 48313-4326 |
| PETTINGA, JOAN | 2540 ENGLISH OAK CT | | | | GRAND RAPIDS | MI | 49512 |
| PETTINGER, BRUCE J | 1253 N MERIDIAN RD | | | | MASON | MI | 48854-9446 |
| PETTINGER, G E | 4884 PLAINS RD | | | | ONONDAGA | MI | 49264-9723 |
| PETTINGER, MALLIE J | 3795 LIVONIA CENTER RD | | | | LIVONIA | NY | 14487-9506 |
| PETTINGER, MICHAEL J | 713 EAST SOUTH HOLLY ROAD | | | | FENTON | MI | 48430-2381 |
| PETTINGER, RICHARD J | 10502 COUNTY ROUTE 92 | | | | WAYLAND | NY | 14572-9424 |
| PETTINGER, STEPHEN M | 868 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8205 |
| PETTINGILL JR, FREDERICK C | HC 62 BOX 1129 | | | | MIRACLE | KY | 40856-9712 |
| PETTINGILL JR, FREDERICK C | 14100 TAMIAMI TRL E LOT 568 | | | | NAPLES | FL | 34114-8496 |
| PETTINGILL JR, FREDERICK C | 14100 E TAMIAMI | LOT 568 | | | NAPLES | FL | 34114 |
| PETTINGILL TRACY | 1433 NEWCASTLE DRIVE | | | | DAVISON | MI | 48423-8371 |
| PETTINGILL, BERNARD F | | | | | | | |
| PETTINGILL, HAROLD C | 5981 S HENDERSON LAKE RD | | | | STERLING | MI | 48659-9201 |
| PETTINGILL, LUCY A | 1083 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1025 |
| PETTINGILL, PATRICIA | PO BOX 1093 | | | | JONES | OK | 73049-1093 |
| PETTINGILL, SHARON D | 1380 THREE FOUNTAINS DR | | | | IDAHO FALLS | ID | 83404-5642 |
| PETTINGILL, TIMOTHY A | 2597 CAROL ANN DR | | | | LAPEER | MI | 48446-9018 |
| PETTINGILL, TRACY S | 1433 NEWCASTLE DR | | | | DAVISON | MI | 48423-8371 |
| PETTINGILL, TRACY S. | 1433 NEWCASTLE DR | | | | DAVISON | MI | 48423-8371 |
| PETTIPIECE, DOLORES M | 3540 NORTHSHORE DR | | | | WAYZATA | MN | 55391-9360 |
| PETTIPIECE, DOLORES M | 3540 NORTH SHORE DRIVE | | | | WAYZATA | MN | 55391-9360 |
| PETTIS CHARLES | 260 WATERCRESS DR | | | | ROSWELL | GA | 30076-3605 |
| PETTIS COUNTY | COURT HOUSE | | | | SEDALIA | MO | 65301 |
| PETTIS JOHN W (343406) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETTIS JR, OTIS | 4830 FLAGSTONE CT | | | | HUBER HEIGHTS | OH | 45424-1906 |
| PETTIS MCCLAIN | 4616 N J ST | | | | FORT SMITH | AR | 72904-7148 |
| PETTIS, ARLENE P | 4415 BRISTOL CT APT 5 | | | | FLINT | MI | 48532-4203 |
| PETTIS, ARLENE P | 4415 BRISTOL CRT 5 | | | | FLINT | MI | 48532 |
| PETTIS, BLANCHE M | 8992 ESPER ST | | | | DETROIT | MI | 48204-2723 |
| PETTIS, CAROL A | 23677 ELKWOOD ST | | | | CANOGA PARK | CA | 91304 |
| PETTIS, CLARENCE R | 5574 LAUREL LN NW | | | | LILBURN | GA | 30047-6168 |
| PETTIS, DONALD Z | 1916 SAM RITTENBRG BLVD APT 140 | | | | CHARLESTON | SC | 29407 |
| PETTIS, GLEN W | 201 MALL DR S APT 43 | | | | LANSING | MI | 48917-2558 |
| PETTIS, JENNIFER LYNN | 7228 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458-1838 |
| PETTIS, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETTIS, JUNE I | 10001 E GOODALL RD UNIT B3 | LEISURE LAKE | | | DURAND | MI | 48429-9751 |
| PETTIS, LOIS F | 1929 CAMP ST | | | | SANDUSKY | OH | 44870-4615 |
| PETTIS, MAMIE L | 4408 VENICE RD | | | | SANDUSKY | OH | 44870-1562 |
| PETTIS, MILTON | 3408 COLUMBIA CIR | | | | GARLAND | TX | 75043-2208 |
| PETTIS, PATRICIA A | 3032 AYRE CT | | | | FLINT | MI | 48506-5402 |
| PETTIS, PATSY S | 78 BROADMOOR ST | | | | TRINITY | TX | 75862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETTIS, ROBERT A | 123 ACORN ST | | | | MILLIS | MA | 02054-1410 |
| PETTIS, SHIRLEAN | 7150 N PRESIDIO DR APT B | | | | MILWAUKEE | WI | 53223-6324 |
| PETTIS, SHIRLEAN | 7150 PRESIDIO DR. APT B | | | | MILWAUKEE | WI | 53223-6324 |
| PETTIS, STEVEN B | 12285 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| PETTIS, TESSA A | 6291 WOODGREEN DRIVE | | | | MILLINGTON | TN | 38053-3684 |
| PETTIS, VERBIE M | 370 COUNTY ROAD 81 | | | | VALLEY GRANDE | AL | 36703-9110 |
| PETTIS, WILLIAM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| PETTIS, WILLIAM D | 23677 ELKWOOD ST | | | | WEST HILLS | CA | 91304-5720 |
| PETTIT CLARENCE E (655205) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PETTIT JOHN WAYNE (645112) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PETTIT JR, JAMES W | 7305 NANTUCKET CT APT 2C | | | | INDIANAPOLIS | IN | 46214-1240 |
| PETTIT JR, JAMES WILLIAM | 7305 NANTUCKET CT APT 2C | | | | INDIANAPOLIS | IN | 46214-1240 |
| PETTIT JR, WALTER | PO BOX 1163 | | | | PISGAH FOREST | NC | 28768-1163 |
| PETTIT MICHAEL | PETTIT, MICHAEL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PETTIT, ANGELA L | 6635 DUNSDIN DR | | | | PLAINFIELD | IN | 46168-7546 |
| PETTIT, ANGELA LEA | 6635 DUNSDIN DR | | | | PLAINFIELD | IN | 46168-7546 |
| PETTIT, ANN R | 80 OAKDALE CT | | | | CANTON | GA | 30114-3517 |
| PETTIT, ANN R | 80 OAKEDALE CT | | | | CANTON | GA | 30114-3517 |
| PETTIT, ARTHUR C | 565 MELROSE ST | | | | PONTIAC | MI | 48340-3114 |
| PETTIT, ARVILEE W | STE 2 | 212 NORTH BRIDGE STREET | | | GRAND LEDGE | MI | 48837-2609 |
| PETTIT, BENJAMIN W | 197 MOUNTAIN WAY | | | | RUTHERFORD | NJ | 07070-2405 |
| PETTIT, BRIAN C | 5903 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48911-4602 |
| PETTIT, CATHERINE J | 736 VERMILYA AVE APT A | | | | FLINT | MI | 48507-1725 |
| PETTIT, CATHERINE JANE | 4170 CAPE HAZE DR | | | | PLACIDA | FL | 33946-2308 |
| PETTIT, CATHRYN | REAR | 520 WEST AVENUE | | | LOCKPORT | NY | 14094-4138 |
| PETTIT, CATHRYN | 520 WEST AVE REAR | | | | LOCKPORT | NY | 14094-4138 |
| PETTIT, CLARENCE A | 103 OSAGE DR | | | | HOUGHTON LAKE | MI | 48629-9352 |
| PETTIT, CLARENCE D | 4763 BELLE MEADOW RD | | | | MENTOR | OH | 44060-1116 |
| PETTIT, CLARENCE E | 1565 CENTRAL PKWY | | | | FLORISSANT | MO | 63031-2527 |
| PETTIT, CLARENCE E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| PETTIT, CLARENCE E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PETTIT, CLARICE J | 6100 KNAPP RD | | | | RAVENNA | OH | 44265-8875 |
| PETTIT, CLARICE J | 4224 MOORE FORK RD | | | | DUCK | WV | 25063-8354 |
| PETTIT, DAVID D | 1900 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2748 |
| PETTIT, DAVID D | PO BOX 10761 | | | | DAYTONA BEACH | FL | 32120-0761 |
| PETTIT, DEAN F | 1601 57TH AVE W | | | | BRADENTON | FL | 34207-3651 |
| PETTIT, DIANA M | 875 TYLER RD | | | | LENNON | MI | 48449-9309 |
| PETTIT, DONALD C | 1107 N WABASH AVE | C/O JILL A KING | | | MARION | IN | 46952-2509 |
| PETTIT, DONALD D | 550 STOVER RD | | | | CANTON | GA | 30115-4643 |
| PETTIT, DONALD K | 9117 E 72ND TER | | | | RAYTOWN | MO | 64133-6462 |
| PETTIT, DONN M | 825 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342-2043 |
| PETTIT, DONNA K | 2001 FORREST RD | | | | WESTFIELD | NC | 27053-8542 |
| PETTIT, DOROTHY M | 20922 RED OAK DRIVE | | | | LAKE ANN | MI | 49650-9633 |
| PETTIT, DOSHA M | 1649 WILBUR AVE | | | | FAIRBORN | OH | 45324-3031 |
| PETTIT, DOUGLAS W | 8313 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| PETTIT, DOUGLAS WILLIAM | 8313 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| PETTIT, DOUGLASS D | 2179 BOWERS RD | | | | LAPEER | MI | 48446-3309 |
| PETTIT, EDWARD R | 11 HICKORY RIDGE CT | | | | CATONSVILLE | MD | 21228-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETTIT, ESTELLA L | 4140 BICKEL ST | | | | MILFORD | MI | 48381-4132 |
| PETTIT, FRANCES N | 6 ASH DR | | | | NEPTUNE | NJ | 07753-3606 |
| PETTIT, FRANCES N | 6 ASH DRIVE | | | | NEPTUNE | NJ | 07753-3606 |
| PETTIT, GAR H | 2224 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 |
| PETTIT, GARY L | 6396 GURD RD | | | | HASTINGS | MI | 49058-8635 |
| PETTIT, GARY L | 6262 APACHE ST | | | | DAYTON | OH | 45424-2808 |
| PETTIT, GARY S | 102 CASEWOOD DR | | | | WILSON | NY | 14172-9770 |
| PETTIT, GERALD A | 1304 WILMETTE ST | | | | PORT CHARLOTTE | FL | 33980-1933 |
| PETTIT, GORDON L | 2523 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9697 |
| PETTIT, HELEN E | STE A | 6 WEST 8TH STREET | | | ANDERSON | IN | 46016-1451 |
| PETTIT, JEFFERY J | 1842 ARCH RD | | | | EATON RAPIDS | MI | 48827-9296 |
| PETTIT, JEFFREY M | 3644 WINDING PINE DR | | | | METAMORA | MI | 48455-8904 |
| PETTIT, JERRY J | 213 S MAPLE ST | | | | STURGIS | MI | 49091 |
| PETTIT, JOHN F | 1064 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| PETTIT, JOHN F | 1064 CENTER ST. E. | | | | WARREN | OH | 44481-9356 |
| PETTIT, JOHN H | 110 PARK STREET | BOX 131 | | | GAINES | MI | 48436 |
| PETTIT, JOHN H | 110 PARK ST | | | | GAINES | MI | 48436-9661 |
| PETTIT, JOHN M | 9220 OGDEN AVE STE 12 | | | | BROOKFIELD | IL | 60513 |
| PETTIT, JOHN R | 5465 LONDONDERRY DR SE | | | | KENTWOOD | MI | 49508-6327 |
| PETTIT, JOHN WAYNE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PETTIT, JUDITH A | 1064 CENTER ST. EAST | | | | WARREN | OH | 44481-9356 |
| PETTIT, JUDITH A | 1064 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| PETTIT, KELLY A | 4149 CONTINENTAL COURT | | | | INDIANAPOLIS | IN | 46227-1408 |
| PETTIT, KENNETH J | 8 CLAPP AVE APT 6 | | | | WAPPINGERS FALLS | NY | 12590 |
| PETTIT, LELAND J | 1422 OHIO AVE | | | | LANSING | MI | 48906-4940 |
| PETTIT, LELAND J | 14184 MYERS RD | | | | DEWITT | MI | 48820-9656 |
| PETTIT, LEONA M | 110 PARK STREET | BOX 131 | | | GAINES | MI | 48436-0131 |
| PETTIT, LONNIE R | 10532 HIGHWAY 31 | | | | BLUE MOUND | KS | 66010 |
| PETTIT, MARVIN | 25804 KOONTZ ST | | | | ROSEVILLE | MI | 48066-4937 |
| PETTIT, MARY J | 6511 DALTON DR | | | | FLUSHING | MI | 48433-2313 |
| PETTIT, MERLE A | 3737 OLD LANSING RD | | | | LANSING | MI | 48917-4328 |
| PETTIT, MICHAEL | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PETTIT, NANCY C | 1815 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2031 |
| PETTIT, NEAL S | 10478 FAIRWAY DR | | | | FORISTELL | MO | 63348-2577 |
| PETTIT, NORMAN R | 906 CHELSEA WAY | | | | LAKE WALES | FL | 33853-3461 |
| PETTIT, PAUL H | 4851 WATERFORD PL | | | | LOCKPORT | NY | 14094-3463 |
| PETTIT, RAMONA J | 220 E VAILE AVE | | | | KOKOMO | IN | 46901-5404 |
| PETTIT, RANDALL D | 55 SESAME ST. | | | | SPRINGBORO | OH | 45066-1074 |
| PETTIT, RANDALL D | 55 SESAME ST | | | | SPRINGBORO | OH | 45066-1074 |
| PETTIT, RICHARD L | 245 E MARKET STREET | | | | GERMANTOWN | OH | 45327-1419 |
| PETTIT, RODGER L | 9423 PIERCE ROAD | | | | GARRETTSVILLE | OH | 44231-9478 |
| PETTIT, RODGER L | 9423 PIERCE RD | | | | GARRETTSVILLE | OH | 44231-9478 |
| PETTIT, RODNEY C | 102 CASEWOOD DR | | | | WILSON | NY | 14172-9770 |
| PETTIT, RONALD E | 900 BRAD ST | | | | LANSING | MI | 48911-4827 |
| PETTIT, ROSABELLE | 21850 WICK RD | | | | TAYLOR | MI | 48180-3716 |
| PETTIT, S A | 2370 GIOVANNI AVE | | | | SPRING HILL | FL | 34608-4557 |
| PETTIT, SCOTT R | 45 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1038 |
| PETTIT, STEPHEN R | 84 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340 |
| PETTIT, SUSAN L | 1234 TELFAIR WAY | | | | CHARLESTON | SC | 29412-2388 |
| PETTIT, THERESA | 1918 WHITE AVE | | | | LINCOLN PARK | MI | 48146-4509 |
| PETTIT, THOMAS E | 2424 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETTIT, VIRGINIA | 13856 ADKINS RD | | | | CARLINVILLE | IL | 62626-2369 |
| PETTIT, WALTER A | 4190 WOODMAN DR | | | | DAYTON | OH | 45440-1611 |
| PETTIT, WILLIAM F | 236 BALFER DR | | | | GREENVILLE | SC | 29615-1012 |
| PETTIT, WILLIAM H | 16 ESSEX DR | | | | ROCHESTER | NY | 14623-3008 |
| PETTIT, WILLIAM H | | | | | | | |
| PETTIT, WILLIAM H | PO BOX 155 | | | | JONESBORO | IN | 46938-0155 |
| PETTITI, LIDIA | 31 LUCENA DR | | | | ROCHESTER | NY | 14606-4001 |
| PETTITT, BRIAN R | 755 LOUNSBURY AVE | | | | ROCHESTER | MI | 48307-2216 |
| PETTITT, CAROL A | 4426 ALDER DRIVE | | | | FLINT | MI | 48506 |
| PETTITT, DAVID T | 385 BARON RD | | | | NORTH EAST | MD | 21901-2735 |
| PETTITT, HERMAN D | 1366 COUNTY ROAD 99 | | | | COLLINSVILLE | AL | 35961-3839 |
| PETTITT, JACKSON W | 404 S JACKSON ST | | | | SPRING HILL | KS | 66083-8909 |
| PETTITT, JACQUELINE A | 439 PARKDALE AVE | | | | ROCHESTER | MI | 48307-1617 |
| PETTITT, JACQUELINE ANN | 439 PARKDALE AVE | | | | ROCHESTER | MI | 48307-1617 |
| PETTITT, JOEL L | 5416 EMORY GRIFFIN RD | | | | GILLSVILLE | GA | 30543-3119 |
| PETTITT, MILES E | PO BOX 211 | | | | ALPHA | OH | 45301-0211 |
| PETTITT, STEVEN A | 3199 COOMER RD | | | | NEWFANE | NY | 14108-9614 |
| PETTKE, CHARLES A | 20259 COLUMBIA DR | | | | MACOMB | MI | 48044-3560 |
| PETTKE, DENNIS R | 16781 VERNA LN | | | | YORBA LINDA | CA | 92886-2133 |
| PETTKE, RONALD J | 32001 MARK ADAM LANGE | | | | WARREN | MI | 48093-6136 |
| PETTLON, RICHARD S | 101 NW 74TH TER | | | | GLADSTONE | MO | 64118-1683 |
| PETTLON, STEPHEN H | 105 NW 74TH TER | | | | GLADSTONE | MO | 64118-1683 |
| PETTLON, WENDY A | 101 NW 74TH TER | | | | GLADSTONE | MO | 64118-1683 |
| PETTO, SCOTT T | 15098 PEACOCK RD | | | | HASLETT | MI | 48840-9315 |
| PETTREY, JERRY D | 2017 WALMSLEY DR | EAST BURN ACRES | | | WILMINGTON | DE | 19808-4844 |
| PETTREY, JERRY DONALD | 2017 WALMSLEY DR | EAST BURN ACRES | | | WILMINGTON | DE | 19808-4844 |
| PETTRONE, ANGELO G | 990 WHITLOCK RD | | | | ROCHESTER | NY | 14609-1732 |
| PETTRONE, PATRICIA | 8311 CARR CT | | | | LYONS | IL | 60534-1781 |
| PETTRY, ALPHA D | 10671 REVERE | | | | PINCKNEY | MI | 48169-9334 |
| PETTRY, BRADIE A | 330 BROADWAY ST E | FALLS VILLAGE RETIREMENT | | | CUYAHOGA FALLS | OH | 44221-3312 |
| PETTRY, CARMEL | 25004 HURON ST | | | | ROSEVILLE | MI | 48066-4906 |
| PETTRY, JUDITH MARIE | 16752 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3018 |
| PETTRY, VIRGIL | 35357 ROYALTON RD | | | | GRAFTON | OH | 44044-9502 |
| PETTS, DONALD L | 14284 EDDY LAKE RD | | | | FENTON | MI | 48430-1530 |
| PETTS, IRENE M | 31233 GILBERT DR | | | | WARREN | MI | 48093-1791 |
| PETTS, JANET FAYE | 13026 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| PETTS, JASON A | 24664 LAKE MEADOW DR | | | | HARRISON TWP | MI | 48045-3126 |
| PETTS, JEFFREY A | 13316 IRVINGTON DR | | | | WARREN | MI | 48088-6616 |
| PETTS, NICHOLAS A | 1316 PETTS RD | | | | FENTON | MI | 48430-1550 |
| PETTS, RICHARD A | 1326 PETTS RD | | | | FENTON | MI | 48430-1550 |
| PETTS, THOMAS A | 446 SE CARDINAL TRL | | | | STUART | FL | 34997-7306 |
| PETTUS JAMES C (492110) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PETTUS JIM | 20487 EL NIDO AVE | | | | PERRIS | CA | 92571-8700 |
| PETTUS JOHNSON | 900 BLAINE ST | | | | DETROIT | MI | 48202-1958 |
| PETTUS JR., ROBERT L | PO BOX 611 | | | | INKSTER | MI | 48141-0611 |
| PETTUS LETA | PETTUS, LETA | 7060 COUNTY ROAD 36 | | | KILLEN | AL | 35645-4228 |
| PETTUS LETA | PETTUS, MIKE | 7060 COUNTY ROAD 36 | | | KILLEN | AL | 35645-4228 |
| PETTUS, BEVERLY R | 18262 KENTUCKY ST | | | | DETROIT | MI | 48221-2028 |
| PETTUS, DENNIS H | PO BOX 248 | | | | DE BERRY | TX | 75639-0248 |
| PETTUS, DIANE FAY | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| PETTUS, DIANE FAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETTUS, ESTHER E | 5487 PADDINGTON RD | | | | DAYTON | OH | 45459 |
| PETTUS, FLORA | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PETTUS, GERALDINE M | 4569 S WHITNALL AVE APT 310 | | | | SAINT FRANCIS | WI | 53235-6032 |
| PETTUS, HARRY E | 507 JACKSON ST | | | | BONNE TERRE | MO | 63628-1102 |
| PETTUS, JAMES C | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PETTUS, JAMES D | 4313 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| PETTUS, JAMES E | 8447 SW 107TH LN | | | | OCALA | FL | 34481-3645 |
| PETTUS, JAMES I | 9308 CRAFTON DR | C/O JANICE MORLEY | | | SWARTZ CREEK | MI | 48473-9710 |
| PETTUS, JAMES L | 20487 EL NIDO AVE | | | | PERRIS | CA | 92571-8700 |
| PETTUS, JEROME K | 7287 BURNETTE ST | | | | DETROIT | MI | 48210-1050 |
| PETTUS, JULIE L | 14161 NORTHEND AVENUE | | | | OAK PARK | MI | 48237-2668 |
| PETTUS, LETA | 7060 COUNTY ROAD 36 | | | | KILLEN | AL | 35645-4228 |
| PETTUS, LORRAINE | 112 E RIVER RD | | | | FLUSHING | MI | 48433-2136 |
| PETTUS, MIKE | 7060 COUNTY ROAD 36 | | | | KILLEN | AL | 35645-4228 |
| PETTUS, NORMA R | 1674 THREE RIVERS RD | | | | FARMINGTON | MO | 63640-7179 |
| PETTUS, OPAL L | 809 LARRIWOOD AVE | | | | KETTERING | OH | 45429-3133 |
| PETTUS, ROBERT L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| PETTUS, ROSA L | 151 OHIO AVE | | | | MONROE | OH | 45050-1334 |
| PETTUS, YVETTE A | 17310 WARWICK ST | | | | DETROIT | MI | 48219-4206 |
| PETTUS, YVETTE D | 500 RIVER PLACE DR APT 5226 | | | | DETROIT | MI | 48207-5049 |
| PETTWAY JR, ROLIN | 39300 VILLAGE GREEN BLVD APT 203 | | | | FARMINGTON HILLS | MI | 48331-5851 |
| PETTWAY, BEVERLY A | 3035 HEATHERBROOK TRACE | | | | CANTON | GA | 30114-6607 |
| PETTWAY, CHARLES E | 28212 E KALONG CIR | | | | SOUTHFIELD | MI | 48034-5639 |
| PETTWAY, CHARLES EDWARD | 28212 E KALONG CIR | | | | SOUTHFIELD | MI | 48034-5639 |
| PETTWAY, EDDIE W | 1700 CEDARWOOD DR APT 124 | | | | FLUSHING | MI | 48433-3601 |
| PETTWAY, FRANK L | 317 HAAG CT | | | | LANSING | MI | 48912-1505 |
| PETTWAY, JOE L | 6728 LIBERTY LN | | | | BELLEVILLE | MI | 48111-4258 |
| PETTWAY, JOHN H | 11317 WINTHROP ST | | | | DETROIT | MI | 48227-1652 |
| PETTWAY, PAMELA | 14810 SNOWDEN ST | | | | DETROIT | MI | 48227-3646 |
| PETTWAY, RAYNARD | 9113 METTETAL ST | | | | DETROIT | MI | 48228-2044 |
| PETTWAY, ROBERT L | 2213 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3073 |
| PETTWAY, RUTH A | PO BOX 8043 | | | | ENGLEWOOD | NJ | 07631-8043 |
| PETTWAY, SHIRLEY | 15454 SORRENTO ST | | | | DETROIT | MI | 48227-4026 |
| PETTWAY, SHIRLEY A | 15454 SORRENTO ST | | | | DETROIT | MI | 48227-4026 |
| PETTWAY, VICTOR V | 5414 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2270 |
| PETTWAY, VICTOR VASALLE | 5414 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2270 |
| PETTWAY, WILLIAM J | 15720 PARKSIDE ST | | | | DETROIT | MI | 48238-1434 |
| PETTY BARBARA | PETTY, BARBARA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PETTY CAROL | 512 WINDMILL CIR | | | | QUINLAN | TX | 75474-8984 |
| PETTY CHARLES L JR (667808) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETTY ISHAK-BERNARD | 852 POLO PL | | | | AUBURN HILLS | MI | 48326-3677 |
| PETTY JAMES (ESTATE OF) (493082) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PETTY JR, ARTHUR T | 418 W COURT ST APT 2 | | | | FLINT | MI | 48503-5027 |
| PETTY JR, BARTOW | 530 S 25TH ST | | | | SAGINAW | MI | 48601-6411 |
| PETTY JR, ERNEST C | 6025 IRON HORSE DR | | | | WATAUGA | TX | 76148-4018 |
| PETTY JR, HAROLD D | 2267 HOLTON RD | | | | GROVE CITY | OH | 43123-8983 |
| PETTY JR, JOSEPH M | 344 DEWITT ST | | | | LINDEN | NJ | 07036-5060 |
| PETTY JR, L | 3099 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| PETTY JR, PAUL E | 9356 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETTY JR, PRICE | 10860 PLAYERS DR | | | | INDIANAPOLIS | IN | 46229-4312 |
| PETTY JR, WILLIE J | 986 ABINGDON CT | | | | STONE MOUNTAIN | GA | 30083-2472 |
| PETTY KRISTOPHER J | 3786 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2603 |
| PETTY PATRICE | PETTY, PATRICE | | | | | | |
| PETTY ROBERT | PETTY, ROBERT | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| PETTY TERESA | PETTY, TERESA | 238 HIGHWAY 15 S | | | PONTOTOC | MS | 38863 |
| PETTY TOM | 12314 WISNER HWY | | | | CLINTON | MI | 49236-9785 |
| PETTY WILLIAM G SR (ESTATE OF) (472333) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| PETTY, AARON E | 39597 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2752 |
| PETTY, ALAN J | 1059 FREDRICK BLVD | | | | READING | PA | 19605-1167 |
| PETTY, ANDERSON | PO BOX 528564 | | | | CHICAGO | IL | 60652-8564 |
| PETTY, ANNIEWYONE | 20511 LAW AVE | | | | BROWNSTOWN TWP | MI | 48183-5023 |
| PETTY, BARBARA A | PO BOX 6764 | | | | CLEVELAND | OH | 44101-1764 |
| PETTY, BENNELL | PO BOX 90386 | | | | EAST POINT | GA | 30364-0386 |
| PETTY, BERNARD | 5673 N 86TH PL | | | | MILWAUKEE | WI | 53225-2804 |
| PETTY, BERTHA | 205 E FRANKLIN ST | | | | TRENTON | NJ | 08610-5307 |
| PETTY, BETTY E | 1511 CRESTHAVEN DR | | | | ARLINGTON | TX | 76013-3230 |
| PETTY, BETTY J | C/O JUDY A LYTLE | 730 WESTMINSTER LANE | | | KOKOMO | IN | 46901 |
| PETTY, BETTY J | 730 WESTMINSTER LN | C/O JUDY A LYTLE | | | KOKOMO | IN | 46901-1883 |
| PETTY, BETTY S | 20127 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2347 |
| PETTY, BILLY | | | | | | | |
| PETTY, BILLY E | 103 BEASON ST | | | | ALBERTVILLE | AL | 35951-3905 |
| PETTY, BILLY M | 630 ROSENWALD ST | | | | MOULTON | AL | 35650-1327 |
| PETTY, BOBBIE A | 6428 LOMA VISTA DR | | | | WATAUGA | TX | 76148-1419 |
| PETTY, BOBBY W | 158 EXETER DR | | | | CROSSVILLE | TN | 38558-8683 |
| PETTY, BOSE F | 22569 FARGO ST | | | | DETROIT | MI | 48219-1114 |
| PETTY, BRIDGET R | 8380 MISTY MDWS | | | | GRAND BLANC | MI | 48439 |
| PETTY, CARL C | 533 SONYA LN | | | | SULLIVAN | MO | 63080-2249 |
| PETTY, CAROLYN | 4404 W VILLA LINDA DR | | | | GLENDALE | AZ | 85310-5121 |
| PETTY, CAROLYN J | 2317 FOX HILL CT # A | | | | INDIANAPOLIS | IN | 46228-1167 |
| PETTY, CHARLA C | 601 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1034 |
| PETTY, CHARLES A | PO BOX 1417 | | | | BUFFALO | NY | 14215-6417 |
| PETTY, CHARLES E | 11220 S 1000 W | | | | ANDERSON | IN | 46017-9319 |
| PETTY, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETTY, CHARLES Q | 5343 MONROE ST | | | | DEARBORN HTS | MI | 48125-2526 |
| PETTY, CHARLES T | 4711 E 85 S | | | | MARION | IN | 46953-9646 |
| PETTY, CHESTER R | 8305 HIGH ST | | | | DE SOTO | KS | 66018-8204 |
| PETTY, CLARENCE E | 1706 E HINES ST | | | | MUNCIE | IN | 47303-3230 |
| PETTY, CLAUDINE L | 1319 S MAIN ST | | | | CONCORDIA | MO | 64020-9370 |
| PETTY, CLAUDINE L | 1319 MAIN | | | | CONCORDIA | MO | 64020-9370 |
| PETTY, CLYDE A | 31277 THREE PALMS LN | | | | TAVARES | FL | 32778-5701 |
| PETTY, CURTIS L | 1713 E HINES ST | | | | MUNCIE | IN | 47303-3231 |
| PETTY, DARREN W | 3704 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1630 |
| PETTY, DEBRA D | 3210 NOBSCOT DR APT 2A | | | | INDIANAPOLIS | IN | 46222-1717 |
| PETTY, DELL M | 6214 SALLY CT | | | | FLINT | MI | 48505-2527 |
| PETTY, DON F | PO BOX 117 | | | | GASSAWAY | WV | 26624-0117 |
| PETTY, DONALD H | 3290 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-9660 |
| PETTY, DONALD L | 4309 PENNLYN AVE APT 2 | | | | KETTERING | OH | 45429-2951 |
| PETTY, DONALD W | 1225 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1840 |
| PETTY, DONALD W | 1225 WEST WASHINGTON STR | | | | ALEXANDRIA | IN | 46001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETTY, DOROTHY A | 2224 GOLFSIDE DR | APT 230 | | | YPSILANTI | MI | 48197-1193 |
| PETTY, DOUGLAS R | 556 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9160 |
| PETTY, EARL C | 2001 UNION CHAPEL RD | | | | SCOTTSVILLE | KY | 42164-9353 |
| PETTY, EARNESTINE E | 11501 PHILMAR LN | | | | SAINT LOUIS | MO | 63138-1721 |
| PETTY, EDWARD L | 18326 HAYES ST | | | | DETROIT | MI | 48205-3017 |
| PETTY, EMMA L | 3508 S WESTERN RD | | | | STILLWATER | OK | 74074-2400 |
| PETTY, EMMA L | 21 MYERS AVENUE | | | | SHELBY | OH | 44875-1441 |
| PETTY, ERNEST C | PO BOX 10663 | | | | SAN BERNARDINO | CA | 92423-0663 |
| PETTY, ETHELYN | 9400 WHITCOMB ST | | | | DETROIT | MI | 48228-2276 |
| PETTY, ETTA | 750 W REYNOLDS ST | | | | OZARK | AL | 36360 |
| PETTY, FRANCIS F | 731 BRIGHTON CIR | | | | KENNETT SQ | PA | 19348-2265 |
| PETTY, GARY L | 403 S HUNTER ST | | | | VERSAILLES | MO | 65084-1939 |
| PETTY, GARY L | 5176 ESTELLA LN | | | | UTICA | MI | 48315-4112 |
| PETTY, GERALD R | 2118 N OAKLEY ST | | | | SAGINAW | MI | 48602-5459 |
| PETTY, GLENDA R. | 8776 DANIEL DR | | | | NEWPORT | MI | 48166-8845 |
| PETTY, HARVEY F | 26729 WOODRIDGE DR | | | | WARRENTON | MO | 63383-6526 |
| PETTY, IDA F | 4014 STERLING ST | | | | FLINT | MI | 48504-2271 |
| PETTY, IRENE G | 3100 W MYRTLE AVE | | | | FLINT | MI | 48504-1838 |
| PETTY, IRENE G | 3100 W MYRTLE ST | | | | FLINT | MI | 48504-1838 |
| PETTY, JACK D | 3539 COUNTRY WALK DR | | | | INDIANAPOLIS | IN | 46227-9706 |
| PETTY, JACK L | PO BOX 351 | P.O. BOX 351 | | | PENNVILLE | IN | 47369-0351 |
| PETTY, JACQULIN | 43 PINEY WOOD LANE | | | | CROSSVILLE | TN | 38571-1009 |
| PETTY, JAMES | 8380 MISTY MDWS | | | | GRAND BLANC | MI | 48439-7427 |
| PETTY, JAMES A | 212 E MADISON ST | | | | DANVILLE | IL | 61832-4735 |
| PETTY, JAMES A | 14235 S PARKER RD | | | | HOMER GLEN | IL | 60491-9694 |
| PETTY, JAMES E | 2386 EUGENE ST | | | | BURTON | MI | 48519-1354 |
| PETTY, JAMES E | 2708 ELLIS RD NW | | | | KENNESAW | GA | 30152-3214 |
| PETTY, JAMES H | 2381 EWALD CIR | | | | DETROIT | MI | 48238 |
| PETTY, JAMES M | 3543 NEEDHAM RD | | | | WAYCROSS | GA | 31503-9381 |
| PETTY, JAMES M | 1184 BETH DR | | | | LAPEER | MI | 48446-3014 |
| PETTY, JAMES V | 3407 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| PETTY, JEAN A | 3407 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| PETTY, JIMMY J | 4911 FITE DR | | | | IMPERIAL | MO | 63052-1413 |
| PETTY, JOHN P | 37436 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312-2248 |
| PETTY, JUNE | 410 W LINDEN AVE | | | | LINDEN | NJ | 07036-4320 |
| PETTY, KIMBERLY D. | 2205 KESTREL DR | | | | ROCK HILL | SC | 29732-8591 |
| PETTY, KRISTOPHER J | 3786 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2603 |
| PETTY, LARRIE W | 2842 E 250 N | | | | PERU | IN | 46970-9143 |
| PETTY, LARRY L | 335 S CLARE AVE | | | | HARRISON | MI | 48625-9439 |
| PETTY, LELA P | 2721 SW 48TH ST | | | | OKLAHOMA CITY | OK | 73119-5212 |
| PETTY, LEON | 3500 KNOX AVE N | | | | MINNEAPOLIS | MN | 55412-2452 |
| PETTY, LEON | 1419 VILLA ST | | | | RACINE | WI | 53403 |
| PETTY, LINDA F | 1337 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| PETTY, LINDA M | 4005 HOLLOWAY RD | | | | PLANT CITY | FL | 33567-2022 |
| PETTY, LINDA M | 4005 W HOLLOWAY RD | | | | PLANT CITY | FL | 33566 |
| PETTY, LOTTIE L | 408 ALBERTA ST | | | | LAKE ANGELUS | MI | 48326-1108 |
| PETTY, LUVERNA M | 1218 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5925 |
| PETTY, LYNN H | 6579 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-9665 |
| PETTY, MARGARET | 26401 BLUMFIELD ST | | | | ROSEVILLE | MI | 48066-7127 |
| PETTY, MARGARET D | 843 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4229 |
| PETTY, MARK A | 5180 STANDISH DR | | | | TROY | MI | 48085-4031 |
| PETTY, MARTHA B | 1808 N. COUNTY RD. 900E | | | | AVON | IN | 46123-5369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETTY, MARTHA B | 1808 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5369 |
| PETTY, MARY A | PO BOX 404 | | | | HILLSVILLE | PA | 16132-0404 |
| PETTY, MARY H | 224 CRUTCHER CIR | | | | ATHENS | AL | 35611-4773 |
| PETTY, MATTIE M | 1 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| PETTY, MICHAEL D | 12860 HIBISCUS AVE | | | | SEMINOLE | FL | 33776-4311 |
| PETTY, MONTE M | 4985 KINGSTON RD | | | | KINGSTON | MI | 48741-9768 |
| PETTY, NANCY J. | 311 ROMADOOR AVE | | | | EATON | OH | 45320-1045 |
| PETTY, PATRICIA | 3310 FLOYD ST | | | | ASHLAND | KY | 41102-5839 |
| PETTY, PAUL E | 148 MAYHEW WAY | | | | WALNUT CREEK | CA | 94597-2031 |
| PETTY, RALPH B | 4945 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-2424 |
| PETTY, RAMONA | 619 CLIFTON AVE | | | | SHARON HILL | PA | 19079-2303 |
| PETTY, RANDY T | 133 SADIES RIDGE CT | | | | HAMPTON | GA | 30228-3055 |
| PETTY, RAYMOND J | 2201 CECIL AVE | | | | BALTIMORE | MD | 21218-6305 |
| PETTY, RAYMOND M | 1528 EASTMONT PL | | | | SAINT LOUIS | MO | 63130-1301 |
| PETTY, RAYMOND U | 20 JUDITH LN | | | | THORNTON | PA | 19373-1031 |
| PETTY, RICHARD | | | | | | | |
| PETTY, RICHARD E | 7860 SW 152ND PL | | | | DUNNELLON | FL | 34432-7236 |
| PETTY, RICHARD J | 14 PRINCE RD | | | | EAST BRUNSWICK | NJ | 08816-4516 |
| PETTY, RICHARD W | 771 ALAN DR | | | | LAKE ORION | MI | 48362-2806 |
| PETTY, ROBERT | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| PETTY, ROBERT E | 12381 N COPPER SPRING TRL | | | | ORO VALLEY | AZ | 85755-6545 |
| PETTY, ROBERT L | 8501 TROUP AVE | | | | KANSAS CITY | KS | 66112-1751 |
| PETTY, ROSE B | 1225 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1840 |
| PETTY, RUBY C | 25298 ANDOVER | | | | DEARBORN HEIGHTS | MI | 48125-3406 |
| PETTY, RUBY C | 25298 ANDOVER DR | | | | DEARBORN HEIGHTS | MI | 48125-1606 |
| PETTY, RUDY L | M-13 LAKE SHORE DR | | | | LAKE LOTAWANA | MO | 64086 |
| PETTY, RUTH V | 15653 SE 91ST CT | | | | SUMMERFIELD | FL | 34491-5629 |
| PETTY, SHAUN C | 6500 E 140TH TER | | | | GRANDVIEW | MO | 64030-3851 |
| PETTY, SHELLEY D | 1343 KINGSLEY AVE | | | | DAYTON | OH | 45406-4220 |
| PETTY, SHIRLEY P | 336 BINGHAM ST SE | | | | MARIETTA | GA | 30060-3984 |
| PETTY, SILVER E | 25916 LEXINGTON DR UNIT 2 | | | | SOUTH LYON | MI | 48178-1733 |
| PETTY, SONJA | 4743 TEALWOOD CIR | | | | GARLAND | TX | 75043-3362 |
| PETTY, STEPHANIE COY | | | | | | | |
| PETTY, SUSETTE D | 1632 PILGRIM ST | | | | DETROIT | MI | 48238-1574 |
| PETTY, SUZANNE W | 2003 RUSSELL ST | | | | NASHVILLE | TN | 37206 |
| PETTY, TERESA | 238 HIGHWAY 15 S | | | | PONTOTOC | MS | 38863-3523 |
| PETTY, THAI H | 1108 E IMPERIAL AVE APT C | | | | EL SEGUNDO | CA | 90245-2614 |
| PETTY, THOMAS E | 12314 WISNER HWY | | | | CLINTON | MI | 49236-9785 |
| PETTY, TIMOTHY S | 1352 E MCCLARNON DR | | | | GREENFIELD | IN | 46140-7805 |
| PETTY, TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PETTY, TRAVIS L | 1725 DANCIGER DR | | | | FORT WORTH | TX | 76112-3948 |
| PETTY, VAUGHN T | PO BOX 474 | | | | SENATH | MO | 63876-0474 |
| PETTY, VIVIAN D | 1158 BURNT LEAF LANE | | | | GRAND BLANC | MI | 48439-4970 |
| PETTY, WALTER L | 8118 CONARROE RD | | | | INDIANAPOLIS | IN | 46278-1210 |
| PETTY, WARREN G | 3428 ALSUDA CT APT C | | | | INDIANAPOLIS | IN | 46205-1663 |
| PETTY, WENDELL W | 3800 HUDSON RD | | | | OSSEO | MI | 49266-9828 |
| PETTY, WILBUR J | 1310 FAIRVIEW AVE | | | | GALION | OH | 44833-1442 |
| PETTY, WILLIAM G | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| PETTY, WILLIAM J | 14 ELMHURST DR | | | | RICHMOND | IN | 47374-2606 |
| PETTY, WILLIE MAE | PO BOX 628 | | | | GORDO | AL | 35466-0628 |
| PETTY, WILLIS C | 393 CHARLIE BROWN LN | | | | GRANVILLE | TN | 38564-5140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETTY-GALIS, JAMIE | | | | | | | |
| PETTY-ZIGLER, KARIN M | 4749 E SUNNYSLOPE DR | | | | MARTINSVILLE | IN | 46151-6044 |
| PETTYES, JAMES D | 15839 TRUMBULL DR | | | | MACOMB | MI | 48044-5018 |
| PETTYES, JAMES D | 7571 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426-9166 |
| PETTYGRUE, KEVIN | 19816 BROADACRES ST | | | | CLINTON TWP | MI | 48035-4006 |
| PETTYJOHN, BONNIE S | 10700 ASHMONT LN | | | | KELLER | TX | 76248-6329 |
| PETTYJOHN, CONNIE J | 259 BARN RD | | | | CANTON | GA | 30115-8606 |
| PETTYJOHN, DALLAS W | 7920 WALNUT AVE | | | | NEWAYGO | MI | 49337 |
| PETTYJOHN, LEONARD L | 9521 W SANDY VIEW DR | | | | MEARS | MI | 49436-8625 |
| PETTYJOHN, LINDA R | 9521 WEST SANDY VIEW DRIVE | | | | MEARS | MI | 49436-8625 |
| PETTYJOHN, M M | 48 PROVOST AVE | | | | KEYPORT | NJ | 07735-1053 |
| PETTYPIECE, CHERYL L | 54060 BIRCHFIELD DR W | | | | SHELBY TOWNSHIP | MI | 48316-1393 |
| PETTYPIECE, JUDITH LEE | 54060 BIRCHFIELD DR W | | | | SHELBY TOWNSHIP | MI | 48316-1393 |
| PETTYPOOL, JEAN C | 54915 ARROWHEAD DR | | | | SHELBY TOWNSHIP | MI | 48315-1217 |
| PETU, DAVID | 10 STRATFORD RD APT 9E | | | | BROOKLYN | NY | 11218 |
| PETULA ASSOCIATES LTD | PO BOX 971555 | | | | DALLAS | TX | 75397-1555 |
| PETWAY & BLACKSHEAR | 208 THIRD AVE NORTH FIFTH FLOOR | | | | NASHVILLE | TN | 37201 |
| PETWAY BRETTE | 1535 UPLAND AVENUE | | | | BOULDER | CO | 80304-0828 |
| PETWAY GEORGE G (429614) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PETWAY TUCKER & BARGANIER LLC | ATTN D BRUCE PETWAY ESQ-ATTORNEY FOR CREDITORS | 510 PARK PLACE TOWER | 2001 PARK PLACE NORTH | | BIRMINGHAM | AL | 35203 |
| PETWAY, BRUCE | LUCAS, WASH, PETWAY, TUCKER & STEPHENS | | | | | | |
| PETWAY, GEORGE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PETWAY, RICHARD E | 5317 SAHALEE WAY | | | | RALEIGH | NC | 27604 |
| PETWAY, RONALD A | 1110 SAPELO CIR NE | BELVEDERE ISLAND PLANTATION | | | TOWNSEND | GA | 31331-3316 |
| PETWAY, SHARINA N | 526 BROOKS AVE | | | | PONTIAC | MI | 48340-1303 |
| PETWAY, WILLIAM H | 526 BROOKS AVE | | | | PONTIAC | MI | 48340-1303 |
| PETYAK, MICHAEL A | 144 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| PETYAK, MICHAEL A | 144 FAIRWAY PLACE | | | | WARREN | OH | 44483-4483 |
| PETYAK, ROSANN D | 315 NOBLE DR. | | | | BROOKHAVEN | MS | 39601-3627 |
| PETYAK, ROSANN D | 315 NOBLE DR | | | | BROOKHAVEN | MS | 39601-3627 |
| PETYAK, SHARON S | 144 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| PETYK, LUCILLE M | 11889 BANNISTER DR | | | | SHELBY TWP | MI | 48315-5125 |
| PETZ THOMAS J | 46633 CRYSTAL DOWNS W | | | | NORTHVILLE | MI | 48168-8456 |
| PETZ, MARK G | 4835 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2247 |
| PETZ, PATRICIA | 2942 BRADLEY RD | | | | WESTLAKE | OH | 44145-1711 |
| PETZ, ROBERT J | 5718 GAY ST | | | | TOLEDO | OH | 43613-1815 |
| PETZ, SUE ELLEN E | 8169 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9788 |
| PETZ, THOMAS G | 52819 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3464 |
| PETZEL, DALE | 10417 SEA PALMS AVE | | | | LAS VEGAS | NV | 89134-5205 |
| PETZEL, WILLIAM | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PETZKE, CECILIA M | 2814 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3237 |
| PETZKE, DUANE A | 2814 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3237 |
| PETZOLD, ALAN K | 9897 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| PETZOLD, AURORA C | 1068 NETTLES BLVD. | | | | JENSEN BEACH | FL | 34957 |
| PETZOLD, CATHY F. | 34425 COUNTRYSIDE DR | | | | ZEPHYRHILLS | FL | 33543-5276 |
| PETZOLD, CLARENCE HERMAN | 11767 ELMS RD | | | | BIRCH RUN | MI | 48415-8489 |
| PETZOLD, DALE G | 8065 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETZOLD, DAVID A | 10330 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9337 |
| PETZOLD, DAVID ALAN | 10330 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9337 |
| PETZOLD, DAVID R | 5095 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| PETZOLD, DAVID RODNEY | 5095 IRWIN DR | | | | HOLLY | MI | 48442-9626 |
| PETZOLD, EDWARD L | 7045 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| PETZOLD, EDWARD LEE | 7045 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| PETZOLD, JANETT M | 2624 PINE SHORE DRIVE | | | | ADRIAN | MI | 49221-1521 |
| PETZOLD, JANINE M | 8100 FULMER RD | | | | MILLINGTON | MI | 48746-9776 |
| PETZOLD, JANINE M | 8100 FULMER | | | | MILLINGTON | MI | 48746-9776 |
| PETZOLD, MARILYN J | 3620 BRADSTONE DR | | | | FLORISSANT | MO | 63033-3924 |
| PETZOLD, MARION L | 11767 ELMS RD | | | | BIRCH RUN | MI | 48415-8489 |
| PETZOLD, MERLIN A | 2138 EDINGTON DR SE | | | | GRAND RAPIDS | MI | 49508-3714 |
| PETZOLD, NORMAN W | 5244 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9737 |
| PETZOLD, OTTO E | PO BOX 322 | | | | MILLINGTON | MI | 48746-0322 |
| PETZOLD, PAUL A | 8151 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9551 |
| PETZOLD, ROY W | 8916 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| PETZOLD, WALLACE A | 5391 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9737 |
| PETZOLDT TODD | 919 PCR 414 | | | | FROHNA | MO | 63748-9135 |
| PEUCKERT, FRIEDRICH H | 4306 SHERBORNE RD | | | | TALLAHASSEE | FL | 32303-7670 |
| PEUGEOT CITROEN AUTOMOBILES | PARIS GRANDE ARMEE | 75, AVENUE DE LA GRANDE ARMEE | | PARIS FRANCE | | | |
| PEUGEOT JAPY (SA) | USELI SOUS ROCHES | AUDINCOURT | DO,25402 | FRANCE | | | |
| PEUGEOT JAPY (SA) | LES USINES SOUS ROCHES | | | VALENTIGNEY 25700 FRANCE | | | |
| PEUGEOT JAPY (SA) | USELI SOUS ROCHES BP22059 | | AUDINCOURT,DO | FRANCE | | | |
| PEUGEOT JAPY INDUSTRIES SA | USINE SOVS ROCHES - BP 22059 | | | AUDINCOURT F-25402 FRANCE | | | |
| PEUGEOT JAPY INDUSTRIES SA | LES USINES SOUS ROCHES | | | VALENTIGNEY FR 25700 FRANCE | | | |
| PEUGEOT SA | | 75 RUE DE LA GRANDE ARMEE | | PARIS,FR,75116,FRANCE | | | |
| PEUGEOT SA | 543 MATZINGER RD | | | | TOLEDO | OH | 43612-2638 |
| PEUGEOT SA | 16020 S LOWELL RD | | | | LANSING | MI | 48906 |
| PEUGEOT SA | SHAWN FILIPOWICZ | PLANTA DE CORTE Y COSTURA | CAMINO A SAN FRANCISCO OCOTLAN | CORONANGO PUEBLA CP 72680 MEXICO | | | |
| PEUGEOT SA | 75 RUE DE LA GRANDE ARMEE | PARIS FR 75116 | | FRANCE | | | |
| PEUGEOT SA | 101 INTERNATIONAL BLVD | | | | FOUNTAIN INN | SC | 29644-7033 |
| PEUGEOT SA | 1255 ARCHER DR | | | | TROY | OH | 45373-3841 |
| PEUGEOT SA | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| PEUGEOT SA | 1849 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9234 |
| PEUGEOT SA | 1855 STATE ROUTE 121 N | | | | NEW MADISON | OH | 45346-9716 |
| PEUGEOT SA | 22501 BOHLMANN PKWY | | | | RICHTON PARK | IL | 60471-1200 |
| PEUGEOT SA | 2380 MEIJER DR STE B | | | | TROY | MI | 48084 |
| PEUGEOT SA | 2500 EXECUTIVE BLVD | | | | AUBURN HILLS | MI | 48326 |
| PEUGEOT SA | 2800 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4315 |
| PEUGEOT SA | 299 W CHERRY ST | | | | CEDAR SPRINGS | MI | 49319-8678 |
| PEUGEOT SA | 315 MATZINGER RD | | | | TOLEDO | OH | 43612-2626 |
| PEUGEOT SA | 4415 E INDIAN TRL | | | | LOUISVILLE | KY | 40213-2925 |
| PEUGEOT SA | 500 NW PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150-9700 |
| PEUGEOT SA | 907 DELTA COUNCIL DR | | | | CLEVELAND | MS | 38732-3435 |
| PEUGEOT SA | LUCIANA ANTONELLI | 500 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150-9700 |
| PEUGEOT SA | NORDESEHLER STR 38 | | | STADTHAGEN NS 31655 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEUGEOT SA | AVE CENTRAL # 200 PARQUE LOGISTICO | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| PEUGEOT SA | AVENIDA LIBRE COMERICO 101 | | | SILAO GJ 36275 MEXICO | | | |
| PEUGEOT SA | COUNTRY CODE 46 | NYA BERGKVARAVAGEN | | | CANTON | MI | 48187 |
| PEUGEOT SA | DAYNE HAIGHT | FAURECIA,BERTRAUD FAUIE COMP | 100 REAGENS INDUSTRIAL COURT | ST. THOMAS ON CANADA | | | |
| PEUGEOT SA | DAYNE HAIGHT X2436 | 2800 SUPERIOR CT | | | AUBURN HILLS | MI | 48326-4315 |
| PEUGEOT SA | FAURECIASTR 1 | | | HAGENBACH NS 76767 GERMANY | | | |
| PEUGEOT SA | JAWORZYNSKA 297 | | | LEGNICA PL 59-220 POLAND (REP) | | | |
| PEUGEOT SA | JENNIFER TAYLOR | 1255 ARCHER DRIVE | | WATFORD ON CANADA | | | |
| PEUGEOT SA | JENNIFER TAYLOR | 13065 ANDERSON RD | GRANGER MFG DIV | | GRANGER | IN | 46530-9283 |
| PEUGEOT SA | JENNIFER TAYLOR | 1849 ELLSWORTH BAILEY RD | | EINBECK, NS 37574 GERMANY | | | |
| PEUGEOT SA | JENNIFER TAYLOR | 4415 E INDIAN TRAIL | | | PINEBLUFF | NC | 28373 |
| PEUGEOT SA | JENNIFER TAYLOR | C/O PEASA AUTOPARTES SA DE CV | PONIENTE 134 JUM 854 | | BAY PORT | MI | 48720 |
| PEUGEOT SA | JENNIFER TAYLOR | COL PUERTO INTERIOR | AVENIDA LIBRE COMERICO 101 | CONCORD ON CANADA | | | |
| PEUGEOT SA | JENNIFER TAYLOR | GRANGER MFG DIV | 13065 ANDERSON RD | | CORRY | PA | |
| PEUGEOT SA | JOE CELL | COMMERCE DR | FRANKLIN PLANT | | FRANKLIN | OH | 45005-5297 |
| PEUGEOT SA | JOE CELL | FRANKLIN PLANT | COMMERCE DRIVE | | DANIELSON | CT | 06239 |
| PEUGEOT SA | LUCIANA ANTONELLI | 500 N.W. PLATTEVALLEY | | | BATTLE CREEK | MI | 49015 |
| PEUGEOT SA | JENNIFER TAYLOR | TROY WEST PLANT | 2202 CORPORATE DRIVE | SAO PAULO 04225-001 BRAZIL | | | |
| PEUGEOT SA | KM 117 PARQUE INDSUTRIAL FINSA | NAVE 17 | | PUEBLA PU 72710 MEXICO | | | |
| PEUGEOT SA | RR 1 STN MAIN CT | | | BRADFORD ON L3Z 2A4 CANADA | | | |
| PEUGEOT SA | SHAWN FILIPOWICZ | 16020 S. LOWELL ROAD | | | LANSING | MI | 48906 |
| PEUGEOT SA | SHAWN FILIPOWICZ | 17801 E. 14 MILE ROAD | | CUAUTLANCINGO PU 72730 MEXICO | | | |
| PEUGEOT SA | SHAWN FILIPOWICZ | AUTOPISTA MEXICO - PUEBLA | KM 117 PARQUE INDSUTRIAL FINSA | PUEBLA PU 72710 MEXICO | | | |
| PEUGEOT SA | SHAWN FILIPOWICZ | C.O SUMMIT POLYMERS INC | 3140 E. KILGORE ROAD | | GRUNDY CENTER | IA | 50638 |
| PEUGEOT SA | SHAWN FILIPOWICZ | C/O CS MANUFACTURING INC | 299W. CHERRY STREET | | WALKER | MI | |
| PEUGEOT SA | SHAWN FILIPOWICZ | C/O FICKENSCHER AMERICA LLC | 315 SOUTHWEST STREET | | GRAND RAPIDS | MI | 49503 |
| PEUGEOT SA | SHAWN FILIPOWICZ | C/O SPECTRUM CUBIC INC | 13 MCCONNELL STREET SW | | WINONA | MN | 55987 |
| PEUGEOT SA | SHAWN FILIPOWICZ | C/O SUPERIOR PLASTIC LLC | 417 E. 2ND STREET | DURANGO E-48200 SPAIN | | | |
| PEUGEOT SA | SHAWN FILIPOWICZ | GORRION NO 330 STE B1 | | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| PEUGEOT SA | JENNIFER TAYLOR | 543 MATZINGER RD | GRANGER MFG DIV | | TOLEDO | OH | 43612-2538 |
| PEUGEOT SA | 75 RUE DE LA GRANDE ARMEE | | | PARIS FR 75116 FRANCE | | | |
| PEUGH WILLIE | RR 1 BOX 144 | | | | CARMAN | IL | 61425-9739 |
| PEUGH, BETTY | 124 TORRES DRIVE | | | | WINNSBORO | TX | 75494-4763 |
| PEUGH, BETTY | 124 TORRES DR | | | | WINNSBORO | TX | 75494-4763 |
| PEUGH, JAMES E | 8366 BRANCHWOOD PL | | | | RANCHO CUCAMONGA | CA | 91730 |
| PEUGH, KRISTIE M | 3452 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| PEUGH, LONNIE | 3452 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| PEURA, CATHERINE J | 2423 BAZETTA RD. | | | | WARREN | OH | 44481-9329 |
| PEURA, DAVID R | 2423 BAZETTA RD. | | | | WARREN | OH | 44481-9329 |
| PEURA, GAIL S | 3094 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEURA, THOMAS A | 3094 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9176 |
| PEURASAARI, HEATHER M | 240 REDFIELD CT | | | | CANTON | MI | 48188-1566 |
| PEURIFOY HENRY A (625064) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PEUS SYSTEMS INC | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 |
| PEVAHOUSE, SYLVIA D | 2627 HIXSON PIKE | APT 156 | | | CHATTANOOGA | TN | 37415 |
| PEVAHOUSE, SYLVIA D | 2527 HISSON PIKE APR 155 | | | | CHATTANOOGA | TN | 37415-5951 |
| PEVARSKI, ANGELA C | 10349 COVINGTON LN | | | | TWINSBURG | OH | 44087-2673 |
| PEVAS, ADAM J | STAR WEALTH MANAGEMENT | 315 SOUTH ADAMS ST | | | MARION | IN | 46592 |
| PEVAS, ADAM J | PO BOX 449 | C/O MARY A. PEVAS | | | MARION | IN | 46952-0449 |
| PEVEC, ROBERT A | 2428 LARCHMONT DR | | | | WICKLIFFE | OH | 44092-2442 |
| PEVEHOUSE, NELDA J | 1868 PROVIDENCE WAY | | | | CORONA | CA | 92880-7320 |
| PEVERADA PHILIP | 184 PATTERSON RD | | | | HAMPDEN | ME | 04444-2000 |
| PEVERI, EUGENE A | 6 LONGVIEW ST | | | | NATICK | MA | 01760-3009 |
| PEVEY, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PEVIA, CALVIN | 2408 MCQUEEN RD | | | | RED SPRINGS | NC | 28377-6008 |
| PEVIA, ELLISON | PO BOX 73 | | | | SHANNON | NC | 28386 |
| PEVIA, PATRICIA A | PO BOX 963 | | | | RAEFORD | NC | 28376-0963 |
| PEVIA, PATRICIA A | 133 DOROTHY DR | | | | RAEFORD | NC | 28376 |
| PEVNAYA LARISA | PEVNAYA, LARISA | 400 SKOKIE BLVD STE 380 | | | NORTHBROOK | IL | 60062-7933 |
| PEVNY, EDWARD S | 3264 DRAKE DR | | | | SANTA MARIA | CA | 93455-2332 |
| PEVONKA, DONALD B | 5115 PARTHA LN | | | | WILMINGTON | NC | 28409-2426 |
| PEVONKA, SUSAN G | 5115 PARTHA LN 315/5 | | | | WILMINGTON | NC | 28409 |
| PEVOVAR, MICHAEL J | 16510 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8418 |
| PEW, COREY A | APT 1 | 349 WEST HARRISON ROAD | | | LOMBARD | IL | 60148-3241 |
| PEW, DAVID D | 313 E EDGEWOOD BLVD | | | | LANSING | MI | 48911 |
| PEW, DORIS K | 54 SUMMERTREE CT | C/O PATSY COLLINS | | | SAINT PETERS | MO | 63376-6841 |
| PEW, DORIS K | 54 SUMMERTREE CT | C/O  PATSY COLLINS | | | SAINT PETERS | MO | 63376-6841 |
| PEW, GLENN L | PO BOX 384 | | | MOOSOMIN SK CANADA S0G-3N0 | | | |
| PEW, JAMES H | 42476 PROCTOR RD | | | | CANTON | MI | 48188-1150 |
| PEW, JAMES HAROLD | 42476 PROCTOR RD | | | | CANTON | MI | 48188-1150 |
| PEW, JAMES W | 514 N SALIDA DEL SOL | | | | CHANDLER | AZ | 85224-4242 |
| PEW, LARRY G | 5687 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4141 |
| PEW, NANCY E | 8614 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-1166 |
| PEW, PHILLIP L | 519 TURNBURY ST | | | | SIMI VALLEY | CA | 93065-7017 |
| PEW, ROBERT E | 5141 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3951 |
| PEWABIC SOCIETY INC | 10125 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3138 |
| PEWITT BROTHERS | | 112 ALPHA DR | | | | TN | 37064 |
| PEWITT, DESTIN M | 10457 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| PEWITT, JAMES R | 1915 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2655 |
| PEWITT, MATTIE B | 1064 E 67TH ST | | | | CLEVELAND | OH | 44103-1726 |
| PEWITT, MICHAEL L | 10457 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| PEWITT, MICHAEL LEE | 10457 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| PEWITT, SHIRLEY G | 105 STILLHOUSE RD | | | | HENDERSONVILLE | TN | 37075-3016 |
| PEWOSKI, KARON R | 10382 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9614 |
| PEWTHERER, FRANCES F | 93 NORLAND ST | | | | HOLLISTON | MA | 01746-1806 |
| PEX KABELTECHNIK GMBH | CHRISTEL FLOYD | 100 HART STREET | | | MORRISTOWN | TN | 37814 |
| PEX KABELTECHNIK GMBH | FERDINAND PORSCHE STR 10 | | | NUTRINGEN BW 71154 GERMANY | | | |
| PEX N A LTD | 100 HART ST | | | | NICEVILLE | FL | 32578-1039 |
| PEX NA INC | CHRISTEL FLOYD | 100 HART STREET | | | MORRISTOWN | TN | 37814 |
| PEXA JR, JOHN H | PO BOX 83062 | | | | OKLAHOMA CITY | OK | 73148-1062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEXCO PACKAGING CORP | 795 BERDAN AVE | | | | TOLEDO | OH | 43610-1065 |
| PEYATT, EDWIN R | PO BOX 65 | | | | RISING SUN | MD | 21911-0065 |
| PEYATT, JAMES H | 2219 STEWART DR NW | | | | WARREN | OH | 44485-2346 |
| PEYER, DONALD A | N9049 BIG SPRING DR | | | | WHITEWATER | WI | 53190-3914 |
| PEYERK, MELVIN A | 714 W BARBER ST | | | | HARTFORD CITY | IN | 47348-1203 |
| PEYERK, RUSSELL J | 11298 CHAPMAN CT | | | | BRUCE TWP | MI | 48065-3736 |
| PEYKO JR, JOSEPH R | 217 W MAIN ST | | | | CANFIELD | OH | 44406-1431 |
| PEYKO, DOROTHY D | 87 LIESKIN LANE | | | | BOARDMAN | OH | 44511-3413 |
| PEYKO, VINCENT J | 850 TRAILWOOD DR | | | | BOARDMAN | OH | 44512-5005 |
| PEYOK SR, DAVID J | 7881 W CARO RD | | | | REESE | MI | 48757-9224 |
| PEYOK, DONALD W | 400 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9571 |
| PEYREFITTE, LOUIS A | 230 TROMLEY ST | | | | INKSTER | MI | 48141-1294 |
| PEYREK RICHARD R (477797) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| PEYREK, RICHARD R | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| PEYROLO, DOROTHY L | 35525 GEORGE TOWN DR | | | | STERLING HEIGHTS | MI | 48312 |
| PEYROLO, DOROTHY L | 35525 GEORGETOWN DR | | | | STERLING HEIGHTS | MI | 48312-4419 |
| PEYTON ANDERSON | 2016 TELEGRAPH RD | | | | PYLESVILLE | MD | 21132-1604 |
| PEYTON BRIAN T (356010) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PEYTON FORESTER SMITH | C/O COWAN LAW FIRM | 209 HENRY STREET | | | DALLAS | TX | 75226 |
| PEYTON HARRIS | 7310 RUSH RD | C/O STEPHEN T HARRIS | | | BALTIMORE | MD | 21206-1426 |
| PEYTON JR, CHARLES H | 4950 CANYON LAKE DR | | | | COLLEGE PARK | GA | 30349-1794 |
| PEYTON JR, LOUIS W | 2702 TOWNWAY RD | | | | DANVILLE | IL | 61832-1422 |
| PEYTON WINTERS | 720 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1630 |
| PEYTON, AARON J | 1290 RYDAL LN | | | | SOUTHAMPTON | PA | 18966-4383 |
| PEYTON, AURELIE | C/O MARILYN HOREN | 43947 ORLEANS COURT | | | CANTON | MI | 48187 |
| PEYTON, AURELIE | 43947 ORLEANS CT | C/O MARILYN HOREN | | | CANTON | MI | 48187-2114 |
| PEYTON, BETTY L | 3474 LYNN DR | | | | FRANKLIN | OH | 45005-4827 |
| PEYTON, BETTY L | 3474 LYNN DRIVE | | | | FRANKLIN | OH | 45005-4827 |
| PEYTON, BRIAN T | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PEYTON, CLARENCE G | PO BOX 204 | | | | PATASKALA | OH | 43062-0204 |
| PEYTON, DAVIS L | 1095 OVERLAND LN | | | | LINCOLN | CA | 95648-8155 |
| PEYTON, DERRICK M | 20837 OLD 27 N | | | | MARSHALL | MI | 49068 |
| PEYTON, EDNA | | | | | | | |
| PEYTON, ELLEN M | 33520 PARDO ST | | | | GARDEN CITY | MI | 48135-1168 |
| PEYTON, ERIC A | 466 TIMBERLEA THH 90 | | | | ROCHESTER HILLS | MI | 48309 |
| PEYTON, ERIC A | 46441 JONATHAN CIR APT 102 | | | | SHELBY TWP | MI | 48317-3867 |
| PEYTON, GREG P | 225 NEWBY CT | | | | WESTFIELD | IN | 46074-9499 |
| PEYTON, HOLLY D | 3676 LEBANON RD | | | | SOUTH LEBANON | OH | 45065-1119 |
| PEYTON, INGEBORG | 4647 WAYNE MEADOWS CIRCLE N | | | | HUBER HTS | OH | 45424-5424 |
| PEYTON, IRMA M | 8682 ORIOLE DR | | | | FRANKLIN | OH | 45005-4231 |
| PEYTON, IRMA M | 8682 ORIOLE DRIVE | | | | FRANKLIN | OH | 45005 |
| PEYTON, JAMES A | 127 CLUBHOUSE LN B | | | | LEBANON | OH | 45036 |
| PEYTON, JAMES G | 1025 BEVERLY LANE | | | | NEWTOWN SQ | PA | 19073-2738 |
| PEYTON, JAMES P | 32 STECHER ST | | | | STATEN ISLAND | NY | 10312-4410 |
| PEYTON, JAMES V | 4510 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3816 |
| PEYTON, JOHN H | 3649 INDIAN RUN DR UNIT 4 | | | | CANFIELD | OH | 44406-9018 |
| PEYTON, JONATHAN | 369 N SHAWSBICK STATION RD | | | | HELTONVILLE | IN | 47436 |
| PEYTON, JONATHAN D | 369 N SHAWSBICK STATION RD | | | | HELTONVILLE | IN | 47436-9801 |
| PEYTON, KINSEL M | 403 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205-2212 |
| PEYTON, LABAN M | 125 ZINFANDEL DR | | | | UNION | OH | 45322-3460 |
| PEYTON, LARRY D | 1989 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9339 |
| PEYTON, LULA D | 105 CARL CIR | | | | BYRAM | MS | 39272-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEYTON, LULA D | 105 CARL CIRCLE | | | | BYRAM | MS | 39272-9272 |
| PEYTON, MANZEL G | 1438 SIOUX DR | | | | XENIA | OH | 45385-4235 |
| PEYTON, MARGARET | 528 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| PEYTON, MARVIN | 465 RIVERVIEW DR | | | | GREENVILLE | MI | 48838-9267 |
| PEYTON, MARY P | 5529 CAPERS AVE | | | | FORT WORTH | TX | 76112-7607 |
| PEYTON, MARY P | 5529 CAPERS | | | | FORT WORTH | TX | 76112-7607 |
| PEYTON, NANCY E | 1530 S. MAPLE AVE. | | | | FAIRBORN | OH | 45324-3427 |
| PEYTON, NANCY E | 1530 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| PEYTON, NORMAN D | 4259 E 450 N | | | | ALEXANDRIA | IN | 46001-8719 |
| PEYTON, NORMAN E | 6973 RONALD DR | | | | MIDDLETOWN | OH | 45042-3110 |
| PEYTON, PHYLLIS | 225 NEWBY COURT | | | | WESTFIELD | IN | 46074-9499 |
| PEYTON, PHYLLIS | 225 NEWBY CT | | | | WESTFIELD | IN | 46074-9499 |
| PEYTON, RUBY L | 13909 TAM OSHANTNER DR. | | | | VICTORVILLE | CA | 92395 |
| PEYTON, RUFUS | 5571 HIGHWAY 587 ROBINWOOD RD | | | | MONTICELLO | MS | 39654-9223 |
| PEYTON, SALLY M | 300 S. JEFFERSON ST. | | | | PITSBURG | OH | 45358 |
| PEYTON, SHIRLEY A | 12703 LEDGES DRIVE | | | | LOUISVILLE | KY | 40243-2082 |
| PEYTON, STACEY | E3870 OLDS 82 AVE. | | | | DE SOTO | WI | 54624 |
| PEYTON, STANLEY | 1530 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| PEYTON, STANLEY | 1530 S. MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| PEYTON, STEVEN C | 4370 OVERLAND TRL | | | | KETTERING | OH | 45429-1836 |
| PEYTON, THOMAS W | 7910 MONROE BLVD | | | | TAYLOR | MI | 48180-2450 |
| PEYTON, WALTER R | 19971 HUBBELL ST | | | | DETROIT | MI | 48235-1604 |
| PEYTON, WILLIAM B | 3791 OLD HIGHWAY 441 N | | | | ALTO | GA | 30510-5726 |
| PEYTON, WILLIAM D | 11250 FARMERSVILLE-W CARR.RD | | | | FARMERSVILLE | OH | 45325-9212 |
| PEZALL, ROBERT M | 3608 E FITZSIMMONS RD | | | | OAK CREEK | WI | 53154-5425 |
| PEZELJ, RODNEY | 5609 BLACKSTONE AVE | | | | COUNTRYSIDE | IL | 60525-3420 |
| PEZELJ, SANDRA J | 5609 BLACKSTONE AVE | | | | COUNTRYSIDE | IL | 60525-3420 |
| PEZEROVIC, ROSE | 970 E 179TH ST | | | | CLEVELAND | OH | 44119-2962 |
| PEZET, PETER J | 3823 ORMOND RD | | | | WHITE LAKE | MI | 48383-1839 |
| PEZIK, OLGA | 3000 ESSEX RD | APT FT 215 | | | TINTON FALLS | NJ | 07753-2631 |
| PEZIK, OLGA | 3000 ESSEX ROAD | APT FT 215 | | | TINTON FALLS | NJ | 07753 |
| PEZO, PAUL S | 2915 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9424 |
| PEZO, PAUL STANLEY | 2915 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9424 |
| PEZOK, JOHN | 24045 OUTER DR | | | | MELVINDALE | MI | 48122 |
| PEZOLD, LAURA R | | | | | | | |
| PEZOLD, PATRICIA A | 9 TWIN HOLLOW CT | | | | O FALLON | MO | 63366-6315 |
| PEZOLD, ROLAND G | 1684 CHATHAM DR | | | | TROY | MI | 48084-1411 |
| PEZON, EUGENE R | 442 SCOTTS BAY DR | | | | INDIAN RIVER | MI | 49749-9542 |
| PEZON, ROSALIE R | 137 ARROWHEAD LN | | | | HAINES CITY | FL | 33844-9711 |
| PEZOR, JAMES P | 218 RUMSEY RD | | | | COLUMBUS | OH | 43207-3866 |
| PEZZANITE, MICHAEL O | 199 BERNICE AVE | | | | MARTINSBURG | WV | 25405-5001 |
| PEZZANO SARA | 85 31ST ST SW | | | | NAPLES | FL | 34117 |
| PEZZANO, CESARE A | 2600 HARDEN BLV | 319 | | | LAKELAND | FL | 33803 |
| PEZZANO, FRANK J | 726 MAURO CIR SE | | | | WARREN | OH | 44484-3739 |
| PEZZAROSSI, LUIS A | 5725 N OKETO AVE | | | | CHICAGO | IL | 60631-3049 |
| PEZZAT, JORGE | 4766 HARDWOODS DR | | | | W BLOOMFIELD | MI | 48323-2636 |
| PEZZAT, WILLIAM | 8060 E HILDALE ST | | | | DETROIT | MI | 48234-3604 |
| PEZZATI JR, DANIEL D | 15759 GULLEY ST | | | | TAYLOR | MI | 48180-5023 |
| PEZZATI JR, DANIEL DEAN | 15759 GULLEY ST | | | | TAYLOR | MI | 48180-5023 |
| PEZZE, DONALD | 301 MAPLE ST | | | | WEST NEWTON | PA | 15089-1023 |
| PEZZI, GERALD O | 722 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3804 |
| PEZZI, RICHARD J | 9126 N RAVEN DR | | | | MILTON | WI | 53563-9654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEZZI, RICHARD JAMES | 9126 N RAVEN DR | | | | MILTON | WI | 53563-9654 |
| PEZZINO, DAVID A | 63 DANEBROCK DR | | | | AMHERST | NY | 14226-3430 |
| PEZZINO, JULIA A | PO BOX 405 | | | | BUFFALO | NY | 14223-0405 |
| PEZZOLA GABRIELLA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| PEZZONE, JOHN R | 1823 JOHNSTON PL | | | | POLAND | OH | 44514-1414 |
| PEZZONI LANETTE | 206 FAIROAKS DRIVE | | | | MODESTO | CA | 95351-1753 |
| PEZZONI, GEORGIANN | 9993 TIOGA TRL | | | | PINCKNEY | MI | 48169-8170 |
| PEZZUOLO, SAUVI F | 2220 INNWOOD DRIVE | | | | YOUNGSTOWN | OH | 44515-5148 |
| PEZZUTTI, MARK D | 3504 CROOKED TREE DR | | | | MASON | OH | 45040-7962 |
| PF MARKEY INC | 2880 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2411 |
| PF MARKEY INC | 2880 UNIVERSAL DR | PO BOX 5769 | | | SAGINAW | MI | 48603-2411 |
| PFA INC PRODUCTS FOR AUTOMATION | N118W18251 BUNSEN DR | | | | GERMANTOWN | WI | 53022-6313 |
| PFA WAREHOUSE | 224 1ST AVE SE | | | | SIOUX CENTER | IA | 51250-1523 |
| PFAAB, JOANNE T | 703 S MAIN | | | | HOMER | IL | 61849-1514 |
| PFAAB, JOANNE T | 703 S MAIN ST | | | | HOMER | IL | 61849-1514 |
| PFAB, MATTHIAS M | 21614 BERNICE AVE | | | | TORRANCE | CA | 90503-6312 |
| PFAB, MATTHIAS M | 21614 S BERNICE AVE | | | | TORRANCE | CA | 90503-6312 |
| PFADT ROBERT D (472139) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PFADT, HUGH F | 139 SHANNONTOWN RD | | | | BECKLEY | WV | 25801-8021 |
| PFADT, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PFAEHLER, PAUL O | 33867 SHELLEY LYNNE DR | | | | STERLING HTS | MI | 48312-6055 |
| PFAFF CHEVROLET | 1014 N 2ND AVE | | | | MULVANE | KS | 67110-1334 |
| PFAFF HENRY (446926) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFAFF HYLANT G (631287) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PFAFF JO LYNN | 1841 PERINGER RD | | | | FARMINGTON | WA | 99128-9766 |
| PFAFF JR, FRANK F | 4262 1ST. STREET WEST | BOX 121 | | | COMINS | MI | 48619 |
| PFAFF STEVEN D | 8216 E COUNTY RD N | | | | MILTON | WI | 53563-9013 |
| PFAFF, BETTY J | 1340 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| PFAFF, BRADLEY L | 25083 MONARCH TRAIL | | | | BLOOMFIELD | IA | 52537-6873 |
| PFAFF, BRIAN J | 4342 DOMINION BLVD | | | | BRIGHTON | MI | 48114-4984 |
| PFAFF, BRUCE R | 5038 LAKE RD | | | | WILLIAMSON | NY | 14589-9604 |
| PFAFF, DAVID R | 12167 AIRPORT RD | | | | DEWITT | MI | 48820-9289 |
| PFAFF, DONALD D | 6306 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8620 |
| PFAFF, DONALD P | 61794 LANTERN CV | | | | WASHINGTON | MI | 48094-1411 |
| PFAFF, ELDRED P | 9687 JACKSON ST | | | | BELLEVILLE | MI | 48111-1461 |
| PFAFF, ELETHA F | 114 ADAMS CT | | | | HARROGATE | TN | 37752-3931 |
| PFAFF, ELINOR R | 413 MEADOW LN | | | | OSSIAN | IN | 46777-9386 |
| PFAFF, ELINOR R | 413 MEADOW LANE | | | | OSSIAN | IN | 46777 |
| PFAFF, GLENN P | 3142 AUTUMN VIEW LN | | | | METAMORA | MI | 48455-8739 |
| PFAFF, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFAFF, HYLANT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PFAFF, JAMES P | 3624 MAPLE DR | | | | YPSILANTI | MI | 48197-3783 |
| PFAFF, JEFFREY A | 9516 N ARROWHEAD SHORES RD | | | | EDGERTON | WI | 53534-8972 |
| PFAFF, JOSEPHINE D | 6110 HENDERSON RD | C/O VINCENT A PFAFF | | | COLUMBIAVILLE | MI | 48421-8803 |
| PFAFF, KENNETH W | 7043 ROSEWOOD DR 15 | | | | FLUSHING | MI | 48433 |
| PFAFF, LAVONNA MAE | 8968 POWELL RD | | | | ODESSA | MO | 64076-7255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PFAFF, LINDA M | PO BOX 215 | | | | BEAR LAKE | MI | 49614-0215 |
| PFAFF, LOUISE M | 800 LAKE PORT BLVD APT D405 | | | | LEESBURG | FL | 34748-7618 |
| PFAFF, PAMELA J | 8216 E COUNTY RD N | | | | MILTON | WI | 53563-9013 |
| PFAFF, PATRICIA | 5467 GRANGE RD, BOX 224 | | | | WESTPHALIA | MI | 48894 |
| PFAFF, PEGGY JANE | 150 MERRIMONT DR | | | | WINSTON SALEM | NC | 27106-4931 |
| PFAFF, ROBERT J | 3512 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3453 |
| PFAFF, ROBERT J | 20 NEPTUNE PL | | | | COLONIA | NJ | 07067-2502 |
| PFAFF, ROGER A | 42057 BANCROFT WAY | | | | HEMET | CA | 92544 |
| PFAFF, STEVEN D | 8216 E COUNTY RD N | | | | MILTON | WI | 53563-9013 |
| PFAFF, TERESA | 5757 WHISPERING WAY | | | | LOVES PARK | IL | 61111-7644 |
| PFAFF, TERRENCE L | 4554 RIVER HILLS CT | | | | BRIGHTON | MI | 48114-7553 |
| PFAFF, VINCENT A | 6110 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| PFAFF, WARREN M | PO BOX 215 | | | | BEAR LAKE | MI | 49614-0215 |
| PFAFF, WAYNE J | 413 MEADOW LN | | | | OSSIAN | IN | 46777-9386 |
| PFAFF, WILLIAM D | W6909 FRONTAGE RD | | | | NEW LISBON | WI | 53950-9456 |
| PFAFF, WILLIAM L | 8968 POWELL RD | | | | ODESSA | MO | 64076-7255 |
| PFAFF, WILLIAM P | 4760 PENNEMITE RD | | | | LIVONIA | NY | 14487-9633 |
| PFAFFENBACH, JOANNE | 13504 N 700 E | | | | ROANN | IN | 46974-9107 |
| PFAFFENBERGER, HAROLD C | 3630 HELENE CT | | | | TOLEDO | OH | 43623-1829 |
| PFAFFENBERGER, LAURINE | 309 E MAIN ST | | | | METAMORA | OH | 43540-9793 |
| PFAFFENDOF, MATTHEW | | | | | | | |
| PFAFFL, WILLIAM C | 100 CORRINA BLVD APT 202 | | | | WAUKESHA | WI | 53186-3891 |
| PFAHL, STEVEN L | 38560 TOWNHALL RD | | | | HARRISON TWP | MI | 48045-5527 |
| PFAHLER DONALD (446927) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFAHLER, DAVID P | 70 MARQUETTE DR NE | | | | LANCASTER | OH | 43130-9737 |
| PFAHLER, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFAHLER, EDWIN H | 62 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4009 |
| PFAHLER, GEORGE P | 3615 S CREEK RD | | | | HAMBURG | NY | 14075-6152 |
| PFAHLER, PAUL E | 50 CARLETON AVE | | | | SHELBY | OH | 44875-1628 |
| PFAHLER, WILLIAM T | 170 CHRISTOPHER DR # 1 | | | | BUFFALO | NY | 14224 |
| PFAHLERT WINSTON | 4116 EAST ST | | | | METAMORA | MI | 48455-9306 |
| PFAHLERT, KENNETH R | 68 CHAPEL ST | | | | LOCKPORT | NY | 14094-3072 |
| PFAHLERT, WINSTON C | 4116 EAST ST | | | | METAMORA | MI | 48455-9306 |
| PFALZER, JOHN E | 1191 SUMMER RD | | | | DARIEN | NY | 14040 |
| PFALZER, JOHN E | 1203 SUMNER RD | | | | DARIEN CENTER | NY | 14040-9798 |
| PFALZGRAF IRVIN (446928) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFALZGRAF, IRVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFALZGRAF, SHARON L | 940 SWIFT ST S | | | | SHAKOPEE | MN | 55379-2951 |
| PFANDER, THOMAS W | 314 HUNTER ST | | | | SAGINAW | MI | 48602-3230 |
| PFANENSTIEL DAVID | 2130 HAWKSRIDGE DR APT 1604 | | | | NAPLES | FL | 34105-8527 |
| PFANN, GLENN J | 109 W MIAMI TRL | | | | SANDUSKY | OH | 44870 |
| PFANN, NICHOLAS | 134 MADDOCK AVE | | | | HAMILTON | NJ | 08610-3514 |
| PFANNENSTEIN ROBERT E (494093) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PFANNENSTEIN, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PFANNES, DONALD M | 1032 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| PFANNES, DOUGLAS R | 1501 E GLADWIN RD | | | | HARRISON | MI | 48625-9549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PFANNES, VERNA L | 1501 E GLADWIN RD | | | | HARRISON | MI | 48625 |
| PFARR, ALICE | 553 PROSPECT AVE | | | | LAURENCE HARBOR | NJ | 08879-2816 |
| PFARR, DAVID R | 5522 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-7773 |
| PFARR, DAVID R | 233 AMBER DR | | | | DAYTON | OH | 45458-4939 |
| PFARR, MONICA A | 5522 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-7773 |
| PFARRER RICHARD A III | 428 CLEMENT AVE | | | | SHEBOYGAN | WI | 53083-5042 |
| PFARRER, RUTH | 714 GLENVALE DR | | | | COOPERSVILLE | MI | 49404-1000 |
| PFARRER, WILLIAM S | 8855 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-9682 |
| PFARRKIRCHNER, RAY K | 6460 KILIMANJARO DR | | | | EVERGREEN | CO | 80439-5304 |
| PFAU LEONARD (655715) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PFAU, LEONARD | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PFAU, RALPH F | 1162 AMELITH RD | | | | BAY CITY | MI | 48706-9380 |
| PFAUTER/LOVES PARK | 1351 WINDSOR RD | DIVISION OF AMERICAN PFAUTER | P.O. BOX 2950 | | LOVES PARK | IL | 61111-4235 |
| PFEFFER KENNETH R (355647) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PFEFFER MITCHELL | PFEFFER, MITCHELL | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| PFEFFER WOODROW (459255) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PFEFFER, CHASE A | 7340 S GARNETT RD APT 1328 | | | | BROKEN ARROW | OK | 74012-8685 |
| PFEFFER, FREDERICK H | 2516 HAMILTON AVE | | | | BALTIMORE | MD | 21214-1634 |
| PFEFFER, JOHN J | 1545 EVERGREEN DR | | | | ADRIAN | MI | 49221-8457 |
| PFEFFER, JOHN JOSEPH | 1545 EVERGREEN DR | | | | ADRIAN | MI | 49221-8457 |
| PFEFFER, KENNETH R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PFEFFER, MITCHELL | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| PFEFFER, PATRICIA A | 3557 S 24TH ST | | | | MILWAUKEE | WI | 53221-1410 |
| PFEFFER, ROBERT L | 21415 WINTER MIST DR | | | | SHELL KNOB | MO | 65747-7542 |
| PFEFFER, ROBERT L | 42855 TYLER RD | | | | BELLEVILLE | MI | 48111-1440 |
| PFEFFER, SARAH | 215 LAKE MERYL DR | | | | WEST PALM BEACH | FL | 33411-3392 |
| PFEFFER, SARAH | 1111 BALES RD | | | | NEW MARKET | TN | 37820-4139 |
| PFEFFER, WENDY K | 41156 TODD LN | | | | NOVI | MI | 48375-4971 |
| PFEFFER, WOODROW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PFEFFERKORN, CHARLES C | 1322 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5025 |
| PFEFFERKORN, EDWARD T | 1612 AUTUMN HILL DR | | | | O FALLON | MO | 63366-3902 |
| PFEFFERKORN, LOUISE | 1612 AUTUMN HILL DR | | | | O'FALLON | MO | 63366-3902 |
| PFEFFERKORN, SUE A | 1322 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5025 |
| PFEFFERLE TIRE | 479 NILLES RD | | | | FAIRFIELD | OH | 45014-2603 |
| PFEFFERLE, BERNARD P | 3913 BARDSHAR RD | | | | CASTALIA | OH | 44824-9728 |
| PFEFFERLE, NANCY | CUBBON & ASSOCIATES CO | 500 INNS OF COURT HURON ST BLDG 405 | | | TOLEDO | OH | 43604 |
| PFEIFER JACK (492111) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFEIFER LEONARD R (ESTATE OF) (481955) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PFEIFER, CHARLOTTE M | 13406 TERRA SANTA DR | | | | STERLING HGHT | MI | 48312-4165 |
| PFEIFER, DAVID A | 8541 CARRIAGE WAY | | | | FOLEY | AL | 36535-5091 |
| PFEIFER, FRANK A | 1939 BARRINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3217 |
| PFEIFER, FRANK W | 7097 S GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9770 |
| PFEIFER, FRANK W | 7097 S. GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9770 |
| PFEIFER, GENE C | 2835 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PFEIFER, HARRY J | 749 KILDARE LN | | | | BOWLING GREEN | OH | 43402-1575 |
| PFEIFER, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFEIFER, JERRY J | 3220 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-8894 |
| PFEIFER, JUDITH M | PO BOX 320350 | | | | FLINT | MI | 48532-0007 |
| PFEIFER, JUSTIN A | 187 TIMMERMAN RD | | | | MANSFIELD | OH | 44903-8977 |
| PFEIFER, LAWRENCE R | 43619 LAKEVIEW BLVD | | | | STERLING HEIGHTS | MI | 48313-2007 |
| PFEIFER, LEONARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PFEIFER, LEROY W | 4934 ROSTALK RD | | | | GALION | OH | 44833-9777 |
| PFEIFER, LESTER E | W4076 US HIGHWAY 18 | | | | HELENVILLE | WI | 53137-9716 |
| PFEIFER, LESTER E | W 4076 HWY 18 | | | | HELENVILLE | WI | 53137-9716 |
| PFEIFER, NANCY K | 136 N NEWCOMB ST | | | | WHITEWATER | WI | 53190-2131 |
| PFEIFER, RAYMOND W | PO BOX 320350 | | | | FLINT | MI | 48532-0007 |
| PFEIFER, REGGIE A | 187 TIMMERMAN RD | | | | MANSFIELD | OH | 44903-8977 |
| PFEIFER, RICHARD H | 7616 OLD BATTLE GROVE RD | | | | BALTIMORE | MD | 21222-3507 |
| PFEIFER, RUTA L | 25450 VILLAGEWOOD CT | | | | SOUTH LYON | MI | 48178-8041 |
| PFEIFER, SHARON L | 8541 CARRIAGE WAY | | | | FOLEY | AL | 36535 |
| PFEIFER, TIM D | 3439 STATE ROUTE 13 | | | | MANSFIELD | OH | 44904-9394 |
| PFEIFFER COLLEGE | PO BOX 960 | | | | MISENHEIMER | NC | 28109-0960 |
| PFEIFFER ECKHARD | MALINGGASSE 22 | | | KITZBUEHEL 6370 AUSTRIA | | | |
| PFEIFFER HAROLD EDWARD SR (626142) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PFEIFFER IV, WILLIAM J | 8380 PEARL RD | APT 107 | | | STRONGSVILLE | OH | 44136-1661 |
| PFEIFFER JOHN (446929) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFEIFFER JR, DONALD G | 214 ROESCH AVE UPPER | | | | BUFFALO | NY | 14207 |
| PFEIFFER JR, GORDON O | 78 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| PFEIFFER JR, ROBERT F | 11959 SW 38TH ST | C/O THUNDERBIRD FARM | | | OCALA | FL | 34481-4227 |
| PFEIFFER JR, ROBERT V | 82 BARRY RD | | | | ROCHESTER | NY | 14617-4612 |
| PFEIFFER LINDA SUE | 762 HAWICK CIRCLE | | | | MOUNT MORRIS | MI | 48458-8718 |
| PFEIFFER PETE (446930) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFEIFFER VACUUM INC | 24 TRAFALGAR SQ | FMLY PFEIFFER VACUUM TECHNOLOG | | | NASHUA | NH | 03063-1988 |
| PFEIFFER VACUUM TECHNOLOGY AG | 24 TRAFALGAR SQ | | | | NASHUA | NH | 03063-1988 |
| PFEIFFER VACUUM TECHNOLOGY INC | 24 TRAFALGAR SQ | | | | NASHUA | NH | 03063-1988 |
| PFEIFFER, ADAM | 14864 VILLAGE CT | | | | SHELBY TOWNSHIP | MI | 48315-4461 |
| PFEIFFER, ANTHONY J | 6297 THEODAN ST | | | | WEEKI WACHEE | FL | 34607-1647 |
| PFEIFFER, ARNOLD D | 3352 E HEMPHILL RD | | | | BURTON | MI | 48529-1433 |
| PFEIFFER, ARTHUR | 33465 CHATSWORTH DR | | | | STERLING HTS | MI | 48312-6120 |
| PFEIFFER, BETH A | 414 WEST WHARTON DRIVE | | | | MARION | IN | 46952-2005 |
| PFEIFFER, BETTY M | 410 W BURDICKVILLE RD | | | | MAPLE CITY | MI | 49664-9601 |
| PFEIFFER, BRIAN L | PO BOX 301 | | | | VERNON | MI | 48476-0301 |
| PFEIFFER, BRIAN LYNN | PO BOX 301 | | | | VERNON | MI | 48476-0301 |
| PFEIFFER, BRUCE N | 15408 W 79TH ST | | | | LENEXA | KS | 66219-1578 |
| PFEIFFER, CARL F | 5171 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8968 |
| PFEIFFER, CARL F | 42181 WILLIS RD | | | | BELLEVILLE | MI | 48111-8719 |
| PFEIFFER, CATHERINE H | 202 SUPERIOR ST | | | | MICHIGAN CITY | IN | 46360 |
| PFEIFFER, CHARLES L | 1994 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| PFEIFFER, CHRISTOPHER A | PO BOX 118 | | | | BROCKPORT | NY | 14420-0118 |
| PFEIFFER, DAN R | 5159 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PFEIFFER, DAVID A | 9803 E NEWBURG RD | | | | DURAND | MI | 48429-1760 |
| PFEIFFER, DAVID ALLEN | 9803 E NEWBURG RD | | | | DURAND | MI | 48429-1760 |
| PFEIFFER, DAVID L | 507 FOREST ST NE | | | | WARREN | OH | 44483-3826 |
| PFEIFFER, DEANNA L | 782 W STATE ROAD 218 | | | | BUNKER HILL | IN | 46914-9649 |
| PFEIFFER, DOROTHY | 3500 TRILLIUM XING APT 4003 | | | | COLUMBUS | OH | 43235-7997 |
| PFEIFFER, ECKHARD | 844 3RD ST APT C | | | | SANTA MONICA | CA | 90403 |
| PFEIFFER, ELIZABETH L | 5400 VANTAGE POINT RD APT 1010 | | | | COLUMBIA | MD | 21044-2793 |
| PFEIFFER, ETTA B | PO BOX 41 | | | | AVALON | WI | 53505-0041 |
| PFEIFFER, ETTA B | BOX 41 | | | | AVALON | WI | 53505-0041 |
| PFEIFFER, FERDINAND E | 16834 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2408 |
| PFEIFFER, FRANK H | 2500 MANN RD LOT 324 | | | | CLARKSTON | MI | 48346-4226 |
| PFEIFFER, GAIL A | 3014 DEVON BROOK DR | | | | BLOOMFIELD | MI | 48302-1422 |
| PFEIFFER, GARNET R | 2444 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| PFEIFFER, HAROLD EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PFEIFFER, HARVEY | 2210 HERITAGE DR | | | | BAY CITY | MI | 48706-9410 |
| PFEIFFER, HELEN | 21766 WOODFIELD TRL | | | | STRONGSVILLE | OH | 44149-9202 |
| PFEIFFER, JAMES E | 762 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| PFEIFFER, JAMES E | 762 HAWICK CIRCLE | | | | MOUNT MORRIS | MI | 48458-8718 |
| PFEIFFER, JEANNE A | 501 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| PFEIFFER, JERRY B | 4785 W MAIN BOX 115 | | | | MILLINGTON | MI | 48746 |
| PFEIFFER, JOANNE | 1509 WOODLAWN LN | | | | TRAVERSE CITY | MI | 49686-4357 |
| PFEIFFER, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PFEIFFER, JOHN J | 782 W 218 | | | | BUNKER HILL | IN | 46914 |
| PFEIFFER, JOHN R | 1826 CASHEW TREE ST | | | | HEMET | CA | 92545-8189 |
| PFEIFFER, JOYCE M | 234 REITMAN CT | | | | ROCHESTER HILLS | MI | 48307-1141 |
| PFEIFFER, JULIA | 440 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9310 |
| PFEIFFER, LARRY D | 206 N MARYETTE ST | | | | DURAND | MI | 48429-1128 |
| PFEIFFER, LARRY DONALD | 206 N MARYETTE ST | | | | DURAND | MI | 48429-1128 |
| PFEIFFER, LINDA S | 762 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| PFEIFFER, LINDA SUE | 762 HAWICK CIRCLE | | | | MOUNT MORRIS | MI | 48458-8718 |
| PFEIFFER, LINETTE J | 215 WELCH ST | | | | MILAN | MI | 48160 |
| PFEIFFER, LORRAINNE M | 37930 SAGO PALM DR | | | | ZEPHYRHILLS | FL | 33542-5644 |
| PFEIFFER, MARK A | 801 FROST DR | | | | BAY CITY | MI | 48706 |
| PFEIFFER, MARK J | 1400 BIRCH LEAF LN | | | | ROCHESTER HILLS | MI | 48309-3718 |
| PFEIFFER, MATTHEW A | 23211 REPUBLIC AVE | | | | OAK PARK | MI | 48237-2355 |
| PFEIFFER, MICHAEL B | 1592 S CROWN ST | | | | WESTLAND | MI | 48186-4187 |
| PFEIFFER, MICHAEL BRADLEY | 1592 S CROWN ST | | | | WESTLAND | MI | 48186-4187 |
| PFEIFFER, MICHELLE R | 54452 NICHOLAS | | | | MACOMB | MI | 48042-2249 |
| PFEIFFER, MILDRED C | 1425 QUAKER AVE | | | | WABASH | IN | 46992-3529 |
| PFEIFFER, MONTE L | 1994 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| PFEIFFER, NORMAN J | 417 1ST ST | | | | FENTON | MI | 48430-1949 |
| PFEIFFER, PHILLIP | 4619 THORPE CT | | | | SPARKS | NV | 89436-8734 |
| PFEIFFER, PHILLIP A | 115 CASS AVE | | | | CLINTON | MI | 49236-9460 |
| PFEIFFER, RICHARD J | 70350 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4030 |
| PFEIFFER, ROBERT E | 4320 SANDHILL RD | | | | BELLEVUE | OH | 44811-8930 |
| PFEIFFER, ROBERT E. | 4320 SANDHILL RD | | | | BELLEVUE | OH | 44811-8930 |
| PFEIFFER, ROBERT F | 12477 BUNO RD | | | | MILFORD | MI | 48380-2713 |
| PFEIFFER, ROBERT V | 2733 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1152 |
| PFEIFFER, SHARON L | 621 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1550 |
| PFEIFFER, STEVEN L | 2332 WHEELER RD | | | | BAY CITY | MI | 48706-9500 |
| PFEIFFER, TERRY | 1020 KATHLEEN DR | | | | SPRING HILL | TN | 37174-5149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PFEIFFER, THOMAS J | 6190 SW 100TH LOOP | | | | OCALA | FL | 34476-8928 |
| PFEIFFER, WALTER | 48561 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3378 |
| PFEIFFER, WALTER N | 1012 RUTLEDGE CT | | | | JANESVILLE | WI | 53545-1345 |
| PFEIFFER, WARREN D | 1009 LAS FLORES DR | | | | ALAMO | TX | 78516-2009 |
| PFEIFFER, WILLIAM J | 19133 HAWTHORNE AVE | | | | COUNCIL BLFS | IA | 51503-8747 |
| PFEIFFER, WILLIAM R | 8140 LOREL AVE | | | | BURBANK | IL | 60459-2150 |
| PFEIFFER, WILLIS J | 652 LOGAN VALLEY DR | | | | SAINT PETERS | MO | 63376-3978 |
| PFEIFLE BRIAN | 222 E ORCHARD ST | | | | PERRY | MI | 48872-8140 |
| PFEIFLE CHEVROLET-BUICK-PONTIAC, IN | 1310 BEAVER AVE | | | | WISHEK | ND | 58495 |
| PFEIFLE CHEVROLET-BUICK-PONTIAC, INC. | 1310 BEAVER AVE | | | | WISHEK | ND | 58495 |
| PFEIFLE CHEVROLET-BUICK-PONTIAC, INC. | ROBERT PFEIFLE | 1310 BEAVER AVE | | | WISHEK | ND | 58495 |
| PFEIFLE, BRIAN D | 222 E ORCHARD ST | | | | PERRY | MI | 48872-8140 |
| PFEIFLE, BRIAN DEAN | 222 E ORCHARD ST | | | | PERRY | MI | 48872-8140 |
| PFEIFLE, DAVID L | 8127 MARCREST DR | | | | SHELBY TOWNSHIP | MI | 48316-3619 |
| PFEIFLE, JOHN R | 1100 NOTTINGHAM RD | | | | WILMINGTON | DE | 19805-2627 |
| PFEIL JR, KARL W | 133 EDGE AVE | | | | NEW CASTLE | DE | 19720-2016 |
| PFEIL, JANET L | 523 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162-1001 |
| PFEIL, JOHN H | 1303 MILLSBORO RD APT Y | | | | MANSFIELD | OH | 44906-4119 |
| PFEIL, JOHN H | 13 BIRCHWOOD DR | | | | HIGHLAND MLS | NY | 10930-2936 |
| PFEIL, LENORE M | 7890 LINCOLN AVE. | | | | LOCKPORT | NY | 14094 |
| PFEIL, NANCY J | 13990 OLD PLEASANT VALLEY RD | | | | CLEVELAND | OH | 44130-4963 |
| PFEIL, RAYMOND M | 8327 AVERY RD | | | | BROADVIEW HTS | OH | 44147-1651 |
| PFENDER, GARY C | 110 IROQUOIS AVE | | | | LANCASTER | NY | 14086-1310 |
| PFENNIG BARBARA (639654) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PFENNING, BARBARA J | 2043 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49505-4358 |
| PFENNING, RAYMOND J | 11304 EAGLE RD | | | | DAVISBURG | MI | 48350-1406 |
| PFENNING, STEVEN C | 1214 SNELL RD | | | | LEWISBURG | TN | 37091-6933 |
| PFENNINGER MICHAEL | NEUGUT | | CH-8932 METTMENSTETTEN | | | | |
| PFENNINGER, EULA | | | | | | | |
| PFENNINGER, MARK | 27975 QUAIL HOLLOW CT | | | | FARMINGTON HILLS | MI | 48331-3355 |
| PFENT, KENNETH J | 47338 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5130 |
| PFETTSCHER, KATHERINE E | 2809 W CARTER ST | | | | KOKOMO | IN | 46901-4057 |
| PFETTSCHER, PAUL E | 2809 W CARTER ST | | | | KOKOMO | IN | 46901-4057 |
| PFEUFFER, PAMELA S | 41268 CILANTRO DR | | | | STERLING HTS | MI | 48314-4008 |
| PFEUFFER, RICHARD N | 41268 CILANTRO DR | | | | STERLING HTS | MI | 48314-4008 |
| PFG VENTURES, L.P. D/B/A PROFORMA | | | | | | | |
| PFIEFFER LETA | 1201 STATE BLVD | | | | FRANKLIN | TN | 37064-8607 |
| PFIEFFER, BILLIE M | 7025 GRAMPIAN WAY | | | | INDIANAPOLIS | IN | 46254-4309 |
| PFIEFFER, HELEN P | 77 MADISON AVE EXT | | | | MERIDEN | CT | 06451-5446 |
| PFIEFFER, HELEN P | 77 MADISON AVENUE EXT | | | | MERIDEN | CT | 06451-5446 |
| PFIESTER, RICHARD V | 12781 NEWBERRY DR | | | | GRAND LEDGE | MI | 48837-8922 |
| PFIFFNER, JONATHAN R | 26112 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9280 |
| PFIFFNER, MARTIN J | 12 LONG MEADOW DR | | | | FRANKLIN | OH | 45005-4580 |
| PFINGST, THOMAS F | 11851 HIAWATHA DR | | | | SHELBY TWP | MI | 48315-1242 |
| PFIRMAN, JAMES F | 9097 ELDORA DR | | | | CINCINNATI | OH | 45236-1219 |
| PFISTER AUTO REPAIR | 403 S BRIANT ST | | | | HUNTINGTON | IN | 46750-3408 |
| PFISTER WILLIAM G (439407) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PFISTER, ANNE P | 1211 DAVID AVE | | | | PACIFIC GROVE | CA | 93950 |
| PFISTER, ANTHONY J | PO BOX 1622 | | | | STUART | FL | 34995-1622 |
| PFISTER, CHARLES D | 2017 HILLWOOD DR | | | | LAKE ORION | MI | 48360-2290 |
| PFISTER, CHARLES L | 723 ENSLEN ST SW | | | | HARTSELLE | AL | 35640-3613 |
| PFISTER, CLARA M | 5324 PINE KNOB LANE | | | | CLARKSTON | MI | 48346-4077 |
| PFISTER, DARRYL A | PO BOX 334 | | | | INDIAN RIVER | MI | 49749-0334 |
| PFISTER, DAVID S | 6413 STOW RD | | | | FOWLERVILLE | MI | 48836-9602 |
| PFISTER, DERIC   GALL | PO BOX 1235 | | | | MORRISVILLE | NC | 27560 |
| PFISTER, DORIS Z | 262 EVERGREEN | | | | TONAWANDA | NY | 14150-6404 |
| PFISTER, DORIS Z | 262 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6404 |
| PFISTER, ESTHER B | 2851 MAPLE GROVE LN W | | | | POWHATAN | VA | 23139-5038 |
| PFISTER, JACQUELINE J | 1400 WALDRON ST | C/O JACQUELINE J PFISTER | | | WATERTOWN | WI | 53094-6321 |
| PFISTER, JEFFREY M | 5 MATTHEWS DR | | | | LANCASTER | NY | 14086-1313 |
| PFISTER, JENNI R | 2410 HESSVILLE RD | | | | ELMORE | OH | 43416-9567 |
| PFISTER, LOUIS J | APT 112 | 40 CROSS ROAD | | | MATAWAN | NJ | 07747-1109 |
| PFISTER, LYDIA R | 113 MAXINE DRIVE | | | | MINEOLA | TX | 75773-1011 |
| PFISTER, LYDIA R | 113 MAXINE ST | | | | MINEOLA | TX | 75773-1011 |
| PFISTER, PAUL W | 20950 W STATE ROUTE 105 | | | | WOODVILLE | OH | 43469-9402 |
| PFISTER, PAUL WAYNE | 20950 W STATE ROUTE 105 | | | | WOODVILLE | OH | 43469-9402 |
| PFISTER, R D | 1400 WALDRON ST | C/O JACQUELINE J PFISTER | | | WATERTOWN | WI | 53094-6321 |
| PFISTER, ROBERT C | 307 W. SPRING ST | | | | EATON | OH | 45320-1433 |
| PFISTER, ROBERT C | 307 W SPRING ST | | | | EATON | OH | 45320-1433 |
| PFISTER, ROBERT J | 2830 ORPHANS RD | | | | ELDORADO | OH | 45321-9710 |
| PFISTER, THEODORE F | 4190 CHARDONNAY PL SW | | | | VERO BEACH | FL | 32968-3161 |
| PFISTER, WALTER D | 2387 LASSITER DR | | | | ROCHESTER HLS | MI | 48309-1520 |
| PFISTER, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PFISTERER, BETH E. | 85 FALLING CREEK CIRCLE | | | | JANESVILLE | WI | 53548 |
| PFISTERER, KLAUS H | 27087 SANCTUARY LN | | | | OLMSTED FALLS | OH | 44138-3727 |
| PFISTERER, LEO W | PO BOX 18 | | | | ONSTED | MI | 49265-0018 |
| PFISTERER, LEO W | 6083 BEECHER RD | | | | CLAYTON | MI | 49235-9500 |
| PFISTOR, ROBERT J | 1589 SYCAMORE CANYON RD | | | | SANTA BARBARA | CA | 93108-1710 |
| PFITZER, JEFFREY D | 451 PARKGATE DR | | | | LAKE SAINT LOUIS | MO | 63367-4384 |
| PFIZENMAIER, MANFRED K | 35518 SKYTOP LN | | | | WILLOUGHBY | OH | 44094-4110 |
| PFIZER | 235 E 42ND ST | | | | NEW YORK | NY | 10017 |
| PFIZER INC | 235 E 42ND ST | | | | NEW YORK | NY | 10017 |
| PFIZER, INC. | FRED TURCO | 150 EAST 42 STREET | | | NEW YORK | NY | 10017 |
| PFIZER, INC., SUCCESSOR TO PHARMACIA/UPJOHN COMPANY | C/O JOHN DUNN | WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CENTER | 111 LYON ST. NW | GRAND RAPIDS | MI | 49503 |
| PFK AUTOMOTIVE SERVICES | PO BOX 1782 (803 POIRER) | | | LA RONGE SK S0J 1L0 CANADA | | | |
| PFLANZER, LIONEL D | 1117 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3938 |
| PFLAUM, BLANCHE | 14522 MORAVIAN MANOR CIRCLE | | | | STERLING HEIGHTS | MI | 48312-5799 |
| PFLEGER MARYANN | PFLEGER, MARYANN | 4433 MCCASLIN ST | | | PITTSBURGH | PA | 15207 |
| PFLEGER, ARTHUR | 3449 WOODSIDE ST | | | | DEARBORN | MI | 48124-3978 |
| PFLEGER, BARBARA A | 139 BURNING BRUSH DRIVE | | | | ROCHESTER | NY | 14606-4645 |
| PFLEGER, ELEANOR A | 27429 WINDSOR ST | | | | GARDEN CITY | MI | 48135-2255 |
| PFLEGER, JAMES E | 32 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1041 |
| PFLEGER, MARYANN | 4433 MCCASLIN ST | | | | PITTSBURGH | PA | 15207-1259 |
| PFLEGHAAR, M. JEAN | 4445 288TH ST | | | | TOLEDO | OH | 43611-1918 |
| PFLIEGEL, DEBORAH M | 23845 OVERLOOK CIR | | | | BINGHAM FARMS | MI | 48025-4646 |
| PFLIEGER, THOMAS C | 1345 SPRINGDALE DR APT 7 | | | | SANDUSKY | OH | 44870-4254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PFLOW INDUSTRIES INC | 6720 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209-3119 |
| PFLUEGER AUTO GROUP, LLC | CHARLES PFLUEGER | | | | HONOLULU | HI | 96814-1513 |
| PFLUEGER CADILLAC HUMMER GMC BUICK | CHARLES PFLUEGER | 1234 S BERETANIA ST | | | HONOLULU | HI | 96814-1513 |
| PFLUEGER CADILLAC HUMMER GMC BUICK | 1234 S BERETANIA ST | | | | HONOLULU | HI | 96814-1513 |
| PFLUEGER, LISA A | 3000 W BOULEVARD | | | | KOKOMO | IN | 46902-5909 |
| PFLUEGER, MARIA | 2805 W 500 S | | | | PERU | IN | 46970-7792 |
| PFLUEGER, WILLIAM G | 1420 S RIVER RD | | | | SAGINAW | MI | 48609-5207 |
| PFLUG, DEBORAH L | 24809 SOUTHEAST 37TH PLACE | | | | ISSAQUAH | WA | 98029-7712 |
| PFLUG, DEBORAH L | 24809 SE 37TH PL | | | | ISSAQUAH | WA | 98029-7712 |
| PFLUG, HERBERT T | 15 RAINBOW LN | | | | SPOTSWOOD | NJ | 08884-1422 |
| PFLUGER, GARY L | 2572 PATRICK HENRY CT | | | | AUBURN HILLS | MI | 48326-2321 |
| PFLUGH, WILLIAM R | 136 S MCCOY PLACE RD | | | | SEWICKLEY | PA | 15143-8837 |
| PFLUGMACHER, WAYNE F | 2802 LOCUST CT E | | | | KOKOMO | IN | 46902-2952 |
| PFLUKE, DOUGLAS A | 28581 BUCKINGHAMSHIRE DR | | | | CHESTERFIELD | MI | 48047-1774 |
| PFLUM, CLARA L | WILLINGTON PLACE | 2629 HAZELWOOD AVE | | | DAYTON | OH | 45419-2763 |
| PFLUM, DOROTHY W | 822 GOLF VIEW DRIVE APT. 211 | | | | MEDFORD | OR | 97504-9657 |
| PFLUM, FRANK E | PO BOX 29 | | | | PITTSBORO | IN | 46167-0029 |
| PFM TECHNOLOGIES LLC | 51968 MONACO DR | | | | MACOMB | MI | 48042-6022 |
| PFOHL BROTHERS GROUP | ADMINISTRATIVE FUND | 33300 5 MILE RD STE 104 | MJ PERCIVAL DE MAXIMIS INC | | LIVONIA | MI | 48154-3074 |
| PFOHL BROTHERS GROUP ADMIN FND | D TRANFAGLIA\BAKER & HOSTETLER | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 |
| PFOHL BROTHERS GRP ADMIN FUND | BRENDA ANDRE KELLER & HECKMAN | 10001 G ST NW STE 500W | | | WASHINGTON | DC | 20001 |
| PFOHL BROTHERS LANDFILL GROUP | REMEDIAL FUND | C/O T MOUNTEER-KELLER&HECKMAN | 1001 G ST NW STE 500 W | | WASHINGTON | DC | 20001 |
| PFOHL BROTHERS LANDFILL GROUP | REMEDIAL FUND | D TRANFAGLIA\BAKER & HOSTETLER | 1050 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036 |
| PFOHL BROTHERS LANDFILL GROUP | ADMINISTRATIVE FUND | 1041 PARROTTS COVE RD | MJ PERCIVAL DE MAXIMIS INC | | GREENSBORO | GA | 30642-4825 |
| PFOHL BROTHERS LANDFILL SITE | PRP GROUP CUSTODIAL FUND | PO BOX 12099 | DEUTSCHE BANK COMP SVCS | | NEWARK | NJ | 07101-5099 |
| PFOHL, ANTHONY N | 4500 ERIN DR | | | | HAYMARKET | VA | 20169-2207 |
| PFOHL, TERRY J | 447 DEER LAKE DR | | | | NASHVILLE | TN | 37221 |
| PFOHL, WILLIAM G | PO BOX 65 | | | | HOLLAND | NY | 14080-0065 |
| PFOHL, WILLIAM GEORGE | PO BOX 65 | | | | HOLLAND | NY | 14080-0065 |
| PFOST, DAVID M | 13079 ROAD 12 | | | | SCOTT | OH | 45886-9612 |
| PFOST, WILLIAM | 358 N SHERMAN BOX 12 | | | | SCOTT | OH | 45886 |
| PFOUTS, LAVERNE J | 3454 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9434 |
| PFOUTS, MARY E C | 174 BRIAR CREST VILLAGE DRIVE | | | | NORWALK | OH | 44857 |
| PFOUTZ, ANNAMAE L | 57 NEW AMWELL RD | | | | HILLSBOROUGH | NJ | 08844-5020 |
| PFPC/PNC | ATTN ERIN WRIGHT FOR DEPOSIT | PO BOX 2155 | TO A/C OF C LOWE | | TRAVERSE CITY | MI | 49685-2155 |
| PFPC/PNC BANK | ATTN ERIN WRIGHT DEPOSIT TO AC | PO BOX 2155 | C LOWE  US FIDUCIARY | | TRAVERSE CITY | MI | 49685-2155 |
| PFPS INC | 295 E CAROLINE STREET | #D4 | | | SAN BERNARDINO | CA | 92408 |
| PFRANG, SHARON L | 14649 BERKSHIRE DR N | N. SITE 208A | | | SHELBY TWP | MI | 48315-3779 |
| PFRD/TRANS CCG | | 1102 E FRUIT ST | | | | CA | 92701 |
| PFROGNER KRISTEN | PFROGNER, MARY ELLEN | POWER AND GERBER P.C. | 203 WILMINGTON PIKE , SUITE 101A | | GLENN MILLS | PA | 19342 |
| PFROGNER KRISTEN | PFROGNER, KRISTEN | 203 WILMINGTON PIKE , SUITE 101A | | | GLEN MILLS | PA | 19342 |
| PFROGNER, ESTHER | 10604 AIRVIEW DRIVE | | | | NO HUNTINGDON | PA | 15642-4220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PFROGNER, KRISTEN | POWER AND GERBER P.C. | 203 WILMINGTON PIKE, SUITE 101A | | | GLENN MILLS | PA | 19342 |
| PFROGNER, MARY ELLEN | POWER AND GERBER P.C. | 203 WILMINGTON PIKE, SUITE 101A | | | GLENN MILLS | PA | 19342 |
| PFROMM, CATHERINE A | 1916 N UNION ST | | | | SPENCERPORT | NY | 14559-1148 |
| PFROMM, CHARLES A | 2930 ENGELSON RD | | | | MARION | NY | 14505-9739 |
| PFROMM, FREDERICK A | 31770 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1443 |
| PFROMM, STEVEN M | 40710 OLYMPIA DR | | | | STERLING HEIGHTS | MI | 48313-5350 |
| PFROMM, THERESA | 29687 BOEWE DR | | | | WARREN | MI | 48092-2220 |
| PFROMMER, JOHN INC | 1320 BEN FRANKLIN HWY E | | | | DOUGLASSVILLE | PA | 19518-1808 |
| PFS PRECISION FINISHING | SYSTEMS AG | OBERSTMUHLE 12 | STANS CH-6370 GERMANY | | | | |
| PFT/ROBERSON | PO BOX 71092 | | | | CHICAGO | IL | 60694-1092 |
| PFUERSTINGER, HENRY | 37463 DEVOE ST | | | | CLINTON TOWNSHIP | MI | 48036-2900 |
| PFUETZNER, DIETER | 7748 STOUT AVE | | | | GROSSE ILE | MI | 48138-1325 |
| PFUETZNER, WOLFGANG | 24361 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2019 |
| PFUHL, CARLA R | 750 BOX | | | | DETROIT | MI | 48275-0001 |
| PFUHL, FREDERICK J | 2938 ROBIN RD | | | | KETTERING | OH | 45409-1650 |
| PFUHL, LEWIS D | 1010 QUIET BROOK TRAIL | | | | CENTERVILLE | OH | 45458-5458 |
| PFUND JR, ERNEST J | 2016 HANDLEY ST | | | | SAGINAW | MI | 48602-3612 |
| PFUND SUPERIOR SALES CO INC | 221 CHESTER DR | | | | LOWER BURRELL | PA | 15068-3114 |
| PFUND, ALAN W | 7650 STONE HILL CT | | | | MAUMEE | OH | 43537 |
| PFUND, CLARENCE A | 600 W NORTH UNION RD | | | | AUBURN | MI | 48611-9501 |
| PFUND, GARY W | 3890 MACKINAW RD | | | | BAY CITY | MI | 48706-9433 |
| PFUND, JUDITH | 3890 MACKINAW RD | | | | BAY CITY | MI | 48706 |
| PFUND, JUNIOR R | 3392 HIDDEN RD | | | | BAY CITY | MI | 48706-1242 |
| PFUND, NORMAN J | 2474 E MEADOW DR | | | | BAY CITY | MI | 48706-9079 |
| PFUND, PAUL F | 4671 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1005 |
| PFUND, PEARL E | 604 W PINE ST | | | | EDMORE | MI | 48829-8707 |
| PFUND, RICHARD G | 7315 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| PFUND, RONALD C | 8071 MYSTIC LAKE DR | | | | LAKE | MI | 48632 |
| PFUND, TERRANCE J | 3392 HIDDEN RD | | | | BAY CITY | MI | 48706 |
| PFUNDT, DALE L | 1318 2ND AVE | | | | WORTHINGTON | MN | 56187-2913 |
| PFUNDT, DANIEL M | 2383 MORRISH RD | | | | FLUSHING | MI | 48433-9410 |
| PFUNDT, DANIEL MATTHEW | 2383 MORRISH RD | | | | FLUSHING | MI | 48433-9410 |
| PFUNDT, DONALD L | 1258 N MORRISH RD | | | | FLINT | MI | 48532-2043 |
| PFUNDT, NORMAN L | 618 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9705 |
| PFUNDT, SANDRA KAY | 306 N DETROIT ST | | | | DURAND | MI | 48429 |
| PFUNTNER, DONALD J | 380 PALMER RD | | | | CHURCHVILLE | NY | 14428-9412 |
| PFUNTNER, IRENE | 8921 BRIGGS ST | | | | HONEOYE | NY | 14471-9305 |
| PFUNTNER, IRENE | 8921 BRIGGS STREET | | | | HONEOYE | NY | 14471-9305 |
| PFUNTNER, WILLIAM J | 18 PERINE ST | | | | DANSVILLE | NY | 14437-1228 |
| PG & E | PO BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 |
| PG AUTOMOTIVE DIV | CRIS RAINES | 3860 RIVER RD. | | | ARCHBOLD | OH | 43502 |
| PG MEXICO AUGOMOTIVE SA DE CV | 5 SOUTHCHASE CT | | | | FOUNTAIN INN | SC | 29644-9018 |
| PG&E FLEET SERVICES | 123 MISSION ST FL 7 | | | | SAN FRANCISCO | CA | 94177-0001 |
| PG-USA, INC. | 550 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80226 |
| PGA | CHARLENE LANDEN | 21 WORLD GOLF PL | | | SAINT AUGUSTINE | FL | 32092-2724 |
| PGA OF AMERICA | KEVIN CARTER | 100 AVENUE OF CHAMPIONS | | | PALM BEACH GARDENS | FL | 33418-3653 |
| PGA TOUR | 112 TPC BLVD | | | | PONTE VEDRA BEACH | FL | 32004 |
| PGA TOUR INC | PO BOX 1065 | | | | PONTE VEDRA BEACH | FL | 32004-1065 |
| PGA TOUR, INC. | MR. EDWARD MOORHOUSE | 112 PGA TOUR BLVD | | | PONTE VEDRA | FL | 32082-3046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PGA TOURNAMENT CORPORATION INC | C/O SUSAN MCMILLAN/A MONGEAU | PO BOX 31478 | 100 AVE OF THE CHAMPIONS | | PALM BEACH GARDENS | FL | 33420-1478 |
| PGA TOURNAMENT CORPORATION INC | ATTN CLAIRE RIZZO | 100 AVENUE OF THE CHAMPIONS | | | PALM BEACH GARDENS | FL | 33410 |
| PGE FARADAY | 33831 E FARADAY RD | | | | ESTACADA | OR | 97023-8432 |
| PGE FLEET SERVICE CENTER | 3700 SE 17TH AVE | | | | PORTLAND | OR | 97202-3833 |
| PGF IND/TROY | 2354 BELLINGHAM | | | | TROY | MI | 48083 |
| PGG,INC. | | 510 NE 37TH ST | | | | OR | 97801 |
| PGM RAIL SERVICES INC | | | | | | | |
| PGP CORPORATION | | | | | | | |
| PGP CORPORATION | ATTN: GENERAL COUNSEL | 200 JEFFERSON DR | | | MENLO PARK | CA | 94025-1131 |
| PGPD RED LIGHT ENFORCEMENT UNI | PO BOX 17590 | | | | BALTIMORE | MD | 21297-1590 |
| PGT SERVICES INC | 725 AURORA ST | | | | LANCASTER | NY | 14086-3210 |
| PGT TRUCKING INC | 1 PGT WAY | | | | MONACA | PA | 15061-2255 |
| PGW LLC | 424 E INGLEFIELD RD | | | | EVANSVILLE | IN | 47725-9356 |
| PGW LLC | 6251 LAUMAN RD | | | | EVART | MI | 49631-9367 |
| PGW LLC | 69000 AL HIGHWAY 77 | | | | TALLADEGA | AL | 35160-6382 |
| PGW LLC | 850 SOUTHERN AVE | | | | CHILLICOTHE | OH | 45601-9123 |
| PGW LLC | RT 220 | | | | TIPTON | PA | 16684 |
| PH DELFORGE | C/O NATIXIS PRIVATE BANNING | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBOURG EUROPE | | | |
| PH ENVIRONMENTAL SERVICE | PO BOX 2387 | | | | COVINGTON | GA | 30015-7387 |
| PH ENVIRONMENTAL SERVICE | 70 TRELAWNEY CT | PO BOX 2387 | | | COVINGTON | GA | 30016-6879 |
| PHADY AUTO INC | 333D ELGIN STREET NORTH | | | CAMBRIDGE ON N1R 7H9 CANADA | | | |
| PHAEDRA A ROBINSON | 623 ALLEGHENY DR | | | | SUN CITY CENTER | FL | 33573-5112 |
| PHAEDRA CHATMAN | 20216 GAULKER ST | | | | ST CLR SHORES | MI | 48080-3770 |
| PHAFFI BOIAN | 9349 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6732 |
| PHAGAN JOE | 3706 PATTERSON ST | | | | ANNISTON | AL | 36206-8546 |
| PHAGAN, ANN C | 4381 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3832 |
| PHAGAN, DORA L | 38 SHADY LN | | | | WATERFORD | MI | 48328-3086 |
| PHAGAN, JOHN S | 125 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| PHAGAN, LISA D | 8783 S STATE ROAD 109 | | | | MARKELVILLE | IN | 46056-9715 |
| PHAGAN, MARTHA W | 301 NORTH PENNSYLVANIA AVENUE | | | | ALEXANDRIA | IN | 46001-1742 |
| PHAGAN, ROBERT E | 6007 BUREN ST | | | | KINGSTON | MI | 48741-5100 |
| PHAIR WILLIAM H (642344) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| PHAIR, FLORENCE M | 112 MANCHESTER CT | | | | RED BANK | NJ | 07701-4803 |
| PHAIR, TERRY R | 158 UNION RD | | | | STRATHAM | NH | 03885-2244 |
| PHALANDERS TATUM | 3834 S LAKE DR | | | | SAINT FRANCIS | WI | 53235-5229 |
| PHALANX/ROSEVILLE | 15895 STURGEON | | | | ROSEVILLE | MI | 48066 |
| PHALEN, DIANE S | 9200 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4126 |
| PHALEN, JOHN J | 3033 S HABERLAND BLVD | | | | NORTH PORT | FL | 34288-6512 |
| PHALEN, LOIS M | 469 OGDEN PARMA TOWN LINE ROAD | | | | SPENCERPORT | NY | 14559-1151 |
| PHALEN, MARK W | 9200 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4126 |
| PHALEN, SHIRLEY A | 4081 67TH AVE | | | | PINELLAS PARK | FL | 33781-6108 |
| PHALEN, SHIRLEY A | 4081 67TH AVE N | | | | PINELLAS PARK | FL | 33781-6108 |
| PHALEN, VIVIAN L | 3033 S HABERLAND BLVD | | | | NORTH PORT | FL | 34288-6512 |
| PHALGOO, INDRAM L | 12381 NW 30TH ST | | | | SUNRISE | FL | 33323-1517 |
| PHALIN, CLINT E | PO BOX 2104 | | | | JANESVILLE | WI | 53547-2104 |
| PHALIN, GERALD E | 1354 BUTTERCUP AVE | | | | ARKDALE | WI | 54613-9608 |
| PHALIN, LARRY E | W3909 TOWNS RD | | | | MONTICELLO | WI | 53570-9754 |
| PHALIN, LAWRENCE E | 6628 W WILDLIFE LN | | | | JANESVILLE | WI | 53548-8429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHALIN, MARC R | 34 E ASH LN | | | | MILTON | WI | 53563-1602 |
| PHALIN, TODD M | 1426 N AUSTIN RD | | | | JANESVILLE | WI | 53548-9002 |
| PHALON RUCKER | 2114 MORGAN WOODWARD WAY | | | | ARLINGTON | TX | 76006-2671 |
| PHALP V I I I, THOMAS H | 2050 EGYPTIAN HILLS DR | | | | CREAL SPRINGS | IL | 62922-1337 |
| PHAM LE, LIEN N | 7364 DAVENPORT RD | | | | GOLETA | CA | 93117-2826 |
| PHAM T, VANANH T | 2180 APPLEBROOK DR | | | | COMMERCE TWP | MI | 48382-1578 |
| PHAM, ANTHONY B | 9136 ANN AVENUE | | | | KANSAS CITY | KS | 66112-3627 |
| PHAM, ANTHONY BICH | 9136 ANN AVENUE | | | | KANSAS CITY | KS | 66112-3627 |
| PHAM, BANG V | 8411 WHITMORE LN | | | | HOUSTON | TX | 77083-6085 |
| PHAM, BINH V | 1140 NW 28TH ST | | | | OKLAHOMA CITY | OK | 73106-5410 |
| PHAM, BOB | 1825 WILLOW WOODS LN | | | | LANSING | MI | 48917-8642 |
| PHAM, CHARLES | 1123 LA PALOMA DR SW | | | | GRAND RAPIDS | MI | 49509-9692 |
| PHAM, DON H | 1114 PELHAM BLVD | | | | WATERFORD | MI | 48328-4264 |
| PHAM, DON HY | 1114 PELHAM BLVD | | | | WATERFORD | MI | 48328-4264 |
| PHAM, DUNG T | 53557 BRADFORD CT | | | | NEW BALTIMORE | MI | 48047-1794 |
| PHAM, HENRY T | 7409 NW 5TH ST | | | | OKLAHOMA CITY | OK | 73127-5154 |
| PHAM, HUNG D | 9103 GASPARD CT | | | | FRISCO | TX | 75034-7166 |
| PHAM, HUNG K | 2421 BLANCHARD AVE APT 2 | | | | MORAINE | OH | 45439-2158 |
| PHAM, KAREN | 1825 WILLOW WOODS LN | | | | LANSING | MI | 48917-8642 |
| PHAM, KIM LAN T | 6147   PEBBLEBROOK  LN | | | | NORTH OLMSTED | OH | 44070-4572 |
| PHAM, LAN DAO | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| PHAM, LAN DAO | CRAFT J HUNTER | 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| PHAM, LITA T | 46 BLOSSOM ST | | | | EDISON | NJ | 08817-4244 |
| PHAM, LONG V | 4323 NW 59TH TER | | | | OKLAHOMA CITY | OK | 73112-1521 |
| PHAM, MARY M | 316 S BOUZIDEN DRIVE | | | | MOORE | OK | 73160-7134 |
| PHAM, NGOC A | 2134 CARRINGTON LN | | | | MIAMISBURG | OH | 45342-6703 |
| PHAM, NGOC-MY T | 901 GREENWAY CT | | | | MIAMISBURG | OH | 45342-6428 |
| PHAM, NGOC-MY TRAN | 901 GREENWAY CT | | | | MIAMISBURG | OH | 45342-6428 |
| PHAM, NGUYET T | 11450 CYPRESS WOODS DR. | | | | SAN DIEGO | CA | 92131-3536 |
| PHAM, NGUYET THI | 11450 CYPRESS WOODS DR. | | | | SAN DIEGO | CA | 92131-3536 |
| PHAM, PETER V | 5837 WYNDAM LN | | | | BRIGHTON | MI | 48116-4744 |
| PHAM, PETER VAN | 5837 WYNDAM LN | | | | BRIGHTON | MI | 48116-4744 |
| PHAM, PHU D | 4124 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4205 |
| PHAM, RYAN LONG | 4227 MANGO TREE CT | | | | LAS VEGAS | NV | 89115-4126 |
| PHAM, TAM B | 50601 OTTER CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317-1749 |
| PHAM, TAN V | 3443 DAISY LN | | | | GRAND PRAIRIE | TX | 75052-8055 |
| PHAM, THAI Q | 434 172ND PL NE 8 | | | | BELLEVUE | WA | 98008 |
| PHAM, THERESA M | 941 R G CURTIS AVE | | | | LANSING | MI | 48911-4800 |
| PHAM, THIEN T | PO BOX 61321 | | | | OKLAHOMA CITY | OK | 73146-1321 |
| PHAM, THUY D | 408 NEWPORT DR | | | | ALLEN | TX | 75013-3661 |
| PHAM, THUY K | 46 BLOSSOM ST | | | | EDISON | NJ | 08817-4244 |
| PHAM, THUY K | 46 BLOSSOM STREET | | | | EDISON | NJ | 08817-4244 |
| PHAM, TONY V | 1671 EIFERT RD | | | | HOLT | MI | 48842-1906 |
| PHAM, TRUONG X | PO BOX 3523 | | | | MISSION | KS | 66222 |
| PHAM, VAN T | 65 N GLEN OAK DR | | | | SPRINGBORO | OH | 45066-8133 |
| PHAM, VAN T | 65 NORTH GLEN OAK DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| PHAM, VAN TUYET THI | 65 NORTH GLEN OAK DRIVE | | | | SPRINGBORO | OH | 45066-8133 |
| PHAM, VIET | 8791 ABERDEEN LN | | | | GARDEN GROVE | CA | 92841-2334 |
| PHAM, XE T | 2401 NW 158TH ST | | | | EDMOND | OK | 73013-9766 |
| PHAMACIA CORPORATION BY ITS ATTORNEY-IN- | C/O JOHN COLLINS | HUSCH BLACKWELL SANDERS LLP | 190 CARONDELET PLAZA, STE. 600 | | ST. LOUIS | MO | 63105 |
| PHAN, ANH K | 620 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73139-4208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHAN, ANH KHAC | 620 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73139-4208 |
| PHAN, DUC Q | 17321 S DENKER AVE | | | | GARDENA | CA | 90247 |
| PHAN, HAN | 3491 BATHGATE LN | | | | SAN JOSE | CA | 95121-1308 |
| PHAN, LIEN M | 2100 BURLINGAME AVE SW | .W. | | | GRAND RAPIDS | MI | 49509-1753 |
| PHAN, LOC V | 1529 MEADOWS LN SW | | | | WYOMING | MI | 49509-9554 |
| PHAN, LOC VAN | 1529 MEADOWS LN SW | | | | WYOMING | MI | 49509-9554 |
| PHAN, THANH H | 7572 8TH ST | | | | BUENA PARK | CA | 90621-2841 |
| PHAN, THANH T | 92 EDEN LN | | | | ROCHESTER | NY | 14626-3310 |
| PHANEUF RICHARD | 3949 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9393 |
| PHANEUF, ALVIRA E | 203 WINDSOR DR | | | | PORT ORANGE | FL | 32129-7490 |
| PHANEUF, ANTHONY M | 9184 ERIN CT | | | | DAVISBURG | MI | 48350-1340 |
| PHANEUF, CATHY J | 3949 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9393 |
| PHANEUF, ELIZABETH A | 715 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| PHANEUF, GEORGE | 1732 E 13 MILE RD | | | | MADISON HTS | MI | 48071-1538 |
| PHANEUF, LORI J | 4461 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| PHANEUF, LORI J | 916 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9732 |
| PHANEUF, ROGER G | 9215 RANGER DR | | | | CANADIAN LAKE | MI | 49346-9455 |
| PHANEUF, SHARON KATHLEEN | 3813 3RD ST W | | | | LEHIGH ACRES | FL | 33971-1808 |
| PHANIK | 790 LINDEN AVE | | | | ROCHESTER | NY | 14625-2716 |
| PHANMAHA, ANNE M | 4099 GRAND OAKS TRL | | | | BURTON | MI | 48519-1634 |
| PHANMAHA, ANNE MARIE | 4099 GRAND OAKS TRL | | | | BURTON | MI | 48519-1634 |
| PHANMAHA, SOUKANH | 2802 ARENDAL DR | | | | FLINT | MI | 48506-1314 |
| PHANN, MACK A | 622 HIGHLAND AVE | | | | BAXTER | TN | 38544-4451 |
| PHANU AMATYAKUL | 6539 SNOWSHOE LN | | | | BRIGHTON | MI | 48116-9700 |
| PHAOS TECHNOLOGY CORPORATION | | | | | | | |
| PHAOS TECHNOLOGY CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 11 BROADWAY STE 1051 | | | NEW YORK | NY | 10004-1377 |
| PHAPP MICHAEL | 4542 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2345 |
| PHAR MOR INC. | PO BOX 400 | | | | YOUNGSTOWN | OH | 44501-0400 |
| PHARAM, CECIL | 1644 DOROTHY ST | | | | YPSILANTI | MI | 48198-6578 |
| PHARAOH I, MALCOLM A | PO BOX 210651 | | | | AUBURN HILLS | MI | 48321-0651 |
| PHARAOH, TANYA L | 815 HEATHERDALE CT APT 201 | | | | AUBURN HILLS | MI | 48326-4548 |
| PHARDEL, ROBERT J | 385 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| PHARDEL, SHARON Q | 1610 DHU VARREN RD | | | | ANN ARBOR | MI | 48105-9638 |
| PHARES BRENEMAN | 213 HERR AVE | | | | MILLERSVILLE | PA | 17551 |
| PHARES E RICHMOND | 5516 SHAFER RD N | | | | WARREN | OH | 44481-9315 |
| PHARES TERRY | 797 HIGHWAY 21 | | | | CALEDONIA | MO | 63631-9115 |
| PHARES, DORIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PHARES, JERRY L | 5346 COPELAND AVE NW | | | | WARREN | OH | 44483-1232 |
| PHARES, JIMIE | 1391 SHANNON RD | | | | GIRARD | OH | 44420-1468 |
| PHARES, JOHN W | 3080 SHANNON LN | | | | BAY CITY | MI | 48706-2350 |
| PHARES, MARY L | APT 403 | 317 SYCAMORE GLEN DRIVE | | | MIAMISBURG | OH | 45342-5709 |
| PHARES, MARY L | 13179 OXFORD RD | | | | GERMANTOWN | OH | 45327-9791 |
| PHARES, NELLIE E | 893 BAUGHMAN STREET | | | | AKRON | OH | 44320-2207 |
| PHARES, ROBERT T | 30037 REGENT RD | | | | WICKLIFFE | OH | 44092-1756 |
| PHAREZ, MARY L | PO BOX 304 | | | | CALVERT | AL | 36513-0304 |
| PHARIS GORE JR | 12620 HIGHWAY 492 E | | | | UNION | MS | 39365-9525 |
| PHARIS U GORE JR | 12600 HIGHWAY 492 E | | | | UNION | MS | 39365-9525 |
| PHARIS WAYNE | PO BOX 645 | | | | MIDDLEBURG | FL | 32050-0645 |
| PHARIS, CLAUDIA | 2911 BLACK CREEK DR | | | | MIDDLEBURG | FL | 32068-5717 |
| PHARIS, JOAN C | 327 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2618 |
| PHARIS, LORA L | 25824 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5472 |
| PHARIS, ROBERT J | 8 JUNGLEPLUM CT W | | | | HOMOSASSA | FL | 34446-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHARIS, SAMANTHA R | 3026 LAURIA RD | | | | BAY CITY | MI | 48706-1112 |
| PHARIS, TRUITT E | 2919 BLACK CREEK DR | | | | MIDDLEBURG | FL | 32068-5717 |
| PHARIS, TRUITT W | PO BOX 645 | | | | MIDDLEBURG | FL | 32050-0645 |
| PHARMA CARE | 136 CENTRAL AVE # 202 | | | | CLARK | NJ | 07066-1142 |
| PHARMA-RX | PO BOX 250580 | | | | GLENDALE | CA | 91225-0580 |
| PHARMACIA CORPORATION | C/O JOHN COLLINS | HUSCH BLACKWELL SANDERS LLP | 190 CARONDELET PLAZA, STE. 600 | | ST. LOUIS | MO | 63105 |
| PHARMACIA CORPORATION BY ITS ATTORNEY IN FACT MONSANTO COMPANY | C/O JONATHAN ERIC BERRY ESQ | HUSCH BLACKWELL SANDERS LLP | 190 CARONDELET PLAZA SUITE 600 | | ST LOUIS | MO | 63105 |
| PHARMACIA CORPORATION BY ITS ATTORNEY-IN-FACT, SOLUTIA, INC. | C/O JOHN COLLINS | 190 CARONDELET PLAZA, STE. 600 | | | ST. LOUIS | MO | 63105 |
| PHARMACOPEIA INC | | | | | | | |
| PHARMACY BILLING SER | 2505 ANTHEM VILLAGE DR STE E51 | | | | HENDERSON | NV | 89052 |
| PHARMACY CARE | 4652 NORTH M-37 HIGHWAY | | | | MIDDLEVILLE | MI | 49333 |
| PHARMALOGIC HOLDINGS CORP. | THEODORE ANDERER | 1 SOUTH OCEAN BLVD | | | BOCA RATON | FL | 33432 |
| PHARMALOGIC SYRACUSE LLC | ATTN: CHRISTINE BROWN | 6464 RIDINGS RD | | | SYRACUSE | NY | 13206-1138 |
| PHARMATERIALS LTD | EARLEY GATE | WHITEKNIGHTS ROAD | | READING GB RG6 6BZ GREAT BRITAIN | | | |
| PHARMATERIALS LTD | SCIENCE & TECHNOLOGY CENTER | EARLEY GATE, WHITEKNIGHTS ROAD | | READING RG6 6BZ GREAT BRITAIN | | | |
| PHARMATERIALS LTD SCIENCE AND TECHNOLOGY CENTRE | EARLEY GATE WHITEKNIGHTS RD | READING RG6 6BZ | | ENGLAND GREAT BRITAIN | | | |
| PHARMATERIALS, LTD | SCIENCE & TECHNOLOGY CENTER | EARLEY GATE, WHITEKINGHTS ROAD | | READING RG6 6BZ GREAT BRITAIN | | | |
| PHARMS, MURMON | 5522 FARMHILL RD | | | | FLINT | MI | 48505-1046 |
| PHARMS, MURMON | 6010 MARJA ST | | | | FLINT | MI | 48505-5804 |
| PHAROAH BLEWETT | 20550 ROSEMONT AVE | | | | DETROIT | MI | 48219-1539 |
| PHAROAH D BLEWETT | 20550 ROSEMONT AVE | | | | DETROIT | MI | 48219-1539 |
| PHAROAH, EDWARD A | 535 IVA ST | | | | HUNTINGTON | IN | 46750-2239 |
| PHAROH HOLT | 4690 ALGONQUIN ST | | | | DETROIT | MI | 48215-2021 |
| PHAROS | KEN YOUNGBLOOD | 12234 N I4-35 | | | AUSTIN | TX | |
| PHAROS FINANCIAL SERVICE L.P. | | | | | | | |
| PHAROS FINANCIAL SERVICES L.P. | | | | | | | |
| PHAROS FINANCIAL SERVICES L.P. | 300 CRESCENT CT STE 1380 | | | | DALLAS | TX | 75201-1813 |
| PHAROS FINANCIAL SERVICES L.P. | 100 CRESCENT COURT | SUITE 1740 | | | DALLAS | TX | 75201 |
| PHAROS FINANCIAL SERVICES L.P. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 CRESCENT CT STE 1740 | | | DALLAS | TX | 75201-1892 |
| PHAROS FINANCIAL SERVICES L.P. C/O DELL FINANCIAL SERVICES L.P. | GENERAL COUNSEL | 12234 N. IH-35 | | | ROUND ROCK | TX | 48753 |
| PHARR JR, OTIS E | 45 DACULA RD | | | | DACULA | GA | 30019-2135 |
| PHARR, BENNIE M | 9650 S FOREST AVE | | | | CHICAGO | IL | 60628-1408 |
| PHARR, BENNIE M | 9650 FOREST AVE | | | | CHICAGO | IL | 60628-1408 |
| PHARR, BOBBY M | 1756 STALLINGS RD | | | | HADDOCK | GA | 31033-2161 |
| PHARR, BOBBY M | PO BOX 4463 | | | | EATONTON | GA | 31024-4463 |
| PHARR, EDITH F | PO BOX 426 | | | | DACULA | GA | 30019-0008 |
| PHARR, ILENE P | 2028 PRINCE HALL DR | | | | DETROIT | MI | 48207 |
| PHARR, NANCY R | 3645 GILLIA CIR E | | | | BARTLETT | TN | 38135-9493 |
| PHARR, OSCAR G | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| PHARR, SHELBY JANE M | 4604 KARLA CIR | | | | CONLEY | GA | 30288 |
| PHARR, WILLIAM B | PO BOX 2277 | | | | BUSHNELL | FL | 33513-0118 |
| PHARR, WILLIAM N | 1155 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHARR, WILLIAM R | 1455 FRANKLIN CIRCLE | | | | DACULA | GA | 30019-1513 |
| PHARR, WILLIAM RICHARD | 1455 FRANKLIN CIRCLE | | | | DACULA | GA | 30019-1513 |
| PHARRIS D WHITAKER | 8435 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309 |
| PHARRIS, MARY M | 553 CHAUCER RD | | | | DAYTON | OH | 45431-2010 |
| PHARRIS, MARY M | 553 CHAUCER ROAD | | | | DAYTON | OH | 45431-2010 |
| PHARRIS, MICHAEL P | 5205 N 7 MILE RD | | | | PINCONNING | MI | 48650-8915 |
| PHARRIS, SHIRLEY A | 16273 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| PHASE IV DISTRIBUTION INC | 340 TOWN HILL RD | | | | NEW HARTFORD | CT | 06057-2514 |
| PHASE LINER OF MICHIGAN INC | 3175 CHRISTY WAY S STE 5 | | | | SAGINAW | MI | 48603-2210 |
| PHASE TO INC | PO BOX 80634 | | | | LANSING | MI | 48908-0634 |
| PHASE TO INC | 4724 MEAFORD ST | PO BOX 80634 | | | LANSING | MI | 48917-4161 |
| PHASE TO INC | JOHN DOLEHANTY | PO BOX 80634 | | | LANSING | MI | 48908-0634 |
| PHASE TO, INC. | JOHN DOLEHANTY | PO BOX 80634 | | | LANSING | MI | 48908-0634 |
| PHASON, MELVIN | 2705 1/2 ORCHARD AVE | | | | LOS ANGELES | CA | 90007-2300 |
| PHAT CAT CARTS - THE LITTLE CAR CO. | | | | | | | |
| PHAT T LAM | 1271 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6756 |
| PHATE BULLOCK | 800 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1323 |
| PHATNOISE INC | D.BORGHEI | 1950 S. SAWTELLE BLVD. | | | SIDNEY | OH | 45365 |
| PHATNOISE INC. | D.BORGHEI | 8500 BALBOA BLVD | | | NORTHRIDGE | CA | 91329-0003 |
| PHATNOISE INC. | D.BORGHEI | 1950 S. SAWTELLE BLVD. | | | SIDNEY | OH | 45365 |
| PHATNOISE/LOS ANGELE | 1950 SAWTELLE BLVD STE 200 | | | | LOS ANGELES | CA | 90025-7074 |
| PHAUP EDWARD | 1641 QUAKER RD | | | | QUINTON | VA | 23141-2022 |
| PHAYBOURN, KONGKEO | 8008 32ND AVE | | | | SACRAMENTO | CA | 95824-2208 |
| PHCC OF NEW JERSEY | 1305 MAPLE AVE | | | | ROEBLING | NJ | 08554-1624 |
| PHD CORP | 4285 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-4104 |
| PHD INC | AIRPORT & PIPER DR | | | | FORT WAYNE | IN | 46899 |
| PHD INC | 9009 CLUBRIDGE DR | PO BOX 9070 | | | FORT WAYNE | IN | 46809-3000 |
| PHD MOTORS, INC. | DAN CUTRUBUS | 843 W RIVERDALE RD | | | OGDEN | UT | 84405 |
| PHEA | ACCT OF EDWARD S CORSEY JR | PO BOX 1463 | | | HARRISBURG | PA | 17105-1463 |
| PHEAA | ACCOUNT OF DONNA STUBBLEFIELD | PO BOX 1463 | | | HARRISBURG | PA | 17105-1463 |
| PHEAA | ACCT OF D R JONES-STUBBLEFIELD | PO BOX 1463 | | | HARRISBURG | PA | 17105-1463 |
| PHEAA | PO BOX 1463 | | | | HARRISBURG | PA | 17105-1463 |
| PHEAA | ACCT OF LONNIE J NICHOLAS | | | | | | |
| PHEAA ACCT OF T A BEDNAR | PO BOX 1463 | | | | HARRISBURG | PA | 17105-1463 |
| PHEABUS THOMAS H (339719) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHEABUS, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHEAGLE, ZENA | 98-210 OA ST | | | | AIEA | HI | 96701-5241 |
| PHEAL, WILLIE | 210 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3935 |
| PHEANIS, BETTY M | PO BOX 7 | | | | W MANCHESTER | OH | 45382-0007 |
| PHEANIS, EVELINE A | 528 CASSEL RD RR 3 | | | | EATON | OH | 45320 |
| PHEANIS, FRANKLIN W | 2439 E FORKS SKAGGS ROAD | | | | MT VERNON | KY | 40456 |
| PHEANIS, FRANKLIN W | 2439 E FORK SKAGGS RD | | | | MOUNT VERNON | KY | 40456-8310 |
| PHEANIS, GREGORY C | 32903 CROOKED OAKS LANE | | | | LEESBURG | FL | 34748-8157 |
| PHEANIS, HELEN B | PO BOX 7 | | | | GAINESBORO | TN | 38562-0007 |
| PHEANIS, PAUL E | 18 OLD FARM RD | | | | OXFORD | OH | 45056-9001 |
| PHEASANT RUN RESORT | ATTN FRANCES WASSERSTROM | 4051 E MAIN STREET | | | SAINT CHARLES | IL | 60174 |
| PHEASANTS FOREVER INC | QUAIL FOREVER | 5721 ISLAND HIGHWAY | | | SAINT PAUL | MN | 55110 |
| PHEBUS BILL | PHEBUS, BILL | STATE AUTO INSURANCE | PO BOX 182822 | | COLUMBUS | OH | 43218 |
| PHEBUS, BILL | STATE AUTO INSURANCE | PO BOX 182822 | | | COLUMBUS | OH | 43218-2822 |
| PHEBUS, BILL | 9297 BEAVER VALLEY LN | | | | CORDOVA | TN | 38018-7718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHEGLEY DENNIS | 18639 PERKINS RD APT 46 | | | | PRAIRIEVILLE | LA | 70769 |
| PHEGLEY, BILLY L | PO BOX 117 | | | | PERKINS | MO | 63774-0117 |
| PHEGLEY, JAMES C | 701 MARY CT | | | | FENTON | MI | 48430-1416 |
| PHEGLEY, ROBERT K | 3520 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1713 |
| PHEGLEY, ROBERT KEITH | 3520 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1713 |
| PHEILSHIFTER, BERNARD T | 160 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3064 |
| PHELAN HALLINAN & SCHMIEG. P.C. | ATTN ROSEMARIE DIAMOND | 400 FELLOWSHIP ROAD, SUITE 100 | | | MT. LAUREL | NJ | 08054 |
| PHELAN HEATHER & GERALDINE | 1399 FOX HOUND TRL | | | | BEECHER | IL | 60401-5105 |
| PHELAN JR, HUGH F | 974 SILVER HILL LANE | | | | GREENWOOD | IN | 46142-9604 |
| PHELAN PATRICK | PO BOX 2130 | | | | DAVENPORT | IA | 52809-2130 |
| PHELAN SHEILA | 34 PINEVALE AVE | | | | READING | MA | 01867-3827 |
| PHELAN, ALVIN | 45301 LINDSEY DR | | | | BELLEVILLE | MI | 48111-5342 |
| PHELAN, CHARLES E | 2843 ATHENA DR | | | | TROY | MI | 48083-2471 |
| PHELAN, ELLEN | 1211 AVON CIR W | | | | ROCHESTER HILLS | MI | 48309-3006 |
| PHELAN, GARRETT J | 66 COLLINGWOOD DR | | | | ROCHESTER | NY | 14621-1001 |
| PHELAN, HERBERT L | 304 BAY SHORE AVE APT 324 | | | | MOBILE | AL | 36607-2007 |
| PHELAN, JERALD J | 720 WAYLON WAY | | | | WENTZVILLE | MO | 63385-2640 |
| PHELAN, JOHN P | 5160 COBBLERS CT | | | | BLOOMFIELD HILLS | MI | 48304-3730 |
| PHELAN, KARRI | 307 WOODLAND LN | | | | CARMEL | IN | 46032-3570 |
| PHELAN, KATHRYN M | 315 N 17TH ST | | | | KANSAS CITY | KS | 66102-4914 |
| PHELAN, KATHRYN M | 3025 DEINDORFER ST | | | | SAGINAW | MI | 48602-3539 |
| PHELAN, KATHRYN M | 315 N 17 ST | | | | KANSAS CITY | KS | 66102-4914 |
| PHELAN, MARY | 347 83RD ST | | | | BROOKLYN | NY | 11209-4404 |
| PHELAN, MARY F | 2908 N HARRISON ST | | | | WILMINGTON | DE | 19802-2935 |
| PHELAN, MARY L | 2570 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2447 |
| PHELAN, PATRICIA A | 1601 DILL AVE APT 209 | | | | LINDEN | NJ | 07036-1773 |
| PHELAN, RICHARD P | 1283 HORSENECK RD | | | | WESTPORT | MA | 02790 |
| PHELAN, RONALD J | 270 CUMBERLAND AVE | | | | BUFFALO | NY | 14220-1636 |
| PHELAN, RORY A | 845 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5341 |
| PHELAN, SHEILA A | 34 PINEVALE AVE | | | | READING | MA | 01867-3827 |
| PHELAN, STEVAN W | 3291 MATTOS AVE | | | | SAN JOSE | CA | 95132-3615 |
| PHELAN, SUSAN M | 6580 ILEX CIR | | | | NAPLES | FL | 34109-8813 |
| PHELAN, WILLIAM J | 712 ASH CIR | | | | PLYMOUTH | WI | 53073-4072 |
| PHELBERT LAWSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PHELCO INC TRUCKING | PO BOX 78159 | | | | SAINT LOUIS | MO | 63178-8159 |
| PHELEY, GARY N | 3662 HONORS WAY | | | | HOWELL | MI | 48843-7498 |
| PHELIX J WADDY | 3615 RONALD ST | | | | LANSING | MI | 48911-2668 |
| PHELIX WADDY | 3615 RONALD ST | | | | LANSING | MI | 48911-2668 |
| PHELIX YOUNG | 155 MOUNT VERNON CT | | | | ELYRIA | OH | 44035-4518 |
| PHELIX, DOLORES A | 8 WOOLACOTT ROAD | | | | ROCHESTER | NY | 14617-4617 |
| PHELIX, ROBERT J | 101 TWIN BRIDGES RD | | | | MITCHELL | IN | 47446-6837 |
| PHELIX, ROBERT JAMES | 101 TWIN BRIDGES RD | | | | MITCHELL | IN | 47446-6837 |
| PHELIX, RONALD R | PO BOX 966B | | | | BEDFORD | IN | 47421-1966 |
| PHELIX, RONALD RICHARD | PO BOX 966B | | | | BEDFORD | IN | 47421-1966 |
| PHELIX, WILLIAM E | PO BOX 5192 | | | | MASSENA | NY | 13662-5192 |
| PHELKA, DANIEL E | 7957 S QUEMOY WAY | | | | AURORA | CO | 80016 |
| PHELON, ARTHUR W | 794 SPENCER LN | | | | LINDEN | MI | 48451-8507 |
| PHELON, DAVID B | 1502 LINCOLN DR | | | | FLINT | MI | 48503-3523 |
| PHELON, JUDITH A | 1502 LINCOLN DR | | | | FLINT | MI | 48503-3523 |
| PHELON, MARGARET | 9968 ARLETA AVE | | | | ARLETA | CA | 91331-4563 |
| PHELON, THEODORE V | PO BOX 99 | | | | DAVISON | MI | 48423-0099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHELONESE REID | 251   ELMDORF AVE | | | | ROCHESTER | NY | 14619-1821 |
| PHELPS CHEVROLET | PO BOX 531451 | | | | HENDERSON | NV | 89053-1451 |
| PHELPS CHEVROLET | 3325 S MEMORIAL DR | | | | GREENVILLE | NC | 27834-6730 |
| PHELPS CHEVROLET, INC. | WAVERLY PHELPS | 3325 S MEMORIAL DR | | | GREENVILLE | NC | 27834-6730 |
| PHELPS COUNTY COLLECTOR | 200 NORTH MAIN | | | | ROLLA | MO | 65401 |
| PHELPS COUNTY TREASURER | PO BOX 438 | | | | HOLDREGE | NE | 68949-0438 |
| PHELPS DUNBAR LLP | 111 E CAPITOL ST STE 600 | | | | JACKSON | MS | 39201-2124 |
| PHELPS EDWIN P (345113) | ACKERSON MOSLEY & YANN | ONE RIVERFRONT PLAZA, SUITE 1210 | | | LOUISVILLE | KY | 40202 |
| PHELPS FAN | 10701 INTERSTATE 30 | PO BOX 190718 | | | LITTLE ROCK | AR | 72209-5834 |
| PHELPS FAN MFG CO INC | 10701 INTERSTATE 30 | PO BOX 190718 | | | LITTLE ROCK | AR | 72209-5834 |
| PHELPS INDUSTRIAL PRODUCTS INC | 6300 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21075-5347 |
| PHELPS JAMES (468737) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PHELPS JOANNE | 3421 W COUNTY ROAD 26 | | | | TIFFIN | OH | 44883-8858 |
| PHELPS JOE (ESTATE OF) (489182) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHELPS JOHN W | C/O GEORGE & SIPES LLP | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204 |
| PHELPS JR, CLAUDE C | PO BOX 128 | | | | FOLEY | MO | 63347-0128 |
| PHELPS JR, CLIFFORD F | 13485 VERNON RD | | | | BYRON | MI | 48418-9714 |
| PHELPS JR, DONALD D | 10539 S WOODBRIDGE RD | | | | BANNISTER | MI | 48807-9765 |
| PHELPS JR, HOWARD L | 300 ATWATER ST | | | | LAKE ORION | MI | 48362-3303 |
| PHELPS JR, LESTER G | 822 S LYON ST | | | | OWOSSO | MI | 48867-4241 |
| PHELPS LAIGHT | 15225 OAKLAND RD | | | | GOLDSBORO | MD | 21636 |
| PHELPS MARY | PHELPS, MARY | 4510 BULL CREEK RD | | | AUSTIN | TX | 78731-5502 |
| PHELPS MEMORIAL HOSP | PO BOX 350 | | | | PLAINVIEW | NY | 11803-0350 |
| PHELPS MEMORIAL HOSPITAL | PO BOX 350 | | | | PLAINVIEW | NY | 11803-0350 |
| PHELPS PATRICK (446934) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PHELPS PHILLIP C (485431) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| PHELPS ROBERT JR | PHELPS, ROBERT | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PHELPS W N DRAYAGE INC | 2109 ANGELICA ST | | | | SAINT LOUIS | MO | 63107-2810 |
| PHELPS, ANGELA L | 2085 ACKLEY AVE | | | | WESTLAND | MI | 48186-9705 |
| PHELPS, ANN P | 9238 HARBOR | | | | ALGONAC | MI | 48001-4751 |
| PHELPS, ANN P | 9238 HARBOR LN | | | | CLAY | MI | 48001-4751 |
| PHELPS, ANNETTE Y | 725 CRESTMORE AVE | | | | DAYTON | OH | 45402-5214 |
| PHELPS, ARNOLD R | 2108 BLUESTEM DR | | | | BURLINGTON | KY | 41005-9492 |
| PHELPS, B R | 414 E. CANAL ST | | | | TROY | OH | 45373-3617 |
| PHELPS, B R | 414 E CANAL ST | | | | TROY | OH | 45373-3617 |
| PHELPS, BARBARA ANN | 7490 NEWLAND RD | | | | CRESWELL | NC | 27928-9264 |
| PHELPS, BERGETTA | 132 CASUAL RIDGE RD | | | | JASPER | GA | 30143-6048 |
| PHELPS, BETTY B | 1871 ELBERT DR | | | | ROANOKE | VA | 24018-2751 |
| PHELPS, BILLY D | 912 NINE IRON CT | | | | BOWLING GREEN | KY | 42103-2516 |
| PHELPS, BILLY DON | 912 NINE IRON CT | | | | BOWLING GREEN | KY | 42103-2516 |
| PHELPS, BOBBY G | 5743 E RINKER RD | | | | MOORESVILLE | IN | 46158-6324 |
| PHELPS, BRIAN A | 3622 SHAY LAKE RD | | | | KINGSTON | MI | 48741 |
| PHELPS, BRUCE A | 1629 YORKLEIGH DR | | | | LANSING | MI | 48906-1340 |
| PHELPS, CAROL J | 8665 REFUGE POINTE CIRCLE DR | | | | NORTH CHARLESTON | SC | 29420 |
| PHELPS, CAROL Y | 1626 PARKSIDE DR | | | | BOWLING GREEN | KY | 42101-2774 |
| PHELPS, CAROLYN R | 3641 PENDLETON DRIVE | | | | TOLEDO | OH | 43623-1345 |
| PHELPS, CATHERINE | 22 TANGLEWOOD DR | | | | GREENBRIER | AR | 72058-9118 |
| PHELPS, CHARLES R | 5571 US RT 20 9 RIVERVIEW | | | | WAKEMAN | OH | 44889 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHELPS, CHARLOTTE K | 555 E MARKET ST | | | | GERMANTOWN | OH | 45327-1471 |
| PHELPS, CHERYL A | 3022 VALENTINE CT | | | | MARION | IN | 46953-3400 |
| PHELPS, CLARA | 3630 E 114TH ST | | | | CLEVELAND | OH | 44105-2539 |
| PHELPS, CLAUDE H | 1380 HAZELWOOD DRIVE | | | | PLAINWELL | MI | 49080-1920 |
| PHELPS, COLIN E | 29200 JONES LOOP RD LOT 213 | | | | PUNTA GORDA | FL | 33950-9300 |
| PHELPS, CYNTHIA J | 1377 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| PHELPS, CYNTHIA JOYCE | 1377 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| PHELPS, DANIEL K | 24548 HAMPTON HILL ST | | | | NOVI | MI | 48375-2617 |
| PHELPS, DARLA L | 11141 W PICTURE ROCKS RD | | | | TUCSON | AZ | 85743-8761 |
| PHELPS, DAVID | 6977 W COUNTY ROAD 675 S | | | | KNIGHTSTOWN | IN | 46148-9541 |
| PHELPS, DAVID B | 69557 TWO MILE RD | | | | NEW PLYMOUTH | OH | 45654-8911 |
| PHELPS, DAVID J | 11280 FERDEN RD | | | | CHESANING | MI | 48616-9566 |
| PHELPS, DAVID J | 1462 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1477 |
| PHELPS, DELBERT L | 5154 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| PHELPS, DENNIS L | 909 CAMPBELL ST | | | | JOLIET | IL | 60435-6933 |
| PHELPS, DENNIS M | 5070 SUMMIT DR | | | | SAGINAW | MI | 48603-3744 |
| PHELPS, DONALD A | 19953 GREENFIELD RD | | | | DETROIT | MI | 48235-1802 |
| PHELPS, DONALD L | 17940 MYRBERG DR | | | | BARRYTON | MI | 49305-9545 |
| PHELPS, DONALD L | 1833 BIRMINGHAM BLVD | | | | PORT CHARLOTTE | FL | 33980-5501 |
| PHELPS, DONALD W | 2935 RUTLAND CIR UNIT 104 | | | | NAPERVILLE | IL | 60564-4925 |
| PHELPS, DOROTHY | 4562 GOLDEN MEADOW DR | | | | INDIANAPOLIS | IN | 46254-2066 |
| PHELPS, DUANE E | 967 N PINE ST | | | | EVART | MI | 49631-9517 |
| PHELPS, DUDLEY H | 110 TABOR PL | | | | HOHENWALD | TN | 38462-5248 |
| PHELPS, EDDIE | 3706 HERMOSA DR | | | | DAYTON | OH | 45416-1120 |
| PHELPS, EDNA L | LOT 9 | 5571 US HIGHWAY 20 | | | WAKEMAN | OH | 44889-9410 |
| PHELPS, EDNA L | 5571 US HWY 20 | #9 | | | WAKEMAN | OH | 44889 |
| PHELPS, EDNA M | 6494 BLUE JAY DR | | | | FLINT | MI | 48506-1768 |
| PHELPS, EDNA M | 6494 BLUEJAY DR | | | | FLINT | MI | 48506-1768 |
| PHELPS, EDWARD L | 521 N 3RD ST | | | | DUPO | IL | 62239-1140 |
| PHELPS, EDWIN P | ACKERSON MOSLEY & YANN | ONE RIVERFRONT PLAZA, SUITE 1210 | | | LOUISVILLE | KY | 40202 |
| PHELPS, ELAINE L | 107 CLUBHOUSE LN APT 292 | | | | NAPLES | FL | 34105-2920 |
| PHELPS, ELMER J | 3817 E 1100 S | | | | LADOGA | IN | 47954-7236 |
| PHELPS, ERIC D | 9281 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8820 |
| PHELPS, ERNEST L | 2449 OAKLAND FLATROCK RD | | | | OAKLAND | KY | 42159-9760 |
| PHELPS, ERNEST LEE | 2449 OAKLAND FLATROCK RD | | | | OAKLAND | KY | 42159-9760 |
| PHELPS, ETHEL A | 4471 PINE CREEK DR | | | | BURTON | MI | 48519-1197 |
| PHELPS, FRANK J | 5735 DWIGHT AVE | | | | WATERFORD | MI | 48327-1326 |
| PHELPS, FRANKLIN L | 53 RIVER FOREST ST | | | | ANDERSON | IN | 46011-1918 |
| PHELPS, FREDA MAY | 15008 SOUTH CV | | | | ALEXANDER | AR | 72002-1705 |
| PHELPS, FREDA MAY | 15008 SOUTH COVE | | | | ALEXANDER | AR | 72002-1705 |
| PHELPS, GEORGE E | 42124 FERGUSON DR | | | | HEMET | CA | 92544-6427 |
| PHELPS, GERALD D | 15269 SWIFT CREEK DRIVE | | | | GRAYLING | MI | 49738-6225 |
| PHELPS, GERALD M | 68886 BIRCH LAKE ROAD | | | | UNION | MI | 49130 |
| PHELPS, GLENDELL L | 5816 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4121 |
| PHELPS, GRACE | 3649 LUM AVE | | | | KINGMAN | AZ | 86409 |
| PHELPS, GRACE | 3649 E LUM AVE | | | | KINGMAN | AZ | 86409-2229 |
| PHELPS, GWENDOLYN M | 19729 HULL | | | | DETROIT | MI | 48203-1370 |
| PHELPS, GWENDOLYN M | 19729 HULL ST | | | | DETROIT | MI | 48203-1370 |
| PHELPS, HAROLD L | 435 WYOMING ST | | | | DAYTON | OH | 45410-1317 |
| PHELPS, HARRIET | 1906 WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46203-1366 |
| PHELPS, HARRIET | 1906 E WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46203-1366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHELPS, HERBERT J | 6980 E SAHUARO DR | APT 1037 | | | SCOTTSDALE | AZ | 85254-5294 |
| PHELPS, HERBERT J | APT 1037 | 6980 EAST SAHUARO DRIVE | | | SCOTTSDALE | AZ | 85254-5294 |
| PHELPS, HUGH F | 4729 YORKSHIRE DR | | | | ELLICOTT CITY | MD | 21043-6514 |
| PHELPS, ISIAH | 128 ALMOND AVE. | | | | DAYTON | OH | 45417-1412 |
| PHELPS, ISIAH | 128 ALMOND AVE | | | | DAYTON | OH | 45417-1412 |
| PHELPS, J W | 2760 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9519 |
| PHELPS, JACK T | 7850 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8746 |
| PHELPS, JACKIE F | 1242 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2465 |
| PHELPS, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PHELPS, JAMES | 10036 ALLEN RD | | | | ALLEN PARK | MI | 48101-1214 |
| PHELPS, JAMES A | 5324 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| PHELPS, JAMES E | 1534 N GEECK RD | | | | CORUNNA | MI | 48817-9765 |
| PHELPS, JAMES E | 1107 S FULLHART DR | | | | MUNCIE | IN | 47302-2768 |
| PHELPS, JAMES S | 3837 WILLOW CREEK DR | | | | DAYTON | OH | 45415-2036 |
| PHELPS, JAMES T | 10661 W DIVISION RD | | | | YORKTOWN | IN | 47396-9660 |
| PHELPS, JAMES TODD | 10661 W DIVISION RD | | | | YORKTOWN | IN | 47396-9660 |
| PHELPS, JAMES W | 115 TIMBER TRL | | | | BROOKLYN | MI | 49230-9380 |
| PHELPS, JEFFREY L | 1808 BAYONNE CT | | | | BEL AIR | MD | 21015-2009 |
| PHELPS, JEFFREY S | 1911 E 21ST ST | | | | MUNCIE | IN | 47302-5461 |
| PHELPS, JENNIFER W | PO BOX 370 | | | | OIL CITY | LA | 71061-0370 |
| PHELPS, JOE L | 1718 LIVE OAK LN | | | | ALLEN | TX | 75002-4568 |
| PHELPS, JOHN E | 9322 E 56TH ST | | | | NEWAYGO | MI | 49337-9530 |
| PHELPS, JOSEPH L | 1683 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9751 |
| PHELPS, JOSEPH M | 615 LAMB DR | | | | FRANKLIN | KY | 42134-1103 |
| PHELPS, JOSEPHINE J | 752 LINWOOD | | | | OWOSSO | MI | 48867-3862 |
| PHELPS, JOSEPHINE J | 752 LINWOOD ST | | | | OWOSSO | MI | 48867-3862 |
| PHELPS, JUDITH LYNNE | 415 BIRDSALL DR S | | | | BATTLE CREEK | MI | 49037-1753 |
| PHELPS, KAREN A | 15511 FRANDSCHE RD | | | | CHESANING | MI | 48616-8443 |
| PHELPS, KARIN E | 5070 SUMMIT DR | | | | SAGINAW | MI | 48603-3744 |
| PHELPS, KATHERINE A | 272 CALKINS RD | | | | ROCHESTER | NY | 14623-4210 |
| PHELPS, KATHLEEN M | 17857 RIVERHILL DR | | | | MACOMB | MI | 48044 |
| PHELPS, KEITH H | 765 WEST KLEES ROAD | | | | STANTON | MI | 48888-9711 |
| PHELPS, KEITH H | 765 W KLEES RD | | | | STANTON | MI | 48888-9711 |
| PHELPS, KENNETH E | 10460 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| PHELPS, KENNETH L | 18819 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2013 |
| PHELPS, LANDON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PHELPS, LARRY H | 4178 W CARO RD | | | | CARO | MI | 48723-9644 |
| PHELPS, LARRY W | 925 HARBOR SPRINGS RD | | | | JAMESTOWN | KY | 42629-7998 |
| PHELPS, LAURA A | 1737 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| PHELPS, LAWRENCE D | 2332 WEBB LYNN RD | | | | ARLINGTON | TX | 76002-3840 |
| PHELPS, LAWRENCE L | 9957 KINGSTON RDG | | | | CLARKSTON | MI | 48348-4190 |
| PHELPS, LEAH K | 5950 LINCOLN RD | | | | MARTINSVILLE | IN | 46151-7919 |
| PHELPS, LELA M | 5329 TERRECE BLVD | | | | SOUTH BOARDMAN | MI | 49680 |
| PHELPS, LELA M | 5329 TERRACE BLVD SW | | | | SOUTH BOARDMAN | MI | 49680-8500 |
| PHELPS, LEONA M | 5735 DWIGHT AVE | | | | WATERFORD | MI | 48327-1326 |
| PHELPS, LEROY C | 228 MARBLE CT | | | | YARDLEY | PA | 19067-5718 |
| PHELPS, LINDLE C | 1060   BONNER  AVE | | | | FREMONT | CA | 94536-4006 |
| PHELPS, LLOYD A | 7831 W 157TH ST UNIT 106 | | | | ORLAND PARK | IL | 60462-6001 |
| PHELPS, LORETTA M | 58174 COLCHESTER RD | | | | WASHINGTON | MI | 48094-3641 |
| PHELPS, LOUISE A | 3100 SEPTEMBER DRIVE | | | | JOLIET | IL | 60431-1038 |
| PHELPS, LOVERN E | 11615 PARK DR | | | | LENNON | MI | 48449-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHELPS, LUCILLE | 142 LANDER LN | | | | HUNTSVILLE | TN | 37756-4164 |
| PHELPS, MALTA | 26 HIGH RIDGE COURT | | | | FRANKLIN | OH | 45005-1758 |
| PHELPS, MARGARET E | 1455 SUNCREST DR | | | | LAPEER | MI | 48446 |
| PHELPS, MARGARET O | 3770 E HOLT RD | | | | HOLT | MI | 48842-9774 |
| PHELPS, MARGARET O | 3770 HOLT RD | | | | HOLT | MI | 48842-9774 |
| PHELPS, MARIE A | 115 TIMBER TRL | | | | BROOKLYN | MI | 49230-9380 |
| PHELPS, MARK A | 3058 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| PHELPS, MARK ALLISON | 3058 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| PHELPS, MARK G | 33758 NEWPORT DR | | | | STERLING HTS | MI | 48310-5859 |
| PHELPS, MARK J | 335 ORIOLE ST | | | | LAPEER | MI | 48446-2306 |
| PHELPS, MARK W | 2316 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6170 |
| PHELPS, MARTHA ANN | 4216 STATE ROUTE 503 S | | | | WEST ALEXANDRIA | OH | 45381-8313 |
| PHELPS, MARTHA ANN | 4216 ST RT 503 S. | | | | W. ALEXANDRIA | OH | 45381-8313 |
| PHELPS, MARY A | 2600 DALE DR | PO BOX 109 | | | SIX LAKES | MI | 48886-9799 |
| PHELPS, MARY ANN | 93 FAYETTE AVE | | | | BUFFALO | NY | 14223-2707 |
| PHELPS, MAURICE J | 198 S UNIONVILLE RD | | | | CARO | MI | 48723-9666 |
| PHELPS, MAURIE G | 22621 BEECH ST | | | | DEARBORN | MI | 48124-2736 |
| PHELPS, MAXWELL C | 855 SUNSET COVE DR | | | | WINTER HAVEN | FL | 33880-1783 |
| PHELPS, MICHAEL A | 2817 FERNWOOD AVE | | | | LANSING | MI | 48912-4206 |
| PHELPS, MICHAEL D | 4419 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| PHELPS, MICHAEL D | 5552 WILD IRIS LN | | | | HASLETT | MI | 48840-8686 |
| PHELPS, MICHAEL DAVID | 5552 WILD IRIS LN | | | | HASLETT | MI | 48840-8686 |
| PHELPS, MICHAEL L | 7040 E PRD 375 N | | | | POLAND | IN | 47868 |
| PHELPS, MICHAEL W | 5971 RAINBOW LAKE DR E | | | | BRAZIL | IN | 47834 |
| PHELPS, MILDRED L | 4742 WOODWARD ST | | | | SHAWNEE MISSION | KS | 66203-1352 |
| PHELPS, MILDRED L | 3458 BEN MARK PLACE | | | | FLINE | MI | 48506 |
| PHELPS, MILDRED L | 4742 WOODWARD | | | | SHAWNEE MISSION | KS | 66203-1352 |
| PHELPS, NANCY A | 1122 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1312 |
| PHELPS, NOLAN L | PO BOX 430782 | | | | PONTIAC | MI | 48343-0782 |
| PHELPS, PATRICIA L | 515 EAST 5TH STREET | | | | FENTON | MI | 48430-1930 |
| PHELPS, PATRICIA L | 515 5TH ST | | | | FENTON | MI | 48430-1930 |
| PHELPS, PATRICIA L | 4685 CHRISTOPHER PINES DR | | | | CLARKSTON | MI | 48346-4171 |
| PHELPS, PATRICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PHELPS, PATRICK A | 3333 SPRUCE APT 3304 | | | | ORION | MI | 48359-1099 |
| PHELPS, PATRICK ALAN | 3333 SPRUCE APT 3304 | | | | ORION | MI | 48359-1099 |
| PHELPS, PAUL A | 1490 W DRAHNER RD | | | | OXFORD | MI | 48371-4820 |
| PHELPS, PAUL D | 30273 SHIAWASSEE RD | | | | FARMINGTN HLS | MI | 48336-3557 |
| PHELPS, PAUL R | 5511 SYCAMORE ST | | | | FRANKLIN | TN | 37064-9531 |
| PHELPS, PHILLIP C | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| PHELPS, RANDY R | 9417 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-6465 |
| PHELPS, REBECCA L | 2208 HOWE RD | | | | BURTON | MI | 48519-1130 |
| PHELPS, REGINALD C | 8900 AUBREY LN | | | | BOYNTON BEACH | FL | 33472-5102 |
| PHELPS, ROBERT | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PHELPS, ROBERT A | 6602 N FOX RD | | | | JANESVILLE | WI | 53548-9362 |
| PHELPS, ROBERT C | 17857 RIVERHILL DR | | | | MACOMB | MI | 48044-2783 |
| PHELPS, ROBERT L | 6900 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4553 |
| PHELPS, ROBERT L | HC 1 BOX 27 | | | | DERIDDER | LA | 70634 |
| PHELPS, ROBERT M | 5400 RIVER RIDGE DRIVE | | | | FLUSHING | MI | 48433-1062 |
| PHELPS, ROBERT N | | | | | | | |
| PHELPS, ROBERT R | 6262 ROBERTA ST | | | | BURTON | MI | 48509-2436 |
| PHELPS, ROBERT W | 3022 VALENTINE CT | | | | MARION | IN | 46953-3400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHELPS, ROBERTA A | 413 EDGEWATER DR | | | | KOKOMO | IN | 46902-3525 |
| PHELPS, RONALD C | PO BOX 750 | | | | LAYTONVILLE | CA | 95454-0750 |
| PHELPS, RONALD D | 272 CALKINS RD | | | | ROCHESTER | NY | 14623-4210 |
| PHELPS, RONALD K | 1385 HIGHWAY 145 S | | | | HARRISBURG | IL | 62946-5247 |
| PHELPS, RONALD L | 1380 HAZELWOOD DR | | | | PLAINWELL | MI | 49080-1920 |
| PHELPS, RONNIE G | 3641 PENDLETON RD | | | | TOLEDO | OH | 43623-1345 |
| PHELPS, RUTH A | 5324 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| PHELPS, SALLIE E | PO BOX 2155 | | | | BANDERA | TX | 78003-2155 |
| PHELPS, SANDRA | 1112 PEACH BLOSSOM CLR | | | | BURTON | MI | 48509-2382 |
| PHELPS, SANDRA K | 387 CHARBRIDGE | | | | LAPEER | MI | 48446-1749 |
| PHELPS, SCOTT A | 977 GARY AVE | | | | GIRARD | OH | 44420-1941 |
| PHELPS, SHERRIE | 1607 BLUEBONNET TRL | | | | ARLINGTON | TX | 76013-4902 |
| PHELPS, STANTON R | 2963 E COUNTY ROAD 500 S | | | | NEW CASTLE | IN | 47362-9666 |
| PHELPS, STEPHEN J | 1449 W. U.S. 40 | | | | SPICELAND | IN | 47385 |
| PHELPS, STEVE | 344 ZION HILL RD | | | | UNIONVILLE | TN | 37180-8681 |
| PHELPS, STUART M | 2505 EAST AVE APT 202 | | | | ROCHESTER | NY | 14610-3155 |
| PHELPS, THOMAS H | 5852 VIA FIORI | | | | GOLETA | CA | 93117-1838 |
| PHELPS, THOMAS R | 4440 E D E AVE | | | | PARCHMENT | MI | 49004 |
| PHELPS, TIMOTHY A | 1737 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| PHELPS, TIMOTHY D | 1720 S. PREBLE COUNTY RD. | | | | FARMERSVILLE | OH | 45325 |
| PHELPS, TRINA Y | 1718 LIVE OAK LN | | | | ALLEN | TX | 75002-4568 |
| PHELPS, VIRGIL E | 6494 BLUEJAY DR | | | | FLINT | MI | 48506-1768 |
| PHELPS, VIRGIL K | 6418 LAKE DRIVE #6 | | | | YPSILANTI | MI | 48197 |
| PHELPS, VIVIAN | 1301 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4538 |
| PHELPS, VIVIAN L | 6325 HUDSON AVE | | | | NORFOLK | VA | 23502-2809 |
| PHELPS, WALLACE D | 7566 PINERIDGE DR | | | | MERIDIAN | MS | 39305-8411 |
| PHELPS, WALTER I | 5061 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9424 |
| PHELPS, WALTER L | 4656 BIRCHWOOD DR | | | | ALGER | MI | 48610-9533 |
| PHELPS, WAYNE R | 1034 COUNTESS LN | | | | SPRING HILL | TN | 37174-2866 |
| PHELPS, WAYNE R | 6350 N CAMDEN AVE | APT K | | | KANSAS CITY | MO | 64151-4707 |
| PHELPS, WELDON F | APT 229 | 8616 WEST 10TH STREET | | | INDIANAPOLIS | IN | 46234-2155 |
| PHELPS, WENDELL R | 2479 N MASON MONTGOMERY RD UNIT 102 | | | | MASON | OH | 45040-8413 |
| PHELPS, WENDELL R | 117 ELMWOOD DR | | | | SPRINGBORO | OH | 45056-1501 |
| PHELPS, WESLEY A | 21316 SW PLANTATION ST | | | | DUNNELLON | FL | 34431-3453 |
| PHELPS, WILLIAM | 24010 TIMBERLANE RD | | | | WARRENSVILLE HEIGHTS | OH | 44128-5043 |
| PHELPS, WILLIAM B | 14478 COON HOLLOW RD APT 1 | | | | THREE RIVERS | MI | 49093-9593 |
| PHELPS, WILLIAM C | 8165 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 |
| PHELPS, WILLIAM COURTNEY | 8165 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 |
| PHELPS, WILLIAM F | 10034 CARPENTER RD | | | | FLUSHING | MI | 48433-1046 |
| PHELPS, WILLIAM L | PO BOX 2155 | | | | BANDERA | TX | 78003-2155 |
| PHELPS,GREGG A | 57 SHENANDOAH HEIGHTS RD | | | | FRONT ROYAL | VA | 22630 |
| PHELS, JESSE J | PO BOX 8394 | | | | LANCASTER | CA | 93539-8394 |
| PHEN, CLIFFORD R | 1025 CHURCH ST | | | | BELOIT | WI | 53511-5435 |
| PHEN, STEPHEN L | 1025 CHURCH ST | | | | BELOIT | WI | 53511-5435 |
| PHENA RANEY | 10890 RAMSDELL DRIVE NORTHEAST | | | | ROCKFORD | MI | 49341-8635 |
| PHENICIE, LEE W | 12102 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| PHENIS, RICHARD W | 3930 LAKE VIEW DR SE | | | | ELIZABETH | IN | 47117-7532 |
| PHENIX AUTOMATION INC | 873 WEST AVE BLDG 9 | PO BOX 24739 | | | ROCHESTER | NY | 14611 |
| PHENIX WILLIAMSON | 3506 RACE ST | | | | FLINT | MI | 48504-3512 |
| PHENIX, ANTHONY M | 6900 GUY RD | | | | NASHVILLE | MI | 49073-8511 |
| PHENIX, BEVERLY J | 511 CLARENCE ST 1313 | | | | MOUNTAIN VIEW | AR | 72560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHENIX, CHARLES | 528 RAINBOW | | | | STANTON | MI | 48888-9229 |
| PHENIX, DEVIN G | 6900 GUY RD | | | | NASHVILLE | MI | 49073-8511 |
| PHENIX, DEVIN GREGORY | 6900 GUY RD | | | | NASHVILLE | MI | 49073-8511 |
| PHENIX, EVELYN M | 528 RAINBOW CIR | | | | STANTON | MI | 48888-9229 |
| PHENIX, GIKENDALL T | 7980 NORTH FOUNTAIN PARK 7A-257 | | | | WESTLAND | MI | 48185 |
| PHENIX, GIKENDALL TYRONE | 7980 NORTH FOUNTAIN PARK 7A-257 | | | | WESTLAND | MI | 48185 |
| PHENIX, KATHERINE M | 497 VASSAR RD | | | | POUGHKEEPSIE | NY | 12603 |
| PHENIX, MC ARTHUR | 4981 N CAMPBELL ST | | | | DETROIT | MI | 48210-2524 |
| PHENIX, VERNON L | 11569 ALPINE DR | | | | LAKE | MI | 48632-9741 |
| PHENOMENEX INC | 2320 W 205TH ST | | | | TORRANCE | CA | 90501-1436 |
| PHENOMENEX INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 411 MADRID AVE | | | TORRANCE | CA | 90501-1430 |
| PHEOBA MUNDHENK | 4639 JORDAN RD | | | | LEWISBURG | OH | 45338-7772 |
| PHEOBE CORNETT | 515 BARTON DR | | | | MORRISTOWN | TN | 37814-3103 |
| PHEOBE WILLIAMS | 515 SOUTH SHORE DRIVE | | | | LIMA | OH | 45804-1159 |
| PHEODIS HARGROVE | PO BOX 77 | | | | WESTMONT | IL | 60559-0077 |
| PHEODIS HARGROVE | 420 BELVEDERE LN | | | | AURORA | IL | 60502-8616 |
| PHERIGO, GEOFFREY D | 8 W OFALLON DR | | | | O FALLON | MO | 63366-3814 |
| PHERIGO, MICHAEL V | 3 S KERN DR | | | | O FALLON | MO | 63366-3413 |
| PHERRIS DEBOSE | 6804 WAGONET RD | | | | FOREST HILL | TX | 76140-1346 |
| PHERRIS M DEBOSE | 6804 WAGONET RD | | | | FOREST HILL | TX | 76140-1346 |
| PHERSON, A D | 1234 E 1100 N | C/O BETTY S CUSTER | | | ALEXANDRIA | IN | 46001-9038 |
| PHERSON, DELBERT E | 523 W KEARNEY ST | | | | MESQUITE | TX | 75149-3440 |
| PHERSON, WILLIAM J | 708 CANAL ST | | | | ANDERSON | IN | 46012-9490 |
| PHETTEPLACE, ASHLEE N | 14950 PALMER ROAD | | | | SOUTH BELOIT | IL | 61080-2340 |
| PHETTEPLACE, DAVID E | 7309 GLEN TERRA DR | | | | LANSING | MI | 48917-8829 |
| PHETTEPLACE, HEIDI A | 4048 STATE ROAD 39 | | | | MINERAL POINT | WI | 53565-8836 |
| PHETTEPLACE, RICHARD E | 2251 S BRABANT | | | | BURT | MI | 48417-9400 |
| PHH | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| PHH ARVAL | DBA HIGHLANDS VEHICLE SOLUTION | 940 RIDGEBROOK RD | FINANCIAL OPERATIONS | | SPARKS | MD | 21152-9390 |
| PHH ARVAL | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| PHH ARVAL | JAMES RALLC | 940 RIDGEBROOK RD | | | SPARKS | MD | 21152-9390 |
| PHH FLEET AMERICA | 307 INTERNATIONL CIRCLE | | | | HUNT VALLEY | MD | 21030 |
| PHH FLEETAMERICA | 307 INTER'L CIRCLE | | | | HUNT VALLEY | MD | 21030 |
| PHH FLEETAMERICA-WS | 307 INTER'L CIRCLE, BU | | | | HUNT VALLEY | MD | 21030 |
| PHH HOMEQUITY CORP | 249 DANBURY RD | | | | WILTON | CT | 06897 |
| PHH VEHICLE MANAGEMENT | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| PHH VEHICLE MANAGEMENT | FINANCIAL OPERATIONS | 940 RIDGEBROOK RD | | | SPARKS | MD | 21152-9390 |
| PHH VEHICLE MANAGEMENT (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| PHI | 14955 SALT LAKE AVE | | | | CITY OF INDUSTRY | CA | 91746-3115 |
| PHI DELTA KAPPA | BETA ALPHA CHAPTER | 3525 TWILIGHT LN | | | SHREVEPORT | LA | 71119-5011 |
| PHI KAPPA TAU | 1 UNIVERSITY PLAZA | | | | YOUNGSTOWN | OH | 44555-0001 |
| PHIBBS, DANIEL A | 2441 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 |
| PHIBBS, KEVIN A | 5440 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8784 |
| PHIBBS, LEE J | 530 NORTH GRAND AVENUE | | | | FOWLERVILLE | MI | 48836-9732 |
| PHIBBS, S. CONSTANCE | 530 N GRAND AVE | | | | FOWLERVILLE | MI | 48836-9732 |
| PHIDORA JOHNSON | 1700 CEDARWOOD DR APT 123 | | | | FLUSHING | MI | 48433-3600 |
| PHIEL, JACOB | 847 N WEBSTER AVE | | | | HASTINGS | NE | 68901-4358 |
| PHIFER HEATH TRAYWICK (429615) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHIFER MARY | 484 SAINT PATRICK ST | | | | MC EWEN | TN | 37101-4845 |
| PHIFER, DOLORES I | 292 E 450 N | | | | KOKOMO | IN | 46901-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHIFER, DORIS | 814 DILL AVE | | | | LINDEN | NJ | 07036-2331 |
| PHIFER, ELMER L | 4509 STILLWELL AVE | | | | LANSING | MI | 48911-2656 |
| PHIFER, HEATH TRAYWICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHIFER, IVAN D | 6708 E 250 N | | | | GREENFIELD | IN | 46140-9440 |
| PHIFER, JAY T | 1177 WEST NEEDMORE HIGHWAY | | | | CHARLOTTE | MI | 48813-8628 |
| PHIFER, JOANN | 819 W CAVANAUGH RD | | | | LANSING | MI | 48910-5240 |
| PHIFER, JOYCE M | 2996 MEGAN CIR | | | | YOUNGSTOWN | OH | 44505-4388 |
| PHIFER, KENNETH D | 35950 JOY RD | | | | LIVONIA | MI | 48150-3591 |
| PHIFER, MONA L | 1901 VERSAILLES DR | | | | KOKOMO | IN | 46902-5961 |
| PHIFER, RAY A | 12385 RISMAN DR | APT 204 | | | PLYMOUTH | MI | 48170-4225 |
| PHIFER, ROBIN L | 2392 SEXTON RD | | | | HOWELL | MI | 48843-7935 |
| PHIFER, ROXANNE | 3907 RICHMOND ST | | | | LANSING | MI | 48911-2419 |
| PHIIILP LINDON | 6988 MCKEAN RD LOT 222 | | | | YPSILANTI | MI | 48197-6032 |
| PHIL A BRIDGMAN | 226 W 6TH ST | | | | TILTON | IL | 61833-7802 |
| PHIL A WAYBRIGHT | 13 STABLESTONE DR | | | | UNION | MO | 63084-4415 |
| PHIL ADADO | 4045 E 50TH ST | | | | MOUNT MORRIS | MI | 48458-9436 |
| PHIL ANDOLINO | 1944 SATINWOOD DR | | | | MANSFIELD | OH | 44903-7571 |
| PHIL ANTONICELLI | 4551 MURCROSS LN | | | | NEW PORT RICHEY | FL | 34653-6563 |
| PHIL B HENLE R/O IRA | 2665 FOOTHILLS DRIVE | | | | HOOVER | AL | 35226 |
| PHIL BERG | PHIL BERG | 1270 WOODGROVE DRIVE, SOUTH LYON | | | SOUTH LYON | MI | 48178 |
| PHIL BIERI | 3457 SHADDICK RD | | | | WATERFORD | MI | 48328-2557 |
| PHIL BODINET | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PHIL BRADFORDE | | | | | | | |
| PHIL BRITTON | ATTN GRACE A PERMAUL BARRISTER & SOLICITOR | WATER PARK PLACE | 20 BAY STREET 12TH FL | TORONTO ON M5J 2N8 | | | |
| PHIL BROWN | | | | | | | |
| PHIL BROWN | 2125 KILGORE RD | | | | BUFORD | GA | 30519-4432 |
| PHIL BRUBAKER | 1275 CORONA AVE APT 3 | | | | MEDFORD | OR | 97504-5331 |
| PHIL BRUBAKER | 1275 CORONA AVE | APT 3 | | | MEDFORD | OR | 97504-5331 |
| PHIL BUNN | 800 BUCK CREEK RD | | | | GRIFFIN | GA | 30224-7915 |
| PHIL BURTON | 1588 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2938 |
| PHIL CAN MOTORS | 3803 DUNDAS ST W UNIT U-2 | | | YORK ON M6S 2T4 CANADA | | | |
| PHIL CARRELL CHEVROLET-BUICK, INC. | PHILLIP CARRELL | 2155 S CANAL ST | | | CARLSBAD | NM | 88220-6520 |
| PHIL CARRELL CHEVROLET-BUICK, INC. | 2155 S CANAL ST | | | | CARLSBAD | NM | 88220-6520 |
| PHIL CAVILL'S TIRE & AUTO SERVICE CENTER | 1200 W 14 MILE RD | | | | CLAWSON | MI | 48017-1494 |
| PHIL COLONNA | 8180 CAYMEN CT | | | | CANFIELD | OH | 44406-9742 |
| PHIL COOK CHEVROLET-OLDS-GEO-PONTIAC-GMC TRUCK, INC. | PHILLIP COOK | 1860 EATONTON RD | | | MADISON | GA | 30650-4667 |
| PHIL COOK MOTOR CO. | 1860 EATONTON RD | | | | MADISON | GA | 30650-4667 |
| PHIL DANDRIDGE | 6076 BARRY DR | | | | CYPRESS | CA | 90630 |
| PHIL DETWEILER, INC. | 1777 MCCLELLANDTOWN ROAD | | | | MASONTOWN | PA | 15461 |
| PHIL DETWEILER, INC. | TIMOTHY DETWEILER | 1777 MCCLELLANDTOWN ROAD | | | MASONTOWN | PA | 15461 |
| PHIL DIAKUN | | | | | | | |
| PHIL EDIE | 8910 WARNER ST | | | | WEST OLIVE | MI | 49460-9592 |
| PHIL ELIAS | 7 LA TERRA WAY | | | | WEBSTER | NY | 14580-7104 |
| PHIL ESPITALLIER | | | | | | | |
| PHIL F CRASE | 112   MAYNARD RD | | | | TIPP CITY | OH | 45371-1420 |
| PHIL FLAKE | 345 MARY ST | | | | MOSCOW MILLS | MO | 63362-1031 |
| PHIL G COLONNA | 8180 CAYMEN CT | | | | CANFIELD | OH | 44406-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHIL GARDNER | | | | | | | |
| PHIL GODFREY PONTIAC-GMC TRUCK | 28 N WATER ST | | | | GREENVILLE | PA | 16125-2271 |
| PHIL GODFREY, INC. | PHILIP GODFREY | 28 N WATER ST | | | GREENVILLE | PA | 16125-2271 |
| PHIL GOLDIE | 298 VICTORIA PL | | | | WAYNESVILLE | OH | 45068-8921 |
| PHIL GOUDREAU AUTO REPAIR | 2314 ROUTE 115 | | | IRISHTOWN NB E1H 2L3 CANADA | | | |
| PHIL GRAY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PHIL GREATOREX PHOTOGRAPHY INC | 4322 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4000 |
| PHIL GURKE | | | | | | | |
| PHIL HAAKE | | | | | | | |
| PHIL HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PHIL HARPER MOTORSPORTS | 41680 W 9 MILE RD | | | | NOVI | MI | 48375-4202 |
| PHIL HARRELL | 2057 HIGH SHOALS RD | | | | DALLAS | GA | 30132-2228 |
| PHIL HARRIS | 16416 US HIGHWAY 19 N LOT 633 | | | | CLEARWATER | FL | 33764-8712 |
| PHIL HARRIS | 2717 VERMEER PL | | | | REDDING | CA | 96002-5600 |
| PHIL HART MANAGEMENT INC | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052-7141 |
| PHIL HODGE | 5350 WESTCHESTER DR | | | | FLINT | MI | 48532-4050 |
| PHIL HOGAN | | | | | | | |
| PHIL HOLLOWAY | 6212 S THOR | | | | SPOKANE | WA | 99223 |
| PHIL HOLTON | | | | | | | |
| PHIL HUBBARD | 1880 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1152 |
| PHIL JACKSON JR | 509 HATHOL AVE #2 | | | | OAKLAND | CA | 94606 |
| PHIL JENKINS | 3000 BROOKPARK RD TRLR P16 | | | | CLEVELAND | OH | 44134-1362 |
| PHIL LAMB, INC. | JOHN LAMB | 407 E SOUTHLINE RD | | | TUSCOLA | IL | 61953-2052 |
| PHIL LEAK COMPANY | 105 OLD STATE RD S | | | | NORWALK | OH | 44857-2227 |
| PHIL LONG DEALERSHIPS INC. | GERALD CIMINO | 1020 MOTOR CITY DR | | | COLORADO SPRINGS | CO | 80905-7311 |
| PHIL LONG DENVER VALU CAR | | 7800 W STANFORD AVE | | | | CO | 80123 |
| PHIL LUKEGORD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHIL MAYS | 1808 JENNINGS RD SE | | | | FORT PAYNE | AL | 35967-7230 |
| PHIL MENARD | 8621 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424-1180 |
| PHIL MERRILL CON/CLI | 900 TACOMA CT | | | | CLIO | MI | 48420-1595 |
| PHIL NIEWIADOMSKI | 907 BELLVUE DR | | | | PAINESVILLE | OH | 44077-4511 |
| PHIL OUELLETTE | 7873 PARK LANE AVE | | | | JENISON | MI | 49428-9110 |
| PHIL PAINTER | | | | | | | |
| PHIL PARTENHEIMER | N/A | 2101 GRACE AVE | | | CHARLESTOWN | IN | 47111-8644 |
| PHIL PHILLIPS | 4465 LA BEAN CT | | | | FLINT | MI | 48506-1447 |
| PHIL PORTER | 18965 RUTLAND RD #2 | | | | GARRETTSVILLE | OH | 44231 |
| PHIL RANGEL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHIL ROSEMAN | 740 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168 |
| PHIL ROWLETT | 1016 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0742 |
| PHIL SALAZAR | | | | | | | |
| PHIL SCOTT | 343   ELMGROVE RD | | | | ROCHESTER | NY | 14626-4246 |
| PHIL SEMINARA | | | | | | | |
| PHIL SENGER | | | | | | | |
| PHIL SHAVER | PO BOX 833 | | | | LEBANON | OH | 45036-0833 |
| PHIL SIMMS PSA | 75 UNION AVE STE 2 | 16W MARKETING C/O PHIL SIMMS | | | RUTHERFORD | NJ | 07070-1212 |
| PHIL SMITH CHEVROLET | | | | | LAUDERHILL | FL | 33313-5878 |
| PHIL SMITH CHEVROLET | 1640 N STATE ROAD 7 | | | | LAUDERHILL | FL | 33313-5814 |
| PHIL SMITH CHEVROLET | 1640 N STATE RD 7 (441) | | | | LAUDERHILL | FL | 33313 |
| PHIL SPINOSI | 6060 FREEMAN RD | | | | WESTERVILLE | OH | 43082-9088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHIL STROUSE | 535 N LUCE RD | | | | ITHACA | MI | 48847-9742 |
| PHIL TANIOKA | 2331 RUSTIC GATE WAY | | | | HACIENDA HEIGHTS | CA | 91745-5632 |
| PHIL TANNER | 10400 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8519 |
| PHIL VAN WETTERING | | | | | | | |
| PHIL VARGAZ | 8255 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-8444 |
| PHIL WARFEL | 2106 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1804 |
| PHIL WAYBRIGHT | 13 STABLESTONE DR | | | | UNION | MO | 63084-4415 |
| PHIL WICHMAN | 4135 E 16TH SQ | | | | VERO BEACH | FL | 32967-8101 |
| PHIL WOLLOCH | | | | | | | |
| PHIL WOOD | 20 FRASER DR | | | | HILTON | NY | 14468-1339 |
| PHIL WOODCOCK | | | | | | | |
| PHIL WRIGHT CHEVROLET BUICK PONTIAC | 3300 E MAIN ST | | | | RUSSELLVILLE | AR | 72802-9674 |
| PHIL WRIGHT CHEVROLET BUICK PONTIAC GMC CADILLAC, CO. | PHILLIP WRIGHT | 3300 E MAIN ST | | | RUSSELLVILLE | AR | 72802-9674 |
| PHIL WRIGHT CHEVROLET BUICK PONTIAC GMC CADILLAC, CO. | 3300 E MAIN ST | | | | RUSSELLVILLE | AR | 72802-9674 |
| PHIL ZOELLNER | 9520 BAKER RD | | | | FRANKENMUTH | MI | 48734-9724 |
| PHIL'S CAR CARE | 22321 E MARTIN DR | | | | PORTER | TX | 77365-5705 |
| PHIL'S CHEVROLET, INC. | 5209 RTE 11 | | | | ELLENBURG DEPOT | NY | 12935 |
| PHIL'S CHEVROLET, INC. | SHIRLEY TAYLOR | 5209 RTE 11 | | | ELLENBURG DEPOT | NY | 12935 |
| PHIL'S PRO AUTO REPAIR SERVICE | 540 27TH ST | | | | GREELEY | CO | 80631-8445 |
| PHIL'S QUALITY AUTOMOTIVE | 7590 COMMERCE ST | | | | CORCORAN | MN | 55340-9462 |
| PHIL'S TIRE & AUTO | 343 CENTRAL AVE | | | | CARLISLE | OH | 45005-7302 |
| PHIL'S VILLA PARK UNOCAL 76 | 17771 SANTIAGO BLVD | | | | VILLA PARK | CA | 92861-4134 |
| PHIL-ASIAN TROPICAL FOOD MART | ATTN:  MEL SANTOS | 3020 E GRAND BLVD | | | DETROIT | MI | 48202-3134 |
| PHIL-KUIS JUNGBLUT | AM WIESENGRUND 6 | 49565 BRAMSCHE | | | BRAMSCHE | DE | 49565 |
| PHIL-LUIS JUNGBLUT | AM WIESENGRUND 6 | | | 49565 BRAMSCHE GERMANY | | | |
| PHIL-MATIC/WILLOUGHB | PO BOX 790 | | | | WILLOUGHBY | OH | 44096-0790 |
| PHILA OCCHEALTH/DBA | PO BOX 827842 | | | | PHILADELPHIA | PA | 19182-42 |
| PHILABAUM, MIKEL S | 914 PROSPECT STREET | | | | SALEM | OH | 44460-2062 |
| PHILADELPHIA COLLEGE OF BIBLE | 200 MANOR AVE | | | | LANGHORNE | PA | 19047-2942 |
| PHILADELPHIA CONTROL SYSTEMS I | PO BOX 11682 | 254 CHAPMAN RD TOPKIS BLDG STE | | | WILMINGTON | DE | 19850-1682 |
| PHILADELPHIA CONTROL SYSTEMS INC | PO BOX 11682 | 254 CHAPMAN RD TOPKIS BLDG STE | | | WILMINGTON | DE | 19850-1682 |
| PHILADELPHIA GAS WORKS | 1800 N 9TH ST | | | | PHILADELPHIA | PA | 19122-2021 |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | | | | | | | |
| PHILADELPHIA MEDIA HOLDING | P. O. BOX 8527, 400 N. BROAD ST. | | | | PHILADELPHIA | PA | 19101-8527 |
| PHILADELPHIA MEDIA HOLDING | PO BOX 8527 | | | | PHILADELPHIA | PA | 19101 |
| PHILADELPHIA NEWSPAPER INC | 800 RIVER RD | | | | CONSHOHOCKEN | PA | 19428-2632 |
| PHILADELPHIA NEWSPAPER INC. | 800 RIVER RD | | | | CONSHOHOCKEN | PA | 19428-2632 |
| PHILADELPHIA NEWSPAPERS LLC | C/O MORRIS & ADELMAN PC | PO BOX 30477 | | | PHILADELPHIA | PA | 19103 |
| PHILADELPHIA NEWSPAPERS LLC | MORRIS & ADELMAN PC | PO BOX 30477 | | | PHILADELPHIA | PA | 19103 |
| PHILADELPHIA PARKING AUTHORITY | ATTN: NORMA FOGEL | 3101 MARKET STREET | | | PHILADELPHIA | PA | 19104 |
| PHILADELPHIA PARKING AUTHORITY | RED LIGHT CAMERA PROGRAM | PO BOX 742503 | | | CINCINNATI | OH | 45274-2503 |
| PHILADELPHIA SECURITY PRODUCTS | 5 POULSON AVE | | | | ESSINGTON | PA | 19029-1514 |
| PHILADELPHIA SECURITY PRODUCTSINC | 5 POULSON AVE | | | | ESSINGTON | PA | 19029-1514 |
| PHILADELPHIA SERVICE CENTER | ACCT OF KEITH P BUNTING | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILADELPHIA SERVICE CENTER | ACCT OF JANET S MINOR | PO BOX 57 | | | BENSALEM | PA | 19020-0057 |
| PHILADELPHIA SOUL CHARITABLE FOUNDATION | 7 PENN CTR | 1635 MARKET STREET 17TH FLOOR | | | PHILADELPHIA | PA | 19103-2200 |
| PHILADELPHIA TRIATHLON, LLC | AND ON BEHALF OF TRIUMPH APPAREL CORPORATION | RICHARD ADLER | 203 E. LANCASTER AVENUE | | WAYNE | PA | 19087 |
| PHILADELPHIA TRIATHLON, LLC, | AND ON BEHALF OF TRIUMPH APPAREL CORPORATION | RICHARD ADLER | 203 E. LANCASTER AVENUE, WAYNE | | WAYNE | PA | 19087 |
| PHILADELPHIA TRIBUNE | 520 S 16TH ST | | | | PHILADELPHIA | PA | 19146-1565 |
| PHILADELPHIA UNIVERSITY | SCHOOLHOUSE LN AND HENRY AVE | | | | PHILADELPHIA | PA | 19144 |
| PHILADELPHIA/NEWARK | ATTN: KEVIN I. WADE | UNIVERSITY OFFICE PLAZA | TOPKIS BUILDING, SUITE 103 | | NEWARK | DE | 19702 |
| PHILANDER PIPPINS | 3100 MILLER RD #28 B | | | | FLINT | MI | 48507 |
| PHILANDER SMITH COLLEGE | 812 W 13TH ST | | | | LITTLE ROCK | AR | 72202-3718 |
| PHILATRON INTERNATIONAL | 15315 CORNET ST | | | | SANTA FE SPRINGS | CA | 90670-5531 |
| PHILBECK JR, JAMES | 4009 W 400 S | | | | HUNTINGTON | IN | 46750-9164 |
| PHILBECK SR, JAMES | 4177 E 900 S | | | | LA FONTAINE | IN | 46940-8935 |
| PHILBERT BOURGEOIS | 96 CENTRAL PARK TER | | | | FRANKLIN | MA | 02038-2241 |
| PHILBERT C SADLER | 1242 STAMAN LANE | | | | COLUMBIA | PA | 17512-1624 |
| PHILBERT CRAWFORD SR. | 8659 RIDGELYS CHOICE DR | | | | BALTIMORE | MD | 21236-2953 |
| PHILBERT II, JAMES W | 312 W 29TH ST | | | | ANDERSON | IN | 46016-5902 |
| PHILBERT MELLOTT | 11506 ERNSTVILLE RD | | | | BIG POOL | MD | 21711-1208 |
| PHILBERT PETTIGREW | 2410 JACKSON HEIGHTS DR | | | | SEBRING | FL | 33870-7317 |
| PHILBERT, JOE F | 6233 KALE CROSS RD | | | | SHOALS | IN | 47581-7728 |
| PHILBERT, ROXIE I | 1273 COCONUT DR | | | | FORT MYERS | FL | 33901-6608 |
| PHILBRICK, DAVID F | 1178 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439 |
| PHILBRICK, REX H | 513 10TH AVE NW | | | | CAIRO | GA | 39828 |
| PHILBRICK, SAMUEL T | 1542 BAKER ST | | | | LIBERTY | MO | 64068-3006 |
| PHILBRICK, TINA | 330 HILTON AVE | | | | BILOXI | MS | 39531-2104 |
| PHILBROOK JR, MONTER | 1691 PARK TERRACE AVE | | | | LAKE HAVASU CITY | AZ | 86404-1054 |
| PHILBROOK, PAULA G | 1691 PARK TERRACE AVE | | | | LAKE HAVASU CITY | AZ | 86404-1054 |
| PHILBURN PEARL E (407561) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILBURN, GARY H | 9393 MABLEY HILL RD | | | | FENTON | MI | 48430-9401 |
| PHILBURN, GARY HALL | 9393 MABLEY HILL RD | | | | FENTON | MI | 48430-9401 |
| PHILBURN, PEARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILCRON AUTOMOTIVE | 144 MANLEY ST | | | | CHARLOTTE | NC | 28216-3842 |
| PHILE, ALSON A | PO BOX 52 | | | | PORT HOPE | MI | 48468-0052 |
| PHILE, GEORGE H | 632 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| PHILEBAUM, NANCY J | 200 E TAYLOR ST APT 6K | | | | KOKOMO | IN | 46901-4795 |
| PHILEBAUM, PHILIP L | 355 S MERIDIAN ST | | | | REDKEY | IN | 47373-9426 |
| PHILEBAUM, ROSALIE | 977 W VINE ST | | | | ALBANY | IN | 47320-1526 |
| PHILEMON MSUYA | 1144 STAFFORD PL | | | | DETROIT | MI | 48207-4963 |
| PHILEX CRAIN | 20 PRESTWICK CT | | | | CABOT | AR | 72023-7818 |
| PHILFORM INC | 1600 EXECUTIVE DR | PO BOX 1469 | | | JACKSON | MI | 49203-3469 |
| PHILGREN, RODNEY S | RR 4 | BOX 191 | | | SHELBYVILLE | IL | 62565 |
| PHILGREN, RODNEY S | RR 4 BOX 191 | | | | SHELBYVILLE | IL | 62565-8798 |
| PHILHOWER, ALPHIA M | 61 QUEEN ELEANOR DR | | | | ELKTON | MD | 21921-7010 |
| PHILHOWER, ALPHIA MARIE | 61 QUEEN ELEANOR DR | | | | ELKTON | MD | 21921-7010 |
| PHILHOWER, MARY E | 4722 ANTHONY WAYNE AVE | | | | FAIRFIELD | OH | 45014-1704 |
| PHILHOWER, SALLY J | 1590 LOST TRAIL FARM | | | | MILFORD | OH | 45150-9771 |
| PHILIBERT JR, KENNETH S | 16141 CHANTILLY AVE | | | | BATON ROUGE | LA | 70817-2412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIBERT, KENNETH S | PO BOX 537 | | | | CLINTON | LA | 70722-0537 |
| PHILIBIN ANITA | 2429 RIDGE ROAD | | | | VIENNA | OH | 44473-9706 |
| PHILIBIN KAREN T | 9780 SENA LN | | | | POLAND | OH | 44514-3265 |
| PHILIN KEY | 9802 S 7TH AVE | | | | INGLEWOOD | CA | 90305-3218 |
| PHILION DOUG (491276) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILION, JAMES R | 2707 SHADOW WOOD CT | | | | ARLINGTON | TX | 76006-2787 |
| PHILIP & ASTRID MUELLER-GERBES | MAINZER STR 26 | | | D-10715 BERLIN GERMANY | | | |
| PHILIP & JEAN NELSON | 170-3400 WILSON STREET | | | | | | |
| PHILIP & JEAN NELSON | 3400 WILSON ST UNIT 170 | | | PENTICTON BC CANADA V2A 8H9 | | | |
| PHILIP & NANCY SHONEIGH | | | | | | | |
| PHILIP & PHYLLIS GERLACH | 3380 OLYMPIC DR | | | | GREEN COVE SPRINGS | FL | 32043 |
| PHILIP A BUDNIK | 348 DEER CREEK TRL | | | | CORTLAND | OH | 44410 |
| PHILIP A CHASE | PO BOX 2753 | | | | HILLSBORO | OR | 97123-1930 |
| PHILIP A CUTHBERTSON | 196 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| PHILIP A FEDELE | 94   AMBROSE ST | | | | ROCHESTER | NY | 14608-1203 |
| PHILIP A FREEMAN | 11 NONA DR 0 | | | | DAYTON | OH | 45426 |
| PHILIP A GEDDES TRUSTEE | ACCT OF NATHANIEL WINTON | PO BOX 2388 | | | DECATUR | AL | 35602-2388 |
| PHILIP A GILMORE | 926   PORTER AVE | | | | DAYTON | OH | 45407-2042 |
| PHILIP A GREEN | 3309 VIOLA DR | | | | LANSING | MI | 48911-3322 |
| PHILIP A KUNTZ | 167   LEXINGTON FARM RD | | | | UNION | OH | 45322-3410 |
| PHILIP A KUNTZ | 318 W HERR ST | | | | ENGLEWOOD | OH | 45322 |
| PHILIP A LONG | 125 UNION RIDGE DR | | | | ENGLEWOOD | OH | 45322-8727 |
| PHILIP A MILLER | 105 WILDWOOD | | | | EATON | OH | 45320 |
| PHILIP A NEWBAUER | 305 1/2W. SOUTH ST. | | | | ARCANUM | OH | 45304-1147 |
| PHILIP A ORTON | 233 E HOME AVE | | | | W CARROLLTON | OH | 45449 |
| PHILIP A PILCHER | 5574   DAYTON-LAKEVIEW RD. | | | | NEW CARLISLE | OH | 45344-9493 |
| PHILIP A PILCHER | 5574 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9493 |
| PHILIP A REISENLEITER | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| PHILIP A SCHULTZ AND ELAINE H SCHULTZ CO TRUSTESS | SCHULTZ FAMILY REVOCABLE TRUST | PHILIP SCHULTZ | 29 PINE GROVE | | FRANKENMUTH | MI | 48734 |
| PHILIP A TEAGUE | 49051 HIDDEN WOODS LANE | | | | SHELBY TWNSHP | MI | 48317 |
| PHILIP A WHITE | 3031 OAK FOREST DRIVE | | | | JACKSON | MS | 39212-4117 |
| PHILIP A YOUNG | | | | | | | |
| PHILIP ABELE | 14300 SUNSET ST | | | | LIVONIA | MI | 48154-4364 |
| PHILIP ABELE III | 6700 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2723 |
| PHILIP ABRAHAM | 11849 SW 3RD TER | | | | YUKON | OK | 73099-7101 |
| PHILIP ACHLADIS | 688 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4203 |
| PHILIP ALBENZE | 3270 LORI LN | | | | NEW PORT RICHEY | FL | 34655-1828 |
| PHILIP ALBENZE | 3270 LORI LANE | | | | NEW PORT RICHEY | FL | 34655 |
| PHILIP ALBIN | 2200 TIN BILL RD | | | | CARO | MI | 48723-9497 |
| PHILIP ALEXANDER | 5866 W NORTH DR | | | | FRANKTON | IN | 46044-9485 |
| PHILIP ANDERSON | 6404 SEFTON AVE | | | | BALTIMORE | MD | 21214-1428 |
| PHILIP ANDERSON | 5976 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9711 |
| PHILIP ANDLER | 8757 SE 183RD AVENUE RD | | | | OCKLAWAHA | FL | 32179-3863 |
| PHILIP ANNIS | 938 COGSWELL ST NW | | | | GRAND RAPIDS | MI | 49544-2875 |
| PHILIP ARGIRO | 7478 JAGUAR DR | | | | BOARDMAN | OH | 44512-5302 |
| PHILIP ARNETT | 709 NOTTINGHAM PL | | | | MIAMISBURG | OH | 45342-2755 |
| PHILIP ARNOLD | 7600 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8320 |
| PHILIP AURIT | 516 E MADISON AVE | | | | MILTON | WI | 53563-1321 |
| PHILIP AYAN | 5384 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP B OILER | 646 N. RANGELINE RD. | | | | PLEASANT HILL | OH | 45359 |
| PHILIP B WATKINS | 850 PADDINGTON AVE | | | | FLINT | MI | 48507-1644 |
| PHILIP B WATKINS | 107 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458 |
| PHILIP BAKER | PO BOX 433 | | | | ARCADIA | IN | 46030-0433 |
| PHILIP BALD | 9021 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| PHILIP BALDWIN | 3090 S ANDREWS RD | | | | YORKTOWN | IN | 47396-9588 |
| PHILIP BALSAMO | 795 DECKER RD | | | | LABADIE | MO | 63055-1625 |
| PHILIP BANALES | 2785 WOODMOOR DR | | | | SAN JOSE | CA | 95127-4569 |
| PHILIP BANDY | 4743 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9350 |
| PHILIP BANYAI | 12320 S LINCOLN HOLLOW CT | | | | CEDAR | MI | 49621-9594 |
| PHILIP BARAN | 76 PARSON RD | | | | WELLSBORO | PA | 16901-8023 |
| PHILIP BARBER | 3425 BROWN RD | | | | MANSFIELD | OH | 44903-9766 |
| PHILIP BARBOUR | 308 MAGNOLIA RD | | | | HURON | OH | 44839-1340 |
| PHILIP BARCISZEWSKI | 119 RUSSELL RD | | | | TROY | MO | 63379-4265 |
| PHILIP BARETTE | 4174 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| PHILIP BARNES | 911 BILAMY CT | | | | CINCINNATI | OH | 45224-1385 |
| PHILIP BARNEY | 329 HAROLD DR | | | | INWOOD | WV | 25428-4141 |
| PHILIP BARONS | 1381 FLORENCE STREET | | | | NATIONAL CITY | MI | 48748-9677 |
| PHILIP BARTKO | 3203 N 157TH ST | | | | BASEHOR | KS | 66007-9780 |
| PHILIP BASILE | 3589 WILLOWICK DR | | | | VENTURA | CA | 93003-1049 |
| PHILIP BASQUEZ | 8056 ROAD 211 | | | | OAKWOOD | OH | 45873-9626 |
| PHILIP BATIATO | 6205 SHORELINE DR APT 1303 | | | | ST PETERSBURG | FL | 33708-4506 |
| PHILIP BAUER | 7065 ROAD 180 | | | | ANTWERP | OH | 45813-8474 |
| PHILIP BEAVER | 6313 S COUNTY ROAD 580 E | | | | KIRKLIN | IN | 46050-9677 |
| PHILIP BEEHLER | 127 LAKE ST APT 8 | | | | ELK RAPIDS | MI | 49629 |
| PHILIP BELFIELD | 3880 LOCKPORT OLCOTT RD LOT 22 | | | | LOCKPORT | NY | 14094 |
| PHILIP BELL | 1922 WESTVIEW TER | | | | ARLINGTON | TX | 76013-6505 |
| PHILIP BELL JR | 7498 S HARMONY RD | | | | BLOOMINGTON | IN | 47403-9709 |
| PHILIP BELVISO | 3403 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 |
| PHILIP BENNETTLEPEL | 3 HUFF ST | | | | WATERLOO | NY | 13165-1715 |
| PHILIP BENTON | 110 MALLARD LN | | | | LOCUST GROVE | GA | 30248-2416 |
| PHILIP BERNARD FROHNMAYER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| PHILIP BERNER | 618 BYRD CT | | | | DAYTON | OH | 45458-5807 |
| PHILIP BERNHART | 1060 STEPH LN | | | | BRIGHTON | MI | 48116-3702 |
| PHILIP BEYER | 13944 BENNINGTON BLVD | | | | CLEVELAND | OH | 44130-7007 |
| PHILIP BIAMONTE | 2633 S 85TH DR | | | | TOLLESON | AZ | 85353 |
| PHILIP BIGELOW | 5379 LIBERTY DR | | | | TRAVERSE CITY | MI | 49684-7968 |
| PHILIP BISKE | 1801 REVERE RD | | | | WATERFORD | MI | 48328-1419 |
| PHILIP BISSONNETTE | 2479 VALENTINE RD | | | | LAPEER | MI | 48446-9055 |
| PHILIP BLAIR | PO BOX 355 | | | | DRYDEN | MI | 48428-0355 |
| PHILIP BLANDO | 1610 BRIDGEBORO DR | | | | WEBSTER | NY | 14580-9774 |
| PHILIP BLANKERTZ | 32433 WOODBROOK DR | | | | WAYNE | MI | 48184-1443 |
| PHILIP BLAZEK | 25440 NICHOLS RD | | | | COLUMBIA STA | OH | 44028-9525 |
| PHILIP BOLES | 450 SAN JOSE DR | | | | TOLEDO | OH | 43615-6110 |
| PHILIP BOLINGER | 4405 W BURTON DR | | | | MUNCIE | IN | 47304-3538 |
| PHILIP BOLINGER | 9470 KELLY HWY | | | | VERMONTVILLE | MI | 49096-8718 |
| PHILIP BONINE | 410 WESTVIEW | | | | UNION | MO | 63084 |
| PHILIP BOONE | 8555 W STATE ROAD 132 | | | | LAPEL | IN | 46051-9748 |
| PHILIP BOOR | 606 E HENDRIX ST | | | | BRAZIL | IN | 47834-1333 |
| PHILIP BORROMEY | 8503 DEER FIELD DR | | | | DAVISON | MI | 48423-2133 |
| PHILIP BOUCHER | 406 FARM LN | | | | CADILLAC | MI | 49601-2671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP BOULANGER | 94 ABERDEEN DR | | | | TROY | MI | 48098-4602 |
| PHILIP BOVENSIEP | 6485 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| PHILIP BOYD | 5314 VALLEYVIEW DR | | | | SWARTZ CREEK | MI | 48473-1038 |
| PHILIP BRACK | 3234 OLD FARM RD | | | | FLINT | MI | 48507-1215 |
| PHILIP BRADLEY | 9100 W FLAMINGO RD UNIT 2039 | | | | LAS VEGAS | NV | 89147-6405 |
| PHILIP BRADSHAW | 2964 VALLEY VIEW RD | | | | ANNAPOLIS | MD | 21401-7237 |
| PHILIP BRADY | 903 MICANOPY DR | | | | LAKELAND | FL | 33813-3633 |
| PHILIP BRAND | RT 1 BOX 72 | | | | WELDA | KS | 66091 |
| PHILIP BRANDENBURG | 3261 PINE HAVEN DR | | | | CLEARWATER | FL | 33761 |
| PHILIP BREFKA | 4300 CASCADE DR | | | | SAGINAW | MI | 48603-9694 |
| PHILIP BRENT | 813 SHAWNEE WAY | | | | BOWLING GREEN | KY | 42104-4248 |
| PHILIP BRESLIN | 5472 WARNER RD | | | | FOWLERVILLE | MI | 48836-8546 |
| PHILIP BRIDGER | 6100 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PHILIP BRIDGES | 985 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9773 |
| PHILIP BROCK | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN | CO | 80401-9521 |
| PHILIP BRODEN | 6125 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| PHILIP BRODIE | 12225 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| PHILIP BROGDON | 845 LANE WEST RD SW | | | | WARREN | OH | 44481-9753 |
| PHILIP BROOKS | 6969 BUCKLEY CT | | | | CANTON | MI | 48187-1601 |
| PHILIP BROWN | 216 DEVROW CT | | | | FRANKLIN | TN | 37064-6865 |
| PHILIP BROWN | 21534 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1535 |
| PHILIP BROWN | 1110 GLENBAY CT G | | | | LA PORTE | TX | 77571 |
| PHILIP BROWN | 5124 VALLEY HI DR | | | | SUN VALLEY | NV | 89433-8060 |
| PHILIP BROWN | 587 DUNBAR RD | | | | TALLMADGE | OH | 44278-2623 |
| PHILIP BROWNING | | | | | | | |
| PHILIP BROZIER | 1677 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| PHILIP BRUNER | 12195 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| PHILIP BULLOCK | 6 FRANCIS AVE | | | | NYACK | NY | 10960-1904 |
| PHILIP BUNNELL | 3185 SOUTH STATE ROAD 13 | | | | LAPEL | IN | 46051-9695 |
| PHILIP BURGESS | 4245 DEMASTUS LN | PO BOX 1528 | | | COLUMBIA | TN | 38401-8414 |
| PHILIP BUSH | 2611 CHAMBRAY LN | | | | MANSFIELD | TX | 76063-5841 |
| PHILIP BUSH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PHILIP BYINGTON | 3737 FRITH RD | | | | VERMONTVILLE | MI | 49096-9548 |
| PHILIP BYRD | 2001 S DEFIANCE ST LOT 12 | | | | ARCHBOLD | OH | 43502-9493 |
| PHILIP C DI MARCO | 36 WEBSTER MANOR DR #7 | | | | WEBSTER | NY | 14580-2017 |
| PHILIP C FISCHER | 208   LINDEN AVENUE | | | | NEW CARLISLE | OH | 45344-1917 |
| PHILIP C FRUNER | 11053 CRAWFORD RD | | | | HOMERVILLE | OH | 44235-9771 |
| PHILIP C PALUMBO | 16 BAYCREST DRIVE | | | | ROCHESTER | NY | 14622-3006 |
| PHILIP C STEINBRUGGE | 1033   WYOMING ST | | | | DAYTON | OH | 45410-1905 |
| PHILIP C TAFELSKI | 1512 BISCAYNE DR | | | | TOLEDO | OH | 43612-4003 |
| PHILIP CAFFERY | 17086 NORWAY HGTS | BOX 426 | | | KENDALL | NY | 14476 |
| PHILIP CALTAGERONE | 5015 WINDSOR RD | | | | LOVES PARK | IL | 61111-7664 |
| PHILIP CAMLIN | 1 LYMAN ST APT 206 | | | | WESTBOROUGH | MA | 01581-1438 |
| PHILIP CAMP | 961 GOLDEN AVE | | | | BATTLE CREEK | MI | 49014-8203 |
| PHILIP CAMPAGNA | 92 MUIRWOODS LN | | | | ROCHESTER | NY | 14622-1700 |
| PHILIP CAMPBELL | 5697 CATAWBA DR | | | | ADRIAN | MI | 49221-9304 |
| PHILIP CAMPBELL | 49698 CUMBERLAND DR | | | | MACOMB | MI | 48044-1813 |
| PHILIP CANAPARI | PO BOX 1735 | | | | BRISTOL | CT | 06011-1735 |
| PHILIP CAPLINGER | 7810 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2134 |
| PHILIP CARACO | 13747 S STATE RD US 31 | | | | KOKOMO | IN | 46901 |
| PHILIP CARLISLE | 29918 MULLANE DR | | | | FARMINGTON HILLS | MI | 48334-2060 |
| PHILIP CARPENTER | 117 RIVER ST | | | | LODI | OH | 44254-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP CARROLL | 13218 OELKE RD | | | | MAYBEE | MI | 48159-9738 |
| PHILIP CARTER | 800 FERNDALE AVE | | | FORT ERIE ON L2A-5E2 CANADA | | | |
| PHILIP CARTER | 6049 MONTGOMERY BND | | | | SAN JOSE | CA | 95135-1429 |
| PHILIP CARUSO | 24379 BRAMBLEWOOD DR | | | | NOVI | MI | 48374-4017 |
| PHILIP CARVER | 17119 STATE ROUTE 348 | | | | LUCASVILLE | OH | 45648-8819 |
| PHILIP CARVIN & EMMA LAURA CARVIN | 7727 CAMDEN HARBOUR DR | | | | BRADENTON | FL | 34212-9306 |
| PHILIP CASATA | 21 BREWSTER AVE | | | | LA GRANGE PARK | IL | 60526-2002 |
| PHILIP CASCIANO I I | 11067 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| PHILIP CASE | 26924 GORNADA ST | | | | NOVI | MI | 48377-3714 |
| PHILIP CASE | 29160 W 184TH ST | | | | GARDNER | KS | 66030-8518 |
| PHILIP CASHIN | 437 TOWER CT | | | | BOWLING GREEN | KY | 42101-9111 |
| PHILIP CASSIDY | 7328 52ND ST | | | | LIVE OAK | FL | 32060-7502 |
| PHILIP CAVINS AND | ELLEN CAVINS JT TEN | 452 S OLD MILL RD | | | DOVER | DE | 19901 |
| PHILIP CECIL | PO BOX 324 | | | | DALEVILLE | IN | 47334-0324 |
| PHILIP CHALIFOUX | PO BOX 95753 | | | | OKLAHOMA CITY | OK | 73143-5753 |
| PHILIP CHAMBERLAND | 2710 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| PHILIP CHAMP | 9500 FALCON TRAK NE | | | | WARREN | OH | 44484-1722 |
| PHILIP CHARTERIS | 1863 QUENDALE LN | | | | MILFORD | MI | 48381-1349 |
| PHILIP CHASTAIN | 221 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1405 |
| PHILIP CHINN | 1300 TYLER RD SE | | | | KALKASKA | MI | 49646-9605 |
| PHILIP CHRISTENSEN | 23290 GLENWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-4655 |
| PHILIP CHU | 11318 N SILVER PHEASANT LOOP | | | | TUCSON | AZ | 85737 |
| PHILIP CHUPP | 7625 W GIFFORD RD | | | | BLOOMINGTON | IN | 47403-9393 |
| PHILIP CIMINO | 4451 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1342 |
| PHILIP CINI | 2347 REGENCY HILLS DR D | | | | SHELBY TOWNSHIP | MI | 48316 |
| PHILIP CLARK | 72977 BASELINE RD | | | | SOUTH HAVEN | MI | 49090-9609 |
| PHILIP CLAY | 8769 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| PHILIP CLEWS | | | | | | | |
| PHILIP CLOSSICK | 5488 SAUK TRL | | | | SALINE | MI | 48176-9097 |
| PHILIP COLEMAN | 3939 MISTY VIEW RD | | | | BALTIMORE | MD | 21220-3048 |
| PHILIP COLLEY | 14338 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313-5453 |
| PHILIP COMFORT | 3076 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| PHILIP CONLEY | 4797 FOREST GROVE DR | | | | BRUNSWICK | OH | 44212-1194 |
| PHILIP CONLEY | 921 KENWOOD DR | | | | OWOSSO | MI | 48867-4137 |
| PHILIP COOK | 3757 PEBBLE CREEK DR | | | | CADILLAC | MI | 49601-8272 |
| PHILIP COOK | 15632 RIVERVIEW RD SE | | | | GRAYLING | MI | 49738-6815 |
| PHILIP COOK | 12428 W 700 S | | | | REDKEY | IN | 47373 |
| PHILIP COOPER | 976 LINWOOD PL | | | | MANSFIELD | OH | 44906-2956 |
| PHILIP CORRAL | 1856 DALTON DR | | | | MILPITAS | CA | 95035-6011 |
| PHILIP CORTURILLO | 1160 SALT SPRINGS RD | | | | WARREN | OH | 44481-8623 |
| PHILIP CORWIN | 9000 US HIGHWAY 192 LOT 278 | | | | CLERMONT | FL | 34714 |
| PHILIP CORWIN | 4105 14TH ST | | | | WAYLAND | MI | 49348-9746 |
| PHILIP COSENTINO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| PHILIP COSTELLO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PHILIP COUTURE | 5297 FERN AVE | | | | GRAND BLANC | MI | 48439-4385 |
| PHILIP COWDIN | 6132 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4312 |
| PHILIP COX | 7 TRIANNA ST | | | | BELMONT | NY | 14813-1128 |
| PHILIP CRACIUN | 110 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2612 |
| PHILIP CRAGG | 20268 PFLUMM RD | | | | BUCYRUS | KS | 66013-9314 |
| PHILIP CRAWFORD | 66 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP CUCCIA | 5431 INGLIS DR | | | NIAGARA FALLS ON L2E2V1 CANADA | | | |
| PHILIP CUNNINGHAM | 4435 PATRIOT LN | | | | RAPID CITY | SD | 57701-8501 |
| PHILIP CURTIS | 51 REED RD | | | | SABINA | OH | 45169-9086 |
| PHILIP CUTHBERTSON | 196 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| PHILIP D & SHARON L STELTS | 4796 CHESTNUT HILL RD | | | | CENTER VALLEY | PA | 18034 |
| PHILIP D BANKS | 1836 HANLEY RD | | | | LUCAS | OH | 44843 |
| PHILIP D COX | 12 BROOKSIDE DR | | | | JAMESTOWN | OH | 45335 |
| PHILIP D CURTIS | 51 REED RD | | | | SABINA | OH | 45169-9086 |
| PHILIP D FARMER | 426   EDGEBROOK AVE. | | | | BROOKVILLE | OH | 45309-1335 |
| PHILIP D GRANGER | 102 B SPANISH OAK DRIVE | | | | CLINTON | MS | 39056-5918 |
| PHILIP D HARRISON | 210   GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| PHILIP D LAMBERT | 351 OLD GURLEY PIKE | | | | GURLEY | AL | 35748 |
| PHILIP D NORRIS | PO BOX 205 | | | | LAINGSBURG | MI | 48848-0205 |
| PHILIP D ORTIZ | 88 LITTLEFIELD AVE | | | | BUFFALO | NY | 14211-2606 |
| PHILIP D VAN ZANTEN TTEE OF THE PHILLIP VAN ZANTEN LIVING TRUST | PHILIP D VAN ZANTEN | 21222 W WALNUT DR - C | | | PLAINFIELD | IL | 60544 |
| PHILIP D WEAGEL | 22025 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2280 |
| PHILIP D. GIBERSON, TTE | V/W DOROTHY V. EVANS | 570 GLEN WAY | | | MIAMI SPRINGS | FL | 33166 |
| PHILIP DALRYMPLE | 5311 N 400 W | | | | RUSHVILLE | IN | 46173-9307 |
| PHILIP DARITY | | | | | | | |
| PHILIP DAVIS | 3213 SANTA SOFIA WAY | | | | SPRING HILL | TN | 37174-6212 |
| PHILIP DAVIS | 4711 ORANGE ST | | | | INDIANAPOLIS | IN | 46203-2418 |
| PHILIP DEAN | 2469 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9425 |
| PHILIP DECKMAN | 214 N CHARLES ST | | | | PARKER CITY | IN | 47368-9113 |
| PHILIP DEEMER | 6653 S 300 W | | | | WARREN | IN | 46792-9742 |
| PHILIP DEMETER | SEND NOTICES TO: SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT | | | |
| PHILIP DERWINSKI | 4366 S ATLANTIC AVE | | | | PONCE INLET | FL | 32127-6939 |
| PHILIP DESBOROUGH | 5948 THORNTON RD | | | | CHERRY CREEK | NY | 14723-9758 |
| PHILIP DESMARAIS | 6880 ARMSTRONG RD | | | | IMLAY CITY | MI | 48444-9414 |
| PHILIP DESPER JR | PO BOX 371 | | | | MAPLE RAPIDS | MI | 48853-0371 |
| PHILIP DEVOLE JR | 4424 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5728 |
| PHILIP DI MARCO | 36 WEBSTER MANOR DR APT 7 | | | | WEBSTER | NY | 14580-2017 |
| PHILIP DIAMANTI | 2120 PEARL AVE | | | | WARREN | MI | 48091-2134 |
| PHILIP DILL | 445 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| PHILIP DILLARD | PO BOX 794 | | | | HADLEY | MI | 48440-0794 |
| PHILIP DILLON | 1923 WALNUT AVE | | | | BALTIMORE | MD | 21222-1719 |
| PHILIP DITTA | 2289 KOHLER ST | | | | WATERFORD | MI | 48329-3753 |
| PHILIP DOANE | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| PHILIP DOBBLES | 2510 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292-2121 |
| PHILIP DOBRZYNSKI | 1010 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| PHILIP DOLAN | 4093 17TH ST | | | | WYANDOTTE | MI | 48192-7023 |
| PHILIP DONAHUE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| PHILIP DONATO | 5780 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9754 |
| PHILIP DOUGHTY | 5180 KINGSFIELD DR | | | | WEST BLOOMFIELD | MI | 48322-2034 |
| PHILIP DUNLAP | 1140 E RIVERVIEW AVE APT 6H | | | | NAPOLEON | OH | 43545-5746 |
| PHILIP DUVALL | 5369 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3559 |
| PHILIP E BANKS | 2082   NORTH STATE ROUTE 741 | | | | FRANKLIN | OH | 45005-9744 |
| PHILIP E BROWN | 607 GONDERT AVE | | | | DAYTON | OH | 45403-3323 |
| PHILIP E DUNLAP | 1140 E RIVERVIEW AVE APT 6H | | | | NAPOLEON | OH | 43545-5746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP E KAROW | 12048 WAHL RD | | | | ST CHARLES | MI | 48655 |
| PHILIP E LANGE | 2009 HAZEL AVENUE | | | | KETTERING | OH | 45420-2123 |
| PHILIP E LARSON | 11417 BROMLEY CV | | | | FORT WAYNE | IN | 46845-2044 |
| PHILIP E MAXEY | 2626 MEAD AVE | | | | BIGGS | CA | 95917-9767 |
| PHILIP E ORTEGA JR | 861 HOTSPRING DR | | | | CORONA | CA | 92880-- 77 |
| PHILIP E PATRICELLI | 122   DRAFFIN ROAD | | | | HILTON | NY | 14468-9601 |
| PHILIP E PERRIN | 7628 SHARTS RD | | | | SPRINGBORO | OH | 45066 |
| PHILIP E STIVERS | 17   NEWTON DR | | | | PLEASANT HILL | OH | 45359-9608 |
| PHILIP E STODDARD | 929 JUNIPER LN | | | | DARIEN | IL | 60561-4524 |
| PHILIP E WEAVER | 805 COLUMBIA HILL RD | | | | MONTEREY | TN | 38574-5439 |
| PHILIP E WORLEY | 1802 S BRINK AV | | | | SARASOTA | FL | 34239-3210 |
| PHILIP EASTMAN | 144 RARITAN RD | | | | LINDEN | NJ | 07036-4830 |
| PHILIP EATON | 4713 REED DR | | | | ANDERSON | IN | 46013-1332 |
| PHILIP ECHOLS | 7609 BELCREST DR | | | | FRISCO | TX | 75034-5459 |
| PHILIP ECKERT | 4028 WOODLAWN AVE | | | | BLASDELL | NY | 14219-2726 |
| PHILIP EDWARDS | 7812 LONGBOW LN | | | | ARLINGTON | TX | 76002-4563 |
| PHILIP EDWARDS | 10040 E TARHE CT | | | | MARBLEHEAD | OH | 43440-2461 |
| PHILIP ELDER | 12239 W GRAND BLANC RD | | | | DURAND | MI | 48429-9316 |
| PHILIP ELIAS | 930 BRAHMS CT | | | | TROY | MI | 48085-4894 |
| PHILIP ELLIOTT | 7725 CABIN CREEK COURT | | | | CUMMING | GA | 30028 |
| PHILIP EMBRY | 2415 STONEWALL ST | | | | SHREVEPORT | LA | 71103-3451 |
| PHILIP EVANS | 624 LIBERTY ST | | | | ALBANY | IN | 47320-1625 |
| PHILIP FAGLEY | 2242 LOREE CIR | | | | NIAGARA FALLS | NY | 14304-3016 |
| PHILIP FARMER | 426 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1335 |
| PHILIP FERLAND | 17550 HARRIS RD | | | | DEFIANCE | OH | 43512-8096 |
| PHILIP FETTING | 3570 ANNCHESTER DR | | | | SAGINAW | MI | 48603-2500 |
| PHILIP FIELDS | 10721 HIGHWAY 98 LOT 24 | | | | DADE CITY | FL | 33525 |
| PHILIP FIELDS | 3027 WESTMINSTER DR | | | | FLORISSANT | MO | 63033-1531 |
| PHILIP FIFE | 3574 VALACAMP SE | | | | WARREN | OH | 44484 |
| PHILIP FIKANY | 3952 BOULDER DR | | | | TROY | MI | 48084-1152 |
| PHILIP FISHER | 3133 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7717 |
| PHILIP FLORIA | 3117 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| PHILIP FLORY | 1450 PINEHURST DR | | | | DEFIANCE | OH | 43512-8670 |
| PHILIP FLUNDER | 34220 JOHN ST | | | | WAYNE | MI | 48184-2425 |
| PHILIP FLYNN | 2330 WELLINGTON | | | | OWOSSO | MI | 48867-1022 |
| PHILIP FOLEY | 1731 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2421 |
| PHILIP FOURNIER | 3851 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-4310 |
| PHILIP FOUST | 2322 ZINK RD APT 5 | | | | FAIRBORN | OH | 45324-2041 |
| PHILIP FOWLER | 5602 PERSONALITY CT | | | | INDIANAPOLIS | IN | 46237-2152 |
| PHILIP FRANKLIN | 2310 REX CRUSE DR | | | | SHERMAN | TX | 75092-3000 |
| PHILIP FRANTZ | 9395 BENNETT LAKE RD | | | | FENTON | MI | 48430-8711 |
| PHILIP FRENCH | 12109 HILL RD | | | | GOODRICH | MI | 48438-9742 |
| PHILIP FRUNER | 11053 CRAWFORD RD | | | | HOMERVILLE | OH | 44235-9771 |
| PHILIP FULTON & ASSOC | 89 E NATIONWIDE BLVD STE 300 | | | | COLUMBUS | OH | 43215-2554 |
| PHILIP G CAFFERY | 17086 NORWAY HGTS | BOX 426 | | | KENDALL | NY | 14476-9619 |
| PHILIP G HALEY | 1836 FAUVER AVE | | | | DAYTON | OH | 45420-2505 |
| PHILIP G MOORE | PO BOX 653 | | | | VERONA | OH | 45378-0653 |
| PHILIP GABRIEL | PO BOX 76 | | | | KIRKWOOD | NY | 13795-0076 |
| PHILIP GADWELL | 5270 KING RD | | | | HOWELL | MI | 48843-7416 |
| PHILIP GALANO | 4912 GENERAL STERLING PRICE PL | | | | BOSSIER CITY | LA | 71112-4762 |
| PHILIP GALBAVI | 12323 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| PHILIP GANNON | 9210 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP GARNET | 3157 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1313 |
| PHILIP GARROW | 52 N FULTON ST | | | | AUBURN | NY | 13021-2726 |
| PHILIP GASEK | 2165 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3448 |
| PHILIP GASPEROSKY | 2151 PRIMROSE LN | | | | FLINT | MI | 48532 |
| PHILIP GAUBATZ | 1058 OAKDALE DR | | | | MANSFIELD | OH | 44905-1650 |
| PHILIP GEAN | 2091 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| PHILIP GENSLER | 303 GLORIA'S PLACE | | | | MANDEVILLE | LA | 70471 |
| PHILIP GERACI | 184 MANG AVE | | | | KENMORE | NY | 14217-2634 |
| PHILIP GERVAIS | | | | | | | |
| PHILIP GIBSON | PO BOX 54 | | | | MARIANNA | FL | 32447-0054 |
| PHILIP GILMORE | 926 PORTER AVE | | | | DAYTON | OH | 45402-6042 |
| PHILIP GLASPIE | 6497 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8551 |
| PHILIP GLOWACKI | 1559 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9500 |
| PHILIP GOELZ | | | | | | | |
| PHILIP GOINGS | 14358 HIGH ST | | | | PETERSBURG | OH | 44454-9502 |
| PHILIP GOINS | 16103 FALLING MEADOWS LN | | | | CHARLOTTE | NC | 28273-8885 |
| PHILIP GOLD | | | | | | | |
| PHILIP GONZALEZ | 3073 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-4821 |
| PHILIP GONZALEZ | 16268 SHADOW PINE RD | | | | NORTH FORT MYERS | FL | 33917 |
| PHILIP GONZALEZ | 424 EASTERN AVE | | | | CAMPBELL | OH | 44405-1129 |
| PHILIP GOODALL | 5892 N SPRINKLE RD | | | | KALAMAZOO | MI | 49004-8666 |
| PHILIP GOODALL JR | 8032 E U AVE | | | | VICKSBURG | MI | 49097-8323 |
| PHILIP GOUGH JR | 313 SANDALWOOD DR | | | | ROCHESTER HLS | MI | 48307-3462 |
| PHILIP GRANT | 6476 STATE ROUTE 111 | | | | ANTWERP | OH | 45813-9725 |
| PHILIP GRAYS | 20067 RUSSELL ST | | | | DETROIT | MI | 48203-1229 |
| PHILIP GREEN | 3309 VIOLA DR | | | | LANSING | MI | 48911-3322 |
| PHILIP GREENFIELD | 3452 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9608 |
| PHILIP GRIER JR | 4237 WOODLANDS LN | | | | ORCHARD LAKE | MI | 48323-1622 |
| PHILIP GRIGAL | 5159 MOUNTAIN RD | | | | BRIGHTON | MI | 48116-9735 |
| PHILIP GRIGGS | 15764 S KENWOOD ST | | | | OLATHE | KS | 66062-6351 |
| PHILIP GRIMWOOD | 11880 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9042 |
| PHILIP GRUESBECK | 1088 E LANSING RD | | | | MORRICE | MI | 48857-9633 |
| PHILIP GRZEMKOWSKI SR. | 9059 W DIXON RD | | | | REESE | MI | 48757-9209 |
| PHILIP GUARNOTTA | 7608 MAPLE RD | | | | AKRON | NY | 14001-9688 |
| PHILIP GUEST | 241 N MAIN ST | | | | SMITHS GROVE | KY | 42171-8225 |
| PHILIP GUILBAULT | 20230 WINDHAM DR | | | | MACOMB | MI | 48044-3539 |
| PHILIP GUNTHER | 3645 BERNICE DR 2 | | | | SAGINAW | MI | 48601 |
| PHILIP GUPTILL | 578 PINERIDGE DR | | | | FOREST PARK | GA | 30297-4031 |
| PHILIP GUTKA | 4947 W LECKIE LN | | | | SAGINAW | MI | 48603-9632 |
| PHILIP H HEDDLESTON | 1501 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3253 |
| PHILIP H REISWIG - IRA | MS & CO C/F | PHILIP H REISWIG IRA | 1911 COUNTRY CLUB | | REDLANDS | CA | 92373-7305 |
| PHILIP H SHERIDAN | 7022 GUNTHER ST. | | | | E. ENGLEWOOD | FL | 34224-7869 |
| PHILIP H VOLK | 1382 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| PHILIP H. MONTE, TRUSTEE | 24 DESANO DR | | | | NARRAGANSETT | RI | 02882 |
| PHILIP HACKETT | 7106 ALVERSTONE AVE | | | | LOS ANGELES | CA | 90045 |
| PHILIP HALEEN | POESELDORFER WEG 16A | | | 20148 HAMBURG | | | |
| PHILIP HALEY | 1836 FAUVER AVE | | | | DAYTON | OH | 45420-2505 |
| PHILIP HALL | 9434 MONICA ST | | | | DETROIT | MI | 48204-4341 |
| PHILIP HALL | 808 DIAMOND CT | | | | SMITHVILLE | MO | 64089-9215 |
| PHILIP HALPRIN | 571 CYPRESS AVE | | | | LOS ANGELES | CA | 90065 |
| PHILIP HAMLIN | 3200 W FARRAND RD | | | | CLIO | MI | 48420-8883 |
| PHILIP HANES | 5063 TRI PAR DR | | | | SARASOTA | FL | 34234-3042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP HANNA | 405 HATBORO RD | | | | CHURCHVILLE | PA | 18966-1108 |
| PHILIP HARDIN | 8031 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| PHILIP HARDY | PO BOX 13088 | | | | FLINT | MI | 48501-3088 |
| PHILIP HARRINGTON | 1601 E 7TH ST | | | | ANDERSON | IN | 46012-3425 |
| PHILIP HARRIS | PO BOX 63 | 4977 GOOD R ROAD | | | SOUTH BRANCH | MI | 48761-0063 |
| PHILIP HARRIS | 1703 NEW CASTLE LN | | | | SPRINGFIELD | OH | 45503-7717 |
| PHILIP HARRIS | 1307 CLEARWATER DR | | | | NORMAN | OK | 73071-4333 |
| PHILIP HARRISON | 210 GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| PHILIP HARRISON | 1205 YELLOWSTONE DR | | | | NAPLES | FL | 34110-8868 |
| PHILIP HART | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052-7141 |
| PHILIP HART JR | 2351 GARDNER RD | | | | HUDSON | MI | 49247-8289 |
| PHILIP HARTMAN | 130 S BOROUGH RD | | | | SOUTHINGTON | CT | 06489-4158 |
| PHILIP HARWOOD | 168 TAMARACK DR | | | | MALONE | NY | 12953-5720 |
| PHILIP HAYES | 25033 AVON CT | | | | NOVI | MI | 48374-3166 |
| PHILIP HAYNALI | 11258 DIEHL LAKE DR | | | | BERLIN CENTER | OH | 44401-9662 |
| PHILIP HAYSLIP | 7838 TICK NECK RD | | | | PASADENA | MD | 21122-2263 |
| PHILIP HEADLEY | 5260 GLENWAY DR | | | | BRIGHTON | MI | 48116-7725 |
| PHILIP HEAVIN | 34144 JEWELL DR | | | | STERLING HTS | MI | 48312-5200 |
| PHILIP HEBEL | 41186 BERNARD DR | | | | STERLING HTS | MI | 48313-3404 |
| PHILIP HEDDLESTON | 1501 LARAMIE DR | | | | DAYTON | OH | 45432-3253 |
| PHILIP HEINZE | 11240 CLINTON TRL # 1 | | | | SUNFIELD | MI | 48890 |
| PHILIP HELSER | 13530 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1000 |
| PHILIP HEMINGER | 113 FAIRWOOD DR | | | | YORK | SC | 29745-6363 |
| PHILIP HERMAN | 7329 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| PHILIP HERMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| PHILIP HERRERA | 3206 NE 57TH TER | | | | GLADSTONE | MO | 64119-2013 |
| PHILIP HESS | 8329 SAND POINT WAY | | | | INDIANAPOLIS | IN | 46240-2448 |
| PHILIP HESSON | 18 HICKORY CT | | | | ANDERSON | IN | 46011-1503 |
| PHILIP HEXAMER | 630 N COLLEGE AVE APT 210 | | | | INDIANAPOLIS | IN | 46204-1695 |
| PHILIP HIGGINS | 30 PHELPS ST | | | | LOCKPORT | NY | 14094-2019 |
| PHILIP HILL JR | 610 W 2ND ST | | | | DAVISON | MI | 48423-1362 |
| PHILIP HILVERS | PO BOX 293 | | | | OTTOVILLE | OH | 45876-0293 |
| PHILIP HINES | PO BOX 851003 | | | | WESTLAND | MI | 48185-6103 |
| PHILIP HITTLE | 6879 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 |
| PHILIP HODGE | 1166 LOGAN WOOD DR | | | | HUBBARD | OH | 44425-3323 |
| PHILIP HOLLANDER | 367   SANGABRIEL DR | | | | ROCHESTER | NY | 14610-2902 |
| PHILIP HOLLINGSWORTH | 5795 DOUGLAS WAY | | | | ANDERSON | IN | 46013-9626 |
| PHILIP HOLLISTER | 2800 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9272 |
| PHILIP HOLTZ | 422 MCGREGOR | | | | SAGINAW | MI | 48602 |
| PHILIP HORTON | 2119 GRENADIER DR | | | | TROY | MI | 48098-5216 |
| PHILIP HORVATH | 24411 WILSON DR | | | | BROWNSTOWN | MI | 48183-5462 |
| PHILIP HOUK | 2937 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1913 |
| PHILIP HOWARD | 230 W THATCHER ST | | | | EDMOND | OK | 73003-5241 |
| PHILIP HOWES | PO BOX 162 | | | | EDENVILLE | MI | 48620-0162 |
| PHILIP HRABOVSKY | 17110 WALES DR | | | | MACOMB | MI | 48044-3385 |
| PHILIP HUBER | 35610 MALIBU DR | | | | STERLING HTS | MI | 48312-4052 |
| PHILIP HUDIK | 4833 WELDWOOD LN | | | | SYLVANIA | OH | 43560-2943 |
| PHILIP HUFF | 186 E GAY DR | | | | ALEXANDRIA | IN | 46001-8647 |
| PHILIP HULL | 2979 MARTIN HOLLOW RD | | | | CULLEOKA | TN | 38451-2322 |
| PHILIP HUMES | 2324 PLAZA DR W | | | | CLIO | MI | 48420-2107 |
| PHILIP HUND | 216 NEVADA AVE | | | | ROCHESTER HLS | MI | 48309-1568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP HUNT | 1801 WHINNERY RD | | | | SALEM | OH | 44460-4052 |
| PHILIP HUNTER | 1600 NE DIXIE HIGHWAY | UNIT 14 - 203 | | | JENSEN BEACH | FL | 34957 |
| PHILIP HURD | 33 TULIP CT | | | | CROSSVILLE | TN | 38555-5841 |
| PHILIP HYATT | 10008 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139-5406 |
| PHILIP IANNUCCI JR | UNIT 3 | 4903 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-6523 |
| PHILIP INFANTINO | 10A LENAPE DR | | | | WHITING | NJ | 08759 |
| PHILIP J & PATRICIA A DIMINNO | 52 CROWN POINT DRIVE | | | | NOKOMIS | FL | 34275-1804 |
| PHILIP J CALISE AND LINDA CALISE | AMERIPRISE FINANCIAL SERVICES, INC | 401 FRANKLIN AVE, SUITE 101 | | | GARDEN CITY | NY | 11530 |
| PHILIP J CAMMEYER | 651   LAKE ROAD | | | | WEBSTER | NY | 14580-1552 |
| PHILIP J CHAMP | 9500 FALCON TRAK NE | | | | WARREN | OH | 44484 |
| PHILIP J CIMINO | 4451 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1342 |
| PHILIP J GARNET | 3157 TRUMBULL AVE | | | | MCDONALD | OH | 44437-1313 |
| PHILIP J HREHA | 6973 GIRDLE RD | | | | WEST FARMINGTON | OH | 44491 |
| PHILIP J LAFRAMBOISE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| PHILIP J ORASCO | 1706 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60404-8177 |
| PHILIP J OSGOOD | 4141 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| PHILIP J PIETRZAK | 6993 SALON CIRCLE | | | | DAYTON | OH | 45424 |
| PHILIP J SHAY | 202 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315 |
| PHILIP J SPAGNOLO | 282 CRESCENT DR | | | | HERSHEY | PA | 17033-2335 |
| PHILIP J SWETZ | 29 ALDERBROOK TRL | | | | ROCHESTER | NY | 14524-1960 |
| PHILIP J VOLTA JR | 158   CHARIT WAY | | | | ROCHESTER | NY | 14626-1116 |
| PHILIP JACK | 1645 E GREIG AVE | | | | MADISON HTS | MI | 48071-4908 |
| PHILIP JACKSON | 266 CHAMPIONS BLVD | | | | BOWLING GREEN | KY | 42104-5535 |
| PHILIP JACKSON | 3414 QUINCY DR | | | | ANDERSON | IN | 46011-4749 |
| PHILIP JACKSON | 8356 OXFORD LN | | | | GRAND BLANC | MI | 48439-7449 |
| PHILIP JACQUES | 1321 WOODLEY RD | | | | DAYTON | OH | 45403-1661 |
| PHILIP JAMES | 14131 MARE LN | | | | VICTORVILLE | CA | 92394-7528 |
| PHILIP JANUTOLO | 251 PINE DR | | | | KENANSVILLE | FL | 34739-9104 |
| PHILIP JARZYNIECKI | 2702 CHURCH DR STE 103 | | | | DORAVILLE | GA | 30340-6111 |
| PHILIP JENNER | 511 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| PHILIP JILEK | 621 CIRCLE AVE | | | | FOREST PARK | IL | 60130-1932 |
| PHILIP JOHNSON | 11010 W WELSH RD | | | | JANESVILLE | WI | 53548-9149 |
| PHILIP JOHNSON | 966 HILLVIEW RD | | | | ALEXANDRIA | KY | 41001-7938 |
| PHILIP JOHNSON | 44 MELROSE AVE | | | | ORMOND BEACH | FL | 32174-5313 |
| PHILIP JOHNSON | 5200 W 198TH ST | | | | STILWELL | KS | 66085-9026 |
| PHILIP JOHNSON | 1370 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7344 |
| PHILIP JOHNSTON | 8494 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4035 |
| PHILIP JOHNSTON | 14712 SE 78TH ST | | | | CHOCTAW | OK | 73020-4561 |
| PHILIP JOISTEN | STEINKLEESTRA E 20 A | | | 60435 FRANKFURT GERMANY | | | |
| PHILIP JOISTEN | STEINKLEESTRA■E 20 A | | | FRANKFURT GERMANY 60435 | | | |
| PHILIP JOISTEN | STEINKLEESTRASSE 20A | | | FRANKFURT GERMANY 60435 | | | |
| PHILIP JONES | 226 DEERVALE CT | | | | VANDALIA | OH | 45377-2927 |
| PHILIP JONES | PO BOX 166 | | | | ALBANY | WI | 53502-0166 |
| PHILIP JONES | 4325 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3110 |
| PHILIP JONES | 1126 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2327 |
| PHILIP JONES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| PHILIP JOY | 17005 HOLLY BURN CIR | | | | EDMOND | OK | 73012-7401 |
| PHILIP JUDGE | 3830 CONE AVE | | | | ROCHESTER HILLS | MI | 48309-4374 |
| PHILIP KAIBEL | 105 SAINT EUGENE LN | | | | FLORISSANT | MO | 63033-5427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP KAMMERS | 1443 RECTOR RD | | | | IONIA | MI | 48846-8536 |
| PHILIP KANNABY | 5649 S PINNACLE LN | | | | GOLD CANYON | AZ | 85218-7024 |
| PHILIP KARAS | 35830 DEVEREAUX RD | | | | CLINTON TWP | MI | 48035-2342 |
| PHILIP KAROLICK | 1094 E 78TH ST | | | | CLEVELAND | OH | 44103-2076 |
| PHILIP KAROW | 12048 WAHL RD | | | | SAINT CHARLES | MI | 48655-9539 |
| PHILIP KEADLE | 3251 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504-3629 |
| PHILIP KEEFER | 2923 KEEFER HWY | | | | LYONS | MI | 48851-9707 |
| PHILIP KEENAN | 1876 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6019 |
| PHILIP KELLOGG | 2815 S HOME AVE | | | | MARION | IN | 46953-3765 |
| PHILIP KENNEDY | 1225 WALDMAN AVE | | | | FLINT | MI | 48507-1548 |
| PHILIP KENNEDY | 2412 BEACHTREE LN | | | | BEDFORD | TX | 76021-3662 |
| PHILIP KERRIGAN | 9027 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5966 |
| PHILIP KESTER | 439 W BRIDGE ST | | | | LYONS | MI | 48851-8634 |
| PHILIP KIENLE | PO BOX 9022 | C/O APME 3RD FLOOR | | | WARREN | MI | 48090-9022 |
| PHILIP KIMMEL JR | 4572 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1561 |
| PHILIP KINGSLEY | 1990 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9626 |
| PHILIP KIRBY | PO BOX 13146 | | | | FLINT | MI | 48501-3146 |
| PHILIP KLEMPNER | 3002 EDGEBROOK DR | | | | TOLEDO | OH | 43613-1039 |
| PHILIP KLIMKEWICZ | 1275 LEO ST | | | | SAGINAW | MI | 48638-6537 |
| PHILIP KOABEL | 2276 BEEBE RD | | | | WILSON | NY | 14172-9647 |
| PHILIP KOENN | 11243 ROAD 230 | | | | CECIL | OH | 45821-9308 |
| PHILIP KOLOSKI | 14180 ARDEN ST | | | | LIVONIA | MI | 48154-4207 |
| PHILIP KONKEL | 40319 LANGTON DR | | | | STERLING HTS | MI | 48310-6940 |
| PHILIP KOVALESKI | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| PHILIP KOVL | 6383 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| PHILIP KOWALESKI | 1 HAWLEY TER APT 3C | | | | YONKERS | NY | 10701-1246 |
| PHILIP KRASNY | 8303 CHAMBERLIN RD | | | | DEXTER | MI | 48130-9614 |
| PHILIP KRASON | 11816 HADLEY CT | | | | SHELBY TOWNSHIP | MI | 48315-5714 |
| PHILIP L ARNETT | 709 NOTTINGHAM | | | | MIAMISBURG | OH | 45342-2755 |
| PHILIP L CAPLINGER | 7810 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342 |
| PHILIP L CHASTAIN | 221 BLOSSER ST | | | | NEW LEBANON | OH | 45345 |
| PHILIP L DRESCHER | 1500 FALKE DR | | | | DAYTON | OH | 45432-3237 |
| PHILIP L HOWCK | 2312 GEESEY CT | | | | YORK | PA | 17404 |
| PHILIP L OGLETREE | 736 WINN | | | | JACKSON | MS | 39204-5411 |
| PHILIP LA MONICA | 1684 PHEASANT RUN | | | | NILES | OH | 44446-4135 |
| PHILIP LABRECQUE | 507 DAWSON TRL | | | | GEORGETOWN | TX | 78633-4935 |
| PHILIP LACEY | 8020 SKY BREEZE CT | | | | FORT WAYNE | IN | 46804-7875 |
| PHILIP LACROIX | 412 PARKDALE AVE | | | | ROYAL OAK | MI | 48073-3628 |
| PHILIP LADD | 3512 VALERIE DR | | | | YOUNGSTOWN | OH | 44502-3163 |
| PHILIP LADD | 3 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3114 |
| PHILIP LAFLAMME | 18 FANWAY AVE | | | | BRISTOL | CT | 06010-4473 |
| PHILIP LAKER | 994 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| PHILIP LAMBERT | 351 OLD GURLEY PIKE | | | | GURLEY | AL | 35748-8404 |
| PHILIP LANDER | 11451 S 600 E | | | | LA FONTAINE | IN | 46940-9059 |
| PHILIP LANDES | 762 W 300 N | | | | ANDERSON | IN | 46011-2016 |
| PHILIP LANDIS | 1936 S UNION ST | | | | KOKOMO | IN | 46902-2117 |
| PHILIP LANGE | 2009 HAZEL AVE | | | | KETTERING | OH | 45420-2123 |
| PHILIP LANGE | 7566 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| PHILIP LANGEVIN | 3875 KAELEAF RD | | | | LAKE ORION | MI | 48360-2619 |
| PHILIP LAPERRIERE | 48307 THORNCROFT DR | | | | MACOMB | MI | 48044-5558 |
| PHILIP LARSON | 10120 UTAH CIR | | | | BLOOMINGTON | MN | 55438-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP LARSON | 11417 BROMLEY CV | | | | FORT WAYNE | IN | 46845-2044 |
| PHILIP LASKAWY | 9 CREAMER HILL RD | | | | GREENWICH | CT | 06831-2708 |
| PHILIP LASKIE | 16175 JOHN MORRIS RD 11 | | | | FORT MYERS | FL | 33908 |
| PHILIP LAUWERS | 53925 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1930 |
| PHILIP LE BAR JR | 43200 RIGGS RD | | | | BELLEVILLE | MI | 48111-3036 |
| PHILIP LEACH | RUA PASCAL,760 | APTO 142 | | SAO PAULO BRAZIL 04616-002 | | | |
| PHILIP LEJA | 6871 HIGH OAKS DR | | | | TROY | MI | 48098-1754 |
| PHILIP LEPORE JR | 750 ESTATES BLVD APT 172 | | | | HAMILTON | NJ | 08619-2638 |
| PHILIP LEWIS | 4595 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9635 |
| PHILIP LICKMAN | 130 SINGH BLVD | | | | SOUTH LYON | MI | 48178-8209 |
| PHILIP LIJEWSKI | 13430 PLANTATION LAKE CIR | | | | HUDSON | FL | 34669-2428 |
| PHILIP LINTON | 7203 MUIRFIELD DR | | | | YPSILANTI | MI | 48197-9529 |
| PHILIP LINTZ | 840 EATON DR | | | | MASON | MI | 48854-1346 |
| PHILIP LIRA | 1008 E TELEGRAPH ST | | | | CARSON CITY | NV | 89701-4344 |
| PHILIP LLOYD | 351 S 900 W | | | | LAPEL | IN | 46051-9624 |
| PHILIP LOCATELLI | 2812 E 950 N | | | | ROANOKE | IN | 46783-8858 |
| PHILIP LOCHER | 4965 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3626 |
| PHILIP LOCKLEAR | 33514 MORRISON DRIVE | | | | STERLING HTS | MI | 48312-6558 |
| PHILIP LOFFREDI | 2115 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| PHILIP LOMBARDI JR | 42 ASHWORTH CT | | | | FANWOOD | NJ | 07023-1557 |
| PHILIP LONG | 11423 NORA DR | | | | FENTON | MI | 48430-8702 |
| PHILIP LOWER | PO BOX 2412 | | | | PORTAGE | MI | 49081-2412 |
| PHILIP LOWMAN | 3031 HELEN CT | | | | ROYAL OAK | MI | 48073-3109 |
| PHILIP LOWTHER | 318 HEATHER WAY | | | | CLEVELAND | GA | 30528-3169 |
| PHILIP LOWTHER | 527 CATALINA DR | | | | NORTH FORT MYERS | FL | 33903-1578 |
| PHILIP LUDWIG | 3935 ELLA WEST CIR | | | | LYNNVILLE | TN | 38472-5223 |
| PHILIP LULFS | 2319 COMPTON CT | | | | FORT WAYNE | IN | 46815-8769 |
| PHILIP LUNDBERG | 1659-B CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320-1035 |
| PHILIP M ANDREWS | 7551 SANDPIPER TRAIL | | | | GAYLORD | MI | 49735 |
| PHILIP M BARETTE | 4174 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| PHILIP M FLYNN | 2330 WELLINGTON | | | | OWOSSO | MI | 48867-1022 |
| PHILIP M FLYNN | 2230 WELLINGTON DR | | | | OWOSSO | MI | 48867 |
| PHILIP M FOSTER | BOX 131 | | | | PIKETON | OH | 45661-0131 |
| PHILIP M GERLACH & PHYLLIS GERLACH | 3380 OLYMPIC DR | | | | GREEN COVE SPRINGS | FL | 32043 |
| PHILIP M HOLTZ | 422 MCGREGOR ST APT 3 | | | | SAGINAW | MI | 48602-1325 |
| PHILIP M LOWER | 7107 E V AVE | | | | VICKSBURG | MI | 49097-7525 |
| PHILIP M MAYOR | 1430 BILLINGTON RD | | | | EAST AURORA | NY | 14052-9451 |
| PHILIP M PAYNE | 4616 SHILOH SPRINGS RD R | | | | CLAYTON | OH | 45315 |
| PHILIP M PREWETT | 1083 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6761 |
| PHILIP M RICE | 15792 MELPORT CIRCLE | | | | PORT CHARLOTTE | FL | 33981 |
| PHILIP MACKEY | 22 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| PHILIP MAGUIRE | 7144 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519-9748 |
| PHILIP MAINVILLE | 28 HOIT RD | | | | MOIRA | NY | 12957-1805 |
| PHILIP MAJKA | 5933 ROBINSON RD | | | | LOCKPORT | NY | 14094-8915 |
| PHILIP MALONE | 3 SUNRISE CIR | | | | CONNELLSVILLE | PA | 15425-9704 |
| PHILIP MANKINS | 12192 COUNTY ROAD 670 | | | | BLUE RIDGE | TX | 75424-3356 |
| PHILIP MANNA JR. | 204 LONG COVE LN | | | | BALTIMORE | MD | 21221-1742 |
| PHILIP MARINO | 2687 ESTHER LANE | | | | GRANTS PASS | OR | 97527 |
| PHILIP MARSALA | 8321 W SAHARA AVE APT 1032 | | | | LAS VEGAS | NV | 89117-8909 |
| PHILIP MARSHALL | 1270 NOBLE RD | | | | LEONARD | MI | 48367-1646 |
| PHILIP MARSON | 9746 SUNNYWOOD TRL | | | | SOUTH LYON | MI | 48178-8155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP MARTIN | 6734 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3071 |
| PHILIP MARTIN | PO BOX 993 | | | | WHEATLAND | WY | 82201-0993 |
| PHILIP MARTIN | 718 LONGFELLOW CIR | | | | O FALLON | MO | 63366-7448 |
| PHILIP MARTIN | 3415 TAFT AVE SW | | | | WYOMING | MI | 49519-3359 |
| PHILIP MASTIN, CITY ASSESSOR FOR THE CITY OF WARREN | ONE CITY SQUARE, SUITE 400 | | | | WARREN | MI | 48093-5285 |
| PHILIP MAYOR | 1430 BILLINGTON RD | | | | EAST AURORA | NY | 14052-9451 |
| PHILIP MC DERMOTT | 2367 COACH HOUSE BLVD APT 4 | | | | ORLANDO | FL | 32812-5264 |
| PHILIP MC ELROY | 5 NEW FREEDOM RD | | | | MEDFORD | NJ | 08055-3937 |
| PHILIP MC GOVERN | 2220 DEER RUN TRL | | | | WATERFORD | MI | 48329-2382 |
| PHILIP MC KIERNAN | PO BOX 8243 | | | | HOLLAND | MI | 49422-8243 |
| PHILIP MC KINDRA | 2443 N 107TH TER | | | | KANSAS CITY | KS | 66109-3628 |
| PHILIP MCFADDEN | 175 RICHARD ST | | | | SEBASTIAN | FL | 32958-5832 |
| PHILIP MCGRANDY | 3774 BARNARD RD | | | | SAGINAW | MI | 48603-2511 |
| PHILIP MCPHERON | 11130 MAVERICK DR | | | | DADE CITY | FL | 33525-0939 |
| PHILIP MEDLOCK | 12805 NW JAMILYN LN | | | | PARKVILLE | MO | 64152-1473 |
| PHILIP MEECH | 48 KING GEORGE CLOSE CHELTENHA | GLOUCESTERSHIRE GL537RW | | UNITED KINGDOM GREAT BRITAIN | | | |
| PHILIP MELASI | 44099 ASTRO DR | | | | STERLING HTS | MI | 48314-3176 |
| PHILIP MENDOZA JR | 5106 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2007 |
| PHILIP MENIX | 2809 LINBURG RD | | | | ANDERSON | IN | 46012 |
| PHILIP MERLO | 1868 MERLO CT | | | | NILES | OH | 44446-4145 |
| PHILIP MERRITT | 2144 KEMP RD | | | | BLOOMFIELD | MI | 48302-0145 |
| PHILIP METALS INC | 20521 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122 |
| PHILIP METEVIA | 912 HEATHER LN | | | | COLUMBIA | TN | 38401-6750 |
| PHILIP METZ | 7 JOY LN | | | | LEVITTOWN | PA | 19055-2503 |
| PHILIP MEYER | 106 HOLDINGHAUSEN DR | | | | CRYSTAL CITY | MO | 63019-1104 |
| PHILIP MEYER | 1633 COUNTY ROAD 23 | | | | STRYKER | OH | 43557-9401 |
| PHILIP MICHAEL | 1105 S STOCKPORT DR | | | | MUNCIE | IN | 47304-4659 |
| PHILIP MILFORD | 340 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9643 |
| PHILIP MILLER | 3049 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| PHILIP MILLER | 4119 TEE LAKE RD | | | | LEWISTON | MI | 49756-8553 |
| PHILIP MILLER | UNIT B | 3549 IVY HILL CIRCLE | | | CORTLAND | OH | 44410-9386 |
| PHILIP MINER | 120 CLARENCE ST | | | | HOLLY | MI | 48442-1414 |
| PHILIP MIRACLE | 6054 BARKER DR | | | | WATERFORD | MI | 48329-3100 |
| PHILIP MITCHELL | 2012 WOODS DR | | | | ARLINGTON | TX | 76010-5656 |
| PHILIP MITCHELL | 2231 N 600 E | | | | MARION | IN | 46952-9149 |
| PHILIP MOCERI | 9 DA ROSA AVE | | | | DEBARY | FL | 32713-2002 |
| PHILIP MOCERI | 22437 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-3102 |
| PHILIP MOORE | PO BOX 144 | | | | PHILO | OH | 43771-0144 |
| PHILIP MORANA | 319 LAYER RD | | | | HOLLAND | OH | 43528-8946 |
| PHILIP MORRIS USA | 120 PARK AVENUE | | | | NEW YORK | NY | 10017 |
| PHILIP MORRIS USA | ATT: JOY TANNER | 615 MAURY STREET | | | RICHMOND | VA | 23224 |
| PHILIP MORRIS USA INC. | JOY TANNER | 615 MAURY ST | | | RICHMOND | VA | 23224-4121 |
| PHILIP MORRISON | 295 E NORTH ST # 400 | | | | HARTFORD CITY | IN | 47348 |
| PHILIP MORTON | 8 PLEASANT VALLEY LN | | | | SHERIDAN | WY | 82801-9735 |
| PHILIP MOTOR, INC. | 102 W PINE STREET | | | | PHILIP | SD | 57567 |
| PHILIP MOTOR, INC. | DONALD BURNS | 102 W PINE STREET | | | PHILIP | SD | 57567 |
| PHILIP MOTSAY | 80 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |
| PHILIP MOULDS | 11423 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9490 |
| PHILIP MUELLER-GERBES | MAINZER STRASSE 26 | 10715 BERLIN | | | | | |
| PHILIP MULLEN | 8829 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP MULLINS | 3640 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3335 |
| PHILIP MYERS | 4139 RAYMOND RD | | | | FRANKFORT | MI | 49635-9726 |
| PHILIP N BALSAMO | 795 DECKER RD | | | | LABADIE | MO | 63055-1625 |
| PHILIP N EDWARDS | 7812 LONGBOW LN | | | | ARLINGTON | TX | 76002-4563 |
| PHILIP N JACQUES | 1321   WOODLEY ROAD | | | | DAYTON | OH | 45403-1661 |
| PHILIP N JOHNS | 1308 WEST RISK ST | | | | PLANT CITY | FL | 33563-4352 |
| PHILIP NAVE | 8045 BROADACRES RD | | | | SHREVEPORT | LA | 71129-3809 |
| PHILIP NEILSON | 232 TEAR CAP RD | | | | HIRAM | ME | 04041-3126 |
| PHILIP NELSON | 8172 N BOUNDARY RD | | | | DUNDALK | MD | 21222-3442 |
| PHILIP NEMETH | 15304 NE 2ND ST | | | | VANCOUVER | WA | 98694-3353 |
| PHILIP NEVEL | 445 E MAIN ST | | | | EVANSVILLE | WI | 53536-1129 |
| PHILIP NEVES | 229 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6702 |
| PHILIP NICOLAY | PO BOX 2161 | | | | FLORISSANT | MO | 63032-2161 |
| PHILIP NOBLIT | 16676 OAKWOOD DR | | | | LAKE MILTON | OH | 44429-9794 |
| PHILIP NOFSINGER | 237 E MADISON AVE | | | | MILTON | WI | 53563-1314 |
| PHILIP NOLD | 191 CASTERTON AVE | | | | AKRON | OH | 44303-1543 |
| PHILIP NORRIS | PO BOX 205 | | | | LAINGSBURG | MI | 48848-0205 |
| PHILIP NORRIS & | WILLIAM A CORDES | 454 KESWICK C | | | DEERFIELD BEACH | FL | 33442-2248 |
| PHILIP NORROD | PO BOX 1695 | | | | MIAMISBURG | OH | 45343-1695 |
| PHILIP NORTH | 8920 E 700 N | | | | FREMONT | IN | 46737-9545 |
| PHILIP NUSBAUM | 21168 S RIVER RD | | | | CENTREVILLE | MI | 49032-9647 |
| PHILIP O DRAKE AND DANIEL J BLANCHETTE | 13 GARRISON DR | | | | ELIOT | ME | 03903-1624 |
| PHILIP O THOMERSON | 4370-B2RIVERSIDE DR | | | | DAYTON | OH | 45405 |
| PHILIP O'BRADOVICH | 22611 STRAWBERRY CT APT 108 | | | | NOVI | MI | 48375-4675 |
| PHILIP O'CONNOR | 2321 W MICHIGAN AVE | | | | LANSING | MI | 48917-2963 |
| PHILIP O'NEIL | 10515 GREEN RD | | | | GOODRICH | MI | 48438-9415 |
| PHILIP O'NIEL | 245 LAKE VILLAGE DR | APT 103 | | | ANN ARBOR | MI | 48103-5541 |
| PHILIP OCKERMAN | 2398 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1150 |
| PHILIP OLIVER | 6215 WINDSONG DR | | | | ARLINGTON | TX | 76001-5728 |
| PHILIP ORASCO | 1706 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60404-8177 |
| PHILIP ORSI | 170 WILLIAM ST | | | | YOUNGSTOWN | NY | 14174-1055 |
| PHILIP ORTIZ | 88 LITTLEFIELD AVE | | | | BUFFALO | NY | 14211-2606 |
| PHILIP OSGOOD | 4141 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| PHILIP OWENS | 3747 BAYBROOK LN | | | | TOLEDO | OH | 43623-2204 |
| PHILIP P DUFFY | 9194 N CREEK LN | | | | DAYTON | OH | 45458 |
| PHILIP P HARRIS | 1703 NEW CASTLE LN. | | | | SPRINGFIELD | OH | 45503-7717 |
| PHILIP P LOMAGLIO | 368 HINCHEY RD | | | | ROCHESTER | NY | 14624 |
| PHILIP P RINGER | 107   W ANKENEY MILL RD | | | | XENIA | OH | 45385 |
| PHILIP P TAULBEE | 2217 WHITNEY PL | | | | KETTERING | OH | 45420-3757 |
| PHILIP P THOMPSON | 4119  TOWNSEND RD | | | | LYNCHBURG | OH | 45142-9231 |
| PHILIP P WEBER | 105 E CORNELL AVE | | | | PONTIAC | MI | 48340-2633 |
| PHILIP PALMER | 4060 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9702 |
| PHILIP PALMIERO | 398 DELAWARE RD | | | | KENMORE | NY | 14217-1719 |
| PHILIP PARKER MD | 26645 W 12 MILE RD STE 206 | | | | SOUTHFIELD | MI | 48034-7812 |
| PHILIP PARZIALE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PHILIP PAULUS | 8400 PHILADELPHIA RD | | | | ROSEDALE | MD | 21237-3013 |
| PHILIP PAYNE | 4616 SHILOH SPRINGS RD | | | | CLAYTON | OH | 45315-9744 |
| PHILIP PEARSON | 212 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2706 |
| PHILIP PEARSON | 618   N MAIN | | | | NILES | OH | 44446-5135 |
| PHILIP PELICAN | 8151 EAGLE RD | | | | DAVISBURG | MI | 48350-2805 |
| PHILIP PENROSE | 179 CAMROSE DR | | | | NILES | OH | 44446-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP PENTLAND | 57 DEWEY AVE | | | | BROCKTON | MA | 02301-4521 |
| PHILIP PERRIEN | 4520 JEFFERSON RD | | | | IONIA | MI | 48846-9610 |
| PHILIP PETERS | 56 YORK AVE | | | | DAYTON | OH | 45403-1147 |
| PHILIP PETERSON | 11775 25 1/2 MILE RD | | | | ALBION | MI | 49224-9707 |
| PHILIP PHILEBAUM | 355 S MERIDIAN ST | | | | REDKEY | IN | 47373-9426 |
| PHILIP PHIPPS | 10020 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| PHILIP PIESLAK | 26 18TH ST | | | | BURLINGTON | NJ | 08016-3633 |
| PHILIP PIETROWSKI | 14366 W DUNBAR RD | | | | PETERSBURG | MI | 49270-9582 |
| PHILIP PIETRZAK | 6993 SALON CIR | | | | DAYTON | OH | 45424-1579 |
| PHILIP PIGGOTT | 4890 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-8729 |
| PHILIP PILCHER | 5574 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9493 |
| PHILIP PINE | 208 ORCHARD LN | | | | KOKOMO | IN | 46901-5146 |
| PHILIP PITTMAN | PO BOX 363 | | | | CLOVERDALE | IN | 46120-0363 |
| PHILIP PIZZICONI | 15 GREEN MOUNTAIN AVE | | | | LEOMINSTER | MA | 01453-2805 |
| PHILIP PLAUTZ | 448 S MADISON ST | | | | EVANSVILLE | WI | 53536-1326 |
| PHILIP PLETKA | 4970 ST. RT. 266 | | | | CORYDON | KY | 42406 |
| PHILIP PLOUGHMAN | 9735 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9107 |
| PHILIP PLOURDE | 4365 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3931 |
| PHILIP POIRIER | 120 HUNTER RUN DR | | | | MOUNT STERLING | KY | 40353-8251 |
| PHILIP POLOVICH | 735 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1528 |
| PHILIP PORPIGLIA | 12 OREGON UPPER | | | | BUFFALO | NY | 14207 |
| PHILIP POWELL | 708 BUCK RUN LN | | | | GREENTOWN | IN | 46936-9625 |
| PHILIP POWELL | 5650 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9703 |
| PHILIP POWERS AUTO TRANSPORT INC | PO BOX 828 STA A | | | OSHAWA CANADA ON L1H 7N1 CANADA | | | |
| PHILIP PRAIRIE | 361 LINWOOD AVE | | | | WHITINSVILLE | MA | 01588-2313 |
| PHILIP PREISEL | 8670 MARR RD | | | | ALMONT | MI | 48003-9647 |
| PHILIP PREVETTE | 107 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| PHILIP PREWETT | 1083 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6761 |
| PHILIP PREZZATO | 1006 N GRAHAM RD | | | | SAGINAW | MI | 48609-9409 |
| PHILIP PRINCE | 1123 KNIGHT AVE | | | | FLINT | MI | 48503-3209 |
| PHILIP PROPHET | 10190 N 300 W | | | | ALEXANDRIA | IN | 46001-8416 |
| PHILIP PULLUKAT | 6622 CATHEDRAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3045 |
| PHILIP QUINTO | 3 YARDVILLE ALLENTOWN RD | | | | ALLENTOWN | NJ | 08501-1671 |
| PHILIP R CHALIFOUX | PO BOX 95753 | | | | OKLAHOMA CITY | OK | 73143-5753 |
| PHILIP R CIESLEK | ATTNROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| PHILIP R DOWNS II | 3740 CHEYENNE TRAIL | | | | JAMESTOWN | OH | 45335 |
| PHILIP R HINNENKAMP | 6379 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| PHILIP R JONES | 226 DEERVALE COURT | | | | VANDALIA | OH | 45377-2927 |
| PHILIP R LEACH | 162 SHENANGO BLVD | | | | FARRELL | PA | 16121 |
| PHILIP R LYNCH | 10 FAIRWAY BLVD | | | | MONROE TOWNSHIP | NJ | 08831 |
| PHILIP R NELSON | 915 SCENIC KNL | | | | TIPP CITY | OH | 45371 |
| PHILIP R PAULUS | 6150 S. JAY RD | | | | WEST MILTON | OH | 45383 |
| PHILIP R ROACH | 2912 AIKEN RD | | | | MURRELLS INLET | SC | 29576-8283 |
| PHILIP RAGOZINE | 21501 WILLOW WISP ST | | | | SAINT CLAIR SHORES | MI | 48082-2268 |
| PHILIP RANDOLPH INSTITUTE | SAGINAW CHAPTER | PO BOX 1107 | | | SAGINAW | MI | 48606-1107 |
| PHILIP RATHBURN | 789 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| PHILIP RAWLINS | 333 SYCAMORE ST | | | | BROOKVILLE | OH | 45309-1730 |
| PHILIP RAY | 703 E 9TH ST | | | | ANDERSON | IN | 46012-4004 |
| PHILIP REEDER JR | 210 JEFFERSON ST | | | | PENDLETON | IN | 46064-1132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP RENNER | 404 BEARBERRY LN | | | | ORTONVILLE | MI | 48462-8480 |
| PHILIP REUTER | 5201 NYE RD | | | | HUDSON | MI | 49247-9229 |
| PHILIP REYES | PO BOX 950280 | | | | MISSION HILLS | CA | 91395-0280 |
| PHILIP RHODES | 41653 LARIMORE LN | | | | CANTON | MI | 48187-3921 |
| PHILIP RICE | 17711 N STATE ROAD 3N | | | | EATON | IN | 47338-8954 |
| PHILIP RICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHILIP RIEGEL | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| PHILIP ROACH | 2912 AIKEN RD | | | | MURRELLS INLET | SC | 29576-8283 |
| PHILIP ROBERTSON | 3323 MCKEIGHAN ST | | | | BURTON | MI | 48529-1057 |
| PHILIP ROBERTSON | 5759 OLD 612 HWY | | | | GRAYLING | MI | 49738-9225 |
| PHILIP ROBINSON | 6778 3RD ST | | | | CASS CITY | MI | 48726-1658 |
| PHILIP ROBINSON | 4055 JACQUELYNN CT | | | | ROCHESTER HILLS | MI | 48306-4649 |
| PHILIP RODECAP | 238 E 75TH ST | | | | ANDERSON | IN | 46013-3904 |
| PHILIP ROGERS | 4517 PURNELL DR | | | | N LITTLE ROCK | AR | 72116-7036 |
| PHILIP ROMANO | 92 VERE TER | C/O PHILIP ROMANO | | | LIVINGSTON | NJ | 07039-3128 |
| PHILIP ROMANO | 6 HUNTER DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1917 |
| PHILIP ROMANO | 2802 LYKEWAY CT | | | | FORT WAYNE | IN | 46808-3847 |
| PHILIP ROSSIGNOL | 12 JUBERT LN | | | | PLATTSBURGH | NY | 12901-6442 |
| PHILIP RUNELS | 5104 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-4409 |
| PHILIP RYBAK | | | | | | | |
| PHILIP S ANCELL | 8777 DIAGONAL RD | | | | STREETSBORO | OH | 44241 |
| PHILIP S AND LINDA A PLUTA | 7 CINTILAR | | | | IRVINE | CA | 92620 |
| PHILIP S CURRY | 12494 CAMBRIA ST | | | | FALLENTIMBER | PA | 16639 |
| PHILIP S DOLOWY | 12917 S MUSKEGON AVE | | | | CHICAGO | IL | 60633 |
| PHILIP S LE | 2081 ASPEN RIDGE CT | | | | DAYTON | OH | 45459-8431 |
| PHILIP S LEE MD | ATTN: PHILIP S LEE | 1445 RARITAN RD | | | CLARK | NJ | 07066-1230 |
| PHILIP S MALFA | 52   LANDAU DRIVE | | | | ROCHESTER | NY | 14606-5824 |
| PHILIP S WHALEY JR | 211 BOSTON RD | | | | SYRACUSE | NY | 13211-1615 |
| PHILIP SAHUTSKE | 15035 COVINGTON DR | | | | SHELBY TOWNSHIP | MI | 48315-2113 |
| PHILIP SANCHEZ | 784 KINGS HWY | | | | LINCOLN PARK | MI | 48146-3139 |
| PHILIP SANDELL | 39720 CLEARVIEW ST | | | | HARRISON TWP | MI | 48045-1831 |
| PHILIP SANDERS | PO BOX 2735 | | | | MANSFIELD | OH | 44906-0735 |
| PHILIP SATTERTHWAITE | 338 SEABREEZE BLVD | | | | WASHINGTON | NC | 29409 |
| PHILIP SAUERWALD | 9084 MILLWARD ST | | | | WHITE LAKE | MI | 48386-4266 |
| PHILIP SAUNDERS | 1690 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3138 |
| PHILIP SCAFETTA | 626 10TH COURT | | | | VERO BEACH | FL | 32962 |
| PHILIP SCAGLIA | 1 TULIP CT | | | | N MASSAPEQUA | NY | 11758-3026 |
| PHILIP SCHAFER | 4910 FILLMORE ST | | | | ALLENDALE | MI | 49401-9300 |
| PHILIP SCHAFER | 14895 DEXTER TRAIL R2 | | | | WESTPHALIA | MI | 48894 |
| PHILIP SCHMIDT | 39 PINECREST ST | | | | LAKE PLACID | FL | 33852-8119 |
| PHILIP SCHMITT | 11055 DEXTER TRAIL R #2 | | | | WESTPHALIA | MI | 48894 |
| PHILIP SCHMITZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHILIP SCHROEDER | 15597 POWER DAM RD | | | | DEFIANCE | OH | 43512-6810 |
| PHILIP SCHROEDER | 12176 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9208 |
| PHILIP SCHULTZ | 5749 ANTILLES DR | | | | SARASOTA | FL | 34231-4905 |
| PHILIP SCHUMAN | 1036 SENTINEL DR | | | | JANESVILLE | WI | 53546-1780 |
| PHILIP SCHWAGER | 7357 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5045 |
| PHILIP SCOTT | 1000 SOUTH IDAHO #755 | | | | APACHE JUNCTION | AZ | 85119 |
| PHILIP SEFFERNICK | 4104 ARLENE DR | | | | LANSING | MI | 48917-2809 |
| PHILIP SEMPLE | 5476 HIXON AVE | | | BURLINGTON ON L7L3S2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP SERVICES CORPORATION | PHILIP METALS INC | 20521 CHAGRIN BLVD | | | SHAKER HTS | OH | 44122 |
| PHILIP SERVICES PRP GROUP | ATTN WILLIAM W TOOLE | ROBINSON BRADSHAW & HINSON PA | 101 N TRYON ST | | CHARLOTTE | NC | 28246-0106 |
| PHILIP SERVICES/NSHV | PO BOX 1182 | | | | NASHVILLE | TN | 37202-1182 |
| PHILIP SHAPIRO | 1392 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1316 |
| PHILIP SHAY | 202 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| PHILIP SHEAFFER | 10560 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9511 |
| PHILIP SHERIDAN | 7022 GUNTHER ST | | | | ENGLEWOOD | FL | 34224-7869 |
| PHILIP SHERIDAN | 1317 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5623 |
| PHILIP SHERMAN | 570 OLD SOUTH OGDEN ST. | | | | BUFFALO | NY | 14206 |
| PHILIP SIMONS | PO BOX 205 | | | | ALEXANDRIA BAY | NY | 13607-0205 |
| PHILIP SIROSKEY | 1206 FOREST BAY DR | | | | WATERFORD | MI | 48328-4290 |
| PHILIP SLAGBOOM | 26925 BECKER CT | | | | LEESBURG | FL | 34748-7700 |
| PHILIP SLATER | 146 WALKER RD | | | | HILTON | NY | 14468-9718 |
| PHILIP SMITH | 14455 CULLEN ST | | | | WHITTIER | CA | 90603-1827 |
| PHILIP SMITH | 3324 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9207 |
| PHILIP SMITH | 91 LEE RD | | | | ROCHESTER | NY | 14606-5541 |
| PHILIP SMITH | 1195 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8804 |
| PHILIP SMITH | 819 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| PHILIP SMITH | 121 CONCORD CHURCH RD | | | | AUSTIN | KY | 42123-9759 |
| PHILIP SMITH | 1124 BAYVIEW LN | | | | GULF BREEZE | FL | 32563-3302 |
| PHILIP SMITH | 8059 MCLAIN AVE | | | | LAMBERTVILLE | MI | 48144-9672 |
| PHILIP SMITH | 13362 LAKE SHORE DR | | | | FENTON | MI | 48430-1022 |
| PHILIP SMITH JR | PO BOX 7820 | | | | FLINT | MI | 48507-0820 |
| PHILIP SMREK | 20 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8726 |
| PHILIP SOLAR | 2717 MAPLE RDG | | | | HIGHLAND | MI | 48356-2203 |
| PHILIP SOLIGO | PO BOX 1585 | | | | LEES SUMMIT | MO | 64063-7585 |
| PHILIP SORBERA | 37 RANDOLPH LN | | | | SICKLERVILLE | NJ | 08081-4462 |
| PHILIP SORRELL | 1787 QUINCY DR | | | | ROCHESTER HILLS | MI | 48306-3656 |
| PHILIP SPECIALE | 34 GATES AVE | | | | E BRUNSWICK | NJ | 08816-1220 |
| PHILIP SPENCE | 1657 DOUGWOOD DR | | | | MANSFIELD | OH | 44904-2106 |
| PHILIP SPRAY | | | | | | | |
| PHILIP ST LAURENT | PO BOX 357 | | | | ISABELLA | MO | 65676-0357 |
| PHILIP STANDERFER | 2600 S HILL RD LOT 37 | | | | GLADSTONE | MI | 49837-2141 |
| PHILIP STARK | 34 CHURCH ST S APT 49 | | | | BRASHER FALLS | NY | 13613-3209 |
| PHILIP STARKEY | 1916 S CR 450 E | | | | BLUFFTON | IN | 46714 |
| PHILIP STARKEY JR | 857 MILDRED AVE | | | | BALTIMORE | MD | 21222-1342 |
| PHILIP STARR JR | 1870 CHESTER AVE SW | | | | WARREN | OH | 44481-9700 |
| PHILIP STASEVICH | 5629 FOX RIDGE DR | | | | CLARKSTON | MI | 48348-5147 |
| PHILIP STEELE | 8105 WILLOW LN | | | | WARREN | MI | 48093-7948 |
| PHILIP STEHR | 1022 DREXEL DR | | | | SAINT CHARLES | MO | 63303-6619 |
| PHILIP STEPHENSON | 801 E ADAMS ST | | | | MUNCIE | IN | 47305-2609 |
| PHILIP STIVERS | 17 NEWTON DR | | | | PLEASANT HILL | OH | 45359-9608 |
| PHILIP STOEGERER | 125 ADDISON MEADOWS CT | | | | LEONARD | MI | 48367-4336 |
| PHILIP STOUT | 3170 N VERNON RD | | | | CORUNNA | MI | 48817-9762 |
| PHILIP STRILECKY | 418 LAKE CIR | | | | COLUMBIA | TN | 38401-8879 |
| PHILIP STROTHEIDE | 922 OAKHURST AVE NW | | | | GRAND RAPIDS | MI | 49504-3754 |
| PHILIP STUM | 5461 N COUNTY ROAD 975 W | | | | MIDDLETOWN | IN | 47356-9760 |
| PHILIP STUMP | 2930 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9585 |
| PHILIP SUSTERSIC | 15123 TRAILS LNDG | | | | STRONGSVILLE | OH | 44136-8255 |
| PHILIP SWANK | 1023 NORTHWOOD DR | | | | ANDERSON | IN | 46011-1025 |
| PHILIP SWANTAK | 2294 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP SWARTZ | 3120 SE 38TH AVE | | | | OKEECHOBEE | FL | 34974-6931 |
| PHILIP SYLVESTER | 1069 W SHELLY LN | | | | ALEXANDRIA | IN | 46001-8373 |
| PHILIP SYMONS | 1512 CAMELOT DR | | | | JANESVILLE | WI | 53548-6815 |
| PHILIP SYTEK | 7229 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| PHILIP SZWEDO | 2402 ARCIERO CT | | | | HOWELL | MI | 48855-7188 |
| PHILIP T WINSLOW | 9911 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4117 |
| PHILIP TABER | 3061 HANCHETT ST | | | | SAGINAW | MI | 48604-2463 |
| PHILIP TANNER | 1722 W 1000 N | | | | FORTVILLE | IN | 46040-9353 |
| PHILIP TATUS | 9679 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9776 |
| PHILIP TAULBEE | 2217 WHITNEY PL | | | | KETTERING | OH | 45420-3757 |
| PHILIP TAVANI | 15503 MEIGS BLVD | | | | BROOK PARK | OH | 44142-2968 |
| PHILIP TEAGUE | 49051 HIDDEN WOODS LN | | | | SHELBY TOWNSHIP | MI | 48317-2654 |
| PHILIP TERRANOVA | 6791 SHOREBROOK DR | | | | SHELBY TWP | MI | 48316-5090 |
| PHILIP TESSIER | PO BOX 29 | | | | CHASE MILLS | NY | 13621-0029 |
| PHILIP THELEN | PO BOX 518 | | | | WESTPHALIA | MI | 48894-0518 |
| PHILIP THELEN | 15020 W PRICE RD | | | | WESTPHALIA | MI | 48894-9609 |
| PHILIP THOMPSON | 8710 WASHINGTON BLVD WEST DR | | | | INDIANAPOLIS | IN | 46240-1522 |
| PHILIP THOMPSON | 4119 TOWNSEND RD | | | | LYNCHBURG | OH | 45142-9231 |
| PHILIP THOMPSON | 1738 BRIARMANOR DR | | | | LAKE ST LOUIS | MO | 63367-6447 |
| PHILIP TOBIAS | 1303 STARBOARD DR | | | | OKEMOS | MI | 48864-3487 |
| PHILIP TOCCO | 55623 NILE WAY | | | | MACOMB | MI | 48042-6188 |
| PHILIP TOCCO | 14720 PALMETTO CT | | | | SHELBY TWP | MI | 48315-4314 |
| PHILIP TOENNIES | LIEBIGSTR 55 | | | 35392 GIESSEN GERMANY | | | |
| PHILIP TOENNIESSEN | 3330 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9604 |
| PHILIP TOMEK | 600 MORRISH RD | | | | FLUSHING | MI | 48433-2247 |
| PHILIP T nNNIES | LIEBIGSTR 55 | 35392 GIESSEN | | | | | |
| PHILIP TORETTA | PO BOX 821 | | | | NEWAYGO | MI | 49337-0821 |
| PHILIP TOROK | 1364 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| PHILIP TOSSEY | PO BOX 430683 | | | | PONTIAC | MI | 48343-0683 |
| PHILIP TOWNSEND | 8184 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-7311 |
| PHILIP TREADWELL | 12393 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| PHILIP ULBERG | 2920 BARRY ST APT 2 | | | | HUDSONVILLE | MI | 49426-8712 |
| PHILIP ULRICH | 10 HERTEL AVE APT 1102 | | | | BUFFALO | NY | 14207-2537 |
| PHILIP UNDERHILL | 4924 W HANNA AVE | | | | INDIANAPOLIS | IN | 46221-2802 |
| PHILIP UNDERWOOD | 2300 W MILLER RD | | | | LANSING | MI | 48911-4520 |
| PHILIP UPLEGER | 643 EAST DR | | | | IMLAY CITY | MI | 48444-8903 |
| PHILIP V LEPORE | 750 ESTATES BLVD APT 172 | | | | TRENTON | NJ | 08619-2638 |
| PHILIP VALENTI | 572 TACOMA AVE | | | | BUFFALO | NY | 14216-2407 |
| PHILIP VAN HOLLEBEKE | 3485 CASCADE CIR | | | | ROCHESTER HILLS | MI | 48307-5171 |
| PHILIP VAN LIERDE | SEND NOTICES TO: SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT | | | |
| PHILIP VAN LIERDE | C/O SG PRIVATE BANKING | ATTN ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| PHILIP VANCLEVE | 299 CENTER ST | | | | LOCKPORT | NY | 14094-1451 |
| PHILIP VANHORN | 3923 FERNWAY DR | | | | ANDERSON | IN | 46013-4347 |
| PHILIP VERNON | 1695 POPLAR SPRINGS RD SW | | | | HIRAM | GA | 30141-6200 |
| PHILIP VIGDAHL | PO BOX 221 | | | | ORFORDVILLE | WI | 53576-0221 |
| PHILIP VISNAW | 2299 JARABEC RD | | | | SAGINAW | MI | 48609-9203 |
| PHILIP VOLPE | 3655 LYELL RD | | | | ROCHESTER | NY | 14606-4550 |
| PHILIP VON SEGGERN | 4408 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1737 |
| PHILIP VORGIAS | 2661 AVALON DR | | | | TROY | MI | 48083-5916 |
| PHILIP W ECHOLS | 7609 BELCREST DR | | | | FRISCO | TX | 75034-5459 |
| PHILIP W MORGAN | 1850  BARTLEY ROAD | | | | DAYTON | OH | 45414-3035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP WACHA | 14 CATHY PL. | | | | SUCCASUNNA | NJ | 07876-1002 |
| PHILIP WACKER | 1022 HUSTON DR | | | | WEST MIFFLIN | PA | 15122-3102 |
| PHILIP WADE | 830 E 8TH AVE | | | | NEW SMYRNA BEACH | FL | 32169-3204 |
| PHILIP WAKED | 11 FORRESTER DR | | | | WENTZVILLE | MO | 63385-5946 |
| PHILIP WALKER | 11038 W US HIGHWAY 40 | | | | CHARLOTTESVILLE | IN | 46117 |
| PHILIP WALKER | PO BOX 676 | | | | VIENNA | OH | 44473-0676 |
| PHILIP WALLINS | PO BOX 452 | | | | BROOKVILE | PA | 15825 |
| PHILIP WALRATH | 15779 WOOD RD | | | | LANSING | MI | 48906-1742 |
| PHILIP WALTER | 14 EMS C24G1 LN | | | | WARSAW | IN | 46582-6962 |
| PHILIP WALTERS | 4242 WESTDALE RD | | | | MOORPARK | CA | 93021-3755 |
| PHILIP WARHEIT | 4600 S OCEAN BLVD | #503 | | | HIGHLAND BEACH | FL | 33487 |
| PHILIP WASSEMILLER | 510 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8520 |
| PHILIP WATKINS | 107 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8893 |
| PHILIP WEAGEL | 22025 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2280 |
| PHILIP WEAVER | 805 COLUMBIA HILL RD | | | | MONTEREY | TN | 38574-5439 |
| PHILIP WEBER | 105 E CORNELL AVE | | | | PONTIAC | MI | 48340-2633 |
| PHILIP WEINERT | 68097 MARY ST | | | | RICHMOND | MI | 48062-1421 |
| PHILIP WELCH | 620 QUICK SILVER DR | | | | DESOTO | TX | 75115-3682 |
| PHILIP WELLS SR | PO BOX 152 | | | | YONKERS | NY | 10710-0152 |
| PHILIP WENDELIN | PO BOX 52591 | | | | SHREVEPORT | LA | 71135-2591 |
| PHILIP WESSELS | 2151 ROGUE RIVER RD NE | | | | BELMONT | MI | 49306-9499 |
| PHILIP WEST | 308 N CAROLE DR | | | | ELSIE | MI | 48831-9641 |
| PHILIP WESTON | 38 N HURON RD | | | | AU GRES | MI | 48703-9748 |
| PHILIP WETHERBEE | 2550 OMARA RD | | | | MUIR | MI | 48860-9760 |
| PHILIP WHITE | 8257 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| PHILIP WICKER | 16553 E 251ST ST | | | | NOBLESVILLE | IN | 46060-9226 |
| PHILIP WIDMAYER | 215 N HARVEY RD | | | | JACKSON | MI | 49201-8415 |
| PHILIP WIERZBA | 712 GRANT ST | | | | PORT CLINTON | OH | 43452-2149 |
| PHILIP WILLIAM SULARZ | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| PHILIP WILLIAMS | 721 LAMAY AVE | | | | YPSILANTI | MI | 48198-4185 |
| PHILIP WILSON | 125 WESTFIELD RD | | | | EDEN | NC | 27288-7668 |
| PHILIP WILSON | 3011 S GARRISON CHAPEL RD | | | | BLOOMINGTON | IN | 47403-9295 |
| PHILIP WISEHART | 9885 HAVERSTICK RD | | | | INDIANAPOLIS | IN | 46280-1812 |
| PHILIP WISNIEWSKI | | | | | | | |
| PHILIP WITHERS | 2514 WILLIAMS AVE | | | | NORWOOD | OH | 45212-4149 |
| PHILIP WOLFE | 3174 OLD CLIFTON RD | | | | SPRINGFIELD | OH | 45502-7942 |
| PHILIP WOOD | PO BOX 246 | | | | COLUMBIA | TN | 38402-0246 |
| PHILIP WOODWARD | 1267 WOODLAND SPRING DR | | | | HOWELL | MI | 48843-7185 |
| PHILIP WOZNIAK | 29837 E CHANNEL RD | | | | DRUMMOND ISLAND | MI | 49726-9627 |
| PHILIP WRIGHT | 2442 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2020 |
| PHILIP WUJEK JR | 226 SOLWAY CT | | | | TIMONIUM | MD | 21093-2613 |
| PHILIP YACCARINO | 6584 TAMARACK CT | | | | TROY | MI | 48098-1929 |
| PHILIP YOUNG | 124 RUMFORD RD | | | | ROCHESTER | NY | 14626-5206 |
| PHILIP YOUNG | PO BOX 90124 | | | | BURTON | MI | 48509-0124 |
| PHILIP YOUNG | 7575 E STATE ROAD 45 | | | | UNIONVILLE | IN | 47468-9748 |
| PHILIP ZELENKA | 224 MABRY CV | | | | FORT WAYNE | IN | 46825-1126 |
| PHILIP ZELINS | 179B MARINA POINT DRIVE | | | | HOT SPRINGS | AR | 71913 |
| PHILIP ZIMMERMAN | 11068 BACH LN | | | | BYRON | MI | 48418-9524 |
| PHILIP ZIMMERMAN | | | | | | | |
| PHILIP ZUCCARELL | 5027 HARVEST LN | | | | TOLEDO | OH | 43623-2201 |
| PHILIP ZWIEG | 2339 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| PHILIP, ARLINE J | 5350 BARTON RD | | | | WILLIAMSTON | MI | 48895-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP, ARTHUR W | 3412 SOUTH YORK RD | | | | OAK BROOK | IL | 60523 |
| PHILIP, BESY J | 77 KNOLLWOOD BLVD | | | | CLAWSON | MI | 48017-1237 |
| PHILIP, BESY JAMES | 77 KNOLLWOOD BLVD | | | | CLAWSON | MI | 48017-1237 |
| PHILIP, CHARLOTTE | 289 COUNTRY CLUB RD | | | | HOPEWELL JUNCTION | NY | 12533-6285 |
| PHILIP, GEORGE | 1108 CAMBRIDGE DR | | | | YUKON | OK | 73099-3329 |
| PHILIP, GEORGE T | 640 CLIFFS DR APT 302B | | | | YPSILANTI | MI | 48198-7342 |
| PHILIP, JAMES | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| PHILIP, JAMES | 14019 BERKSHIRE ST | | | | RIVERVIEW | MI | 48193-7517 |
| PHILIP, MARJORIE J | 797 MELISSA LN | | | | CARBONDALE | CO | 81623-2819 |
| PHILIP, ROGER D | 5350 BARTON RD | | | | WILLIAMSTON | MI | 48895-9302 |
| PHILIP-MORRIS CAPITAL CORPORATION | ATTN VP ASSET & PORTFOLIO MANAGEMENT | 225 HIGH RIDGE ROAD SUITE 300 WEST | | | STAMFORD | CT | 06905 |
| PHILIP-MORRIS CAPITAL CORPORATION | C/O ALTRIA CLIENT SERVICES INC | ATTN C ANTHONY REALE SR ASST GEN COUNSEL | 6603 W BROAD ST | PO BOX 85088 | RICHMOND | VA | 23285 |
| PHILIPAK, PATRICIA M | 515 HIGHWAY V | | | | TROY | MO | 63379-5083 |
| PHILIPBIA AKERY | 707 SCHOOLHOUSE RD | | | | SAN JOSE | CA | 95138-1314 |
| PHILIPCZAK, CHESTER J | 183 W 32ND ST | | | | BAYONNE | NJ | 07002-1820 |
| PHILIPOSE, JOY A | PO BOX 1472 | | | | BETHANY | OK | 73008-1472 |
| PHILIPP BIEBERSTEIN | GRUNDWEG 2B | | | 97816 LOHR GERMANY | | | |
| PHILIPP DAMBACH | KIRSCHBLUETENWEG 9 | | | BAD HOMBURG  GERMANY | | | |
| PHILIPP ECKEL | STRA■BURGER RING 43 | 97084 W■RZBURG | | | W■RZBURG | DE | |
| PHILIPP ECKEL | STRASSBURGER RING 43 | | | D-97084 WURZBURG GERMANY | | | |
| PHILIPP EISENBARTH | ZUM SALVUSBRUNNEN 16 | | | | | | |
| PHILIPP HAUG | LINDENBUCH 1/1 | | | 72290 LOSSBURG, GERMANY | | | |
| PHILIPP HEITZER | ERNST-REUTER-STR. 26 | | | 33104 PADERBORN GERMANY | | | |
| PHILIPP HEITZER | ERNST-REUTER-STR. 26 | 33104 PADERBORN | | | | | |
| PHILIPP KECHT | KREUZFELDSTR. 41 | | | | INZELL | | 83334 |
| PHILIPP MUELLER DESIGN & CONSULTING LTD | 41 TRILLIUM PARK PLACE | | | KITCHENER CANADA ON N2E 1X1 CANADA | | | |
| PHILIPP TROJAHN | AM HEGEWINKEL 109 | | | 14169 BERLIN GERMANY | | | |
| PHILIPP, FRED R | 1058 W KITCHEN RD | | | | LINWOOD | MI | 48634-9826 |
| PHILIPP, JOY R | 684 W EVANSTON CIR | | | | FT LAUDERDALE | FL | 33312-2613 |
| PHILIPP, KNUD | 22 BRANTHAVEN CRT | | | WHITBY ON CANADA L1M-0B2 | | | |
| PHILIPP, NANCY | 1477 OAKCREST DRIVE | | | | TROY | MI | 48083-5335 |
| PHILIPP, TIMOTHY | 3801 MCKELVEY RD STE 200 | | | | BRIDGETON | MO | 63044-4082 |
| PHILIPPA BECKLEY | 165 BERESFORD ST | | | | HIGHLAND PARK | MI | 48203-3332 |
| PHILIPPA W JEFFERSON | P.O. BOX 3536 | | | | BROOKHAVEN | MS | 39603-7536 |
| PHILIPPAKOS, ELENI | 925 SUMMIT ST | | | | LINDEN | NJ | 07036-4015 |
| PHILIPPAKOS, PANAGIOTIS | 925 SUMMIT ST | | | | LINDEN | NJ | 07036-4015 |
| PHILIPPART, NANCY L | 1302 BRADBURY DR | | | | TROY | MI | 48098-6312 |
| PHILIPPART, TIMOTHY P | 2880 RIVERSIDE DR | | | | ORION | MI | 48359-1581 |
| PHILIPPE GARDNER | 1800 HYLAND ST | | | | LANSING | MI | 48915-1338 |
| PHILIPPE LEVY | | | | | | | |
| PHILIPPE PERRENOUD | SCHULERSTRASSE 3A | | | D 75180 PFORZHEIM GERMANY | | | |
| PHILIPPE POISSON | 12 DORR DR | | | | CHEPACHET | RI | 02814-4426 |
| PHILIPPE RENCUREL | 64 RUE EDOUARD HENNOT | | | F 77420 CHAMPS SUR MARNE  FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIPPI 31577 GRIT 86180 | | | | | | | |
| PHILIPPI, GEORGE | 50077 LUDWIG CT | | | | SHELBY TOWNSHIP | MI | 48317-6346 |
| PHILIPPI, GERALD R | 14616 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2890 |
| PHILIPPI, ROSA | 50077 LUDWIG CT | | | | SHELBY TWSHP | MI | 48317 |
| PHILIPPI, WILLIAM R | 42022 TREVOR CT | | | | STERLING HTS | MI | 48313-3214 |
| PHILIPPO LENA | 2349 RIVER WOODS DR N | | | | CANTON | MI | 48188-3284 |
| PHILIPPONE, MARTHA J | 10 LARISSA CT | | | | DU BOIS | PA | 15801 |
| PHILIPPOU, KALLISTOS | 1923 HOLBORN RD | | | | BALTIMORE | MD | 21222-4606 |
| PHILIPPOV, NIKITA | GM CORP ROOM 3-220 (BRAZIL) | | | | DETROIT | MI | 48202 |
| PHILIPPS, ALAN B | 13473 CARPENTER WAY | | | | NUNICA | MI | 49448-9330 |
| PHILIPPS, CHRISTOPHER J | APT 10 | 1589 BELAIR DRIVE | | | JACKSON | MO | 63755-2306 |
| PHILIPPS, COLETTE | NO ADDRESS FOR CLMT | | | | | | |
| PHILIPPS, DAREN P | 1442 MCLEAN AVENUE | | | | STREETSBORO | OH | 44241-4206 |
| PHILIPPS, DENNIS E | 6803 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2724 |
| PHILIPPS, JACQUELINE Y | 12 CREEK RD | | | | NUNDA | NY | 14517-9651 |
| PHILIPPS, KEVIN D | 1529 EASTLAWN RD SE | | | | GRAND RAPIDS | MI | 49506 |
| PHILIPPS, PAUL P | 3304 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1630 |
| PHILIPPS, SHIRLEY A | 8046 NORTH OAK RIDGE DRIVE | | | | MILTON | WI | 53563-9350 |
| PHILIPPS, THOMAS G | 52 S SUMAC DR | | | | JANESVILLE | WI | 53545-2177 |
| PHILIPPS, VICTOR J | 3219 THAMES LN | | | | JANESVILLE | WI | 53546-9648 |
| PHILIPS ANALYTICAL INC | 12 MIHIGAN DR | | | | NATICK | MA | 01760 |
| PHILIPS AUTO/FARMING | 34119 W 12 MILE RD STE 102 | | | | FARMINGTON HILLS | MI | 48331-3371 |
| PHILIPS AUTOMOTIVE LIGHTING | JOHN DAGOSTINO | 34119 W 12 MILE RD STE 104 | PHILIPS MOBILE DISPLAY SYSTEMS | | FARMINGTON HILLS | MI | 48331-3371 |
| PHILIPS AUTOMOTIVE LIGHTING | JOHN DAGOSTINO | PHILIPS MOBILE DISPLAY SYSTEMS | 34119 W 12 MILE RD STE 104 | NORDRHEIN-WESTFALEN GERMANY | | | |
| PHILIPS AUTOMOTIVE LIGHTING | 34119 WEST 12 MILE RD SUITE 102 | | | | FARMINGTON HILLS | MI | 48331 |
| PHILIPS BRYANT PARK LLC | BRYANT PARK HOTEL | 40 W 40TH ST | | | NEW YORK | NY | 10018-2602 |
| PHILIPS DESIGN USA | 64 PERIMETE CENTER EAST | | | | ATLANTA | GA | 30346 |
| PHILIPS ELEC/NORCRS | 2975 COURTYARDS DR | | | | NORCROSS | GA | 30071-1555 |
| PHILIPS ELECTRONICS HONG KONG LTD | 1 QUEEN'S RD E | LEVEL 7 PACIFIC PL | | WAN CHAI HONG KONG ISLAND 0 HONG KONG, CHINA | | | |
| PHILIPS ELECTRONICS NORTH AMER | JOHN DAGOSTINO | 34119 W 12 MILE RD STE 104 | PHILIPS MOBILE DISPLAY SYSTEMS | | FARMINGTON HILLS | MI | 48331-3371 |
| PHILIPS ELECTRONICS NORTH AMER | JOHN DAGOSTINO | PHILIPS MOBILE DISPLAY SYSTEMS | 34119 W 12 MILE RD STE 104 | NORDRHEIN-WESTFALEN GERMANY | | | |
| PHILIPS ELECTRONICS NORTH AMERICA | PO BOX 406621 | | | | ATLANTA | GA | 30384-6621 |
| PHILIPS INDUST/ALPHA | 5110 MCGINNIS FERRY RD | INDUSTRIAL X-RAY | | | ALPHARETTA | GA | 30005-1778 |
| PHILIPS JOHN (494094) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PHILIPS LIGHTING ELECTRONICS | 10275 W HIGGINS RD | | | | ROSEMONT | IL | 60018-3863 |
| PHILIPS MACHINING COMPANY INC | 80 MASON DR | | | | COOPERSVILLE | MI | 49404-1354 |
| PHILIPS MEDICAL SYSTEMS CLEVELAND INC | 2401 4TH AVE STE 500 | | | | SEATTLE | WA | 98121-1498 |
| PHILIPS MEDICAL SYSTEMS CLEVELAND INC | 595 MINER RD | | | | CLEVELAND | OH | 44143-2131 |
| PHILIPS ROGER | 535 WEST 113TH STREET APT 32B | | | | NEW YORK | NY | 10025 |
| PHILIPS, DOUGLAS B | 212 LOVELL ST | | | | IONIA | MI | 48846-9705 |
| PHILIPS, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIPS, RUTH E | 3440 SALLY MAE TER | | | | LANSING | MI | 48917-4368 |
| PHILIPS, THOMAS J | 13030 KEWEENAW CT | | | | LINDEN | MI | 48451-8444 |
| PHILIPS, TROY D | 1645 E RIVERSIDE DR | | | | IONIA | MI | 48846-9670 |
| PHILIPSEK TONY (459256) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILIPSEK, TONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILIPSON, EUGENE G | 6600 LYNDALE AVE S APT 1503 | | | | RICHFIELD | MN | 55423-3397 |
| PHILIS BROWN | 1701 KINGSTON DR | | | | SAGINAW | MI | 48638-5442 |
| PHILL SORSBY | 127 W. 73RD ST. | | | | CINCINNATI | OH | 45246-1809 |
| PHILL, JESSIE L | 19322 DALBY | | | | REDFORD | MI | 48240-1305 |
| PHILLABAUM, CHARLES E | 7317 WEAVER RD | | | | GERMANTOWN | OH | 45327-9392 |
| PHILLABAUM, JANIS K | 310 PAGETT DR | | | | GERMANTOWN | OH | 45327-9332 |
| PHILLABAUM, MICHAEL L | 262 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9458 |
| PHILLABAUM, PAUL H | 7467 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1018 |
| PHILLABAUM, WILMA K | 205 ORCHARD LN | | | | KOKOMO | IN | 46901-5147 |
| PHILLABAUM,MICHAEL L | 262 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9458 |
| PHILLEO, MARY F | 35 MANKO LN APT 2 | | | | CHEEKTOWAGA | NY | 14227-1960 |
| PHILLEO, MARY F | 35 MANKO LANE #2 | | | | CHEEKTOWAGA | NY | 14227-1960 |
| PHILLEO, SHERRY M | 1736 SYCAMORE DR | | | | WAUKESHA | WI | 53189-7245 |
| PHILLIMORE, TAMMIE L | 645 ECKSTEIN RD | | | | CRESTLINE | OH | 44827-9691 |
| PHILLION, ALBERT J | 5393 DOOLEY DR | | | | LINDEN | MI | 48451-8900 |
| PHILLION, GERALD A | 297 KNORRWOOD DR | | | | ROCHESTER | MI | 48306-1760 |
| PHILLION, GERALD L | 3214 MIDLAND RD | | | | SAGINAW | MI | 48603-9688 |
| PHILLION, L H | | | | | | | |
| PHILLION, ROBERT I | 7009 BRONCO LANE | | | | SUMMERFIELD | NC | 27358-7820 |
| PHILLION, SALLY R | 297 KNORRWOOD DR | | | | ROCHESTER | MI | 48306 |
| PHILLION, WILLIAM R | 5022 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| PHILLIP | | | | | | | |
| PHILLIP & PHYLLIS GERLACH | 3380 OLYMPIC DR | | | | GREEN COVE SPRINGS | FL | 32043 |
| PHILLIP ( HOUSTON | 348 BROOKLYN AVE | | | | DAYTON | OH | 45417-2354 |
| PHILLIP A BYRD | 1605 LOVE DRIVE | | | | ARLINGTON | TX | 76018 |
| PHILLIP A CREWS | 299 SALT LICK ROAD | | | | SUTTON | WV | 26601-9286 |
| PHILLIP A HALL | 13889 RIVERSIDE DR | | | | CONSTANTINE | MI | 49042-8701 |
| PHILLIP A HOOSER | 2081 LAKEWOOD, APT. C | | | | KETTERING | OH | 45420-2046 |
| PHILLIP A KLEIN SR | 223 W 6TH ST | | | | TILTON | IL | 61833-7801 |
| PHILLIP A LAWSON | 4503 STATE ROUTE 722 | | | | NEW MADISON | OH | 45346-8737 |
| PHILLIP A PITTMAN | 8616 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3230 |
| PHILLIP A PROPHET | C/O WILLIAM N IVERS | HARRISON & MOBERLY, LLP | 10 W MARKET STREET  SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| PHILLIP A RAZZANO | 4995 PARKMAN RD NW | | | | WARREN | OH | 44481-9144 |
| PHILLIP A RICCIULLI | 564   N. RHODES AVENUE | | | | NILES | OH | 44446-3829 |
| PHILLIP A TAYLOR | 121 MILL ST | | | | CALEDONIA | MO | 63631-9541 |
| PHILLIP A. KRAMER, ATTORN EY AT LAW | 12309 TEMPO DRIVE | | | | SAINT LOUIS | MO | 63146-5041 |
| PHILLIP ADADO | 4222 W MAPLE AVE | | | | FLINT | MI | 48507-3124 |
| PHILLIP ADAMS | 3305 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1162 |
| PHILLIP ADAMS SR | 384 BERNICE AVE | | | | MARTINSBURG | WV | 25405-5006 |
| PHILLIP ADDISON | 8241 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-8402 |
| PHILLIP ADMIRE | 620 INWOOD RD | | | | AZLE | TX | 76020-4817 |
| PHILLIP ADRIANSON | 601 E NORTH A ST | | | | GAS CITY | IN | 46933-1510 |
| PHILLIP AKERS | 5202 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP ALBERTS | 11135 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9017 |
| PHILLIP ALDRED | 3508 MALACHITE DR | | | | ZEPHYRHILLS | FL | 33540-7422 |
| PHILLIP ALEXANDER | 1221 GRANDE VW | | | | LOGANVILLE | GA | 30052-4721 |
| PHILLIP ALEXANDER | 27 KENSINGTON DR | | | | HAMILTON | OH | 45013-3584 |
| PHILLIP ALEXANDER | 8141 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| PHILLIP ALEXANDER | 12643 PLUM CREEK BLVD | | | | CARMEL | IN | 46033-8200 |
| PHILLIP ALEXANDER | 2148 CANVASBACK DR | | | | INDIANAPOLIS | IN | 46234-8807 |
| PHILLIP ALLEN | 5307 N FELLOWS RD | | | | EVANSVILLE | WI | 53536-8719 |
| PHILLIP ALLEN | 1431 OVERBROOK RD | | | | ENGLEWOOD | FL | 34223-1621 |
| PHILLIP ALSOBROOK | 3162 W ZION CHURCH RD | | | | SHELBY | NC | 28150-8898 |
| PHILLIP ALSTON | PO BOX 154 | | | | MINOR HILL | TN | 38473-0154 |
| PHILLIP ALWARD | 10480 N FENTON RD | | | | FENTON | MI | 48430-9788 |
| PHILLIP AMBROSE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PHILLIP AMMERMAN | 4758 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| PHILLIP ANDERSEN | 3300 OLDERIDGE DR NE | | | | GRAND RAPIDS | MI | 49525-3023 |
| PHILLIP ANDERSON | 8343 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9541 |
| PHILLIP ANDERSON | 5816 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-8012 |
| PHILLIP ARENA | 984 E SARAGOTA ST | | | | GILBERT | AZ | 85296 |
| PHILLIP ARMENTROUT | 1092 WHITE RD | | | | FLORENCE | MS | 39073-9625 |
| PHILLIP ARNETT | 1413 LEON DR | | | | W ALEXANDRIA | OH | 45381-8332 |
| PHILLIP ATKINS | 975 EAGLING RD | | | | RILEY | MI | 48041-3605 |
| PHILLIP AUER | 1873 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| PHILLIP B HORN | PO BOX 948 | | | | CICERO | IN | 46034-0948 |
| PHILLIP B MC MILLIAN | 5428 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| PHILLIP B POOL TTEE | JOAN POOL TTEE | ELLIOT POOL | 8 EYRE LANE | | LOCUST VALLEY | NY | 11560 |
| PHILLIP B SANDERS | 9040 STERLING LN | | | | PORT RICHEY | FL | 34668-4960 |
| PHILLIP BACH | 1197 W HIGHWAY U | | | | TROY | MO | 63379-4177 |
| PHILLIP BAILEY | 919 CR 482 D | | | | LAKE PANASOFFKEE | FL | 33538 |
| PHILLIP BAILEY | PO BOX 219 | | | | GOLDEN | MO | 65658-0219 |
| PHILLIP BAILEY | 207 WASHINGTON ST | | | | MC CORMICK | SC | 29835-8840 |
| PHILLIP BAILEY | | | | | | | |
| PHILLIP BAKER | 533 BALDWIN RD | | | | MASON | MI | 48854-9309 |
| PHILLIP BALBUENA | 4876 REGENTS PARK LN | | | | FREMONT | CA | 94538-3950 |
| PHILLIP BALL | 2380 N GREENVILLE RD | | | | STANTON | MI | 48888-9772 |
| PHILLIP BANGHART | 1482 W 6 MILE CREEK RD | | | | HENDERSON | MI | 48841-9719 |
| PHILLIP BANKER I I I | 254 68TH ST | | | | NIAGARA FALLS | NY | 14304-3916 |
| PHILLIP BANNEN | 6035 TWILIGHT DR 224 | | | | ZEPHYRHILLS | FL | 33540 |
| PHILLIP BARANEK | 12708 DAILY DR | | | | STERLING HTS | MI | 48313-3314 |
| PHILLIP BARKER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| PHILLIP BARKER | | | | | | | |
| PHILLIP BARNES | 3513 SW 127TH ST | | | | OKLAHOMA CITY | OK | 73170-5406 |
| PHILLIP BARNETT | 28 S DUPONT RD | | | | WILMINGTON | DE | 19804-1323 |
| PHILLIP BARTON | PO BOX 2801 | | | | ANDERSON | IN | 46018-2801 |
| PHILLIP BARTON | 12530 IVANHOE LN | | | | FORT WAYNE | IN | 46814-7414 |
| PHILLIP BATES | 103 S HOLLY ST APT N | | | | BEEBE | AR | 72012-3500 |
| PHILLIP BAYLESS | 3927 REINWOOD DR | | | | DAYTON | OH | 45414-2447 |
| PHILLIP BECKLEY | 5484 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| PHILLIP BECKMAN | 19273 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| PHILLIP BEDEN | 4519 CEDAR POINT RD | | | | HOWELL | MI | 48843-8941 |
| PHILLIP BELL | 7326 STATE ROUTE 19 UNIT 812 | | | | MOUNT GILEAD | OH | 43338-9486 |
| PHILLIP BELL | 9740 W CARMICHAEL RD | | | | BLOOMINGTON | IN | 47403-9698 |
| PHILLIP BENDALL JR | 1728 E KING ST | | | | CORUNNA | MI | 48817-1558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP BERG | 1319 GREENVILLE RD | | | | CORTLAND | OH | 44410-9533 |
| PHILLIP BERWANGER | 4408 E ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3002 |
| PHILLIP BIBBS | 2920 SHERMAN ST | | | | ANDERSON | IN | 46016-5916 |
| PHILLIP BIGELOW | 12521 N CLIO RD | | | | CLIO | MI | 48420-1039 |
| PHILLIP BINT | 14081 STONEHOUSE AVE | | | | LIVONIA | MI | 48154-4940 |
| PHILLIP BISHOP | 1775 LAKE RD | | | | BOWLING GREEN | KY | 42101-9339 |
| PHILLIP BLACK | PO BOX 438434 | | | | CHICAGO | IL | 60643-8434 |
| PHILLIP BLACK | 518 N MAIN ST | | | | URBANA | OH | 43078-1302 |
| PHILLIP BLAKE | 4065 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| PHILLIP BLANKS | 1136 HEATHERWOODE RD | | | | FLINT | MI | 48532-2336 |
| PHILLIP BLECK | 7243 STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| PHILLIP BLEVINS | 612 HATCHER DR | | | | MINCO | OK | 73059-8050 |
| PHILLIP BLISS | 1055 CREEKSIDE LN | | | | JERSEY SHORE | PA | 17740-6921 |
| PHILLIP BODE | 4410 S DUCK LAKE RD | | | | COMMERCE TWP | MI | 48382-1332 |
| PHILLIP BOGGS | 3400 W RIGGIN RD UNIT 41 | | | | MUNCIE | IN | 47304-6169 |
| PHILLIP BOIRE | 110 VALLEY VIEW CIRCLE | | | | WEST SPRINGFIELD | MA | 01089-4437 |
| PHILLIP BOJDA | 47738 STEPHANIE DR | | | | MACOMB | MI | 48044-4837 |
| PHILLIP BOND | 6912 SHERIDAN ST | | | | ANDERSON | IN | 46013-3612 |
| PHILLIP BONDS | 188 NAPIER RD | | | | LAWRENCEBURG | TN | 38464-6777 |
| PHILLIP BOOKIE | 1680 W LINCOLN AVE | | | | IONIA | MI | 48846-8552 |
| PHILLIP BOOKOUT | RR 2 BOX 304 | | | | MCLOUD | OK | 74851-9420 |
| PHILLIP BOONE | 16885 CHATHAM ST | | | | DETROIT | MI | 48219-3749 |
| PHILLIP BOOS | 15040 HILLCREST LN | | | | SHELBY TOWNSHIP | MI | 48315-2850 |
| PHILLIP BORKOWSKI | 11385 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2618 |
| PHILLIP BOROWSKI | 13370 FRENCH LN | | | | DAVISBURG | MI | 48350-2819 |
| PHILLIP BOSROCK SR | 5970 YAWGER RD | | | | BATTLE CREEK | MI | 49017-7611 |
| PHILLIP BOSTIC | 487 W 550 N | | | | KOKOMO | IN | 46901-9185 |
| PHILLIP BOTT | 5261 W 900 N | | | | FRANKTON | IN | 46044-9445 |
| PHILLIP BOUCHA | 4315 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| PHILLIP BOUCHER | 417 HIBISCUS TRL | | | | MELBOURNE BEACH | FL | 32951-2027 |
| PHILLIP BOUFFORD | PO BOX 126 | | | | AMBER | OK | 73004-0126 |
| PHILLIP BOWERS | 9 S ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795-1501 |
| PHILLIP BOYD | PO BOX 123 | | | | MARION | IN | 46952-0123 |
| PHILLIP BOYEA | 320 MAPLE CT | | | | KOKOMO | IN | 46902-3633 |
| PHILLIP BOYER | 22485 E MCGILLEN AVE | | | | MATTAWAN | MI | 49071-8316 |
| PHILLIP BOYLES | 3627 COUNTY ROAD 305 | | | | MOULTON | AL | 35650-9141 |
| PHILLIP BRACKINS | 446 ABBOTT RD | | | | HOLLADAY | TN | 38341-2200 |
| PHILLIP BRACKROG | 1284 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1770 |
| PHILLIP BRADEN | RR 1 BOX 1495 | | | | CROSS TIMBERS | MO | 65634-9716 |
| PHILLIP BRADLEY | 714 CRAWFORD ST | | | | FLINT | MI | 48507-2461 |
| PHILLIP BRADY | 9728 S STATE ROAD 13 | | | | FAIRMOUNT | IN | 46928-9700 |
| PHILLIP BRAMMER | 8411 OAK SHADE CT | | | | DAVISON | MI | 48423-2106 |
| PHILLIP BRANHAM | 1062 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| PHILLIP BRATTON | PO BOX 254 | | | | YORKTOWN | IN | 47396-0254 |
| PHILLIP BREWER | 5812 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4708 |
| PHILLIP BRIGGS | 4189 GRANT RD | | | | BEAVERTON | MI | 48612-8833 |
| PHILLIP BRISCOE | 1251 STEWART RD | | | | MONROE | GA | 30655-5734 |
| PHILLIP BROCK | 215 LYTLE AVE | | | | ELSMERE | KY | 41018-2046 |
| PHILLIP BROCK | 10282 PIKE 9127 | | | | FRANKFORD | MO | 63441-2726 |
| PHILLIP BROOKS | 3666 STONE FALLS DR SE APT 102 | | | | ADA | MI | 49301-7857 |
| PHILLIP BROOKS | PO BOX 492 | | | | EATON | IN | 47338-0492 |
| PHILLIP BROOME | 483 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP BROTHERS | PO BOX 96 | | | | ASHER | OK | 74826-0096 |
| PHILLIP BROW | 441 PINE NEEDLE TRCE | | | | GUNTERSVILLE | AL | 35976-5676 |
| PHILLIP BROWN | 6176 YERGE RD | | | | PORTLAND | MI | 48875-9610 |
| PHILLIP BROWN | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |
| PHILLIP BROWN | PO BOX 14 | | | | NEY | OH | 43549-0014 |
| PHILLIP BROWN | 4312 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| PHILLIP BROWN | 11800 SEYMOUR RD | | | | BURT | MI | 48417-2132 |
| PHILLIP BROWN | 3949 NW 57TH ST | | | | COCONUT CREEK | FL | 33073-4114 |
| PHILLIP BROWN | 7690 N COUNTY ROAD 400 E | | | | ALBANY | IN | 47320-9729 |
| PHILLIP BROWN | 7476 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-2403 |
| PHILLIP BROWN II | 1607 S RIVER RD | | | | SAGINAW | MI | 48609-5324 |
| PHILLIP BROWN JR | 2925 GOLFHILL DR | | | | WATERFORD | MI | 48329-4514 |
| PHILLIP BRUDER | 78 WELLWATER DR | | | | PALM COAST | FL | 32164-7835 |
| PHILLIP BRUECKNER | 41868 EHRKE DR | | | | CLINTON TWP | MI | 48038-1858 |
| PHILLIP BRUHN | 4515 DOE ST | | | | SHINGLE SPRINGS | CA | 95682-8433 |
| PHILLIP BUCKLE | 5376 ELBON RD | | | | WAYNESVILLE | OH | 45068-9439 |
| PHILLIP BULLICK | 8389 E 900 S | | | | GALVESTON | IN | 46932 |
| PHILLIP BUNTING | 4374 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| PHILLIP BURAK | 7430 BEECHER RD | | | | FLINT | MI | 48532-2016 |
| PHILLIP BURCH | PO BOX 31 | | | | PARAGON | IN | 46166-0031 |
| PHILLIP BURESS | 1003 SPRINGWOOD LN | | | | WAPAKONETA | OH | 45895-9244 |
| PHILLIP BURLEY | 1271 W DODGE RD | | | | CLIO | MI | 48420-1666 |
| PHILLIP BURLEY | PO BOX 86 | | | | MOLINE | MI | 49335-0086 |
| PHILLIP BURRIS | 6129 LAUREL HALL DR APT 1 | | | | INDIANAPOLIS | IN | 46226-2444 |
| PHILLIP BUSSCHER | APT C | 15481 RANSOM STREET | | | HOLLAND | MI | 49424-5583 |
| PHILLIP BUTCHER | 3040 ROCK RD | | | | SHELBY | OH | 44875-9010 |
| PHILLIP BUTLER | 9860 BIRDIE DR | | | | CANADIAN LAKES | MI | 49346-9786 |
| PHILLIP BUTLER | 836 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| PHILLIP BYRD | 1605 LOVELAND DR | | | | ARLINGTON | TX | 76018-3063 |
| PHILLIP BYRD | 6120 RANDY WAY | | | | SHREVEPORT | LA | 71119 |
| PHILLIP C BOCHMAN | 1796 PARK ST EXT | | | | JAMESTOWN | NY | 14701 |
| PHILLIP C DUNCAN | 6809 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2718 |
| PHILLIP C HALL | 59 SEWARD ST APT 1009 | | | | DETROIT | MI | 48202-4435 |
| PHILLIP C JOHNSON | 2040 BEVERLY CT | | | | ANDERSON | IN | 46011-4037 |
| PHILLIP C LYNK | 5297 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8514 |
| PHILLIP C MURRAY | ATTN ANDREW MCENANEY | C/O HISSEY KIENTZ HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH SUITE 420 | | AUSTIN | TX | 78759 |
| PHILLIP C PARR | PO BOX 340822 | | | | COLUMBUS | OH | 43234-0822 |
| PHILLIP C SISSON | 2112 S 825 W | | | | LAPEL | IN | 46051-9713 |
| PHILLIP CALDWELL | 5185 E RT 40 | | | | TIPP CITY | OH | 45371 |
| PHILLIP CALLAHAN | 104 GADSBY RD | | | | STONEBORO | PA | 16153-4102 |
| PHILLIP CAMPAIN | 5786 CRESCENT RD | | | | WATERFORD | MI | 48327-2623 |
| PHILLIP CAMPBELL | 13670 BIRCH RD | | | | EAST LIVERPOOL | OH | 43920-8703 |
| PHILLIP CARSON | 6236 S 100 E | | | | MARKLEVILLE | IN | 46056-9637 |
| PHILLIP CARUSO | APT 1139 | 4722 EAST BELL ROAD | | | PHOENIX | AZ | 85032-2330 |
| PHILLIP CASTORENA | 11432 E FLOWER AVE | | | | MESA | AZ | 85208-7542 |
| PHILLIP CHAMBERLAIN | 180 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| PHILLIP CHAPMAN | 6071 CHEROKEE VALLEY LN | | | | LITHONIA | GA | 30058-7904 |
| PHILLIP CHATMON | 1305 N MERIDIAN AVE APT 328 | | | | OKLAHOMA CITY | OK | 73107-5077 |
| PHILLIP CHAVEZ | 606 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3708 |
| PHILLIP CHESTER | 6570 SPRINGFIELD LN | | | | CLARKSTON | MI | 48346-1039 |
| PHILLIP CHILDRESS | 5054 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP CHILSON | 1500 N LITTLE RD | | | | JANESVILLE | WI | 53548-9301 |
| PHILLIP CHISM | 315 BALSAM RD | | | | CRYSTAL FALLS | MI | 49920-9706 |
| PHILLIP CHURCH | 3399 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8733 |
| PHILLIP CLARK | 8688 PAKES RD | | | | GREENVILLE | MI | 48838-8252 |
| PHILLIP CLARK | 2426 GULASON CT | | | | TROY | MI | 48083-4457 |
| PHILLIP CLARK | PO BOX 173 | | | | WILKINSON | IN | 46186-0173 |
| PHILLIP CLARK | 1145 JACKSON RD | | | | VANDALIA | OH | 45377-9793 |
| PHILLIP CLARKSON | 3139 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| PHILLIP CLIFTON | 433 QUAIL DR | | | | GREENVILLE | GA | 30222-2743 |
| PHILLIP CLONCS | 5856 BUICK DR | | | | SPEEDWAY | IN | 46224-5321 |
| PHILLIP COEN | 959 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2249 |
| PHILLIP COFFMAN | 4901 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-8239 |
| PHILLIP COLE | 820 EDENBOUGH CIR APT 204 | | | | AUBURN HILLS | MI | 48326-4547 |
| PHILLIP COLE | PO BOX 905 | | | | PERRY | MI | 48872-0905 |
| PHILLIP COLLINS | 144 108TH AVE | | | | PLAINWELL | MI | 49080-9101 |
| PHILLIP COLLINS | 660 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2135 |
| PHILLIP COMBS | 3922 FELICE CT | | | | BEAVERCREEK | OH | 45432-2073 |
| PHILLIP COMBS | PO BOX 240 | | | | SPEEDWELL | TN | 37870-0240 |
| PHILLIP CONYERS | 3600 PALMYRA RD SW | | | | WARREN | OH | 44481-9701 |
| PHILLIP COOK | 94 REDWOOD RD | | | | MANSFIELD | OH | 44907-2431 |
| PHILLIP COOPER | 604 W US HIGHWAY 54 | | | | VANDALIA | MO | 63382-1323 |
| PHILLIP COOPER | 1218 ROMAN DR | | | | FLINT | MI | 48507-4016 |
| PHILLIP COPP | 13962 SOUTHAMPTON DR APT 4404 | | | | BONITA SPRINGS | FL | 34135-2451 |
| PHILLIP COPPENGER | 112 SEQUOYAH CIR | | | | CANTON | GA | 30115-8892 |
| PHILLIP CORACCIO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PHILLIP CORDER | 6701 N COUNTY ROAD 800 W | | | | YORKTOWN | IN | 47396-9460 |
| PHILLIP COSTELLO | 4553 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8970 |
| PHILLIP COTE | 6526 STONY BROOK DR | | | | FORT WAYNE | IN | 46835-2330 |
| PHILLIP COX | 3741 DENLINGER RD | | | | DAYTON | OH | 45426-2325 |
| PHILLIP CRAIG | 102 WILLOW ST | | | | CARRIER MILLS | IL | 62917-1120 |
| PHILLIP CRAIG BROWNING | | | | | | | |
| PHILLIP CRAMTON | 5570 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| PHILLIP CRAYCRAFT | 187 KENTON GALION RD W | | | | MARION | OH | 43302-9741 |
| PHILLIP CREWS | 248 BALD KNOB RD | | | | PARK CITY | KY | 42160-9300 |
| PHILLIP CREWS | 299 SALT LICK RD | | | | SUTTON | WV | 26601-9286 |
| PHILLIP CROUCH | 1207 CLUBHOUSE DR | | | | MANSFIELD | TX | 76063-2606 |
| PHILLIP CROWDER | 3111 BIRCH AVE SW | | | | BIRMINGHAM | AL | 35221-1320 |
| PHILLIP CUNNINGHAM | 5864 LORENZO DRIVE | | | | GRAND PRAIRIE | TX | 75052-8766 |
| PHILLIP CURATOLO | 2200 CHARMINGFARE DR | | | | WOODRIDGE | IL | 60517-2932 |
| PHILLIP CURRIE | 2767 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3433 |
| PHILLIP CUTALA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| PHILLIP D ARMENTROUT | 1092 WHITE RD. | | | | FLORENCE | MS | 39073-9625 |
| PHILLIP D ARNETT | 1413 LEON DR | | | | W ALEXANDRIA | OH | 45381 |
| PHILLIP D DANIEL | 649C DEERY ST | | | | SHELBYVILLE | TN | 37160-3315 |
| PHILLIP D ERBAUGH | 14752 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9704 |
| PHILLIP D HOUSEHOLDER | 1524 TRAVIS DR | | | | TOLEDO | OH | 43612-4037 |
| PHILLIP D KENNARD | 107 SHAYCE LANE | | | | BENTON | KY | 42025 |
| PHILLIP D KIRBY | 36 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| PHILLIP D PHILLIPS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| PHILLIP D PYBURN | 9919 WESTBROOK RD | | | | BROOKVILLE | OH | 45309 |
| PHILLIP D WILLIAMS | PO BOX 7005 | | | | MOORE | OK | 73153-1005 |
| PHILLIP DACK | 1720 EDEN RD | | | | MASON | MI | 48854-9288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP DAFOE | 1982 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6879 |
| PHILLIP DAILEY | 4660 N 300 E | | | | MARION | IN | 46952-6818 |
| PHILLIP DANIEL | 643 DEERY ST | | | | SHELBYVILLE | TN | 37160-3315 |
| PHILLIP DANTZLER | 8211 W 57TH ST | | | | MERRIAM | KS | 66202-2227 |
| PHILLIP DARGIS | 9556 CHATEAU ST | | | | INTERLOCHEN | MI | 49643-9112 |
| PHILLIP DARROW | 2019 ELKCAM BLVD | | | | DELTONA | FL | 32725-3930 |
| PHILLIP DARWIN CLARDY | WEITZ & LUXEMBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PHILLIP DARWIN CLARDY | C/O WEITZ & LUXEMBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PHILLIP DAUENHAUER | 10290 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8869 |
| PHILLIP DAUFFENBACH | PO BOX 261 | | | | STAR | MS | 39167-0261 |
| PHILLIP DAVIS | 19718 ORMAN RD | | | | ATHENS | AL | 35614-6932 |
| PHILLIP DAVIS | 4176 FULLER RD | | | | TALMO | GA | 30575-2031 |
| PHILLIP DAVIS | 7650 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32217-3857 |
| PHILLIP DAVIS | 464 QUEENSBRIDGE DRIVE | | | | LAKE MARY | FL | 32746-6444 |
| PHILLIP DAVIS | 8551 W ADALINE ST | | | | YORKTOWN | IN | 47396-1418 |
| PHILLIP DAVIS | 2429 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7936 |
| PHILLIP DAY | PO BOX 19491 | | | | SHREVEPORT | LA | 71149-0491 |
| PHILLIP DECK | 301 STEPHANIE DR | | | | WESTLAND | MI | 48186-3456 |
| PHILLIP DEERE | 1815 TWISTED OAK AVE APT D | | | | NORMAN | OK | 73071-1245 |
| PHILLIP DEGENKOLB | 96 SUNSET COVE DR | | | | ALLEGAN | MI | 49010-8121 |
| PHILLIP DELANEY | 6047 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3248 |
| PHILLIP DELAWDER | PO BOX 95 | | | | MACY | IN | 46951-0095 |
| PHILLIP DENETSO | 8836 OLEANDER AVE #A | | | | FONTANA | CA | 92335-4587 |
| PHILLIP DENIUS | 437 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| PHILLIP DETWILER | 1409 CASTLEBAY ST | | | | NORMAN | OK | 73071-4331 |
| PHILLIP DEVANEY | 5110 STEPHANY DR | | | | ANDERSON | IN | 46017-9759 |
| PHILLIP DEW | GENERAL DELIVERY | | | | JOPLIN | MO | 64801-9999 |
| PHILLIP DIAMOND | 19725 WHITE PINE HWY | | | | ONAWAY | MI | 49765-9665 |
| PHILLIP DIMICELLI | 402 MAGNOLIA ST | | | | CUBA | MO | 65453-1924 |
| PHILLIP DINNAN | 1151 W YALE AVE | | | | FLINT | MI | 48505-1359 |
| PHILLIP DISCH | 2566 BLOOMFIELD XING | | | | BLOOMFIELD | MI | 48304-1708 |
| PHILLIP DISHMAN | 6120 EDNA OAKS CT | | | | DAYTON | OH | 45459-1163 |
| PHILLIP DIXON | 46336 WILLOW RD | | | | BELLEVILLE | MI | 48111-8809 |
| PHILLIP DOBAK | 3013 MORELAND AVE | | | | BALTIMORE | MD | 21234 |
| PHILLIP DONATI JR | 20267 NORTHVILLE PLACE DR APT 2601 | | | | NORTHVILLE | MI | 48167-2952 |
| PHILLIP DONNA JR | 992 S GREEN RD | | | | SOUTH EUCLID | OH | 44121-3422 |
| PHILLIP DONOHOO JR | 2333 BINGHAM AVE | | | | KETTERING | OH | 45420-3720 |
| PHILLIP DOPKINS | 532 N ARCH ST | | | | JANESVILLE | WI | 53548-2702 |
| PHILLIP DORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PHILLIP DORSEY SR | 32724 ROBESON ST | | | | ST CLAIR SHRS | MI | 48082-1052 |
| PHILLIP DOUGHERTY | 799 CHRISTOPHER DR | | | | FORSYTH | IL | 62535-9784 |
| PHILLIP DOWLING | 11165 PARDEE RD | | | | TAYLOR | MI | 48180-4231 |
| PHILLIP DRAGNA | 23615 GRABAR SQ | | | | WARREN | MI | 48089-4459 |
| PHILLIP DRAKE | 610 SOUTH BRACKNEY STREET | | | | BROOKSTON | IN | 47923-8422 |
| PHILLIP DUCIAUME | 1403 LA CHATEAU DR | | | | LIBERTY | MO | 64068-3303 |
| PHILLIP DUKES | 9120 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| PHILLIP DUNCAN | 6809 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2718 |
| PHILLIP DUNCAN | 513 LAKE VALLEY CT | | | | FRANKLIN | TN | 37069-4655 |
| PHILLIP DUNLAP | PO BOX 362 | | | | MC INTOSH | FL | 32664-0362 |
| PHILLIP E BUTLER | 2263  HEPBURN AVE APT C | | | | DAYTON | OH | 45406-1846 |
| PHILLIP E COFFMAN | 4901 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-8239 |
| PHILLIP E COMBS | 3922  FELICE CT | | | | BEAVERCREEK | OH | 45432-2073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP E GARLITZ | 13971 AIRHILL ROAD | | | | BROOKVILLE | OH | 45309 |
| PHILLIP E MCCOWN | PO BOX 3373 | | | | YOUNGSTOWN | OH | 44513-3373 |
| PHILLIP E MCDERMOTT | 136 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| PHILLIP E POE | 4363 A-1 RIVERSIDE DR. | | | | DAYTON | OH | 45405 |
| PHILLIP E ROYCE | 220 WILLOW ST | | | | HURST | TX | 76053-5613 |
| PHILLIP E RYAN | 990   APT #9 SOMERSET | | | | MIAMISBURG | OH | 45439 |
| PHILLIP E SANDERS | 9017 LONE OAK DR | | | | SHREVEPORT | LA | 71118-2443 |
| PHILLIP E STUTZ | 3760  ST R 49 | | | | ARCANUM | OH | 45304-9797 |
| PHILLIP E TINDALL | 102 E ORCHID WAY | | | | HOWEY IN THE HILLS | FL | 34737 |
| PHILLIP E WILLIAMS SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PHILLIP E YOUNG | 66 EASTWOOD DR | | | | MUNCIE | IN | 47303-1093 |
| PHILLIP EAGLESON | 5415 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| PHILLIP EASLEY | 2728 BELBROOK PL | | | | SIMI VALLEY | CA | 93065-1404 |
| PHILLIP ELLIS | 5201 S US 35 | | | | MUNCIE | IN | 47302 |
| PHILLIP ELLIS JR | 3347 CHARLESTON TRL | | | | MURRELLS INLET | SC | 29576-8242 |
| PHILLIP ELLISON | 337 RICHMOND DR | | | | ROMEOVILLE | IL | 60446-5042 |
| PHILLIP EMPEY | 1606 FAIR HOUSE RD | | | | SPRING HILL | TN | 37174-6110 |
| PHILLIP ENDERS | 53 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| PHILLIP ENGLER | 2901 ROSEMARY ST | | | | SAGINAW | MI | 48602-3118 |
| PHILLIP ERBAUGH | 14752 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9704 |
| PHILLIP ERWAY | 8808 NORTHWAY CIR | | | | FREELAND | MI | 48623-9561 |
| PHILLIP ESTEP | 3635 LAUREL LN | | | | ANDERSON | IN | 46011-3033 |
| PHILLIP EUGENE ADAMS | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| PHILLIP FAUTH | 6611 E. M-21 | | | | CORUNNA | MI | 48817 |
| PHILLIP FELDKIRCHNER | 9523 JACKSON HTS | | | | HARSHAW | WI | 54529-9792 |
| PHILLIP FELLER | 1475 FLAMINGO DR LOT 290 | | | | ENGLEWOOD | FL | 34224-4658 |
| PHILLIP FERRELL SR | 7562 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038-3203 |
| PHILLIP FICARRA | 8424 EAST AVE | | | | GASPORT | NY | 14067-9103 |
| PHILLIP FIELDS | 544 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| PHILLIP FILICCIA | 21312 PATTERSON DR | | | | MACOMB | MI | 48044-1331 |
| PHILLIP FILIPOVSKI | 1520 COLONY DR | | | | ROCHESTER HILLS | MI | 48307-3402 |
| PHILLIP FINNERMAN | 2201 E CHICAGO RD | | | | STURGIS | MI | 49091-8513 |
| PHILLIP FISCUS | PO BOX 375 | 118 N MAIN ST | | | SARDINIA | OH | 45171-0375 |
| PHILLIP FITCH | 8945 WIL PET DR | | | | FIFE LAKE | MI | 49633-9639 |
| PHILLIP FLANAGAN | 9616 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106-7511 |
| PHILLIP FLANDORFER | 25037 5 MILE RD APT A | | | | REDFORD | MI | 48239-3760 |
| PHILLIP FLYNN | 7340 LINWOOD AVE | | | | BRIGHTON | MI | 48116-8830 |
| PHILLIP FOLEY | 4080 W 3RD ST | | | | BLOOMINGTON | IN | 47404-4871 |
| PHILLIP FORSTER | 4022 TUXEDO AVE | | | | FLINT | MI | 48507-5322 |
| PHILLIP FOTINEAS | 9072 TARTAN DR | | | | CLARKSTON | MI | 48348-2454 |
| PHILLIP FOX | 17583 SANTA ROSA DR | | | | DETROIT | MI | 48221-2644 |
| PHILLIP FRANK | 259 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2324 |
| PHILLIP FRANTZ SR | 1968 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| PHILLIP FRAZIER | 24434 WARD ST | | | | TAYLOR | MI | 48180-2131 |
| PHILLIP FRECH | 1184 OAKDALE DR | | | | MANSFIELD | OH | 44905-1652 |
| PHILLIP FROST | 3498 VICTORIA STA | | | | DAVISON | MI | 48423-8521 |
| PHILLIP FRUIN | 1249 LAKESHORE DR APT 225 | | | | MUSKEGON | MI | 49441-1647 |
| PHILLIP FULKERSON | 4105 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| PHILLIP FULLER | 11720 E 71ST CT | | | | KANSAS CITY | MO | 64133-7530 |
| PHILLIP FUNKHOUSER | 1022 N WABASH AVE | | | | HARTFORD CITY | IN | 47348-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP FURLONG | 418 11TH AVE | | | | THREE RIVERS | MI | 49093-1042 |
| PHILLIP FYMAN MD & ALEXANDER WEINGARTEN MD PC | 121 EILEEN WAY | COMPREHENSIVE PAIN MGMT ASSOC | | | SYOSSET | NY | 11791-5302 |
| PHILLIP G HILLARD | 423   MOUND ST | | | | BROOKVILLE | OH | 45309-1344 |
| PHILLIP G KIRK | 5838 MICHAEL ST | | | | TAYLOR | MI | 48180-1272 |
| PHILLIP G KISER | 4094 NAVAJO TRAIL | | | | JAMESTOWN | OH | 45335-1339 |
| PHILLIP G LATHAM | 76 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2213 |
| PHILLIP G MORAD | 1804 VIENNA RD | | | | NILES | OH | 44446-3539 |
| PHILLIP G PEGG | 30910 STATE HIGWAY 100 | LOT 165 | | | SANDBENITO | TX | 78586 |
| PHILLIP G TREMBLE | 9058 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| PHILLIP GABBARD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| PHILLIP GAEDERT | PO BOX 720392 | | | | MCALLEN | TX | 78504-0392 |
| PHILLIP GALLAHER | 6397 LANDOVER BLVD | | | | SPRING HILL | FL | 34609-1160 |
| PHILLIP GARCIA | 10922 N WOODFIELD CIR | | | | BRIGHTON | MI | 48114-9288 |
| PHILLIP GARLITZ | 13971 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9761 |
| PHILLIP GASPEROSKY | PO BOX 203 | | | | FLUSHING | MI | 48433-0203 |
| PHILLIP GAUNT | 808 W 60TH ST | | | | ANDERSON | IN | 46013-3324 |
| PHILLIP GAWLIK | 10027 PHEASANT LANE | | | | ST JOHN | IN | 46373 |
| PHILLIP GEARHEART | 3424 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| PHILLIP GEUSZ | 618 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6111 |
| PHILLIP GIACALONE | 7355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9402 |
| PHILLIP GIDLEY | 527 NORMANDY RD | | | | ROYAL OAK | MI | 48073-5113 |
| PHILLIP GILBERT | 704 SOUTHLINE DR | | | | LEBANON | OH | 45036-1697 |
| PHILLIP GILL | 1806 CREEKHAVEN DR | | | | DUNCANVILLE | TX | 75137-3934 |
| PHILLIP GILL | 1767 CREEKVIEW DR | | | | MARYSVILLE | OH | 43040-8556 |
| PHILLIP GILMAN | 9394 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| PHILLIP GILMAN | 2113 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2003 |
| PHILLIP GILMER | 1211 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| PHILLIP GINNIS | 471 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1464 |
| PHILLIP GITCHELL | 1270 S VERNON RD | | | | CORUNNA | MI | 48817-9555 |
| PHILLIP GLASSER | 15882 FLANDERS ST | | | | SOUTHGATE | MI | 48195-2931 |
| PHILLIP GLINKE | 10022 W ISLAND RD | | | | FOWLER | MI | 48835-9725 |
| PHILLIP GLISSON | 817 OAKWOOD CIR | | | | WILDWOOD | FL | 34785-5366 |
| PHILLIP GLOVER | 106 WILLIAM WHITWORTH RD | | | | PULASKI | TN | 38478-5820 |
| PHILLIP GOETZ | 61420 RICHFIELD ST | | | | SOUTH LYON | MI | 48178-8969 |
| PHILLIP GOLLER | 5026 CHRISTY RD | | | | DEFIANCE | OH | 43512-8222 |
| PHILLIP GOOD | 817 W HILL ST | | | | WABASH | IN | 46992-2908 |
| PHILLIP GOOD | 705 E CASS ST | | | | SAINT JOHNS | MI | 48879-1943 |
| PHILLIP GORDON | 6456 BARNES RD | | | | MILLINGTON | MI | 48746-9517 |
| PHILLIP GORK | 1120 GRAND PINES CIR | | | | WISCONSIN DELLS | WI | 53965-8580 |
| PHILLIP GRADY | PO BOX 21 | | | | DALEVILLE | IN | 47334-0021 |
| PHILLIP GRANT | PO BOX 102003 | | | | IRONDALE | AL | 35210-7003 |
| PHILLIP GREER | 314 HAMILTON AVE | | | | ALMONT | MI | 48003-8617 |
| PHILLIP GREGG | 905 W OHIO ST | | | | ROCKVILLE | IN | 47872-1535 |
| PHILLIP GRIDER | 5821 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4134 |
| PHILLIP GRIMMETTE JR | 5873 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7106 |
| PHILLIP GROSCH | 3178 W FRANCES RD | | | | CLIO | MI | 48420-8530 |
| PHILLIP GROTH | 145 VALARIAN DR | | | | CROSSVILLE | TN | 38558-2703 |
| PHILLIP GRUBAUGH | 1350 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| PHILLIP GUNNOE | 620 ALBERT ST | | | | MARTINSBURG | WV | 25404-4502 |
| PHILLIP GUNTER | 18865 74TH ST | | | | MC LOUTH | KS | 66054-4106 |
| PHILLIP H BRUNJES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP H BRUNJES | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PHILLIP HAGAN | 9201 W 550 S | | | | DALEVILLE | IN | 47334 |
| PHILLIP HALE | 934 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6130 |
| PHILLIP HALE | PO BOX 1863 | | | | PORT LAVACA | TX | 77979-1900 |
| PHILLIP HALL | 1631 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3041 |
| PHILLIP HALL | 13889 RIVERSIDE DR | | | | CONSTANTINE | MI | 49042-8701 |
| PHILLIP HALLGARTH | 5645 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9508 |
| PHILLIP HANCOCK | 119 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| PHILLIP HANEY | 1808 W 9TH ST | | | | MUNCIE | IN | 47302-6601 |
| PHILLIP HANEY | 8901 E JACKSON ST | | | | SELMA | IN | 47383-9506 |
| PHILLIP HANKINS | 6396 WINDHAM PL | | | | GRAND BLANC | MI | 48439-9127 |
| PHILLIP HANUS | 5266 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9344 |
| PHILLIP HARBUCK | PO BOX 237 | | | | WINSTON | GA | 30187-0237 |
| PHILLIP HARDING | 8088 SPRINGER ORCHARD RD | | | | LYLES | TN | 37098-1847 |
| PHILLIP HARDING | 1613 DOUBLETREE LN | | | | NASHVILLE | TN | 37217-3428 |
| PHILLIP HARMON | 1687 E 600 N | | | | WHITELAND | IN | 46184-9455 |
| PHILLIP HARRIS | 422 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3296 |
| PHILLIP HARRIS | 4240 MOYER RD | | | | WILLIAMSTON | MI | 48895-9545 |
| PHILLIP HARRIS | 7613 W STANTON RD | | | | STANTON | MI | 48888-9757 |
| PHILLIP HARRIS | 4300 STATE ROUTE 235 | | | | FAIRBORN | OH | 45324-9500 |
| PHILLIP HARRISON | 1509 WINDCHIME DR | | | | DALLAS | TX | 75224-4814 |
| PHILLIP HARTMAN | 245 MEADOWBROOK DR | | | | SPRINGVILLE | IN | 47462-5464 |
| PHILLIP HAUGABOOK SR | 11957 WINSTON CIR | | | | CINCINNATI | OH | 45240-1545 |
| PHILLIP HAWKINS | 7446 HEARDSVILLE CIR | | | | CUMMING | GA | 30028-3624 |
| PHILLIP HAYES | 7553 W CARO RD | | | | REESE | MI | 48757-9224 |
| PHILLIP HAYES | 7841 W 460 S | | | | RUSSIAVILLE | IN | 46979-9118 |
| PHILLIP HAZEN | 1213 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| PHILLIP HEAL | 1707 W 12TH ST | | | | ANDERSON | IN | 46016-3001 |
| PHILLIP HEARLD | 8033 Q AVE E | | | | SCOTTS | MI | 49088-9710 |
| PHILLIP HENDERSON | 13317 E 40TH TER S | | | | INDEPENDENCE | MO | 64055-4323 |
| PHILLIP HENRY | 4141 COTTON TAIL DR | | | | NEW PORT RICHEY | FL | 34653-6438 |
| PHILLIP HERBST | 8412 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6115 |
| PHILLIP HERTZINGER | 2801 JACKSON ST | | | | ANDERSON | IN | 46016-5241 |
| PHILLIP HICKS | 1203 N NAIL PKWY | | | | MOORE | OK | 73160-4721 |
| PHILLIP HIGGINS | C/O EDWARD H. POWERS | 300 PHOENIX BUILDING | | | FLINT | MI | 48502 |
| PHILLIP HILAND | 3828 S LINCOLN BLVD | | | | MARION | IN | 46953-5501 |
| PHILLIP HILL | 1750 EAST M-61 | | | | GLADWIN | MI | 48624 |
| PHILLIP HILLARD | 423 MOUND ST | | | | BROOKVILLE | OH | 45309-1344 |
| PHILLIP HINSHAW | 5721 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9120 |
| PHILLIP HINTON | 30 SUNSET MANOR DR | | | | MARTINSVILLE | IN | 46151-3339 |
| PHILLIP HISER | 7201 HICKORY LN | | | | ONSTED | MI | 49265-9662 |
| PHILLIP HNATIUK | 3094 WHITETAIL LN | | | | OWOSSO | MI | 48867-8212 |
| PHILLIP HODGE | 2520 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4430 |
| PHILLIP HOEDT | 2560 KEY ST APT 2C | | | | TOLEDO | OH | 43614-4829 |
| PHILLIP HOFMEISTER | 206 CHADWICK ST | | | | MARION | MI | 49665-8605 |
| PHILLIP HOLAN | 5108 RASPBERRY LN | | | | MINERAL RIDGE | OH | 44440-9432 |
| PHILLIP HOLZER | 3730 CADBURY CIR APT 603 | | | | VENICE | FL | 34293 |
| PHILLIP HOOGENBOOM | 5296 LINDENWOOD ST | | | | KALAMAZOO | MI | 49004-1906 |
| PHILLIP HOPKINS | 9521 GERA RD | | | | BIRCH RUN | MI | 48415-9218 |
| PHILLIP HORN | PO BOX 948 | | | | CICERO | IN | 46034-0948 |
| PHILLIP HORSLEY | 642 CLAYLICK CRK | | | | ARGILLITE | KY | 41121-8531 |
| PHILLIP HORTON | 125 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP HOWELL | PO BOX 430636 | | | | BIG PINE KEY | FL | 33043-0636 |
| PHILLIP HOWSER JR | 208 N CLYDE ST | | | | OMER | MI | 48749-9650 |
| PHILLIP HUBLER | UNIT 11 | 333 EAST PARENT AVENUE | | | ROYAL OAK | MI | 48067-3760 |
| PHILLIP HUDSON | 8411 MONROE BLVD | | | | TAYLOR | MI | 48180-2715 |
| PHILLIP HUDSON | 713 ATWATER ST | | | | SAGINAW | MI | 48601-2719 |
| PHILLIP HUFF | 15671 HIGHWAY 51 N | | | | GRENADA | MS | 38901-9573 |
| PHILLIP HULSEY | 901 AZALEA DR | | | | COLUMBIA | TN | 38401-4638 |
| PHILLIP HUMFREY | 3475 SUNRISE RIDGE RD | | | | PASO ROBLES | CA | 93446-8756 |
| PHILLIP HUNKELE | 5922 BOWERS RD | | | | IMLAY CITY | MI | 48444-8919 |
| PHILLIP HUNSINGER | 7150 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| PHILLIP HUNT | 4743 TWO CREEK DR | | | | POWELL | OH | 43065-7103 |
| PHILLIP HUNTLEY | 16166 FALK RD | | | | HOLLY | MI | 48442-1459 |
| PHILLIP HURST | 416 LYNNFIELD RD | | | | CHESAPEAKE | VA | 23323-7001 |
| PHILLIP HURT | 750 RADIO STATION RD | | | | NASHVILLE | GA | 31639-3134 |
| PHILLIP HUTCHINS JR | 1226 W 2ND ST | | | | CHESTER | PA | 19013-3402 |
| PHILLIP HUTSON | PO BOX 12 | | | | SAINT BERNICE | IN | 47875-0012 |
| PHILLIP HYDE | 25681 BRAIR DRIVE | | | | OAK PARK | MI | 48237 |
| PHILLIP II TOMASSO | 9   CHARLENE DR | | | | ROCHESTER | NY | 14606-3532 |
| PHILLIP INGLESE | 10854 WILD COTTON CT | | | | LAND O LAKES | FL | 34638-6898 |
| PHILLIP INGLESE | 421 N PINE ST | | | | GARDNER | KS | 66030-1651 |
| PHILLIP INGRAM | 2072 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| PHILLIP IRVIN | 347 BENTWOOD DRIVE | | | | LEESBURG | FL | 34748-7260 |
| PHILLIP ISHAM | 8432 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| PHILLIP J ALEXANDER | 8141 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| PHILLIP J ARENA | 984 E SARAGOTA ST | | | | GILBERT | AZ | 85296-2421 |
| PHILLIP J AUER | 1873 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| PHILLIP J BARNES | 911 BILAMY CT | | | | CINCINNATI | OH | 45224-1385 |
| PHILLIP J BRADY | 9728 S STATE ROAD 13 | | | | FAIRMOUNT | IN | 46928-9700 |
| PHILLIP J CASTROGIOVANNI | 337 FIELDSTONE DR | | | | NEW HOPE | PA | 18938-1012 |
| PHILLIP J DEERE | 1815 TWISTED OAK DR APT D | | | | NORMAN | OK | 73071-1245 |
| PHILLIP J EAKINS | 7735   DEER CREEK RD | | | | WORTHINGTON | OH | 43085-1552 |
| PHILLIP J ENDERS | 53 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| PHILLIP J GILMAN | 2113 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2003 |
| PHILLIP J KANTER MD | 99N LA CIENEGA BLV STE #304 | | | | BEVERLY HILLS | CA | 90211 |
| PHILLIP J LAFERRIERE | 4476 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| PHILLIP J RANDAZZO | 84 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2772 |
| PHILLIP J SHAKER | 11700 WEINGARTZ E | | | | UTICA | MI | 48315-5934 |
| PHILLIP J STAJDL | 7112 DEBORAH DR | | | | SAGINAW | MI | 48609-5228 |
| PHILLIP J TRAPP JR | 11225 ALWARDT DR | | | | STERLING HTS | MI | 48313-4909 |
| PHILLIP J. PRICE | 3 HARVEST GLN | | | | EAST LYME | CT | 06333-1556 |
| PHILLIP JACKSON | 17824 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1807 |
| PHILLIP JACKSON | 9280 HILLS COVE DR | | | | GOODRICH | MI | 48438-9077 |
| PHILLIP JACKSON | 24 E JACKSON ST | | | | KNIGHTSTOWN | IN | 46148-1232 |
| PHILLIP JACOBS | 16191 FLOATING BRIDGE RD | | | | THREE RIVERS | MI | 49093-9770 |
| PHILLIP JAMES | 1730 E HAMBLEN DR | | | | INDIANAPOLIS | IN | 46231-1379 |
| PHILLIP JAMES | 1456 FAIRFIELD DR | | | | N TONAWANDA | NY | 14120-2249 |
| PHILLIP JAMES | PO BOX 353 | | | | BRITTON | MI | 49229-0353 |
| PHILLIP JEFFERSON | 15908 SUSSEX ST | | | | DETROIT | MI | 48227-2681 |
| PHILLIP JENKINS | 16513 W HORSESHOE TRL | | | | LINDEN | MI | 48451-8938 |
| PHILLIP JESIONEK | 9551 RILEY RD | | | | CORUNNA | MI | 48817-9755 |
| PHILLIP JESIONEK | G 4367 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| PHILLIP JETT | 309 E GODFREY AVE #1 | | | | PHILADELPHIA | PA | 19120-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP JOHANNES | 61259 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9213 |
| PHILLIP JOHNSON | 5416 FOREST ACRES DR | | | | NASHVILLE | TN | 37220-2106 |
| PHILLIP JOHNSON | 2040 BEVERLY CT | | | | ANDERSON | IN | 46011-4037 |
| PHILLIP JOHNSON | PO BOX 561 | | | | YOUNGSTOWN | OH | 44501-0561 |
| PHILLIP JOHNSON | 1745 PLATEAU DR | | | | JACKSON | MI | 49203-5252 |
| PHILLIP JOHNSON | 2451 CHESTERHILL DR | | | | CINCINNATI | OH | 45231-1219 |
| PHILLIP JOHNSON | 1358 COUNTY ROAD 94 | | | | MOULTON | AL | 35650-4516 |
| PHILLIP JOHNSON | PO BOX 413 | | | | BIG BEAR LAKE | CA | 92315-0413 |
| PHILLIP JOHNSON | 790 W CALVADA BLVD | | | | PAHRUMP | NV | 89048-5505 |
| PHILLIP JOHNSON JR | 8 KNAVES CT | | | | BALTIMORE | MD | 21236-2708 |
| PHILLIP JONES | 408 BLAKELY CT | | | | FRANKLIN | TN | 37064-6734 |
| PHILLIP JONES | 56 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2200 |
| PHILLIP JONES | 10051 UPSON DR | | | | DELTON | MI | 49046-9458 |
| PHILLIP JONES | 3822 TIMPSON AVE SE | | | | LOWELL | MI | 49331-8827 |
| PHILLIP JONES | 3404 PARADISE CIR | | | | SPENCER | OK | 73084-3221 |
| PHILLIP JORDAN | 3951 E COUNTY LINE RD | | | | HALE | MI | 48739-8908 |
| PHILLIP JORDAN | PO BOX 13 | | | | LINCOLN | MI | 48742-0013 |
| PHILLIP JULIAS III | 2156 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3750 |
| PHILLIP K HARRIS | 4300  S.R.235 | | | | FAIRBORN | OH | 45324-9500 |
| PHILLIP KARLNOSKI | 555 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3219 |
| PHILLIP KEITH | 17 WOODBURY DR | | | | PALM COAST | FL | 32164-7942 |
| PHILLIP KELLER | | | | | | | |
| PHILLIP KELLEY | 6128 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9752 |
| PHILLIP KELLEY | 812 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1635 |
| PHILLIP KELLEY | 717 BENDERLOCK WAY | | | | FORT WAYNE | IN | 46804-3510 |
| PHILLIP KEMPLE | 6139 BLUFF CREST CT | | | | INDIANAPOLIS | IN | 46217-3703 |
| PHILLIP KENNARD | 107 SHAYCE LN | | | | BENTON | KY | 42025-6832 |
| PHILLIP KERN | PO BOX 438 | | | | FLINT | MI | 48501-0438 |
| PHILLIP KESSINGER | 324 CRESTLAKE WAY | | | | BOWLING GREEN | KY | 42104-7500 |
| PHILLIP KIMBLE | 6205 ALLISON DR | | | | FLINT | MI | 48504-1614 |
| PHILLIP KIRK | 5838 MICHAEL ST | | | | TAYLOR | MI | 48180-1272 |
| PHILLIP KIRK II | 5830 VIVIAN ST | | | | TAYLOR | MI | 48180-1208 |
| PHILLIP KISER | 4094 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1339 |
| PHILLIP KLEE | 7197 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| PHILLIP KNIGHTON | 2107 E ALOE PL | | | | CHANDLER | AZ | 85286-2769 |
| PHILLIP KOCH | 8673 VASSAR RD | | | | MILLINGTON | MI | 48746-9546 |
| PHILLIP KOLB | 1075 LUDER RD | | | | CARO | MI | 48723-9776 |
| PHILLIP KOLLAR | 2337 SEEVERS RD | | | | HICKSVILLE | OH | 43526-9704 |
| PHILLIP KOUKOURAS | 1765 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 |
| PHILLIP KROFCHICK | 607 CHEROKEE RD | | | | WARRIOR | AL | 35180 |
| PHILLIP KROL | 3800 VATTER RD | | | | SNOVER | MI | 48472-9722 |
| PHILLIP KRSTICH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHILLIP KUBER | 538 N NEGLEY AVE | | | | PITTSBURGH | PA | 15206 |
| PHILLIP KUCERA | 42 TUSCOLA RD ROUTE 12 | | | | BAY CITY | MI | 48708 |
| PHILLIP KUCERA | 3612 JOSHUA DRIVE | | | | ROCHESTER HLS | MI | 48307-5267 |
| PHILLIP KURTZ | 5871 RYEWYCK DR | | | | TOLEDO | OH | 43614-4549 |
| PHILLIP KYSER | 7858 S LINCOLN RD | | | | SHEPHERD | MI | 48883-9564 |
| PHILLIP L ANDERSON | 8343 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9541 |
| PHILLIP L BAILEY | 350 STAR HILL DR | | | | CAPE CARTERET | NC | 28584 |
| PHILLIP L BLUE | 5185 WHEELOCK RD | | | | TROY | OH | 45373 |
| PHILLIP L BONNER | 27   CENTRAL AVE. APT.119 | | | | DAYTON | OH | 45406-- 55 |
| PHILLIP L BONNER | 4872 BIDDISON AVE | | | | DAYTON | OH | 45426-- 20 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP L BRUMMETT | 1609 EDENDALE ROAD | | | | DAYTON | OH | 45432 |
| PHILLIP L BUCK | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324 |
| PHILLIP L BUCKLE | 5376 ELBON RD | | | | WAYNESVILLE | OH | 45068 |
| PHILLIP L CALDWELL | 5185 E RT 40 | | | | TIPP CITY | OH | 45371 |
| PHILLIP L COOPER | 1218 ROMAN DR | | | | FLINT | MI | 48507-4016 |
| PHILLIP L DELANEY | 6047 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3248 |
| PHILLIP L DEW | GREEN ACRES 410 APT 43 | | | | SANDUSKY | MI | 48471 |
| PHILLIP L DONOHOO JR | 2333 BINGHAM AVE | | | | KETTERING | OH | 45420-3720 |
| PHILLIP L GILBERT | 704  SOUTHLINE DR | | | | LEBANON | OH | 45036-1697 |
| PHILLIP L HINES | 6536 DEERFIELD DR | APT 201 | | | NORTHFIELD | OH | 44067-3107 |
| PHILLIP L SIMMONS | 2970 SKYVIEW DRIVE | #144 | | | LITHIA SPRINGS | GA | 30122 |
| PHILLIP L SMITH | 760 E SOUTHERN AVE | | | | SPRINGFIELD | OH | 45505-3126 |
| PHILLIP L WILLIAMS | 4075 BONITA DRIVE | | | | MIDDLETOWN | OH | 45044-6576 |
| PHILLIP L WOOD | 8285 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8209 |
| PHILLIP LAFERRIERE | 4476 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| PHILLIP LANZ | 1217 BLANKENSHIP ROAD | | | | JAMESTOWN | KY | 42629-6712 |
| PHILLIP LAROCHE | 127 MAPLE HWY | | | | LAKE ODESSA | MI | 48849-9212 |
| PHILLIP LATHAM | 76 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2213 |
| PHILLIP LAWRIMORE | 2277 COUNTY ROAD 45 | | | | MOUNT HOPE | AL | 35651-9576 |
| PHILLIP LAWSON | 4503 STATE ROUTE 722 | | | | NEW MADISON | OH | 45346-8737 |
| PHILLIP LEAPER | 2750 MOROCCO RD | | | | IDA | MI | 48140-9533 |
| PHILLIP LECKLIDER | 753 GARDENWOOD DR | | | | GREENVILLE | OH | 45331-2405 |
| PHILLIP LEGRONE | 4171 NANCY ST | | | | PEARL | MS | 39208-4127 |
| PHILLIP LEININGER | PO BOX 463 | | | | GALVESTON | IN | 46932-0463 |
| PHILLIP LEITNER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| PHILLIP LEVI | 550 E 1000 N | | | | ALEXANDRIA | IN | 46001-8479 |
| PHILLIP LEVI | 4635 HALE HILL RD | | | | POLAND | IN | 47868-7086 |
| PHILLIP LEWIS | 2010 ITHACA ST SW | | | | WYOMING | MI | 49519-1704 |
| PHILLIP LEWIS JR | 1313 MARSHALL AVE SE | | | | GRAND RAPIDS | MI | 49507-1927 |
| PHILLIP LEWIS JR. | PO BOX 71123 | | | | MADISON HTS | MI | 48071-0123 |
| PHILLIP LIESTMAN | 4165 WATERLOO ST | | | | WATERFORD | MI | 48329-1461 |
| PHILLIP LILLY | 507 BALLENGEE ST | | | | HINTON | WV | 25951-2245 |
| PHILLIP LITTLEJOHN | PO BOX 5315 | | | | FLINT | MI | 48505-0315 |
| PHILLIP LOPEZ | 919 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2803 |
| PHILLIP LOPEZ SR | 2835 W 1350 S | | | | KOKOMO | IN | 46901-7759 |
| PHILLIP LOSEE | 1407 E STATE RD | | | | WEST BRANCH | MI | 48661-9763 |
| PHILLIP LOTT AND JEFFREY LOTT | C/O JEFFERY LOTT | 9025 ELMDALE RD | | | CLARKSVILLE | MI | 48815 |
| PHILLIP LOWE | 580 VANESSA DR | | | | W ALEXANDRIA | OH | 45381-8357 |
| PHILLIP LOWERY | 230 CO RD# 128 | | | | TOWN CREEK | AL | 35672 |
| PHILLIP LUCAS | 1312 ONSLOW DR | | | | COLUMBUS | OH | 43204-4713 |
| PHILLIP LUCAS | 1331 E 3RD ST | | | | BENICIA | CA | 94510-2805 |
| PHILLIP LUSK | 11404 KINGSRIDGE TER | | | | OKLAHOMA CITY | OK | 73170-4433 |
| PHILLIP LYNK | 5297 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8514 |
| PHILLIP LYONS | 1103 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5851 |
| PHILLIP M ALLEN | 3507  KATHLEEN AVE APT B | | | | DAYTON | OH | 45405-- 25 |
| PHILLIP M LECKLIDER | 753  GARDENWOOD | | | | GREENVILLE | OH | 45331-2405 |
| PHILLIP M MAKOWSKI | 3346 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017 |
| PHILLIP M SHERWOOD | 17602  OLD STATE RD. | | | | MIDDLEFIELD | OH | 44062-8220 |
| PHILLIP M TOOMBS | C/O WILLIAM N IVERS | HARRISON & MOBERLY LLP | 10 W MARKET STREET SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| PHILLIP M WOREK | 798 PRESTON DRIVE | | | | WAYNESVILLE | OH | 45068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP M. WACKER | N4213 SCHARINE ROAD | | | | WHITEWATER | WI | 53190 |
| PHILLIP MACIEJEWSKI | 40538 COLONY DR | | | | STERLING HTS | MI | 48313-3808 |
| PHILLIP MACKENZIE | 5189 DYER RD | | | | TURNER | MI | 48765-9720 |
| PHILLIP MACLEOD | 440 ERB TRL | | | | EAST TAWAS | MI | 48730-9305 |
| PHILLIP MADDOX | 134 RIVERBEND LN | | | | COMMERCE | GA | 30530-7055 |
| PHILLIP MADELINE | 4555 NORTH ST | | | | ATTICA | MI | 48412-9714 |
| PHILLIP MAFFETT | 4443 SOFTWOOD LN | | | | DAYTON | OH | 45424-8028 |
| PHILLIP MAHER | 1213 S PATTERSON DR | | | | MOORE | OK | 73160-7246 |
| PHILLIP MAILEY | 12704 W 122ND ST | | | | OVERLAND PARK | KS | 66213-4802 |
| PHILLIP MALDAG | 1620 ROYAL OAK ST SW | | | | WYOMING | MI | 49519-3348 |
| PHILLIP MALONE | 1687 OAKVALE DR SW | | | | WYOMING | MI | 49519-6536 |
| PHILLIP MANSELL | 105 NORTHGATE DR NE | | | | WARREN | OH | 44484-5532 |
| PHILLIP MARTIN | 3949 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1129 |
| PHILLIP MASK | 629 N FRANCIS AVE | | | | LANSING | MI | 48912-4214 |
| PHILLIP MASLEY | 401 QUAIL MEADOW CT | | | | DEBARY | FL | 32713-4503 |
| PHILLIP MASON | 1535 SOUTH EAGLE STREET | | | | AURORA | CO | 80012-5773 |
| PHILLIP MASTERS | 4000 CORONADO PKWY APT 103 | | | | CAPE CORAL | FL | 33904-7301 |
| PHILLIP MATTHEWS | 617 E PARKWAY AVE | | | | FLINT | MI | 48505-2959 |
| PHILLIP MATTHEWS | 6401 S AUSTIN R 1 | | | | LAINGSBURG | MI | 48848 |
| PHILLIP MATTHEWS | 6035 1ST ST | | | | MAYVILLE | MI | 48744-5127 |
| PHILLIP MATTHEWS | 412 CORNELL ST | | | | BAY CITY | MI | 48708-6923 |
| PHILLIP MAYBEE | 100 SUMAC DR | | | | ORTONVILLE | MI | 48462-9281 |
| PHILLIP MAYER | 174 GRAY LN | | | | ALLONS | TN | 38541-6949 |
| PHILLIP MAYER JR | 6218 VANCE AVE | | | | FORT WAYNE | IN | 46815-6262 |
| PHILLIP MC DERMOTT | 136 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| PHILLIP MC KENZIE | 10302 WAYBURN ST | | | | DETROIT | MI | 48224-2419 |
| PHILLIP MC KESSY | 1127 VAIL CT | | | | LANSING | MI | 48917-4000 |
| PHILLIP MC MILLIAN | 5428 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| PHILLIP MC NETT | 510 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-9272 |
| PHILLIP MC REYNOLDS | 1833 FENN ST | | | | MILFORD | MI | 48381-4165 |
| PHILLIP MCCAMMON | 1112 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9528 |
| PHILLIP MCCARVILLE | 543 SOMERSET DR | | | | JANESVILLE | WI | 53546-1925 |
| PHILLIP MCCORMICK | 1613 KINGS CT | | | | GRAND PRAIRIE | TX | 75051-4415 |
| PHILLIP MCELYEA | 14394 CROOKED STICK PL | | | | ATHENS | AL | 35613-8158 |
| PHILLIP MCFELLIN | 1009 N ARIZONA ESTATES LOOP | | | | TUCSON | AZ | 85748-3568 |
| PHILLIP MCGINLEY | 4133 E CAROL AVE | | | | MESA | AZ | 85206-1941 |
| PHILLIP MCKILLIP | 492 LONG HOLLOW RD | | | | MARYVILLE | TN | 37801-7808 |
| PHILLIP MCKINNEY | 113 BUCKTHORN CT | | | | MANSFIELD | OH | 44907-2807 |
| PHILLIP MCKINNEY JR | 113 BUCKTHORN CT | | | | MANSFIELD | OH | 44907-2807 |
| PHILLIP MCNEAL | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHILLIP MCQUIRTER | 8233 N STODDARD AVE | | | | KANSAS CITY | MO | 64152-2062 |
| PHILLIP MEDLIN | 7153 THOMAS AVE | | | | BRIDGEVIEW | IL | 60455-1151 |
| PHILLIP MEEKER | 3614 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4638 |
| PHILLIP MERELES | 8490 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| PHILLIP MERLO | 1405 FOX DEN TRL | | | | CANFIELD | OH | 44406-8304 |
| PHILLIP MESSER | | | | | | | |
| PHILLIP METZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHILLIP MEYERS | 18074 MEYERS DR | | | | SPRING LAKE | MI | 49456-1584 |
| PHILLIP MILLER | 4672 OSPREY DR | | | | GREENWOOD | IN | 46143-8281 |
| PHILLIP MILLER | 616 E COLUMBIA ST | | | | FLORA | IN | 46929-1110 |
| PHILLIP MILLER | 3802 PONCE DE LEON BLVD | | | | SEBRING | FL | 33872-2204 |
| PHILLIP MILLER | 202 MAIN ST | | | | ASHLEY | OH | 43003-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP MILLER | 9212 PORTAGE RD | | | | PORTAGE | MI | 49002-6424 |
| PHILLIP MILLER | 6047 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| PHILLIP MILLER | PO BOX 651 | | | | SCOTTSVILLE | KY | 42164-0651 |
| PHILLIP MILLER | 218 46TH ST | | | | SANDUSKY | OH | 44870-4858 |
| PHILLIP MILLS | 14267 NEFF RD | | | | CLIO | MI | 48420-8846 |
| PHILLIP MINCH | 4219 CALUMET DR | | | | OAKLAND TOWNSHIP | MI | 48306-1462 |
| PHILLIP MITCHELL | 5326 N GRANDVIEW DR | | | | MILTON | WI | 53563-8851 |
| PHILLIP MITCHELL | 6414 BENNETT LAKE RD | | | | FENTON | MI | 48430-9093 |
| PHILLIP MOBLEY | 3201 CHAMBERS ST | | | | FLINT | MI | 48507-2128 |
| PHILLIP MOODY | 951 TERRACE LN | | | | YPSILANTI | MI | 48198-3063 |
| PHILLIP MOON | 740 N RIVER RD | | | | SAGINAW | MI | 48609-6826 |
| PHILLIP MOON | 1328 LAKESIDE TRL | | | | MARTIN | GA | 30557-5049 |
| PHILLIP MOORE | 127 CRYSTAL DR | | | | DOYLINE | LA | 71023-3293 |
| PHILLIP MOORE | PO BOX 110 | | | | SPRINGPORT | IN | 47386-0110 |
| PHILLIP MOORE | 10299 HENDERSON RD | | | | CORUNNA | MI | 48817-9790 |
| PHILLIP MOORE | 10400 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| PHILLIP MOORE | PO BOX 1328 | | | | SPRING HILL | TN | 37174-1328 |
| PHILLIP MORAN | 22325 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-2870 |
| PHILLIP MORGAN | 9113 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8832 |
| PHILLIP MORICI | 43590 DEVIN DR | | | | CLINTON TWP | MI | 48038-2416 |
| PHILLIP MORRIS | 238 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3116 |
| PHILLIP MORRIS | 342 MORRIS AVE | | | | BELLWOOD | IL | 60104-1474 |
| PHILLIP MORRIS | 887 CHAPMAN CIR | | | | STONE MOUNTAIN | GA | 30088-2554 |
| PHILLIP MORSE | 3455 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| PHILLIP MULL | 12767 COSTABELLA AVE | | | | REMUS | MI | 49340-9509 |
| PHILLIP MURPHY | 11901 RANTA RD | | | | BARAGA | MI | 49908-9164 |
| PHILLIP MURRAY | 11831 N 100 E | | | | ALEXANDRIA | IN | 46001-9094 |
| PHILLIP MUSOLINO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHILLIP MYERS | 9334 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1826 |
| PHILLIP N GORK | 1120 GRAND PINE CIR | | | | WISCONSIN DELLS | WI | 53965 |
| PHILLIP N HUDSON | 2666 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342 |
| PHILLIP N WEBER | 132 LAKESIDE ST | | | | PONTIAC | MI | 48340-2526 |
| PHILLIP NALL | 1404 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| PHILLIP NAUMANN | 2995 DARLINGTON WEST RD | | | | BELLVILLE | OH | 44813-9288 |
| PHILLIP NEIR | 1015 DOLANE | | | | WHITE LAKE | MI | 48383-2433 |
| PHILLIP NICHOLS | 5764 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9777 |
| PHILLIP NIGL | 13420 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| PHILLIP NORRIS | 605 WALTER ST | | | | FARMINGTON | MO | 63640-2719 |
| PHILLIP NORRIS | 5880 W JONES RD | | | | MUNCIE | IN | 47302-8865 |
| PHILLIP NUNN | 4500 N ROUTE 60 | | | | WAKEMAN | OH | 44889 |
| PHILLIP O HIGGINS | C/O EDWARD H POWERS 300 PHOENIX BUILDING | | | | FLINT | MI | 48502 |
| PHILLIP OBRIEN | 5701 BRANCH RD | | | | FLINT | MI | 48506-1369 |
| PHILLIP OFFICER | 19 BEAUDETTE AVE | | | | PONTIAC | MI | 48341-2181 |
| PHILLIP OGINSKY | 7345 RILEY RD | | | | CORUNNA | MI | 48817-9725 |
| PHILLIP OLANGER | 1173 OXFORD RD | | | | BERKLEY | MI | 48072-2013 |
| PHILLIP ORTH | 73 E BASS CIR | | | | MARBLEHEAD | OH | 43440-9770 |
| PHILLIP OSBORNE | 5299 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| PHILLIP OSCAR GRAVELINE | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| PHILLIP OWENS | 241 EMERSON AVE | | | | YPSILANTI | MI | 48198-4209 |
| PHILLIP OXLEY | 9065 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| PHILLIP OXLEY | 25 SARAWAK RD | | | | FRANKLIN | NC | 28734-8605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP P COTE | 6526 STONY BROOK DR | | | | FORT WAYNE | IN | 46835-2330 |
| PHILLIP P DYE | 5190 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| PHILLIP P TEREAU | 29 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |
| PHILLIP P WILLIAMS | 770 FOLSOM JONESVILLE RD. | | | | JONESVILLE | KY | 41052-9708 |
| PHILLIP PALMER | 3330 ELMWOOD DR | | | | CLIO | MI | 48420-1509 |
| PHILLIP PAPIC | 701 SHELTON RD | | | | SALEM | OH | 44460-9756 |
| PHILLIP PAPPAS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| PHILLIP PARCHMAN | 5814 FOX HUNT DR | | | | ARLINGTON | TX | 76017-4560 |
| PHILLIP PARKER | 8285 KINCROSS DR | | | | BOULDER | CO | 80301-4228 |
| PHILLIP PARKER | 1956 COUNTY ROUTE 2 | | | | RICHLAND | NY | 13144-4425 |
| PHILLIP PARKER, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| PHILLIP PARR | 183 N MAIN ST | | | | LONDON | OH | 43140-1143 |
| PHILLIP PARTIN | PO BOX 417 | | | | OAKWOOD | IL | 61858-0417 |
| PHILLIP PARTRIDGE | 3002 ARTESIAN LN | | | | NORTH FORT MYERS | FL | 33917-1528 |
| PHILLIP PATRICK | 23615 AUDREY AVE | | | | WARREN | MI | 48091-3149 |
| PHILLIP PATRICK | 4946 ARABIAN DR | | | | FAIRBORN | OH | 45324-9733 |
| PHILLIP PATRICK | 2312 S HOLLISTER RD | | | | OVID | MI | 48866-8617 |
| PHILLIP PAWLAK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHILLIP PAYNE | 4190 SOMERSET AVE | | | | DETROIT | MI | 48224-3467 |
| PHILLIP PEGG | 30910 STATE HIGWAY 100 | LOT 165 | | | SAN BENITO | TX | 78586 |
| PHILLIP PELLAR | 5628 PINKERTON RD | | | | VASSAR | MI | 48768-9610 |
| PHILLIP PENA | 2800 SW 86TH ST | | | | OKLAHOMA CITY | OK | 73159-5613 |
| PHILLIP PERAINO | 5011 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8734 |
| PHILLIP PERAINO | 1264 E HURD RD | | | | CLIO | MI | 48420-7926 |
| PHILLIP PERREN | 4672 LIGHT WAY | | | | AUSTELL | GA | 30106-1682 |
| PHILLIP PERRY | PO BOX 2325 | | | | BUCKHANNON | WV | 26201-7325 |
| PHILLIP PERRY | 3701 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| PHILLIP PETERS | 1901 S PARK RD APT G105 | | | | KOKOMO | IN | 46902-6149 |
| PHILLIP PETERSON | BOX 124N. CROSS STREET | | | | NEWTONSVILLE | OH | 45158 |
| PHILLIP PETERSON | 8385 GLENDALE DR | | | | YPSILANTI | MI | 48198-3655 |
| PHILLIP PETTEY | 6117 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| PHILLIP PEW | 519 TURNBURY ST | | | | SIMI VALLEY | CA | 93065-7017 |
| PHILLIP PIERCE | 24 HUNTING HILLS DR | | | | BRASELTON | GA | 30517-5041 |
| PHILLIP PITTMAN | 8616 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3230 |
| PHILLIP PLEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHILLIP POOR | 4510 PITT ST | | | | ANDERSON | IN | 46013-2448 |
| PHILLIP POPONEA | 6545 MARTEN KNOLL DR | | | | W BLOOMFIELD | MI | 48324-3417 |
| PHILLIP POTTER | 7900 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9300 |
| PHILLIP POTTER | 46 CONLON ST | | | | BRISTOL | CT | 06010-4103 |
| PHILLIP POWELL | 811 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2123 |
| PHILLIP POWELL | 5487 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9796 |
| PHILLIP POZOULAKIS | 1201 63RD ST | | | | BALTIMORE | MD | 21237-2505 |
| PHILLIP PRATT | 12552 N 400 W | | | | ALEXANDRIA | IN | 46001-8453 |
| PHILLIP PRATT | 639 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1960 |
| PHILLIP PRATT JR | 3626 BROAD OAK DR | | | | CHARLOTTE | NC | 28273-3765 |
| PHILLIP PREWITT | PO BOX 34 | | | | MORGANTOWN | IN | 46160-0034 |
| PHILLIP PRINCE | 1420 PERRY RD APT 4-2 | | | | GRAND BLANC | MI | 48439-1734 |
| PHILLIP PRYOR | 2366 LONGLEAF DR | | | | GREENWOOD | IN | 46143-7518 |
| PHILLIP PRYOR | 250 HASTINGS AVE | | | | BUFFALO | NY | 14215-2988 |
| PHILLIP QUALLS | 202 S WOOD ST | | | | CHESANING | MI | 48616-1366 |
| PHILLIP QUINTELA | 1334 W WIELAND RD | | | | LANSING | MI | 48906-6800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP R AKERS | 6156 CANTATA CT | | | | MIAMI TWP | OH | 45449 |
| PHILLIP R ANDRICK | 7320 GALLAGHER DR APT 104 | | | | EDINA | MN | 55435-3176 |
| PHILLIP R ELLIS, JR | 3347 CHARLESTON TRAIL | | | | GARDEN CITY | SC | 29576 |
| PHILLIP R ENGLAND | 7910 UPPER MIAMISBURG RD. | | | | MIAMISBURG | OH | 45342 |
| PHILLIP R FERRELL | 1949  WILENE DRIVE | | | | BEAVERCREEK | OH | 45432-4042 |
| PHILLIP R FERRELL SR | 7562 TIMBERSPRINGS DR | | | | FISHERS | IN | 46038 |
| PHILLIP R LINDON | 6988 MCKEAN RD LOT 222 | | | | YPSILANTI | MI | 48197-6032 |
| PHILLIP R OTWELL SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| PHILLIP R PATRICK | 4946 ARABIAN DR | | | | FAIRBORN | OH | 45324-9733 |
| PHILLIP R SANCHEZ | 35852 PINETREE ST | | | | LIVONIA | MI | 48150-2543 |
| PHILLIP R SMITH | 9545 LOCUST HILL RD | | | | GREENWOOD | LA | 71033-2733 |
| PHILLIP RACE | 6138 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426-8905 |
| PHILLIP RACINE | 2000 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| PHILLIP RADFORD | 2326 DAWSON ST | | | | INDIANAPOLIS | IN | 46203-4419 |
| PHILLIP RATKOS | 9032 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6447 |
| PHILLIP RAY | 20060 NW 125TH AVE RR1 | | | | MICANOPY | FL | 32667 |
| PHILLIP RAY | 46528 MORNINGTON RD | | | | CANTON | MI | 48188-3012 |
| PHILLIP REECE | PO BOX 85 | | | | GUTHRIE | OK | 73044-0085 |
| PHILLIP REED | 18252 MIDDLEBELT RD APT 104 | | | | LIVONIA | MI | 48152-3618 |
| PHILLIP REISMILLER | 5239 N 825 W | | | | FRANKTON | IN | 46044-9508 |
| PHILLIP REITZ | 122 GREGG DRIVE | | | | BATTLE CREEK | MI | 49014-7829 |
| PHILLIP REY | 2760 BRONSON BLVD | | | | KALAMAZOO | MI | 49008-2361 |
| PHILLIP RICCIULLI | 564 N RHODES AVE | | | | NILES | OH | 44446-3829 |
| PHILLIP RICHARD | 911 HIGHWAY 557 LOT 12 | | | | WEST MONROE | LA | 71292-3333 |
| PHILLIP RICHARDS | 80 ELLEN ST | | | | EDISON | NJ | 08817-4437 |
| PHILLIP RICHARDS | 26245 ROGELL RD | | | | NEW BOSTON | MI | 48164-9212 |
| PHILLIP RICHARDSON | 8063 1/2 EMBURY RD | | | | GRAND BLANC | MI | 48439-8192 |
| PHILLIP RICHBURG | 160 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2317 |
| PHILLIP RICHMOND | 5128 BEECH AVE | | | | KALAMAZOO | MI | 49006-1984 |
| PHILLIP RICHMOND JR | 105 JASON PLACE | | | | GRAYLING | MI | 49738-7854 |
| PHILLIP RIDDLE | 8165 EAST 725 NORTH | | | | BROWNSBURG | IN | 46112 |
| PHILLIP RISER | 5760 S COUNTY ROAD 500 W | | | | YORKTOWN | IN | 47396-9143 |
| PHILLIP RIVERA | 3010 CHESHIRE CT | | | | WOODSTOCK | GA | 30189-6690 |
| PHILLIP RIZZO | | | | | GREENBURG | PA | 15601 |
| PHILLIP ROACH | 2216 E 14TH ST | | | | MUNCIE | IN | 47302-4603 |
| PHILLIP ROBERTSON | 7867 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8458 |
| PHILLIP ROBINSON | 8249 WESTPOINT ST | | | | TAYLOR | MI | 48180-2241 |
| PHILLIP ROBINSON | 4910 BUTTERFIELD DR | | | | MIDLAND | MI | 48642-2101 |
| PHILLIP ROBINSON | 1738 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2847 |
| PHILLIP ROCKAFELLOW | 2490 HARRINGTON RD | | | | ATTICA | MI | 48412-9215 |
| PHILLIP ROMINE | 3058 ENDENHALL WAY APT 3 | | | | EAST LANSING | MI | 48823-1634 |
| PHILLIP ROMINES | 6284 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| PHILLIP ROSE | 10900 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| PHILLIP ROSENBAUM | 8210 OAK PARK BLVD | | | | OAK PARK | MI | 48237-1811 |
| PHILLIP ROSS | 454 SKYLINE DR | | | | LEWISBURG | TN | 37091-3653 |
| PHILLIP ROSSI | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PHILLIP ROUNTREE | PO BOX 746 | | | | CORDOVA | TN | 38088-0746 |
| PHILLIP ROWE | 12092 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| PHILLIP ROWLAND | 2801 MAIN ST | | | | NEWFANE | NY | 14108-1234 |
| PHILLIP ROYCE | 220 WILLOW ST | | | | HURST | TX | 76053-5613 |
| PHILLIP RUMLER | 6443 N 1000 E | | | | WILKINSON | IN | 46186-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP RUSSELL | 8845 N OAK TRFY | | | | KANSAS CITY | MO | 64155-2438 |
| PHILLIP S ALSOBROOK | 3162 W ZION CHURCH RD | | | | SHELBY | NC | 28150-8898 |
| PHILLIP S BURLEY | 1271 W. DODGE RD | | | | CLIO | MI | 48420 |
| PHILLIP S CARUSO LAW OFFICE | 1129 N JACKSON ST | APT 1401 | | | MILWAUKEE | WI | 53202-3268 |
| PHILLIP S CLARK | 107 NORTHMOOR DR. | | | | ARCANUM | OH | 45304 |
| PHILLIP S DENIUS | 437   CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| PHILLIP S DENIUS | 437 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| PHILLIP S FRECH | 1184 OAKDALE DR | | | | MANSFIELD | OH | 44905-1652 |
| PHILLIP S GARZA | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| PHILLIP S HEMRY | 1045 WHITE OAK DR | | | | SPRINGFIELD | OH | 45504 |
| PHILLIP S MAFFETT | 4443 SOFTWOOD LN | | | | DAYTON | OH | 45424 |
| PHILLIP S STONE | 120 TOM SIMMS PLACE | | | | OHATCHEE | AL | 36271-4201 |
| PHILLIP SAIS | 13654 PIERCE ST | | | | PACOIMA | CA | 91331-3739 |
| PHILLIP SAMPLES | PO BOX 3081 | | | | CUMMING | GA | 30028-6515 |
| PHILLIP SANCHEZ | 35852 PINETREE ST | | | | LIVONIA | MI | 48150-2543 |
| PHILLIP SANDERS | 9017 LONE OAK DR | | | | SHREVEPORT | LA | 71118-2443 |
| PHILLIP SANDERSON | 154 HENDERSON ST | | | | MOULTON | AL | 35650-5741 |
| PHILLIP SANDERSON | 904 MOORE ST | | | | OWOSSO | MI | 48867-1933 |
| PHILLIP SANTMYER | | | | | | | |
| PHILLIP SAULSBURY | PO BOX 22475 | | | | BALTIMORE | MD | 21203-4475 |
| PHILLIP SAVAGE | PO BOX 907570 | | | | GAINESVILLE | GA | 30501-0910 |
| PHILLIP SCHACKOW | 21219 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9630 |
| PHILLIP SCHEITLER | 921 HARTFORD DR | | | | ELYRIA | OH | 44035-3007 |
| PHILLIP SCHERZER | 2891 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9681 |
| PHILLIP SCHLAGEL | 4900 N TOWNLINE RD | | | | STERLING | MI | 48659-9437 |
| PHILLIP SCHMIDT | 2801 W WILLOW ST | | | | LANSING | MI | 48917-1834 |
| PHILLIP SCHMIEDEKNECHT | 5434 S EDEN LAKE RD | | | | CUSTER | MI | 49405-8723 |
| PHILLIP SCOTT | 1533 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| PHILLIP SCOTT | PO BOX 451 | | | | LEWISTON | MI | 49756-0451 |
| PHILLIP SECORD | 9079 STRILECKY RD | | | | ATLANTA | MI | 49709-9165 |
| PHILLIP SEYFRIED | 6068 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| PHILLIP SHAKER | 1091 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| PHILLIP SHAKER | 11700 WEINGARTZ E | | | | UTICA | MI | 48315-5934 |
| PHILLIP SHANNON | 4679 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2724 |
| PHILLIP SHAW | 912 HARMON ST | | | | DANVILLE | IL | 61832-3869 |
| PHILLIP SHEETS | 2233 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8503 |
| PHILLIP SHELTON | 2234 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6914 |
| PHILLIP SHEPARD | 13881 INTERSTATE 20 | SUITE A | | | MESQUITE | TX | 75181 |
| PHILLIP SHEPARD | 941 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| PHILLIP SHEPHERD | 120 WILLOW CREEK DR | | | | GRIFFIN | GA | 30224-7883 |
| PHILLIP SHERIDAN | 1442 JAMES RD | | | | GARDNERVILLE | NV | 89460-8153 |
| PHILLIP SHERMAN | 126 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| PHILLIP SHERWOOD | 17602 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-8220 |
| PHILLIP SHERWOOD | 2630 PRESTON RIDGE LN | | | | DACULA | GA | 30019-3112 |
| PHILLIP SHINABARGER | 4800 WILLOW DR | | | | BARRYTON | MI | 49305-9580 |
| PHILLIP SHIREY | 208 HICKORY ST | | | | SWANTON | OH | 43558-1125 |
| PHILLIP SHORT | 7405 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4430 |
| PHILLIP SHOUN | 1519 VANDYKE GREENSPRING RD | | | | SMYRNA | DE | 19977-9489 |
| PHILLIP SIDEBOTHAM | 995 SANDHILL DR | | | | MIDDLEVILLE | MI | 49333-8874 |
| PHILLIP SIDOTI | 1230 HARRINGTON LN | | | | EAST LANSING | MI | 48823-7373 |
| PHILLIP SILVIA | 3102 E GENESEE AVE | | | | SAGINAW | MI | 48601-4208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP SIMMONS | 4153 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8449 |
| PHILLIP SISSON | 2112 S 825 W | | | | LAPEL | IN | 46051-9713 |
| PHILLIP SLOAN | 1017 N EAST ST | | | | FENTON | MI | 48430-1585 |
| PHILLIP SMITH | 6606 CRYSTAL | | | | JOHANNESBURG | MI | 49751-9519 |
| PHILLIP SMITH | 3801 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| PHILLIP SMITH | 425 KENNEDY LN | | | | HOPWOOD | PA | 15445-2411 |
| PHILLIP SMITH | 389 EVANS COOK RD | | | | CANTON | GA | 30115-5628 |
| PHILLIP SMITH | 11240 S 100 E | | | | FAIRMOUNT | IN | 46928-9539 |
| PHILLIP SMITH | 701 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1338 |
| PHILLIP SMITH | 1607 S L ST | | | | ELWOOD | IN | 46036-2842 |
| PHILLIP SMITH | 505 JULIAN AVE | | | | LANSING | MI | 48917-2715 |
| PHILLIP SMITH | 8541 BAYBERRY DR NE | | | | WARREN | OH | 44484-1610 |
| PHILLIP SMITH | 9545 LOCUST HILL RD | | | | GREENWOOD | LA | 71033-2733 |
| PHILLIP SMITH | 10285 JOSSMAN RD | | | | GOODRICH | MI | 48438-9011 |
| PHILLIP SMITH SR | 1167 S STAFFORD RD | | | | SHORTSVILLE | NY | 14548-9523 |
| PHILLIP SNYDER | 2331 TURNBERRY CT | | | | BELOIT | WI | 53511-7020 |
| PHILLIP SORRENTINO | MR PHILIP J SORRENTINO | 8506 CROWS CT | | | TAMPA | FL | 33647-2487 |
| PHILLIP SOULE | 2000 RAMAR RD LOT 682 | | | | BULLHEAD CITY | AZ | 86442-9321 |
| PHILLIP SPARKS | 305 N JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1036 |
| PHILLIP SPEARS | 4708 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2734 |
| PHILLIP SPECHT | 2847 STANTON DR | | | | SAGINAW | MI | 48601-7604 |
| PHILLIP SPEICHER | 110 E BRANSON ST | | | | LA FONTAINE | IN | 46940-9155 |
| PHILLIP SPENCER | 1348 S 560 W | | | | RUSSIAVILLE | IN | 46979-9437 |
| PHILLIP SPITZLEY | BOX 13 10724 PEWAMO RD | | | | PEWAMO | MI | 48873 |
| PHILLIP SPROUSE | 843 SHERWOOD DR | | | | ELYRIA | OH | 44035-3015 |
| PHILLIP SPROWL | 595 SAINT LAWRENCE ST | | | | MARYSVILLE | MI | 48040-1332 |
| PHILLIP SQUIRES | | | | | | | |
| PHILLIP STAHL | 202 E STATE ST | | | | SAINT LOUIS | MI | 48880-1761 |
| PHILLIP STAJDL | 7112 DEBORAH DR | | | | SAGINAW | MI | 48609-5228 |
| PHILLIP STANGE | 7051 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| PHILLIP STARBUCK | 12405 NW CROOKED RD | | | | PARKVILLE | MO | 64152-4907 |
| PHILLIP STEFFANI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHILLIP STEPHENS | 3113 ELLEN DR | | | | INDIANAPOLIS | IN | 46224-2512 |
| PHILLIP STEPHENSON | 1219 WOODWARD ST | | | | LAPEL | IN | 46051-9794 |
| PHILLIP STEVENS | 2109 S MAIN ST | | | | LIMA | OH | 45804-2231 |
| PHILLIP STONEBRAKER | 609 N PIN OAK LN | | | | MUNCIE | IN | 47304-3175 |
| PHILLIP STORCK III | 52430 FORD LN | | | | CHESTERFIELD | MI | 48047-3512 |
| PHILLIP STORCK JR | 57555 CIDER DR | | | | WASHINGTON | MI | 48094-3219 |
| PHILLIP STORM | 8900 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| PHILLIP STRICKLAND | 2024 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| PHILLIP STRINGER | 2003 NETHERY RD | | | | HARTSELLE | AL | 35640-7375 |
| PHILLIP STROUD | 1118 W BOONE CT | | | | LADY LAKE | FL | 32159-2180 |
| PHILLIP STURGIS | 624 S. GRAND TRAVERSE | C/O MARTIN A. TYCKOSKI | | | FLINT | MI | 48502 |
| PHILLIP STUTZ | 3760 ST R 49 | | | | ARCANUM | OH | 45304 |
| PHILLIP SUMNER | 2663 S 1400 E34 | | | | SWAYZEE | IN | 46986-9602 |
| PHILLIP SWART | 1243 EMERSON RD | | | | HERRON | MI | 49744-9703 |
| PHILLIP SWEETEN | 3837 HOSNER RD | | | | DRYDEN | MI | 48428-9620 |
| PHILLIP SWIHART | 118 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 |
| PHILLIP SWITZER | PO BOX 288 | | | | MOHAWK | MI | 49950-0288 |
| PHILLIP T CORBIN | 59 SEWARD ST APT 517 | | | | DETROIT | MI | 48202-2431 |
| PHILLIP TAYLOR | 1912 E 44TH ST | | | | ANDERSON | IN | 46013-2560 |
| PHILLIP TAYLOR | 121 MILL ST | | | | CALEDONIA | MO | 63631-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP TAYLOR | PO BOX 195 | | | | BETHANY | LA | 71007-0195 |
| PHILLIP TAYLOR | 10108 LAKE MICHIGAN DR | | | | WEST OLIVE | MI | 49460-9645 |
| PHILLIP TERBURGH | 19482 100TH AVE | | | | TUSTIN | MI | 49688-8672 |
| PHILLIP TEREAU | 29 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |
| PHILLIP TERRANOVA | 23097 VASSAR AVE | | | | HAZEL PARK | MI | 48030-2707 |
| PHILLIP TERRELL | 1431 E UNION CITY PIKE | | | | WINCHESTER | IN | 47394-8369 |
| PHILLIP TERRY | 173 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5821 |
| PHILLIP TESNER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHILLIP THOMAS | 12 HIGHLAND DR BOX 74 | | | | QUINEBAUG | CT | 06262 |
| PHILLIP THOMAS | 5972 DUREN MEADOWS DR | | | | LITHONIA | GA | 30058-3590 |
| PHILLIP THOMAS | 4059 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9756 |
| PHILLIP THOMPSON | 2126 MCGREGOR RD | | | | YPSILANTI | MI | 48198-9100 |
| PHILLIP THOMPSON | 13160 PINEWOOD ST | | | | GOWEN | MI | 49326-9413 |
| PHILLIP THOMPSON | 782 WOODCREEK CT | APT 102 | | | YPSILANTI | MI | 48198-7526 |
| PHILLIP THOMPSON | 171 GREEN VISTA DR | | | | ENON | OH | 45323 |
| PHILLIP THOR | 1850 LYSTER LANE CT. | | | | TROY | MI | 48085 |
| PHILLIP THORNTON | 3092 STRONG HTS | | | | FLINT | MI | 48507-4544 |
| PHILLIP TIDLER | 288 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2248 |
| PHILLIP TILLMAN JR | 2190 N IRISH RD | | | | DAVISON | MI | 48423-9573 |
| PHILLIP TITUS | 275 E RIDGE RD | | | | SEDONA | AZ | 86336-4029 |
| PHILLIP TOLLE | 5818 E 300 N | | | | WINDFALL | IN | 46076-9443 |
| PHILLIP TOMASSO | 11 DAISY LN | | | | NORTH CHILI | NY | 14514-1404 |
| PHILLIP TOMASSO JR | 9    CHARLENE DR | | | | ROCHESTER | NY | 14606-3532 |
| PHILLIP TOOMBS | 1005 WHITMORE ST | | | | ANDERSON | IN | 46012-9216 |
| PHILLIP TOSTON SR | 6301 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6220 |
| PHILLIP TOTH | 11820 COOLEY AVE | | | | CLEVELAND | OH | 44111-4624 |
| PHILLIP TOVAR | PO BOX 51822 | | | | SPARKS | NV | 89435-1822 |
| PHILLIP TRAPP JR | 11225 ALWARDT DR | | | | STERLING HTS | MI | 48313-4909 |
| PHILLIP TREMBLE | 9058 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| PHILLIP TRICKETT | 11923 WAYCROSS ST | | | | BRIGHTON | MI | 48114-9257 |
| PHILLIP TROTTER | 5153 SULLIVAN RD | | | | LAPEER | MI | 48446-9651 |
| PHILLIP TRUITT | 6746 LEATHERWOOD RD | | | | SOUTH SHORE | KY | 41175-9136 |
| PHILLIP TURNER | 9252 NICHOLS RD | | | | MONTROSE | MI | 48457-9039 |
| PHILLIP TURNER | 23775 CAYUGA AVE | | | | HAZEL PARK | MI | 48030-2705 |
| PHILLIP TURNER JR | 11 N WATERVIEW DR | | | | PALM COAST | FL | 32137-1622 |
| PHILLIP TYMES | 1672 WORTHING ST SW | | | | BYRON CENTER | MI | 49315-9359 |
| PHILLIP V BUNTING | 4374 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| PHILLIP VANHALL | 54800 STARDUST CT | | | | SHELBY TOWNSHIP | MI | 48316-1661 |
| PHILLIP VANNICE | 5400 OAK RD | | | | POLAND | IN | 47868-7049 |
| PHILLIP VAUGHT | PO BOX 3271 | | | | ANDERSON | IN | 46018 |
| PHILLIP VELICEVIC | 54554 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1241 |
| PHILLIP VERDUCE | 3628 BENTWOOD CIR W | | | | WHITE LAKE | MI | 48383-3538 |
| PHILLIP VIBBART | 6229 LITTLE FLOCK RD | | | | SPENCER | IN | 47460-5887 |
| PHILLIP VICKERS | 6 HACKNEY DR | | | | MCLOUD | OK | 74851-8497 |
| PHILLIP VOLSIC | PO BOX 673 | | | | DONIPHAN | MO | 63935-0673 |
| PHILLIP VREDEVELD | 8969 25TH ST S | | | | SCOTTS | MI | 49088-9731 |
| PHILLIP W BERWANGER | 4408 E. ENTRADA DR. | | | | BEAVERCREEK | OH | 45431 |
| PHILLIP W CALLIHAN | 577 CENTER ST W | | | | WARREN | OH | 44481-9384 |
| PHILLIP W CHAPMAN | 6071 CHEROKEE VALLEY LN | | | | LITHONIA | GA | 30058-7904 |
| PHILLIP W FEW | 133 MOLLY AVE | | | | TROTWOOD | OH | 45426 |
| PHILLIP W INGRAM | 2072 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| PHILLIP W MCCLOSKEY | LOT 98 SPEIR'S M H P | | | | TRANSFER | PA | 16154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP W MYERS | 9334 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1826 |
| PHILLIP W SHEPARD | 941 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| PHILLIP W SMITH | 505 JULIAN AVE | | | | LANSING | MI | 48917-2715 |
| PHILLIP W. HAVENER | | | | | | | |
| PHILLIP WAGNER | 3467 MOSER RD | | | | DEFIANCE | OH | 43512-9146 |
| PHILLIP WAKE | 46 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| PHILLIP WALBRIDGE | 55 LISA CIR | | | | WHITE LAKE | MI | 48386-3442 |
| PHILLIP WALTERS | 25198 WILD FLOWER LN | | | | WARRENTON | MO | 63383-5879 |
| PHILLIP WARD | PO BOX 105 | | | | FERRYSBURG | MI | 49409-0105 |
| PHILLIP WARD JR | 1695 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9760 |
| PHILLIP WARDOSKY | 13352 NEFF RD | | | | CLIO | MI | 48420-1813 |
| PHILLIP WARHEIT IRA | C/O PHILLIP WARHEIT | 4600 S OCEAN BLVD #503 | | | HIGHLAND BEACH | FL | 33487 |
| PHILLIP WARMBIER | 1989 FLAJOLE RD | | | | MIDLAND | MI | 48642-9271 |
| PHILLIP WARNER | 4240 W CROSS ST | | | | ANDERSON | IN | 46011-9028 |
| PHILLIP WARREN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHILLIP WARRINER | 6515 CROOKED CREEK DR | | | | MARTINSVILLE | IN | 46151 |
| PHILLIP WATERS | 13080 W COUNTY ROAD 300 S | | | | YORKTOWN | IN | 47396-9776 |
| PHILLIP WATKINS | 668 PORTO CRISTO AVE | | | | SAINT AUGUSTINE | FL | 32092-0708 |
| PHILLIP WAY | 3946 CHENEY RD | | | | LEWISTON | MI | 49756-7556 |
| PHILLIP WEATHERLY | 5123 ESTA DR | | | | FLINT | MI | 48506-1574 |
| PHILLIP WEBER | 132 LAKESIDE ST | | | | PONTIAC | MI | 48340-2526 |
| PHILLIP WECK | 9620 TERRITORIAL RD | | | | MUNITH | MI | 49259-9796 |
| PHILLIP WELCH | 6835 EBENEZER RD | | | | BALTIMORE | MD | 21220-1285 |
| PHILLIP WELLER | 335 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9050 |
| PHILLIP WELLS | PO BOX 363 | | | | BETHLEHEM | GA | 30620-0363 |
| PHILLIP WELSH | 926 WEST 17TH STREET | | | | MUNCIE | IN | 47302-3043 |
| PHILLIP WHEELER | 6889 CHERRY ST | | | | LUDINGTON | MI | 49431-9399 |
| PHILLIP WHEELER | 17765 1ST ST | | | | ATLANTA | MI | 49709-9509 |
| PHILLIP WHISMAN | 912 TOWANDA TRL | | | | ATHENS | TN | 37303-2348 |
| PHILLIP WHITE | 11298 N JENNINGS RD | | | | CLIO | MI | 48420-1596 |
| PHILLIP WHITE | 2185 HARRINGTON RD | | | | ATTICA | MI | 48412-9312 |
| PHILLIP WHITE | 1378 APPLE VALLEY DR | | | | O FALLON | MO | 63366-3473 |
| PHILLIP WHITE JR. | 363 EVENINGSIDE AVE | | | | HENDERSON | NV | 89012-5488 |
| PHILLIP WHITEHOUSE | 6431 OHLS DR | | | | WEIDMAN | MI | 48893-9292 |
| PHILLIP WHITEMAN | 2428 E 41ST ST | | | | ANDERSON | IN | 46013-2615 |
| PHILLIP WHITFORD | 702 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1740 |
| PHILLIP WHITLEY | 5203 BROOKSWOOD RD | | | | CRESTWOOD | KY | 40014-9708 |
| PHILLIP WHITMAN | 1125 N OAK RD | | | | DAVISON | MI | 48423-9148 |
| PHILLIP WHITWORTH | 169 AB JOHNSON LN | | | | COLUMBIA | MS | 39429-8205 |
| PHILLIP WILDER | 827 W 4TH ST | | | | ANDERSON | IN | 46016-1003 |
| PHILLIP WILDER | 2244 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9536 |
| PHILLIP WILKINS | 14215 BARNES RD | | | | BYRON | MI | 48418-9769 |
| PHILLIP WILKINSON | | | | | | | |
| PHILLIP WILLIAMS | 39105 S WINDWOOD DR | | | | TUCSON | AZ | 85739-1772 |
| PHILLIP WILLIAMS | 4075 BONITA DR | | | | MIDDLETOWN | OH | 45044-6576 |
| PHILLIP WILLIAMS | 1400 N ELM ST TRLR 13 | | | | FAIRMOUNT | IN | 46928-1158 |
| PHILLIP WILLIAMS | PO BOX 60016 | | | | BROOKLYN | NY | 11206-0016 |
| PHILLIP WILLIAMS | 6054 LIGHTS FERRY RD | | | | FLOWERY BR | GA | 30542-3207 |
| PHILLIP WILLIAMS | PO BOX 781 | | | MAZATLAN SINALOA 82000 MEXICO | | | |
| PHILLIP WILLIAMS | PO BOX 7005 | | | | MOORE | OK | 73153-1005 |
| PHILLIP WILLIAMS | 770 FOLSOM JONESVILLE RD | | | | JONESVILLE | KY | 41052-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP WILLIAMS | 525 LONGFELLOW ST | | | | INKSTER | MI | 48141-3304 |
| PHILLIP WILLIAMS | PO BOX 112 | | | | CONTINENTAL | OH | 45831-0112 |
| PHILLIP WILLIAMSON | 12509 COWLEY RD | C/O BARBARA WILLIAMSON | | | COLUMBIA STA | OH | 44028-9708 |
| PHILLIP WILSON | 564 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| PHILLIP WILSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| PHILLIP WILSON | 114 OAK POINTE CT NW | | | | ACWORTH | GA | 30102-2466 |
| PHILLIP WILT | 402 HOPE DR | | | | MIDDLETOWN | DE | 19709-9204 |
| PHILLIP WINFREY | 37164 CONDOR CT | | | | WESTLAND | MI | 48185-5008 |
| PHILLIP WINKLER | 16966 ROAD 115 | | | | CECIL | OH | 45821-9723 |
| PHILLIP WINTERHALTER | 7797 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9428 |
| PHILLIP WITT | 9714 N STAFF RD | | | | EDGERTON | WI | 53534-9778 |
| PHILLIP WOOD | 8285 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8209 |
| PHILLIP WOODARD | 2678 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| PHILLIP WOREK | 798 PRESTON DR | | | | WAYNESVILLE | OH | 45068-9767 |
| PHILLIP WRIGHT | 28462 CHERRY AVE | | | | ROMULUS | MI | 48174-3046 |
| PHILLIP WRIGHT | 1715 MONROE ST | | | | SAGINAW | MI | 48602-4808 |
| PHILLIP WRIGHT | 5993 HIGHWAY 1693 | | | | WELLINGTON | KY | 40387-8385 |
| PHILLIP WYRYBKOWSKI | 1555 ARTHUR ST | | | | YPSILANTI | MI | 48198-6402 |
| PHILLIP Y SMITH | 389 EVANS COOK RD | | | | CANTON | GA | 30115-5628 |
| PHILLIP YERTY | 2890 GRAHAM RD | | | | IMLAY CITY | MI | 48444-9766 |
| PHILLIP YOUNG | 1726 EZRA CHURCH DR NW | | | | ATLANTA | GA | 30314-1809 |
| PHILLIP YOUNGMAN | 7021 TWIN HILLS DR | | | | JOSHUA | TX | 76058-5793 |
| PHILLIP ZAK | PO BOX 9022 | ADAM OPEL (M1-02) | | | WARREN | MI | 48090-9022 |
| PHILLIP ZAVISKI | 3850 CHESTERFIELD RD | | | | ORION | MI | 48359-1526 |
| PHILLIP ZENTARSKI | 2957 CODY ST | | | | DETROIT | MI | 48212-2206 |
| PHILLIP ZIELINSKI | 2204 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8190 |
| PHILLIP ZIMMERMAN | 11989 NEWCOSTA AVE | | | | SAND LAKE | MI | 49343-9604 |
| PHILLIP ZUCAS | 4538 WINDMILL CREEK WAY | | | | COLORADO SPRINGS | CO | 80911-3190 |
| PHILLIP ZUKOWSKY | 5735 REVERE RUN | | | | CANFIELD | OH | 44406-8675 |
| PHILLIP'S TIRE AND SERVICE CENTER | 2212 MANGUM RD | | | | HOUSTON | TX | 77092-8116 |
| PHILLIP, CATHERINE C | 159 DEMI DUNE DR | | | | CHIPPEWA LAKE | OH | 44215-9789 |
| PHILLIP, CHERYL L | 201 SWANTON WAY | | | | DECATUR | GA | 30030-3271 |
| PHILLIP, EDNA M. | 1622 TUCKER ST | | | | OAKLAND | CA | 94603-3880 |
| PHILLIP, ELLOISE V | PO BOX 636 | | | | HUDSON | WI | 54016-0636 |
| PHILLIP, JOHN | 1603 BRALEY ST | | | | SAGINAW | MI | 48602-1349 |
| PHILLIP, JOSEPH A | 26 BURLEIN DR | | | | BEACH LAKE | PA | 18405-3030 |
| PHILLIP, PETER G | 108 HILLCREST HEIGHTS DRIVE | | | | MONETA | VA | 24121-5383 |
| PHILLIPOFF, THOMAS A | 28201 ADLER DR | | | | WARREN | MI | 48088-4284 |
| PHILLIPP HARB | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| PHILLIPP, MARGUERITE R | 120 W SECOND ST. | SUITE 1100 | | | DAYTON | OH | 45402-5402 |
| PHILLIPP, MARGUERITE R | 120 W 2ND ST STE 1100 | | | | DAYTON | OH | 45402-1657 |
| PHILLIPPA NORWOOD | 606 MONTCLAIRE DR | | | | MANSFIELD | TX | 76063-9135 |
| PHILLIPPE, DENNIS M | 5993 APPLE BLOSSOM DRIVE | | | | BROWNSBURG | IN | 46112-8750 |
| PHILLIPPE, DONALD E | 8264 S 575 E | | | | JONESBORO | IN | 46938-9791 |
| PHILLIPPE, DONALD J | 11121 BRIDGEWATER DR | | | | N ROYALTON | OH | 44133-5949 |
| PHILLIPPE, HELEN J | 31963 RUSH ST | | | | GARDEN CITY | MI | 48135-1759 |
| PHILLIPPE, JOE R | 711 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2541 |
| PHILLIPPE, MAX D | 4520 S 450 W | | | | MARION | IN | 46953-9741 |
| PHILLIPPI PONTIAC SALES, INC. | 10432 RT 19 | | | | FILLMORE | NY | 14735 |
| PHILLIPPI PONTIAC SALES, INC. | NEIL PHILLIPPI | 10432 RT 19 | | | FILLMORE | NY | 14735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPPI, MADONNA A | 727 S 97TH ST | | | | WEST ALLIS | WI | 53214-2616 |
| PHILLIPPI, MARY L | 186 ANDERS DR | | | | BOWLING GREEN | KY | 42103-9575 |
| PHILLIPPI, MARY L | 186 ANDERS DRIVE | | | | BOWLING GREEN | KY | 42103-9575 |
| PHILLIPPI, PAUL R | 269 BLENDON RD | | | | W JEFFERSON | OH | 43162-1029 |
| PHILLIPPI, RALPH F | 3349 DOBBIN DR | | | | STERLING HTS | MI | 48310-3074 |
| PHILLIPPIA MCGINNIS | 21901 AVON RD | | | | OAK PARK | MI | 48237-2571 |
| PHILLIPPO, KENNETH A | 1605 LAKE HOLIDAY DR | | | | SANDWICH | IL | 60548-9304 |
| PHILLIPPS, KATHRYN W | 1906 FIFTH STREET | | | | MONROE | WI | 53566-1544 |
| PHILLIPPS, KATHRYN W | 1906 5TH ST | | | | MONROE | WI | 53566-1544 |
| PHILLIPS | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| PHILLIPS        P, PATRICIA H | 157 SUMMIT LORE | | | | BATAVIA | NY | 14020 |
| PHILLIPS & JORDAN, INC. | MAX WHITLOCK | PO BOX 52050 | | | KNOXVILLE | TN | 37950-2050 |
| PHILLIPS & TEMRO INDUSTRIES EFINC | 9700 W 74TH ST | | | | EDEN PRAIRIE | MN | 55344-3515 |
| PHILLIPS & TEMRO INDUSTRIES LTD | 100 PAQUIN RD | | | WINNIPEG MB R2J 3V4 CANADA | | | |
| PHILLIPS & TEMRO/MI | W4111 ANDOVER ROAD | SUITE 300 | | | BLOOMFIELD | MI | 48302 |
| PHILLIPS 66/BARTLSVL | PLASTIC TECHNICAL CENTER | | | | BARTLESVILLE | OK | 74005 |
| PHILLIPS ADAM | PHILLIPS, ADAM | 853 BELLARD LOOP | | | OPELOUSAS | LA | 70570-2448 |
| PHILLIPS AL | 2334 W NORTH BEND RD | | | | CINCINNATI | OH | 45239-6810 |
| PHILLIPS ALICE | 1605 N G ST | | | | MIDLAND | TX | 79701-4005 |
| PHILLIPS ALLEN L (481956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS ALTON B | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| PHILLIPS AND JORDAN INC | PO BOX 52050 | | | | KNOXVILLE | TN | 37950-2050 |
| PHILLIPS APRIL | PHILLIPS, APRIL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PHILLIPS AUTO CARE | 1003 MOFFAT BLVD | | | | MANTECA | CA | 95336-5823 |
| PHILLIPS AUTOMOTIVE GROUP | 14130 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-2308 |
| PHILLIPS BERNARD (ESTATE OF) (489183) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS BRUCE | 9444 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| PHILLIPS BUICK PONTIAC INC DAVID J | | | | | | | |
| PHILLIPS BUICK PONTIAC MAZDA | FLANAGAN MICHAEL J LAW OFFICES OF | 2277 FAIR OAKS BLVD STE 450 | | | SACRAMENTO | CA | 95825 |
| PHILLIPS BUICK-PONTIAC-GMC TRUCK, I | 2160 HWY 441 27 | | | | FRUITLAND PARK | FL | |
| PHILLIPS BUICK-PONTIAC-GMC TRUCK, INC. | 2160 HWY 441 27 | | | | FRUITLAND PARK | FL | 34731 |
| PHILLIPS BUICK-PONTIAC-GMC TRUCK, INC. | LARRY PHILLIPS | 2160 HWY 441 27 | | | FRUITLAND PARK | FL | 34731 |
| PHILLIPS CHARLES A (478168) | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| PHILLIPS CHARLES A SR (498305) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| PHILLIPS CHARLES A SR (517427) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| PHILLIPS CHARLES W (429616) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS CHARLES WILLIAM III (654416) | (NO OPPOSING COUNSEL) | | | | | | |
| PHILLIPS CHEM/BORGER | PO BOX 968 | CUSTOMER SERVICE CENTER | | | BORGER | TX | 79008-0968 |
| PHILLIPS CHEVROLET GEO INC | | | | | | | |
| PHILLIPS CHEVROLET INC | CURTIS PASCARELLA | 33 W LINCOLN HWY | | | FRANKFORT | IL | 60423-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS CHEVROLET INC | 33 W LINCOLN HWY | | | | FRANKFORT | IL | 60423-1331 |
| PHILLIPS CODY | 205 REYNOLDS ST | | | | HURRICANE | WV | 25526-1153 |
| PHILLIPS COUNTY COLLECTOR | PO BOX 450 | | | | HELENA | AR | 72342-0450 |
| PHILLIPS DANIEL | 381 SWAN HILL RD | | | | GLEN AUBREY | NY | 13777-1031 |
| PHILLIPS DANNY | G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| PHILLIPS DAVID | 21561 WOODFARM DR | | | | NORTHVILLE | MI | 48167-8966 |
| PHILLIPS DAVIS CONNIE | PHILLIPS DAVIS, CONNIE | 214 WEST MAIN STREET SUITE 104 | | | MOORESTOWN | NJ | 08057 |
| PHILLIPS DAVIS, CONNIE | COSKY FRANCIS A | 214 W MAIN ST STE 104 | | | MOORESTOWN | NJ | 08057-2345 |
| PHILLIPS DAY & MADDOCK INC | 1800 E 30TH ST | | | | CLEVELAND | OH | 44114-4410 |
| PHILLIPS DEWEY F (340134) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS DIANE | 3801 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109-4325 |
| PHILLIPS DONALD R (414920) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS DONNA | 32 LEE ROAD 2109 | | | | SALEM | AL | 36874-1593 |
| PHILLIPS DORIS | 2925 REINHARD AVE | | | | SARASOTA | FL | 34234 |
| PHILLIPS DUANE A (464883) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PHILLIPS EDDIE (507578) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PHILLIPS EL BEY, PAUL | 41 E 102ND PL | | | | CHICAGO | IL | 60628-2015 |
| PHILLIPS ELECTRIC CO | 4126 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44103-1120 |
| PHILLIPS ELECTRONICS NORTH AMERICA CORP. | 3000 MINUTEMAN RD., ANDOVER | | | | ANDOVER | MA | 01810 |
| PHILLIPS FIELD EQUIP. & REPAIR | 2090 VAN HORN RD | | | | FAIRBANKS | AK | 99701-7308 |
| PHILLIPS FRANCIS (635647) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PHILLIPS FRANK | 1930 WILDWOOD LN | | | | HANOVER PARK | IL | 60133-6736 |
| PHILLIPS FRANK (446941) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS FREIDA L (450197) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PHILLIPS GARY & JUDY | 1112 VALLEYVIEW LN | | | | JOPLIN | MO | 64804-3540 |
| PHILLIPS GENE (446942) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PHILLIPS GREG | 221 COOK RD | | | | AKWESASNE | NY | 13655-2149 |
| PHILLIPS HARLEY E (350003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS HELEN | PHILLIPS, HELEN | 4815 NEW ORLEANS ST | | | HOUSTON | TX | 77020 |
| PHILLIPS HERBERT L (470292) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| PHILLIPS HOME SOLUTIONS | ATTN: JIM PHILLIPS | 6443 RIDINGS RD | | | SYRACUSE | NY | 13206-1183 |
| PHILLIPS I I I , WILLIAM B | 24212 BELLE MEDE DR | | | | LEESBURG | FL | 34748-7882 |
| PHILLIPS II , PRINCE E | APT K14 | 1706 ART MUSEUM DRIVE | | | JACKSONVILLE | FL | 32207-1131 |
| PHILLIPS II, STEVEN L | 1455 OLT RD | | | | DAYTON | OH | 45418-1442 |
| PHILLIPS III, CHESTER H | 1409 BRIGHTON DR | | | | MANSFIELD | TX | 76063-3361 |
| PHILLIPS III, FRANK B | 670 CORD 234 | | | | ARLEY | AL | 35541 |
| PHILLIPS III, ROBERT W | 3106 GREENWOOD GLEN DR | | | | KINGWOOD | TX | 77345-1398 |
| PHILLIPS INDUSTRIES CVP DIVISION | 12070 BURKE ST | | | | SANTA FE SPRINGS | CA | 90670-2676 |
| PHILLIPS IRON & METAL JF | | | | | | | |
| PHILLIPS JAMES | 27777 JESSICA DR | | | | WALKER | LA | 70785-8501 |
| PHILLIPS JAMES (502537) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| PHILLIPS JAMES B (662168) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| PHILLIPS JAMES M (629602) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS JAMES THOMAS (499370) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PHILLIPS JAY | 5 LONGVIEW DRIVE | | | | MARBLEHEAD | MA | 01945-1126 |
| PHILLIPS JERRY F (400742) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS JIM NADA | 8400 WESTPARK DRIVE | | | | MCLEAN | VA | 22102 |
| PHILLIPS JOHN | PHILLIPS, JOHN | 100 E HUMMINGBIRD LN | | | BELFAIR | WA | 98528-9501 |
| PHILLIPS JR, ALVAH C | 2619 WOODSIDE DR | | | | ARLINGTON | TX | 76016-1370 |
| PHILLIPS JR, ARTHUR W | 428 WOODMERE AVE | | | | NEPTUNE | NJ | 07753-5634 |
| PHILLIPS JR, BENJAMIN B | 865 BILL WATKINS RD | | | | HOSCHTON | GA | 30548-2419 |
| PHILLIPS JR, CARL W | 3999 KUL CIR S | | | | HILLIARD | OH | 43026-3854 |
| PHILLIPS JR, CHARLES J | 2138 MOOREVILLE RD | | | | MILAN | MI | 48160-9519 |
| PHILLIPS JR, CHESTER H | 1956 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| PHILLIPS JR, CONNIELY R | 608 5TH STREET | | | | JACKSON | MI | 49203 |
| PHILLIPS JR, DAMON D | 220 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| PHILLIPS JR, DANIEL C | 6609 BIG CREEK PKWY | | | | CLEVELAND | OH | 44130-2813 |
| PHILLIPS JR, DONALD J | 4810 NIMITZ ST | | | | SAGINAW | MI | 48638-4526 |
| PHILLIPS JR, EARL | 1705 BRIENSBURG RD | | | | BENTON | KY | 42025-7925 |
| PHILLIPS JR, EDWARD | APT 606 | 20925 LAHSER ROAD | | | SOUTHFIELD | MI | 48033-4438 |
| PHILLIPS JR, ERIC J | 4450 BELLMONTE DR | | | | CUMMING | GA | 30040-5253 |
| PHILLIPS JR, EUGENE J | 10162 E NEWBURG RD | | | | DURAND | MI | 48429-1728 |
| PHILLIPS JR, FRANK J | 6813 POLK ST | | | | TAYLOR | MI | 48180-7101 |
| PHILLIPS JR, GEORGE D | 576 BLUE RIDGE BLVD | | | | DEFUNIAK SPRINGS | FL | 32433-4852 |
| PHILLIPS JR, HAROLD L | 7056 WOODLAND TRAIL | | | | HILLSBORO | OH | 45133-5133 |
| PHILLIPS JR, HERBERT J | PO BOX 430646 | | | | PONTIAC | MI | 48343-0646 |
| PHILLIPS JR, HUGH J | 1771 FM 23 W | | | | RUSK | TX | 75785-5903 |
| PHILLIPS JR, HURDIE | 21 RANCHVIEW DR | | | | FLORISSANT | MO | 63033-8043 |
| PHILLIPS JR, JACKSON P | 2415 NAZOR RD | | | | CRESTLINE | OH | 44827-9784 |
| PHILLIPS JR, JAMES | 3321 W SECOND ST | | | | DAYTON | OH | 45417-1745 |
| PHILLIPS JR, JAMES | 3321 W 2ND ST | | | | DAYTON | OH | 45417-1745 |
| PHILLIPS JR, JAMES H | 1708 CHERYL LN | | | | ARLINGTON | TX | 76013-3574 |
| PHILLIPS JR, JOHN L | 36 S TASMANIA ST | | | | PONTIAC | MI | 48342-2852 |
| PHILLIPS JR, JOHN M | 2704 PETERSON RD | | | | MANSFIELD | OH | 44903-9660 |
| PHILLIPS JR, JOHN MARCUS | 2704 PETERSON RD | | | | MANSFIELD | OH | 44903-9660 |
| PHILLIPS JR, JONAH D | 304 KILLINGTON DR | | | | RALEIGH | NC | 27609-3713 |
| PHILLIPS JR, KEITH E | 5583 E T AVE | | | | VICKSBURG | MI | 49097-9450 |
| PHILLIPS JR, LOUIS M | 2272 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2514 |
| PHILLIPS JR, MOSES | 14610 EASTBURN ST | | | | DETROIT | MI | 48205-1256 |
| PHILLIPS JR, PERCY U | 8210 ANN AVE | | | | KANSAS CITY | KS | 66112-1963 |
| PHILLIPS JR, ROBERT D | 31457 EDWOOD DR | | | | WARREN | MI | 48088-2093 |
| PHILLIPS JR, ROBERT G | 1165 LYNSUE LN | | | | WATERFORD | MI | 48327-2454 |
| PHILLIPS JR, ROBERT L | 2236 RIVERBROOK CT | | | | DECATUR | GA | 30035-2919 |
| PHILLIPS JR, ROBERT W | 475 HORIZON LN | | | | MELBOURNE BEACH | FL | 32951-4249 |
| PHILLIPS JR, ROBERT W | 475 HORIZON LANE | | | | MELBOURNE BCH | FL | 32951-4249 |
| PHILLIPS JR, ROY T | PO BOX 19636 | | | | KANSAS CITY | MO | 64141 |
| PHILLIPS JR, STEVEN R | 461 DRAKE AVE | | | | YOUNGSTOWN | OH | 44505-3552 |
| PHILLIPS JR, WALTER R | 1206 CHEMUNG DR | | | | HOWELL | MI | 48843-9182 |
| PHILLIPS JR, WAYNE P | 3630 CHURCH ST | | | | SAGINAW | MI | 48604-2145 |
| PHILLIPS JR, WILLIAM D | 27767 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9601 |
| PHILLIPS JR, WILLIAM F | 5706 KELSEY DR | | | | COLUMBIA | MO | 65202-5542 |
| PHILLIPS JR, WILLIAM L | 22114 KELLOGG RD | | | | GRAND RAPIDS | OH | 43522-9718 |
| PHILLIPS JR., PAUL N | 5627 LAGRANT RD | | | | STERLING | MI | 48659-9637 |
| PHILLIPS KEITH | 1802 78TH ST | | | | LUBBOCK | TX | 79423-2418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIPS KEYANNE | PHILLIPS, KEYANNE | 7670 PINERIDGE ST. | | | NEW ORLEANS | LA | 70128 |
| PHILLIPS KRISTEN | DENMEADE, LAURIE | 14 WALL STREET | | | NEW YORK | NY | 10005 |
| PHILLIPS KRISTEN | PHILLIPS, KRISTEN | 14 WALL STREET | | | NEW YORK | NY | 10005 |
| PHILLIPS KRISTEN | PHILLIPS, RANDY ALLAN | 14 WALL STREET | | | NEW YORK | NY | 10005 |
| PHILLIPS LAPSLEY, SANDRA K | 5379 MEDFORD DR | | | | WEST BLOOMFIELD | MI | 48324-1167 |
| PHILLIPS LAURA J | 1667 PICADILLY DRIVE | | | | TROY | MI | 48084-1499 |
| PHILLIPS LEIKICHA | PHILLIPS, LEIKICHA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PHILLIPS LINDA | PHILLIPS, LINDA | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| PHILLIPS LINDA | PHILLIPS, STEVE | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| PHILLIPS LLOYD | 1136 MAGGIE RD 10 | | | | NEWBURGH | NY | 12550 |
| PHILLIPS LUTHER (459257) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS LUTHER THOMAS (429617) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS LYNETTE | PHILLIPS, LYNETTE | 920 LIDO LN | | | BLYTHE | CA | 92225-2882 |
| PHILLIPS LYTLE HITCHCOCK | 28 E MAIN ST STE 1400 | BLAINE & HUBER LLP | | | ROCHESTER | NY | 14614-1935 |
| PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER LLP | 1 HSBC CTR STE 3400 | | | | BUFFALO | NY | 14203-2834 |
| PHILLIPS LYTLE LLP | ATT: ANGELA Z. MILLER, ESQ | ATTY FOR A.W. FARRELL & SON INC. | 3400 HSBC CENTER | | BUFFALO | NY | 14203 |
| PHILLIPS LYTLE LLP | ANGELA Z MILLER | 437 MADISON AVE, 34TH FLOOR | | | NEW YORK | NY | 10022 |
| PHILLIPS LYTLE LLP | ATTN: ROBERT D GORDON | CLARK HILL PLLC | 151 S OLD WOODWARD AVENUE | SUITE 200 | BIRMINGHAM | MI | 48009 |
| PHILLIPS LYTLE LLP | ALLAN L HILL, WILLIAM J BROWN | 437 MADISON AVE | 34TH FLOOR | | NEW YORK | NY | 10022 |
| PHILLIPS LYTLE LLP | ATTORNEYS FOR TORO ENERGY OF INDIANA LLC & TORO ENERGY OF MICHIGAN | ATTN: ANGELA Z MILLER | 437 MADISON AVENUE | 34TH FLOOR | NEW YORK | NY | 10022 |
| PHILLIPS LYTLE LLP | ATTORNEYS FOR TORO ENERGY OF INDIANA, LLC & TORO ENERGY OF MICHIGAN | ATTN:  ANGELA Z MILLER | 3400 HSBC CENTER | | BUFFALO | NY | 14203 |
| PHILLIPS LYTLE LLP | ATTY FOR NATIONAL FUEL RESOURCES, INC. | ATTN: ANGELA Z. MILLER | 3400 HSBC CENBER | | BUFFALO | NY | 14203 |
| PHILLIPS MARK STEVEN (460731) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PHILLIPS MEMORIAL HOME | 64 ANDREWS ST | | | | MASSENA | NY | 13662-1858 |
| PHILLIPS MICHAEL | 66 CLEVENGER CT | | | | SPRINGBORO | OH | 45066-7429 |
| PHILLIPS MINE & MILL INC | PO BOX 409 | | | | IRWIN | PA | 15642-0409 |
| PHILLIPS MORRIS (419453) | SIMMONS LAW FIRM | | | | | | |
| PHILLIPS NOLAN J | 3804 EAST PAINTED TORTOISE ST | | | | TUCSON | AZ | 85706-4961 |
| PHILLIPS OKEY (446948) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS OLIN (ESTATE OF) (625214) | CAW 199 | | | | | | |
| PHILLIPS OLIN (ESTATE OF) (625214) | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| PHILLIPS ORMONDE & FITZPATRICK | 367 COLLINS ST | | | MELBOURNE VIC 3000 AUSTRALIA | | | |
| PHILLIPS ORRMONDE FITZPATRICK | P.O. BOX 323 | COLLINS STREET WEST | VIC 8007 | AUSTRALIA | | | |
| PHILLIPS ORTEGA, JILL S | 7921 COLONY WOODS DR | | | | TOLEDO | OH | 43617-1872 |
| PHILLIPS OTIS (446949) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS P, PATRICIA H | 157 SUMMIT LORE | | | | BATAVIA | NY | 14020 |
| PHILLIPS PAUL | 2401 MOUNTAIN VISTA DR | | | | BIRMINGHAM | AL | 35243-2856 |
| PHILLIPS PAUL (665263) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIPS PAUL W (494095) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS PEGGY R (664239) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| PHILLIPS PETROLEUM | 813 ADAMS BUILDING | | | | BARTLESVILLE | OK | 74004 |
| PHILLIPS PETROLEUM CO | HWY 85 & 124TH ST NORTH | | | | HENDERSON | CO | 80640 |
| PHILLIPS PETROLEUM CO | 315 W 5TH ST | | | | BARTLESVILLE | OK | 74003 |
| PHILLIPS PETROLEUM CO | 1515 W MARLAND ST | | | | HOBBS | NM | 88240-6426 |
| PHILLIPS PETROLEUM CO. | 1515 W MARLAND ST | | | | HOBBS | NM | 88240-6426 |
| PHILLIPS PL/TROY | ITW DELTAR | 850 STEPHENSON HWY. | | | TROY | MI | 48083 |
| PHILLIPS PLACE LTD | 7575 DR PHILLIPS BLVD STE 310 | | | | ORLANDO | FL | 32819-7221 |
| PHILLIPS PLASTICS CORP | 7 LONG LAKE DR | | | | PHILLIPS | WI | 54555-1528 |
| PHILLIPS PLASTICS CORP | JIM SOLINSKY | CUSTOM BUSINESS UNIT | ONE PLASTICS DRIVE | HALLE, NW GERMANY | | | |
| PHILLIPS PLASTICS CORP | SUE WALTON | 1233 INTERNATIONAL DRIVE | | | ELKTON | MD | 21921 |
| PHILLIPS PLASTICS CORP | SEVEN LONG LAKE DRIVE | | | | PHILLIPS | WI | 54555 |
| PHILLIPS PLASTICS CORP. | SUE WALTON | 1233 INTERNATIONAL DRIVE | | | ELKTON | MD | 21921 |
| PHILLIPS PRESTON D (096894) | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| PHILLIPS PRESTON D (096894) - PHILLIPS JANET | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| PHILLIPS RANDEL | PHILLIPS, PEGGY | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT ROAD SUITE 130 | | ATLANTA | GA | 30329 |
| PHILLIPS RANDEL | PHILLIPS, RANDEL | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT ROAD SUITE 130 | | ATLANTA | GA | 30329 |
| PHILLIPS RAY (510307) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| PHILLIPS REBECCA | 134 WEST SHIPYARD ROAD | | | | MT PLEASANT | SC | 29464-2678 |
| PHILLIPS RICHARD | 5400 OAKRIDGE DR | | | | LOUISVILLE | OH | 44641-8876 |
| PHILLIPS RICHARD (437412) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PHILLIPS ROB L | PHILLIPS, ROB L | | | | | | |
| PHILLIPS ROBERT | PHILLIPS, ROBERT | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| PHILLIPS ROBERT | 703 OAK DR | | | | COLQUITT | GA | 39837-5105 |
| PHILLIPS ROBERT (485432) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| PHILLIPS ROBERT C (415486) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PHILLIPS ROBERT L (489184) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PHILLIPS ROBERT P (442219) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PHILLIPS ROBERTA | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| PHILLIPS RODRIGU, GEOFFREY A | 7602 KILGORE RD | | | | AVOCA | MI | 48006-1717 |
| PHILLIPS RODRIGUEZ, GEOFFREY A | 7602 KILGORE RD | | | | AVOCA | MI | 48006-1717 |
| PHILLIPS ROLLAND MCPINKY (439408) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS RONALD DAVID SR (429618) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS RONALD L | 1101 BERESFORD RUN | | | | CHARLESTON | SC | 29492-7937 |
| PHILLIPS ROY (446951) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS RS & RL | PO BOX 302 | | | | AMHERST | NH | 03031-0302 |
| PHILLIPS RUSSELL B (480781) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PHILLIPS RUSSELL F (421409) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| PHILLIPS RV CTR | ATTN: RANDY STEPHENS | 7101 N SAGINAW RD | | | MT MORRIS | MI | 48458-2196 |
| PHILLIPS SANDRA | 103 BAKER CIR | | | | LIBERTY | TX | 77575-7243 |
| PHILLIPS SHERRIE D | 8781 QUELL CIR | | | | MONROE | MI | 48162-2697 |
| PHILLIPS SIGN & LIGHTING INC | 40920 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS SIOBHAN M | PHILLIPS, SIOBHAN M | 553 STOWELL DRIVE APARTMENT 6 | | | ROCHESTER | NY | 14616 |
| PHILLIPS SMITH DELLA | PHILLIPS, DELLA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PHILLIPS SR, AARON D | 8635 OXFORD LN | | | | SAINT LOUIS | MO | 63147-1210 |
| PHILLIPS SR, FOREST W | 4227 10TH ST | | | | MENOMINEE | MI | 49858-1311 |
| PHILLIPS SR, GEORGE C | 692 MANNERING RD | | | | EASTLAKE | OH | 44095-2556 |
| PHILLIPS SR, MICHAEL J | 1222 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4134 |
| PHILLIPS SUE | PHILLIPS, SUE | 1145 N MESA DR  STE 102-139 | | | MESA | AZ | 85201-4357 |
| PHILLIPS TEMRO INC. | GREG RENBERG | 9700 W 74TH ST | DIVISION OF BUDD CO. | | EDEN PRAIRIE | MN | 55344-3515 |
| PHILLIPS TEMRO INC. | GREG RENBERG | DIVISION OF BUDD CO. | 9700 W 74TH STREET | | FORT WAYNE | IN | |
| PHILLIPS TEMRO INDUSTRIES INC | 100 PAQUIN RD | | | WINNIPEG MB R2J 3V4 CANADA | | | |
| PHILLIPS TEMRO INDUSTRIES INC | GREG RENBERG | 9700 W 74TH ST | DIVISION OF BUDD CO. | | EDEN PRAIRIE | MN | 55344-3515 |
| PHILLIPS TEMRO INDUSTRIES INC | GREG RENBERG | DIVISION OF BUDD CO. | 9700 W 74TH STREET | | FORT WAYNE | IN | |
| PHILLIPS TEMRO INDUSTRIES INC | JEWELL MAGEE | 100 PAQUIN RD | | WINNIPEG MB R2J 3V4 CANADA | | | |
| PHILLIPS TEMRO INDUSTRIES INC | 9700 W 74TH ST | | | | EDEN PRAIRIE | MN | 55344-3515 |
| PHILLIPS THOMAS J (455347) | OBRIEN LAW FIRM | 906 OLIVE STREET - SUITE 1150 | | | SAINT LOUIS | MO | 63101 |
| PHILLIPS TOMMY LEE | 491 CINNAMON RDG | | | | LAKE ORION | MI | 48362-3365 |
| PHILLIPS TOOL AND MOULD LONDON LIMITED | 25 INVICTA COURT | | | LONDON CANADA ON N6E 2I4 CANADA | | | |
| PHILLIPS URBAN KEITH (410966) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS V, JAMES B | 8801 DEERCROSSING | | | | FORT WAYNE | IN | 46818-8404 |
| PHILLIPS VALORIE | 1333 SE 12TH ST | | | | LEES SUMMIT | MO | 64081-2907 |
| PHILLIPS VAN | PHILLIPS, VAN | | | | | | |
| PHILLIPS WENDELL F (467049) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS WHITEHEAD, SHERITTA Y | 2536 TREETOP DR | | | | ANTIOCH | TN | 37013-1806 |
| PHILLIPS WILLIAM (492112) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS WILLIAM T (492113) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS WILLIE | 3949 RAUCH ST | | | | HARRISBURG | PA | 17109-2227 |
| PHILLIPS WILLIE (446955) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS WILMER L (429619) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS WYMAN (654417) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PHILLIPS, A A | 750 GENESEE AVE NE | | | | WARREN | OH | 44483-4208 |
| PHILLIPS, A D | 705 BAUMAN AVE | | | | ROYAL OAK | MI | 48073-2070 |
| PHILLIPS, A.D. R | 2052 WILLOW BEND DR | | | | OAK LEAF | TX | 75154-3856 |
| PHILLIPS, ABBIE | 7655 WOODBERRY CT | | | | FORT WORTH | TX | 76112-5400 |
| PHILLIPS, ADAM | 853 BELLARD LOOP | | | | OPELOUSAS | LA | 70570-2448 |
| PHILLIPS, ADDIE A | 2020 E MILL ST | | | | MALVERN | AR | 72104-5733 |
| PHILLIPS, ADDIE L. | 4029 CLOVE HITCH STREET | | | | NORTH LAS VEGAS | NV | 89032 |
| PHILLIPS, ADELLA J | 1813 W OTTAWA ST | C/O BARBARA J FINCH | | | LANSING | MI | 48915-1778 |
| PHILLIPS, ADMERIAL D | 83 PANTHER DR | | | | SAWYERVILLE | AL | 36776 |
| PHILLIPS, ALAN J | 4086 CULVER RD | | | | ROCHESTER | NY | 14622-1248 |
| PHILLIPS, ALBERT A | 7745 EMPIRE CT | | | | HOLLAND | OH | 43528-8265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, ALBERT ANTHONY | 7745 EMPIRE CT | | | | HOLLAND | OH | 43528-8265 |
| PHILLIPS, ALBERT E | 5957 N 74TH ST | | | | MILWAUKEE | WI | 53218-1831 |
| PHILLIPS, ALBERTA | APT 515 | 22339 LA LOIRE STREET | | | SOUTHFIELD | MI | 48075-4054 |
| PHILLIPS, ALBERTA | 401 CORUNNA AVE # 1 | | | | OWOSSO | MI | 48867-3601 |
| PHILLIPS, ALBERTA | 22339 LA LOIRE ST APT 515 | | | | SOUTHFIELD | MI | 48075-4054 |
| PHILLIPS, ALEX | 748 EDMUND ST | | | | FLINT | MI | 48505-3923 |
| PHILLIPS, ALFRED B | 8353 RUTHERFORD RD | | | | SHIPMAN | IL | 62685-6072 |
| PHILLIPS, ALFRED E | 4132 IDLE HOUR CIRCLE, APT C | | | | DAYTON | OH | 45415-5415 |
| PHILLIPS, ALFRED H | 19442 NORWICH RD | | | | LIVONIA | MI | 48152-1223 |
| PHILLIPS, ALFRED J | 9210 GEORGETOWN CIR | | | | LOVELAND | OH | 45140-7001 |
| PHILLIPS, ALGHANDI T | 403 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505 |
| PHILLIPS, ALGHANDI T | 2705 MACKIN RD | | | | FLINT | MI | 48504-3389 |
| PHILLIPS, ALICE | 212 HARRISON ST | | | | PONTIAC | MI | 48341-2438 |
| PHILLIPS, ALICE H | 6719 SE 37TH AVE | | | | PORTLAND | OR | 97202-7701 |
| PHILLIPS, ALICIA | 3002 CULLEOKA HIGHWAY | | | | CULLEOKA | TN | 38451-2129 |
| PHILLIPS, ALLEN D | 6815 VILLA HERMOSA DR | | | | EL PASO | TX | 79912-2328 |
| PHILLIPS, ALLEN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, ALLEN R | 5519 SIBBIE RD | | | | ABBEVILLE | GA | 31001-7107 |
| PHILLIPS, ALMA A | P.O. BOX 605 | | | | CASTLEWOOD | VA | 24224-0605 |
| PHILLIPS, ALMA R | PO BOX 190183 | | | | BURTON | MI | 48519-0183 |
| PHILLIPS, ALONZO | 2300 ENON RD SW | | | | ATLANTA | GA | 30331-7881 |
| PHILLIPS, ALVIN | 5330 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439 |
| PHILLIPS, ALVIN K | GOETZ GALLIK BALDWIN & DOLAN | PO BOX 428 | | | BOZEMAN | MT | 59771-0428 |
| PHILLIPS, ALVIN L | 2334 W NORTH BEND RD | | | | CINCINNATI | OH | 45239-6810 |
| PHILLIPS, ALZENA | 5529 PATTON DR | | | | FORT WORTH | TX | 76112-7635 |
| PHILLIPS, ANDREW | 4217 HAPSBURG CT | | | | DECATUR | GA | 30034-5334 |
| PHILLIPS, ANDREW | 8 WEXFORD ST | | | | HUNTINGTON | NY | 11743-6327 |
| PHILLIPS, ANDREW O | PO BOX 605 | | | | CASTLEWOOD | VA | 24224-0605 |
| PHILLIPS, ANDREW V | 475 E 314TH ST | | | | WILLOWICK | OH | 44095-3770 |
| PHILLIPS, ANDREW W | 4130 HOLLY LN | | | | ROCHESTER | MI | 48306-4762 |
| PHILLIPS, ANGELA | 1403 BONNIE RIDGE RD | | | | COLUMBUS | OH | 43228-3704 |
| PHILLIPS, ANGELA M | 3250 WEILACHER RD SW | | | | WARREN | OH | 44481-9186 |
| PHILLIPS, ANGELINE C | 15894 19 MILE RD APT 213 | | | | CLINTON TOWNSHIP | MI | 48038-6348 |
| PHILLIPS, ANN | 3544 VIEWEL | | | | DAYTON | OH | 45414-5336 |
| PHILLIPS, ANN | 3544 VIEWELL AVE | | | | DAYTON | OH | 45414-5336 |
| PHILLIPS, ANN E | 7563 PINEWOOD TRL | | | | WEST BLOOMFIELD | MI | 48322-2652 |
| PHILLIPS, ANN M | 6266 DORSETT SHOALS RD LOT 300 | | | | DOUGLASVILLE | GA | 30135-4665 |
| PHILLIPS, ANNA R | 1066 PREMONT | | | | PONTIAC | MI | 48328-3846 |
| PHILLIPS, ANNIE L | 3805 LOWCROFT AVE | | | | LANSING | MI | 48910-4414 |
| PHILLIPS, ANNIE P | 3435 SPRING VALLEY BLVD | | | | COLLEGE PARK | GA | 30349-2123 |
| PHILLIPS, ANNTOINETTE | PO BOX 993 | | | | GRAND BLANC | MI | 48480-0993 |
| PHILLIPS, ANTHONETA | 1116 WESTMONT AVE | | | | NAPOLEON | OH | 43545-1278 |
| PHILLIPS, ANTHONY G | 6844 ROSS RD | | | | OREGONIA | OH | 45054-9643 |
| PHILLIPS, ANTHONY R | 65 EDEN AVE | | | | TONAWANDA | NY | 14150-6105 |
| PHILLIPS, ANTHONY RAYMOND | 65 EDEN AVE | | | | TONAWANDA | NY | 14150-6105 |
| PHILLIPS, ARLANDERS | 440 HUNTER AVE | | | | OAKLAND | CA | 94603-2136 |
| PHILLIPS, ARLON E | 1202 N DEWITT ST | | | | BAY CITY | MI | 48706-3624 |
| PHILLIPS, ARNOLD D | 849 WEBER RD | | | | CRANDALL | GA | 30711-5118 |
| PHILLIPS, ARTHUR A | 19491 APPOLINE ST | | | | DETROIT | MI | 48235-1212 |
| PHILLIPS, ARTHUR J | 239 VANN ST | | | | SYRACUSE | NY | 13206-3551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, ARTHUR L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PHILLIPS, ARTHUR T | 1261 BUCKEYE RD | | | | MOUNT MORRIS | PA | 15349-1304 |
| PHILLIPS, ARTHUR W | 27 GREENCLIFF DR | | | | BEDFORD | OH | 44146-3439 |
| PHILLIPS, AUBERY J | 4723 BONNIE BRAE RD | | | | PIKESVILLE | MD | 21208-2048 |
| PHILLIPS, AUBREY D | 338 VANDERPOOL ROAD | | | | VILAS | NC | 28692-8916 |
| PHILLIPS, AUBREY N | 202 PHEASANT RDG | | | | THOMASVILLE | GA | 31792-1673 |
| PHILLIPS, B F | 8615 LYNHAVEN PL | | | | SAINT LOUIS | MO | 63147-1518 |
| PHILLIPS, BARBARA | 7524 OREGON TRL APT 4 | | | | BOARDMAN | OH | 44512-5546 |
| PHILLIPS, BARBARA | 17625 CASCADE DR | | | | EDEN PRAIRIE | MN | 55347 |
| PHILLIPS, BARBARA A | 16003 HEMLOCK ST | | | | DETROIT | MI | 48235-3666 |
| PHILLIPS, BARBARA L | 9530 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4012 |
| PHILLIPS, BARBARA L | 9530 HAROLD | | | | WOODSTON TERRACE | MO | 63134-4012 |
| PHILLIPS, BARBRA A | 5379 LEWISBURG ROAD | | | | LEWISBURG | OH | 45338-7785 |
| PHILLIPS, BEATRICE M | 87 MARION ST | | | | ROCHESTER | NY | 14610-1115 |
| PHILLIPS, BELINDA | 1521 NEAWANNA DR. | | | | LEE'S SUMMIT | MO | 64086 |
| PHILLIPS, BELINDA | 1521 NE NEAWANNA DR | | | | LEES SUMMIT | MO | 64086-5916 |
| PHILLIPS, BEN H | 1174 ELKINSVILLE RD | | | | NASHVILLE | IN | 47448-8908 |
| PHILLIPS, BENJAMIN J | 873 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| PHILLIPS, BENJAMIN R | 1318 MCKINNIE AVE | | | | FORT WAYNE | IN | 46806-2406 |
| PHILLIPS, BENNIE C | 3516 W FLORENCE AVE APT 7 | | | | LOS ANGELES | CA | 90043-4657 |
| PHILLIPS, BENNIE R | 7815 BUNTON RD | | | | YPSILANTI | MI | 48197-9417 |
| PHILLIPS, BERTHA J | 5417 POWELL VALLEY RD | | | | BIG STONE GAP | VA | 24219 |
| PHILLIPS, BERTHA M | 3458 NORWOOD DR | | | | TRENTON | MI | 48183-3547 |
| PHILLIPS, BESSIE E | 904 BRADLEY DR | | | | WILMINGTON | DE | 19808-4205 |
| PHILLIPS, BESSIE E | 904 BRADLEY DRIVE | | | | WILMINGTON | DE | 19808-4205 |
| PHILLIPS, BETTIE L | 11420 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| PHILLIPS, BETTY J | 110 TANGLEWOOD DRIVE | | | | ANDERSON | IN | 46012-1023 |
| PHILLIPS, BETTY J | G1-307 GOLDEN BEAR DR | | | | PAWLEYS ISLAND | SC | 29585 |
| PHILLIPS, BETTY J | 703 WRIGHT AVE | | | | OWOSSO | MI | 48867-3753 |
| PHILLIPS, BETTY L | 8506 CLINTON AVE S | | | | BLOOMINGTON | MN | 55420-2359 |
| PHILLIPS, BETTY L | 1918 DOORIDGE DR | | | | TWINSBURG | OH | 44087-1611 |
| PHILLIPS, BEVERLEY R | 360 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9156 |
| PHILLIPS, BEVERLY A | 860 S DIXIE DR APT 41 | | | | VANDALIA | OH | 45377-2651 |
| PHILLIPS, BEVERLY A | 4440 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2856 |
| PHILLIPS, BEVERLY J | 202 ASH ST | | | | LOCKPORT | NY | 14094-8934 |
| PHILLIPS, BILLIE | 556 HOMEVILLE RD | | | | JEFFERSON | PA | 15344-4073 |
| PHILLIPS, BILLIE D. | 8057 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| PHILLIPS, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PHILLIPS, BILLY | 11053 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| PHILLIPS, BILLY C | 1886 GRADY RD | | | | CEDARTOWN | GA | 30125-5918 |
| PHILLIPS, BILLY J | 3107 STRAIGHT FORK RD | | | | PIONEER | TN | 37847-3801 |
| PHILLIPS, BILLY J | 281 COUNTRY VIEW DR | | | | CORBIN | KY | 40701-7602 |
| PHILLIPS, BILLY M | 1148 N HYVIEW DR | | | | MANSFIELD | TX | 76063-6252 |
| PHILLIPS, BILLY R | 205 5TH STREET BOX 173 | | | | BRECKENRIDGE | MI | 48615 |
| PHILLIPS, BILLY W | 502 SHEETS ST | | | | UNION | OH | 45322-3125 |
| PHILLIPS, BOBBIE J | 220 HAVEN STREET | | | | OLIVER SPRINGS | TN | 37840-1818 |
| PHILLIPS, BOBBIE J | 220 HAVEN RD | | | | OLIVER SPRINGS | TN | 37840-1818 |
| PHILLIPS, BOBBIE W | 913 TANGLEWOOD DR | | | | LEANDER | TX | 78641-2964 |
| PHILLIPS, BOBBY A | 14172 EDMORE DR | | | | DETROIT | MI | 48205-1258 |
| PHILLIPS, BONNIE I | 12147 GLADSTONE RD SW | | | | WARREN | OH | 44481-9503 |
| PHILLIPS, BONNIE J | PO BOX 154 | | | | GRAHN | KY | 41142-0154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, BONNIE J | P.O BOX 154 | | | | GRAHN | KY | 41142-0154 |
| PHILLIPS, BONNIE K | 27 UNION ST | | | | ESCORSE | MI | 48229-1726 |
| PHILLIPS, BONNIE L | 13085 CHURCHILL DR | | | | STERLING HTS | MI | 48313-1918 |
| PHILLIPS, BOYCE | 26972 ROSS ST | | | | INKSTER | MI | 48141-3192 |
| PHILLIPS, BRADLEY C | 1788 E WILKINSON RD | | | | OWOSSO | MI | 48867-9605 |
| PHILLIPS, BRADLEY C. | 1788 E WILKINSON RD | | | | OWOSSO | MI | 48867-9605 |
| PHILLIPS, BRENDA A | 7511 CHESAPEAKE DR | | | | BALTIMORE | MD | 21219-1338 |
| PHILLIPS, BRENDA J | 5601 CALUMET DRIVE | | | | ARLINGTON | TX | 76017-4452 |
| PHILLIPS, BRIAN P | 2201 ALEGRE CT | | | | RANCHO CORDOVA | CA | 95670-4002 |
| PHILLIPS, BRIAN T | 10 E CHARLES ST | | | | MILFORD | MA | 01757-1700 |
| PHILLIPS, BRIANA | 9306 WILDEMERE ST | | | | DETROIT | MI | 48206-1900 |
| PHILLIPS, BRUCE A | 9444 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| PHILLIPS, BRUCE ALAN | 9444 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| PHILLIPS, BRUCE B | 9037 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9339 |
| PHILLIPS, BRUCE K | 1716 BROWNING AVE | | | | MADISON HEIGHTS | MI | 48071 |
| PHILLIPS, BRYAN E | 308 S MAIN ST APT 205A | | | | WALDRON | MI | 49288 |
| PHILLIPS, BUDDIE L | 1163 SARRA LN | | | | POOLVILLE | TX | 76487-5811 |
| PHILLIPS, BUFORD L | 107 BAILEY ST APT 6 | | | | RAINBOW CITY | AL | 35906-5917 |
| PHILLIPS, CAMILLA D | 4226 GOTHAM AVE | | | | DAYTON | OH | 45406-1723 |
| PHILLIPS, CANDICE | WESTCLIFF COURT | | | | ALBANY | GA | 31705-1047 |
| PHILLIPS, CARL G | 2431 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2213 |
| PHILLIPS, CARL W | 39975 CEDAR BLVD UNIT 233 | | | | NEWARK | CA | 94560-5335 |
| PHILLIPS, CAROL | 2640 BLUFFTON RD | | | | BUFORD | GA | 30519-6606 |
| PHILLIPS, CAROL A | 5210 LINDA LANE | | | | ANDERSON | IN | 46011-1422 |
| PHILLIPS, CAROL A | 5210 LINDA LN | | | | ANDERSON | IN | 46011-1422 |
| PHILLIPS, CAROL ANN | 22 CAPITOL CT | | | | FARRELL | PA | 16121-1715 |
| PHILLIPS, CAROL ANN | 22 CAPITAL COURT | | | | FARRELL | PA | 16121-1715 |
| PHILLIPS, CAROL L | 39826 VILLAGE WOOD CIR | | | | NOVI | MI | 48375-4555 |
| PHILLIPS, CAROL W | 1204 CATALPA LN | | | | NAPERVILLE | IL | 60540-7908 |
| PHILLIPS, CAROLINE | 210 FOX POINTE DR | | | | CHARDON | OH | 44024-2815 |
| PHILLIPS, CAROLYN R | POX BOX 443 | | | | MARENGO | OH | 43334-0443 |
| PHILLIPS, CAROLYNNE M | 2058 JUNIPER IVES CT | | | | GRAYSON | GA | 30017-4335 |
| PHILLIPS, CARROL L | 1129 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2451 |
| PHILLIPS, CARTER W | PO BOX 72 | | | | MINERAL POINT | MO | 63660-0072 |
| PHILLIPS, CASSIE | | | | | | | |
| PHILLIPS, CATHY S | 3213 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2983 |
| PHILLIPS, CECIL P | 1803 SYCAMORE VALLEY DR APT 101 | | | | RESTON | VA | 20190 |
| PHILLIPS, CECIL R | 11447 CADIZ RD | | | | CAMBRIDGE | OH | 43725-8753 |
| PHILLIPS, CECILE | 11074 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9334 |
| PHILLIPS, CECILE G | 41152 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1997 |
| PHILLIPS, CECILE G | 16515 EGO AVE | | | | EASTPOINTE | MI | 48021-4524 |
| PHILLIPS, CECLIA A | 11741 S COUNTY ROAD K | | | | BELOIT | WI | 53511-8228 |
| PHILLIPS, CECLIA A | 11741 SOUTH COUNTY RD K | | | | BELOIT | WI | 53511-8228 |
| PHILLIPS, CHAE Y | 201 WISTOWA TRL | | | | DAYTON | OH | 45430-2015 |
| PHILLIPS, CHARLES | 3355 MC DANIEL RD | APT 12204 | | | DULUTH | GA | 30096 |
| PHILLIPS, CHARLES | 3355 MCDANIEL RD APT 12204 | | | | DULUTH | GA | 30096-8659 |
| PHILLIPS, CHARLES | 4705 HWY 51 | | | | OPELIKA | AL | 36804 |
| PHILLIPS, CHARLES | PO BOX 368316 | | | | CHICAGO | IL | 60636-8316 |
| PHILLIPS, CHARLES A | 6657 CAMBRIDGE DR | | | | REX | GA | 30273-2042 |
| PHILLIPS, CHARLES A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| PHILLIPS, CHARLES A | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIPS, CHARLES C | 22394 DONNELLY CT | | | | WYANDOTTE | MI | 48193-8201 |
| PHILLIPS, CHARLES D | 352 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7413 |
| PHILLIPS, CHARLES D | 109 WOODY CREEK DR | | | | SPRINGTOWN | TX | 76082-6622 |
| PHILLIPS, CHARLES D | 21452 VINTAGE WAY | | | | EL TORO | CA | 92630-5828 |
| PHILLIPS, CHARLES D | 15343 N 100 E | | | | SUMMITVILLE | IN | 46070-8906 |
| PHILLIPS, CHARLES D | 1800 GRANHURST DR | | | | GAUTIER | MS | 39553 |
| PHILLIPS, CHARLES DEAN | 15343 N 100 E | | | | SUMMITVILLE | IN | 46070-8906 |
| PHILLIPS, CHARLES E | 4106 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| PHILLIPS, CHARLES E | 942 WOODVIEW AVE SW | | | | WARREN | OH | 44485-3352 |
| PHILLIPS, CHARLES F | 3825 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1538 |
| PHILLIPS, CHARLES L | 14220 S SUNNYLANE RD | | | | MOORE | OK | 73160-9609 |
| PHILLIPS, CHARLES M | 2901 CUNNINGTON LN | | | | KETTERING | OH | 45420-3834 |
| PHILLIPS, CHARLES M | 138 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| PHILLIPS, CHARLES MITCHELL | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| PHILLIPS, CHARLES MITCHELL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PHILLIPS, CHARLES MITCHELL | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| PHILLIPS, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, CHARLES W | 470 WHITE BASS BLF | | | | FORSYTH | MO | 65653-5634 |
| PHILLIPS, CHARLES W | 7572 GILL RD | | | | GASPORT | NY | 14067-9427 |
| PHILLIPS, CHARLES W | 223 S NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515-3211 |
| PHILLIPS, CHARLES WILLIAM | 470 WHITE BASS BLF | | | | FORSYTH | MO | 65653 |
| PHILLIPS, CHARLES WILLIAM | C/O MOTLEY RICE | 28 BRIDGESIDE BLVD | | | MT. PLEASANT | SC | 29464 |
| PHILLIPS, CHARLIE A | 1140 W LEDBETTER DR | | | | DALLAS | TX | 75224-4923 |
| PHILLIPS, CHARLIE C | 645 MELROSE STREET | | | | PONTIAC | MI | 48340-3116 |
| PHILLIPS, CHARLIE L | 5056 WOODHAVEN DR | | | | FLINT | MI | 48504-1261 |
| PHILLIPS, CHARLIE LEE | 5056 WOODHAVEN DR | | | | FLINT | MI | 48504-1261 |
| PHILLIPS, CHARLIE R | 1609 SENECA ST | | | | FLINT | MI | 48504-2933 |
| PHILLIPS, CHARLY A | 6111 HAUSER DR | | | | SHAWNEE | KS | 66216-1709 |
| PHILLIPS, CHARMAINE Y | 6606 ASHLAR AVE | | | | HUBBARD | OH | 44425-2488 |
| PHILLIPS, CHERYL H | 229 ROBERT MCKENZIE RD | | | | EASTOVER | SC | 29044-9665 |
| PHILLIPS, CHESTER W | 359 MESA LOOP | | | | GUNNISON | CO | 81230-9775 |
| PHILLIPS, CHESTER W | 264 CANDLELIGHT LN | | | | GUNNISON | CO | 81230-9631 |
| PHILLIPS, CHLOE | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| PHILLIPS, CHRISTINA | 5716 FISHER DR | | | | HUBER HEIGHTS | OH | 45424-5500 |
| PHILLIPS, CHRISTINE | 13774 ALLONBY STREET | | | | DETROIT | MI | 48227-3068 |
| PHILLIPS, CHRISTINE M | PO BOX 176 | | | | EDWARDS | MS | 39066-0176 |
| PHILLIPS, CHRISTOPHER A | 1420 N AL MOSES RD | | | | LAKE CITY | MI | 49651-8500 |
| PHILLIPS, CHRISTOPHER C | 4215 PATRICK LN | | | | FORT WAYNE | IN | 46808-1584 |
| PHILLIPS, CHRISTOPHER H | 900 S STRATFORD CT | | | | YORKTOWN | IN | 47396-9652 |
| PHILLIPS, CLARA A | 100 LINDSEY BARRON DR APT 139 | | | | NEWNAN | GA | 30263-6928 |
| PHILLIPS, CLARA A | 100 LINDSAY BARRON DRIVE | APT 139 EAST | | | NEWNAN | GA | 30263 |
| PHILLIPS, CLARA L | 5034 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066-7412 |
| PHILLIPS, CLARENCE D | 6533 PATTI APT 1301 | | | | CRP CHRISTI | TX | 78414-2445 |
| PHILLIPS, CLARENCE D | 2817 PARK PLACE APT 230 | | | | JANESVILLE | WI | 53545 |
| PHILLIPS, CLARENCE E | 7655 WOODBERRY CT | | | | FORT WORTH | TX | 76112-5400 |
| PHILLIPS, CLARENCE H | 7186 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9217 |
| PHILLIPS, CLARENCE R | PO BOX 1267 | | | | SHARPSBURG | GA | 30277-0966 |
| PHILLIPS, CLAUDE | 75 TALL OAK TRL | | | | COVINGTON | GA | 30014-3646 |
| PHILLIPS, CLAUDE E | PO BOX 168 | | | | SOUTHFIELD | MI | 48037-0168 |
| PHILLIPS, CLAY | 5504 S MAIN ST | | | | BATTLEFIELD | MO | 65619-9292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, CLAY E | 247 N WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-2772 |
| PHILLIPS, CLEO | 48445 STATE ROUTE 303 | | | | WELLINGTON | OH | 44090-9713 |
| PHILLIPS, CLIFFIE H | 369 LYNNE CIR | | | | ALPHARETTA | GA | 30004-1503 |
| PHILLIPS, CLIFFOD C | 32 DANIEL DR | | | | STOCKBRIDGE | GA | 30281-4137 |
| PHILLIPS, CLIFFORD G | 1016 WILLOW WAY | | | | BENBROOK | TX | 76126-3937 |
| PHILLIPS, CLIFFORD R | 3641 HERMOSA DR | | | | DAYTON | OH | 45416-1146 |
| PHILLIPS, CLIFFORD W | 250 SHERMAN AVENUE | | | | WATERLOO | IA | 50703-2541 |
| PHILLIPS, CLINTON D | 5368 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 |
| PHILLIPS, COHEN | 2316 CRANWOOD DR SW | | | | WARREN | OH | 44485-3303 |
| PHILLIPS, COLE | | | | | | | |
| PHILLIPS, CONNIE L | 1235 S SANDUSKY AVE | | | | BUCYRUS | OH | 44820-3261 |
| PHILLIPS, CONNIE S | 8801 E COUNTY ROAD 100 N | | | | COATESVILLE | IN | 46121-8967 |
| PHILLIPS, CONNLY R | 12200 SLEE RD | | | | MANITOU BEACH | MI | 49253-9739 |
| PHILLIPS, CONSTANCE J | 409 E WASHINGTON ST | | | | GALVESTON | IN | 46932-9795 |
| PHILLIPS, CONSTANCE K | 16899 SE 94TH SUNNYBROOK CIR | | | | LADY LAKE | FL | 32162 |
| PHILLIPS, CONSUELO R | 8707 CHESTER ST | | | | PARAMOUNT | CA | 90723-4611 |
| PHILLIPS, CORA | 229 WEST PASADENA | | | | FLINT | MI | 48505-4096 |
| PHILLIPS, CORA H | BOX 7305SVL | | | | VICTORVILLE | CA | 92395 |
| PHILLIPS, CORA H | PO BOX 7305SVL | | | | VICTORVILLE | CA | 92395 |
| PHILLIPS, CORNELIA M | 1415 TANNER LN | | | | WINTER SPRINGS | FL | 32708-3820 |
| PHILLIPS, CORNELIA M | 1415 TANNER LANE | | | | WINTER SPRINGS | FL | 32708-3820 |
| PHILLIPS, CRAIG A | 115 BUTTERMERE CT | | | | ALPHARETTA | GA | 30022-6316 |
| PHILLIPS, CRAIG L | 18180 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-1102 |
| PHILLIPS, CURTIS T | 913 COLONEL ANDERSON PARKWAY | | | | LOUISVILLE | KY | 40222-5561 |
| PHILLIPS, CURTIS TOMMY | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| PHILLIPS, DALE L | 16444 BOLSA CHICA ST SPC 82 | | | | HUNTINGTON BEACH | CA | 92649-2660 |
| PHILLIPS, DALLAS R | 8744 JAMAICA RD | | | | GERMANTOWN | OH | 45327-9704 |
| PHILLIPS, DAN E | 1862 PINEGROVE DR | | | | JENISON | MI | 49428-7714 |
| PHILLIPS, DAN M | 2653 EVERGREEN TRL SE | | | | SMYRNA | GA | 30082-1808 |
| PHILLIPS, DANIEL C | 5841 AKINS RD | | | | N ROYALTON | OH | 44133-4961 |
| PHILLIPS, DANIEL J | 8050 BROOKVILLE-PHILLIPSBG | | | | BROOKVILLE | OH | 45309-8200 |
| PHILLIPS, DANIEL L | 7880 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| PHILLIPS, DANIELLE | 192 N WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-1519 |
| PHILLIPS, DANNY L | PO BOX 52 | | | | MUSTANG | OK | 73064-0052 |
| PHILLIPS, DANNY R | 6720 WINDFALL RD | | | | GALION | OH | 44833-8950 |
| PHILLIPS, DANNY W | 117 S CENTRAL ST | | | | OLATHE | KS | 66061 |
| PHILLIPS, DARLENE M | 8543 SQUIRES LN NE | | | | WARREN | OH | 44484-1645 |
| PHILLIPS, DARREL L | 19706 STATE ROUTE 637 | | | | DEFIANCE | OH | 43512-9369 |
| PHILLIPS, DARROL B | PO BOX 7235 | | | | FLINT | MI | 48507-0235 |
| PHILLIPS, DARROL BRADLEY | PO BOX 7235 | | | | FLINT | MI | 48507-0235 |
| PHILLIPS, DARWIN R | 8087 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4306 |
| PHILLIPS, DAVID | 311 TARAS DR | | | | HIGHLAND | MI | 48356-2524 |
| PHILLIPS, DAVID E | RD#1 BOX 545 | | | | NEW ALEXANDRIA | PA | 15670 |
| PHILLIPS, DAVID E | 6678 ERVIN ST | | | | MARLETTE | MI | 48453-1201 |
| PHILLIPS, DAVID E | 417 MCKLVEEN RD | | | | NEW ALEXANDRIA | PA | 15670-3611 |
| PHILLIPS, DAVID J | PO BOX 62114 | | | | CINCINNATI | OH | 45262-0114 |
| PHILLIPS, DAVID M | PO BOX 676 | | | | EUREKA SPRINGS | AR | 72632 |
| PHILLIPS, DAVID M | 1517 KINGSTON AVE | | | | N TONAWANDA | NY | 14120-2012 |
| PHILLIPS, DAVID S | 1145 HOOVER STREET | | | | JANESVILLE | WI | 53545-1047 |
| PHILLIPS, DAVID T | 660 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| PHILLIPS, DAVID W | 3388 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9529 |
| PHILLIPS, DAVID W | 21561 WOODFARM DR | | | | NORTHVILLE | MI | 48167-8966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, DAVID W | 740 TOMAHAWK TRL | | | | COLDWATER | MI | 49036-7502 |
| PHILLIPS, DELCIA | 1619 STATE | ROUTE 61 | | | GALION | OH | 44833 |
| PHILLIPS, DELLA C | 32 LANDAU DR | | | | ROCHESTER | NY | 14606 |
| PHILLIPS, DELMER W | 1010 TAYWOOD RD #212 | | | | ENGLEWOOD | OH | 45322-2415 |
| PHILLIPS, DELORES A | 9088 JUSTINE DR | | | | WEEKI WACHEE | FL | 34613-4054 |
| PHILLIPS, DELORIS E | 95 HOOD PARK DR. | | | | JASPER | GA | 30143 |
| PHILLIPS, DELPHA M | 136 N 7TH ST | | | | DUPO | IL | 62239-1511 |
| PHILLIPS, DELPHA M | 136 NORTH 7TH STREET | | | | DUPO | IL | 62239-1511 |
| PHILLIPS, DELPHINE M | 13324 PARADISE DR | | | | CLIO | MI | 48420-9101 |
| PHILLIPS, DENETA | 3339 ORCHARD AVE SE | | | | WARREN | OH | 44484-4484 |
| PHILLIPS, DENNIS C | PO BOX 1306 | | | | MAGALIA | CA | 95954-1306 |
| PHILLIPS, DENNIS E | 4504 LILLIPUT LN | | | | LAS VEGAS | NV | 89102-5792 |
| PHILLIPS, DENNIS L | 223 NEAPOLIS ST W | | | | ABBEVILLE | GA | 31001-4024 |
| PHILLIPS, DENNIS M | 344 E BEECH ST | | | | GLADWIN | MI | 48624-1607 |
| PHILLIPS, DENNIS M | 207A PHILLIPS RD. | | | | HOGANSBURG | NY | 13655 |
| PHILLIPS, DENNIS P | 102 BLACKBEARD WAY | | | | FT MYERS BCH | FL | 33931-3423 |
| PHILLIPS, DENNIS W | 6936 ZION CROSSING CT | | | | COLUMBIA | TN | 38401-6006 |
| PHILLIPS, DEREK | 213 S HIGH ST | | | | MT PLEASANT | TN | 38474-1140 |
| PHILLIPS, DEWEY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, DEWEY R | 1353 PEPPER LANE | | | | MARYSVILLE | OH | 43040-8957 |
| PHILLIPS, DEWEY R | 1353 PEPPER LN | | | | MARYSVILLE | OH | 43040-8957 |
| PHILLIPS, DIANA | 578 KENSINGTON AVE | | | | FERNDALE | MI | 48220-2362 |
| PHILLIPS, DIANE E | 16 WHITE BIRCH DR | | | | OSSINING | NY | 10562-2521 |
| PHILLIPS, DIANE P | 2109 WHITE PLAINS CT | | | | FORT WAYNE | IN | 46815-8741 |
| PHILLIPS, DIANN C | 1519 ADDINGTON RD | | | | TOLEDO | OH | 43607-1706 |
| PHILLIPS, DIONICIA L | 44 W WALNUT PARK | | | | ROXBURY | MA | 02119-1035 |
| PHILLIPS, DIXIE L | 2209 W 8TH ST | | | | MUNCIE | IN | 47302-1629 |
| PHILLIPS, DON & ASSOCIATES INC | DON PHILLIPS | 1221 WILMINGTON AVE. STE 211 | | | CLEARWATER | FL | 33760 |
| PHILLIPS, DON L | 524 LAKESIDE DR | | | | WATERFORD | MI | 48328-4044 |
| PHILLIPS, DON M | 1275 AUTUMNWOOD CT | | | | ROCKTON | IL | 61072-3218 |
| PHILLIPS, DON R | 2598 HEENEY RD | | | | STOCKBRIDGE | MI | 49285-9445 |
| PHILLIPS, DON R | 504 FORT ST | | | | WINDER | GA | 30680-3919 |
| PHILLIPS, DONALD C | 15045 JUNIPER ST | | | | SAN LEANDRO | CA | 94579-1557 |
| PHILLIPS, DONALD C | 1039 COUNTRY TRAILS LN | | | | MOSCOW MILLS | MO | 63362-1912 |
| PHILLIPS, DONALD C | 1445 CLEAR BROOK DR | | | | DAYTON | OH | 45440 |
| PHILLIPS, DONALD E | 5533 CLINTON MACON RD | | | | CLINTON | MI | 49236-9571 |
| PHILLIPS, DONALD E | 426 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837-1502 |
| PHILLIPS, DONALD J | 772 BANNING RD | | | | DAWSON | PA | 15428-1007 |
| PHILLIPS, DONALD J | 1138 WOODBINE RD | | | | SAGINAW | MI | 48609-5238 |
| PHILLIPS, DONALD K | 176 8TH ST | | | | WOOD RIVER | IL | 62095-2302 |
| PHILLIPS, DONALD L | PO BOX 199 | | | | IRVONA | PA | 16656-0199 |
| PHILLIPS, DONALD L | 70 EVELYN ST | | | | BUFFALO | NY | 14207-1602 |
| PHILLIPS, DONALD L | PO BOX 237 | | | | BLANCHARD | LA | 71009-0237 |
| PHILLIPS, DONALD L | 3422 LYNN DR | | | | FRANKLIN | OH | 45005-4827 |
| PHILLIPS, DONALD L | 3422 LYNN DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| PHILLIPS, DONALD M | 25204 KATHY DR | | | | FLAT ROCK | MI | 48134-9414 |
| PHILLIPS, DONALD O | 224 BALDWIN ST | | | | JENISON | MI | 49428-7908 |
| PHILLIPS, DONALD R | 8781 QUELL CIR | | | | MONROE | MI | 48162-2697 |
| PHILLIPS, DONALD R | 1542 E OUTER DR | | | | DETROIT | MI | 48234-1337 |
| PHILLIPS, DONALD R | 12185 GREEN LAKE RD | | | | MIDDLEVILLE | MI | 49333-9745 |
| PHILLIPS, DONALD R | 740 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, DONALD R | 8600 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8152 |
| PHILLIPS, DONALD R. | | | | | | | |
| PHILLIPS, DONALD ROBY | 8781 QUELL CIR | | | | MONROE | MI | 48162-2697 |
| PHILLIPS, DONNA J | 7765 TIPP ELIZABETH RD | | | | NEW CARLISLE | OH | 45344-9687 |
| PHILLIPS, DONNA J | 7765 TIPP-ELIZABETH RD | | | | NEW CARLISLE | OH | 45344-9687 |
| PHILLIPS, DONNA K | 815 CHURCH ST | | | | ANDERSON | IN | 46013-1605 |
| PHILLIPS, DONNA R | 6844 ROSS RD | | | | OREGONIA | OH | 45054-9643 |
| PHILLIPS, DONNA R | 185 CHARIOT DR | | | | ANDERSON | IN | 46013-1084 |
| PHILLIPS, DONNA S | 6754 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9442 |
| PHILLIPS, DONNA V | 386 FISHER HILL ST | | | | SHARON | PA | 16146-2403 |
| PHILLIPS, DORETHA | 5330 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5118 |
| PHILLIPS, DORETHEA D | 722 KINLOCK CT | | | | COLUMBIA | SC | 29223-6823 |
| PHILLIPS, DORIS | 6225 RIVERSIDE LN | | | | MIDDLEVILLE | MI | 49333-9715 |
| PHILLIPS, DORIS D | PO BOX 833 | | | | FAYETTEVILLE | GA | 30214-0833 |
| PHILLIPS, DORIS K | 717 BRUBAKER DRIVE | | | | DAYTON | OH | 45429-3425 |
| PHILLIPS, DORIS M | 1755 PINE RD | C/O JALAINE W BRAND | | | DACULA | GA | 30019-4503 |
| PHILLIPS, DORIS M | C/O JALAINE W BRAND | 1755 PINE ROAD | | | DACULA | GA | 30019 |
| PHILLIPS, DOROTHY | 31 WESTGATE AVE | APT 215 | | | AKRON | NY | 14001-1364 |
| PHILLIPS, DOROTHY | 31 WESTGATE AVE APT 215 | | | | AKRON | NY | 14001-1364 |
| PHILLIPS, DOROTHY | 127 NIMITZ DR | | | | DAYTON | OH | 45431-1366 |
| PHILLIPS, DOROTHY A | 3670 DELANO DR | | | | EATON RAPIDS | MI | 48827-9678 |
| PHILLIPS, DOROTHY C | 28 WASHINGTON AVE | | | | TITUSVILLE | NJ | 08560-1630 |
| PHILLIPS, DOROTHY J | 4156 WADSWORTH RD | | | | DAYTON | OH | 45414-4739 |
| PHILLIPS, DOROTHY J | 11053 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| PHILLIPS, DOROTHY J | 9064 GREYSTONE CT | | | | CLERMONT | IN | 46234-3311 |
| PHILLIPS, DOROTHY J | 1461 NORTH MALLARD CIRCLE | | | | OWOSSO | MI | 48867-8830 |
| PHILLIPS, DOROTHY J | 1461 MALLARD CIR | | | | OWOSSO | MI | 48867-1987 |
| PHILLIPS, DOROTHY M | 214 CRESCENT DR | | | | DUNLAP | TN | 37327-6875 |
| PHILLIPS, DOROTHY M | 6820 175TH DR | | | | LIVE OAK | FL | 32060-7895 |
| PHILLIPS, DOROTHY P | 8511 CARRIE LN | | | | SARASOTA | FL | 34238-3004 |
| PHILLIPS, DOUGLAS | 4391 ROAD 144 | | | | ANTWERP | OH | 45813-9701 |
| PHILLIPS, DOUGLAS J | 11333 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| PHILLIPS, DOUGLAS L | 2412 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4349 |
| PHILLIPS, DOUGLAS M | 1301 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| PHILLIPS, DOVIE F | 1806 OAK ST SW | | | | WARREN | OH | 44485-3572 |
| PHILLIPS, DOVIE F | 1806 OAK ST. S.W. | | | | WARREN | OH | 44485-3572 |
| PHILLIPS, DUANE A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PHILLIPS, DUANE T | 4024 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| PHILLIPS, DURAN | 6795 HWY 157 | | | | DANVILLE | AL | 35619 |
| PHILLIPS, DUSTIN | | | | | | | |
| PHILLIPS, EARL B | 4450 CENTERVILLE STATION RD. | | | | CENTERVILLE | OH | 45459 |
| PHILLIPS, EARL B | 4450 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5200 |
| PHILLIPS, EARL B | 3528 VIEWELL AVE | | | | DAYTON | OH | 45414-5336 |
| PHILLIPS, EARL D | 3640 APPLEWOOD DR | | | | BRUNSWICK | OH | 44212-4102 |
| PHILLIPS, EARL L | 92 BLUE RIDGE DR | | | | NEWNAN | GA | 30265 |
| PHILLIPS, EARLENE M. | 387 LYTER RD | | | | COLON | MI | 49040-9609 |
| PHILLIPS, EDDIE | PO BOX 660 | | | | CHICAGO | IL | 60690-0660 |
| PHILLIPS, EDDIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PHILLIPS, EDDIE L | 9922 W 300 S | | | | SWAYZEE | IN | 46986-9749 |
| PHILLIPS, EDITH C | 3926 MONTEVIDEO DRIVE | | | | DAYTON | OH | 45414-5021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIPS, EDNA E | 220 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| PHILLIPS, EDNA M | 16625 W JAGUAR LN | | | | MARANA | AZ | 85653-8986 |
| PHILLIPS, EDNA R | 378 CURRIE RD | | | | ELLISVILLE | MS | 39437-5191 |
| PHILLIPS, EDWARD A | 2624 QUAIL RUN ST | | | | ROCHESTER | MI | 48306-1254 |
| PHILLIPS, EDWARD C | 4848 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| PHILLIPS, EDWARD J | 3615 E 2ND ST | | | | DAYTON | OH | 45403 |
| PHILLIPS, EDWARD L | 717 VILLA DR | | | | MANSFIELD | OH | 44906-4058 |
| PHILLIPS, EDWARD L | 2622 ORANGE MEADOW LN | | | | KALAMAZOO | MI | 49004-3771 |
| PHILLIPS, EDWARD W | 3006 FORT AVE | | | | MUSCLE SHOALS | AL | 35661-1314 |
| PHILLIPS, EDWIN C | 31630 NORTHWOOD | | | | FRASER | MI | 48026-2494 |
| PHILLIPS, EDWIN L | 5644 S C HWY | | | | PLATTSBURG | MO | 64477-9387 |
| PHILLIPS, ELEANOR C | 1304 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-8400 |
| PHILLIPS, ELEANOR C | 1304 FOXTAIL DRIVE | | | | GRAIN VALLEY | MO | 64029-8400 |
| PHILLIPS, ELIMISH | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| PHILLIPS, ELIZABETH | 9074 WESTWOOD ST | | | | DETROIT | MI | 48228-1744 |
| PHILLIPS, ELIZABETH | 11100 TORREY RD | | | | FENTON | MI | 48430 |
| PHILLIPS, ELIZABETH A | 590 HELEN ST | | | | MOUNT MORRIS | MI | 48458 |
| PHILLIPS, ELIZABETH H | 3900 HAMMERBERG RD APT 205 | | | | FLINT | MI | 48507-6024 |
| PHILLIPS, ELIZABETH K | 1778 DREXEL AVE NW | | | | WARREN | OH | 44485-2120 |
| PHILLIPS, ELIZABETH K | 99 TODD AVE APT A6 | | | | HERMITAGE | PA | 16148-1701 |
| PHILLIPS, ELIZABETH M | 12353 WADSWORTH WAY | | | | WOODBRIDGE | VA | 22192-6246 |
| PHILLIPS, ELKE E | 173 MCGINNIS RD | | | | SCOTTSVILLE | NY | 14546-9734 |
| PHILLIPS, ELMER D | PO BOX 10 | | | | LAKE GEORGE | MI | 48633-0010 |
| PHILLIPS, ELMER F | 1612 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5729 |
| PHILLIPS, ELZA W | 8675 BIG CREEK PKWY | | | | STRONGSVILLE | OH | 44149-1614 |
| PHILLIPS, EMMA | 5431 YAEGER COURT | | | | ST. LOUIS | MO | 63129 |
| PHILLIPS, EMMA | 5431 YAEGER CT | | | | SAINT LOUIS | MO | 63129-3000 |
| PHILLIPS, EMMA J | 6206 RIVERCLIFF LN | | | | DAYTON | OH | 45449-3048 |
| PHILLIPS, EMMA J | 6206 RIVER CLIFF LANE | | | | DAYTON | OH | 45449-3048 |
| PHILLIPS, EMMA L | 625 SOUTHWORTH TERRACE | | | | KALAMAZOO | MI | 49048-1975 |
| PHILLIPS, EMMISH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PHILLIPS, EMZIE | 12130 KINGSHEAD DR | | | | FLORISSANT | MO | 63033-7826 |
| PHILLIPS, ERA P | 10765 WILLOWS RD | | | | ROSCOMMON | MI | 48653-9765 |
| PHILLIPS, ERCELL | 2543 MAHOGANY TRL | | | | DAYTON | OH | 45458-9399 |
| PHILLIPS, ERMA J | 645 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| PHILLIPS, ERNEST A | 224 BATTALION WAY | | | | MOUNT JULIET | TN | 37122-6135 |
| PHILLIPS, ERVIN O | 6398 IOLA LN | | | | LOUISVILLE | IL | 62858-2089 |
| PHILLIPS, ESSIE B | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| PHILLIPS, ESSIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PHILLIPS, ETHEL L. | 15250 BAILEY ST. | | | | TAYLOR | MI | 48180-5177 |
| PHILLIPS, ETHEL M | 6561 THEA LN APT R4 | | | | COLUMBUS | GA | 31907-0816 |
| PHILLIPS, EUGENE | 3230 STUDOR RD | | | | SAGINAW | MI | 48601-5735 |
| PHILLIPS, EUGENE D | 211 HARDEE AVE | | | | SUMMERVILLE | SC | 29485-8157 |
| PHILLIPS, EUGENE E | 2260 FORTUNE DR | | | | DACULA | GA | 30019-2392 |
| PHILLIPS, EULA J | PO BOX 181 | | | | FLOWERY BRANCH | GA | 30542-0004 |
| PHILLIPS, EULA J | BOX 181 | | | | FLOWERY BRANCH | GA | 30542-0004 |
| PHILLIPS, EUPHEMA E | 13162 NORTH FOREST DRIVE | | | | CAMBY | IN | 46113-8673 |
| PHILLIPS, EUPHEMA E | 13162 N FOREST DR | | | | CAMBY | IN | 46113-8673 |
| PHILLIPS, EVAN WESLEY | 2622 ORANGE MEADOW LN | | | | KALAMAZOO | MI | 49004-3771 |
| PHILLIPS, EVELYN | 2125 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-7607 |
| PHILLIPS, EVELYN S | 817 PORTLAND AVE APT A | | | | ROCHESTER | NY | 14621 |
| PHILLIPS, FERGUS L | 915 W WALNUT ST | | | | BROWNSTOWN | IN | 47220-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, FLORENCE | 35931 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2351 |
| PHILLIPS, FLORENCE | 16029 SHAREWOOD DR. | | | | TAMPA | FL | 33618-1404 |
| PHILLIPS, FLORENCE M | 3005 GARFIELD AVE | | | | BAY CITY | MI | 48708-8431 |
| PHILLIPS, FLOSSIE P | 1533 S. REISNER STREET | | | | INDIANAPOLIS | IN | 46221-1820 |
| PHILLIPS, FLOSSIE P | 1533 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1820 |
| PHILLIPS, FLOYD | 560 E HARRISON ST | | | | MARTINSVILLE | IN | 46151 |
| PHILLIPS, FRADY I | 42160 WOODWARD AVE UNIT 90 | | | | BLOOMFIELD HILLS | MI | 48304-5161 |
| PHILLIPS, FRANCES H | 112 COVE LDG | | | | SANFORD | NC | 27332-9676 |
| PHILLIPS, FRANCES M | 118 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3020 |
| PHILLIPS, FRANCES M | 118 ANNIS ROAD | | | | SO AMHERST | OH | 44001-3020 |
| PHILLIPS, FRANCIS | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PHILLIPS, FRANCIS C | 7832 WENDOVER AVE | | | | BALTIMORE | MD | 21234-5418 |
| PHILLIPS, FRANCIS H | 1426 PEARSON ST | | | | FERNDALE | MI | 48220-3119 |
| PHILLIPS, FRANCIS J | 8431 SE 72ND AVE | | | | OCALA | FL | 34472-9204 |
| PHILLIPS, FRANCIS S | 4357 ROBINDALE DR | | | | BURTON | MI | 48519-1239 |
| PHILLIPS, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS, FRANK A | 3341 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| PHILLIPS, FRANK L | 525 JACKSON ST | | | | HUBBARD | OH | 44425-1418 |
| PHILLIPS, FRANKLIN D | 642 FOREST ST | | | | WESTLAND | MI | 48186-4512 |
| PHILLIPS, FRANKLIN O | 824 SARATOGA HTS | | | | SAINT CHARLES | MO | 63304-7307 |
| PHILLIPS, FRED S | 24625 LISA DR | | | | ATHENS | AL | 35613-7246 |
| PHILLIPS, FREDERICK A | 1171 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| PHILLIPS, FREDERICK J | 7661 DAMASCUS AVENUE | | | | LAS VEGAS | NV | 89113-0764 |
| PHILLIPS, FREDERICK J | 201 7TH ST N | | | | BRIGANTINE | NJ | 08203-3118 |
| PHILLIPS, FREDERICK M | 5484 MUNCIE DR | | | | KANSAS CITY | KS | 66102-3444 |
| PHILLIPS, FREDERICK N | 3516 SLOAN DR | | | | KANSAS CITY | KS | 66104-3756 |
| PHILLIPS, FREIDA L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PHILLIPS, FRIEDA E | 753 CLUBHOUSE DR | | | | YPSILANTI | MI | 48197-4888 |
| PHILLIPS, GAIL B | 11350 PIERSON ST | | | | DETROIT | MI | 48228-1248 |
| PHILLIPS, GARELD L | 50 NE FISHING LAKE DR | | | | MOUND CITY | KS | 66056-5474 |
| PHILLIPS, GARLAND E | 3302 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| PHILLIPS, GARNET E | 8563 SQUIRES LN NE | | | | WARREN | OH | 44484-1645 |
| PHILLIPS, GARNET E | 8563 SQUIRES LANE NE | | | | WARREN | OH | 44484-1645 |
| PHILLIPS, GARY E | 8002 ARLINGTON AVE | | | | RAYTOWN | MO | 64138-1959 |
| PHILLIPS, GARY F | 2919 KENSINGTON PARK | | | | PEARLAND | TX | 77581 |
| PHILLIPS, GARY M | 795 SCHNORF JONES RD. | | | | LAURA | OH | 45337-5337 |
| PHILLIPS, GARY N | 102 ONTARIO DR | | | | DOTHAN | AL | 36301 |
| PHILLIPS, GARY P | 18208 LARAUGH DR | | | | NORTHVILLE | MI | 48168-1813 |
| PHILLIPS, GARY R | 320 N GREEN RD | | | | LAKE CITY | MI | 49651-8558 |
| PHILLIPS, GARY S | 5034 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9742 |
| PHILLIPS, GARY W | 11938 ARBOR RUN DR | | | | WALTON | KY | 41094-8220 |
| PHILLIPS, GARY W | 58985 BROUGHTON RD | | | | RAY | MI | 48096-4312 |
| PHILLIPS, GARY W | 23659 FENTON ST | | | | CLINTON TWP | MI | 48036-2910 |
| PHILLIPS, GARY W. | 23659 FENTON ST | | | | CLINTON TWP | MI | 48036-2910 |
| PHILLIPS, GENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PHILLIPS, GENE L | 12154 GREAT OAKS DR | | | | FENTON | MI | 48430-9510 |
| PHILLIPS, GENEVIEVE | 10760 WORDEN ST | | | | DETROIT | MI | 48224-1164 |
| PHILLIPS, GENEVIEVE C | 1256 SW 12TH AVE | | | | BOCA RATON | FL | 33486-5442 |
| PHILLIPS, GEORGE B | 3215 W MOUNT HOPE AVE APT 141 | | | | LANSING | MI | 48911-1276 |
| PHILLIPS, GEORGE C | 3247 BLUEBIRD LN | | | | DECATUR | GA | 30032-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, GEORGE H | 6827 ROBERTS AVE | | | | BALTIMORE | MD | 21222-1124 |
| PHILLIPS, GEORGE H | 4473 GP EASTERLY | | | | W. FARMINGTON | OH | 44491-9738 |
| PHILLIPS, GEORGE H | 4473 G P EASTERLY RD | | | | WEST FARMINGTON | OH | 44491-9738 |
| PHILLIPS, GEORGE J | 2168 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307-4291 |
| PHILLIPS, GEORGIA F. | 211 KENMARK RD | | | | NEWARK | DE | 19713-3919 |
| PHILLIPS, GEORGIA F. | 211 KENMARK DRIVE | | | | NEWARK | DE | 19713-3919 |
| PHILLIPS, GERALD E | 3365 WATKINS LAKE RD APT 4 | | | | WATERFORD | MI | 48328 |
| PHILLIPS, GERALD E. | 3365 WATKINS LAKE RD APT 4 | | | | WATERFORD | MI | 48328 |
| PHILLIPS, GERALD F | 10284 WASHINGTON BOX 300 | | | | GRAYLING | MI | 49738 |
| PHILLIPS, GERALD L | 1100 KAISER DR | | | | LEONARD | MI | 48367-4301 |
| PHILLIPS, GERALD L | PO BOX 186 | (2161 US 23 ) | | | GREENBUSH | MI | 48738-0186 |
| PHILLIPS, GERALD L | 7600 NIXON RD | | | | CHARLOTTE | MI | 48813-9340 |
| PHILLIPS, GERALD R | 3744 NEAL-PEARSON RD | | | | TIPP CITY | OH | 45371-7607 |
| PHILLIPS, GERALD R | 3744 NEAL PEARSON RD | | | | TIPP CITY | OH | 45371-7607 |
| PHILLIPS, GERALD W | 1749 MID COURT DR | | | | BOURBONNAIS | IL | 60914-9127 |
| PHILLIPS, GERALDINE | 1915 34TH AVE | | | | MERIDIAN | MS | 39301-2818 |
| PHILLIPS, GERALDINE L | 6378 WILLARD RD. | | | | BIRCH RUN | MI | 48415-8517 |
| PHILLIPS, GERALDINE M | 29060 BARTON | | | | GARDEN CITY | MI | 48135-2706 |
| PHILLIPS, GERALDINE M | 29060 BARTON ST | | | | GARDEN CITY | MI | 48135-2706 |
| PHILLIPS, GERHARDT L | 7075 MEADOW LN | | | | KALEVA | MI | 49645-9628 |
| PHILLIPS, GLENDA J | 1311 TAMMIE CT | | | | KOKOMO | IN | 46901 |
| PHILLIPS, GLENN M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PHILLIPS, GLORIA | 10084 SHADYBROOK LN | | | | GRAND BLANC | MI | 48439-8317 |
| PHILLIPS, GOLDMAN & SPENCE , P.A | ATTY FOR GLENN & ANGELA URQUHART AS TRUSTEE OF CERTAIN TRUST FOR THE | ATTN: JOHN C. PHILLIPS | 1200 N. BROOM STREET | | WILMINGTON | DE | 19806 |
| PHILLIPS, GOLDMAN & SPENCE , P.A | ATTY FOR GLENN & ANGELA URQUHART AS TRUSTEE OF CERTAIN TRUST FOR THE | ATTN: STEPHEN W. SPENCE, ESQ. | 1200 N. BROOM STREET | | WILMINGTON | DE | 19806 |
| PHILLIPS, GOMAR D | 611 N RACCOON RD | | | | YOUNGSTOWN | OH | 44515-1447 |
| PHILLIPS, GORDON S | 15991 26 MILE RD | | | | ALBION | MI | 49224-9529 |
| PHILLIPS, GORDON W | 1330 EUSTIS RD | | | | EUSTIS | FL | 32726-5331 |
| PHILLIPS, GRACE J | 4146 HIGHWAY 53 E | | | | DAWSONVILLE | GA | 30534-6226 |
| PHILLIPS, GRACE J | 4146 HWY 53 EAST | | | | DAWSONVILLE | GA | 30534-6226 |
| PHILLIPS, GREGORY D | 420 W 5TH AVE | | | | FLINT | MI | 48503-2445 |
| PHILLIPS, GREGORY JAMES | 2109 WHITE PLAINS CT | | | | FORT WAYNE | IN | 46815-8741 |
| PHILLIPS, GREGORY K | 601 W 1ST ST APT 27 | | | | EVART | MI | 49631-9507 |
| PHILLIPS, GREGORY K | 2800 FLEUR DR. BLDG 2 A3 | 02 | | | DES MOINES | IA | 50321 |
| PHILLIPS, GREGORY L | 221 COOK RD | | | | AKWESASNE | NY | 13655-2149 |
| PHILLIPS, GROVER C | 1917 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9156 |
| PHILLIPS, GROVER T | 12910 VISTA RIDGE LN | | | | SAINT LOUIS | MO | 63138-1539 |
| PHILLIPS, HAL | 2130 BROOKSIDE LN | | | | AURORA | IL | 60502-1370 |
| PHILLIPS, HAMPTON A | 16075 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2812 |
| PHILLIPS, HANNAH MARIE | 1439 RAMADA DR | | | | HOUSTON | TX | 77062-5907 |
| PHILLIPS, HARLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, HAROLD | 2117 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2037 |
| PHILLIPS, HAROLD | 5407 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| PHILLIPS, HAROLD F | 1609 KNAPP AVE | | | | FLINT | MI | 48503-3424 |
| PHILLIPS, HAROLD J | 5380 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| PHILLIPS, HAROLD JAMES | 5380 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, HAROLD L | 1237 STATE ROUTE 122 | | | | CONSTABLE | NY | 12926-3006 |
| PHILLIPS, HAROLD O | 14203 SEYMOUR RD | | | | MONTROSE | MI | 48457-9073 |
| PHILLIPS, HARRY | 63 SUNSET BLVD | | | | HAMILTON SQUARE | NJ | 08690-3950 |
| PHILLIPS, HARRY E | PO BOX 123 | | | | CLIFFORD | PA | 18413-0123 |
| PHILLIPS, HARRY J | 1565 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1125 |
| PHILLIPS, HARRY L | 2303 INDIANA AVE | | | | SAGINAW | MI | 48601-5547 |
| PHILLIPS, HARRY L | 2523 E HOLLAND AVE | | | | SAGINAW | MI | 48601 |
| PHILLIPS, HARVEY L | 3419 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| PHILLIPS, HAZEL L | 331 OAKLAND ST | | | | TRENTON | NJ | 08618-3511 |
| PHILLIPS, HEATHER E | 1204 BRIGHTON PT | | | | ATLANTA | GA | 30328 |
| PHILLIPS, HELEN | 781 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2210 |
| PHILLIPS, HELEN | 4815 NEW ORLEANS ST | | | | HOUSTON | TX | 77020-4622 |
| PHILLIPS, HELEN | 5039 CANTON ST | | | | DETROIT | MI | 48211-3322 |
| PHILLIPS, HELEN C | 305 MONMOUTH AVE | | | | LEONARDO | NJ | 07737-1663 |
| PHILLIPS, HELEN E | 552 BEACON LAKE DR APT 3 | | | | MASON | MI | 48854-1991 |
| PHILLIPS, HELEN G | 591 TOM0CHICHI RD | | | | GRIFFIN | GA | 30223-8762 |
| PHILLIPS, HELEN M | 11333 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| PHILLIPS, HELEN M | 3661 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| PHILLIPS, HELEN R | PO BOX 571 | | | | CLINTON | TN | 37717-0571 |
| PHILLIPS, HELEN V | 435 P O BOX 284 | | | | CORTLAND | OH | 44410-0284 |
| PHILLIPS, HELEN V | PO BOX 284 | | | | CORTLAND | OH | 44410-0284 |
| PHILLIPS, HENRY E | 1763 HANOVER ST | | | | LINCOLN PARK | MI | 48146-1451 |
| PHILLIPS, HENRY M | 20241 HUBBARD ST | | | | LIVONIA | MI | 48152-1353 |
| PHILLIPS, HERBERT H | 237 WOODSIDE RD | | | | ROYAL OAK | MI | 48073-2687 |
| PHILLIPS, HERBERT L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PHILLIPS, HERBERT T | PO BOX 38033 | | | | DALLAS | TX | 75238-0033 |
| PHILLIPS, HERMAN | 18439 GRIGGS ST | | | | DETROIT | MI | 48221-1935 |
| PHILLIPS, HERSHEL W | 196 RAINBOW DR PMB 9691 | | | | LIVINGSTON | TX | 77399-1096 |
| PHILLIPS, HOBART J | 1123 VANDEMAN ST | | | | INDIANAPOLIS | IN | 46203-2253 |
| PHILLIPS, HOLLIS L | 1535 78TH ST | | | | NEWAYGO | MI | 49337-9204 |
| PHILLIPS, HOWARD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PHILLIPS, HOWARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PHILLIPS, HOWARD E | 47 W DOUGLAS DR | | | | SAINT PETERS | MO | 63376-3530 |
| PHILLIPS, HOWARD G | 1704 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5777 |
| PHILLIPS, HOWARD W | 610 LUMMUS RD | | | | CUMMING | GA | 30040-6812 |
| PHILLIPS, HUGH L | 518 CEDAR HILL DR | | | | BLUE CREEK | OH | 45616-9752 |
| PHILLIPS, IMOGENE K | 1920 ROBINSON RD APT 405 | | | | GRAND PRAIRIE | TX | 75051-3961 |
| PHILLIPS, IMOGENE K | 1920 ROBINSON RD | APT 405 | | | GRAND PRARIE | TX | 75051-3961 |
| PHILLIPS, IRIS J | 55 LOOKOUT ST | | | | SPRINGBORO | OH | 45066-1415 |
| PHILLIPS, ISLAND L | 3812 RED ROOT RD 224 | | | | LAKE ORION | MI | 48360 |
| PHILLIPS, IVA R | 11174 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| PHILLIPS, IVAN H | 8427 REGAL WAY | | | | PALMETTO | FL | 34221-9565 |
| PHILLIPS, J F | 2430 COLOGNE LN | | | | PUNTA GORDA | FL | 33983-8654 |
| PHILLIPS, JACK | 4287 EASTLAWN AVE | | | | WAYNE | MI | 48184-1816 |
| PHILLIPS, JACK L | 1344 NICOLET DR | | | | CHEBOYGAN | MI | 49721-9327 |
| PHILLIPS, JACK R | 1614 CHAPMAN DR | | | | GREENFIELD | IN | 46140-2525 |
| PHILLIPS, JACK W | 789 REVILO RD | | | | BAY CITY | MI | 48706-1424 |
| PHILLIPS, JACKIE D | 611 CLYDE ST | | | | FRANKTON | IN | 46044 |
| PHILLIPS, JACLYN | 104 HOLLY DRIVE | | | | FALLS CREEK | PA | 15840 |
| PHILLIPS, JACQUELINE K | 2149 REFUGE CT | | | | VIRGINIA BEACH | VA | 23454-2261 |
| PHILLIPS, JAKE | PO BOX 190783 | | | | BURTON | MI | 48519-0183 |
| PHILLIPS, JAKE | PO BOX 190234 | | | | BURTON | MI | 48519-0234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, JAMES | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| PHILLIPS, JAMES | PO BOX 1451 | | | | INDIANOLA | MS | 38751 |
| PHILLIPS, JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PHILLIPS, JAMES A | 1681 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3511 |
| PHILLIPS, JAMES A | 3822 PETTY LN | | | | COLUMBIA | TN | 38401-7316 |
| PHILLIPS, JAMES A | 3288 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| PHILLIPS, JAMES A | 538 SARALVO RD | | | | MIDLOTHIAN | TX | 76065-5778 |
| PHILLIPS, JAMES A | 154 SADDLEBROOK LN UNIT 411 | | | | FLORENCE | KY | 41042-7189 |
| PHILLIPS, JAMES B | 14304 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| PHILLIPS, JAMES B | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| PHILLIPS, JAMES C | 3095 COUNTY ROAD 89 | | | | LEXINGTON | AL | 35648-4115 |
| PHILLIPS, JAMES C | 4655 HESS RD | | | | SAGINAW | MI | 48601-6922 |
| PHILLIPS, JAMES E | 186 GRIFFIN HOUSTON RD | | | | POULAN | GA | 31781-3623 |
| PHILLIPS, JAMES E | 165 S OPDYKE RD LOT 40 | | | | AUBURN HILLS | MI | 48326-3145 |
| PHILLIPS, JAMES E | 506 W NORTH ST | | | | OWOSSO | MI | 48867-1205 |
| PHILLIPS, JAMES E | 49 HEDLEY PL | | | | BUFFALO | NY | 14208-1062 |
| PHILLIPS, JAMES E | 7321 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| PHILLIPS, JAMES E | 4250 MARICARR DR | | | | DAYTON | OH | 45429-3155 |
| PHILLIPS, JAMES E | 5857 S WEST BIRCH POINT LOOP | | | | BRIMLEY | MI | 49715-9282 |
| PHILLIPS, JAMES E | 1431 LEDGEWOOD DR | | | | CANTON | MI | 48188-1134 |
| PHILLIPS, JAMES E | 335 OLD FARM RD | | | | FAYETTEVILLE | GA | 30215-5808 |
| PHILLIPS, JAMES E | 813 W 5TH ST | | | | MUNCIE | IN | 47302-2206 |
| PHILLIPS, JAMES EDWARD | 506 WEST NORTH STREET | | | | OWOSSO | MI | 48867-1205 |
| PHILLIPS, JAMES F | 8471 BELLECHASSE DR | | | | DAVISON | MI | 48423-2123 |
| PHILLIPS, JAMES F | 7111 BERWYN ST | | | | DEARBORN HTS | MI | 48127-2082 |
| PHILLIPS, JAMES G | 5225 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7914 |
| PHILLIPS, JAMES GEORGE | 5225 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7914 |
| PHILLIPS, JAMES H | 4437 W F AVE | | | | KALAMAZOO | MI | 49009-7015 |
| PHILLIPS, JAMES H | 10495 LISS RD | | | | WILLIS | MI | 48191-9722 |
| PHILLIPS, JAMES J | 7060 WHITE OAK DRIVE | | | | HUBBARD | OH | 44425-4425 |
| PHILLIPS, JAMES K | 1815 KIRBY RD | | | | MC LEAN | VA | 22101 |
| PHILLIPS, JAMES L | 2731 PINE LAKES DR W | | | | LAPEER | MI | 48446-4508 |
| PHILLIPS, JAMES L | 8511 CARRIE LN | | | | SARASOTA | FL | 34238-3004 |
| PHILLIPS, JAMES L | PO BOX 412 | | | | REDKEY | IN | 47373-0412 |
| PHILLIPS, JAMES L | 3371 MARIGOLD CIR | | | | COSTA MESA | CA | 92626-1724 |
| PHILLIPS, JAMES L | 333 DAVIS MEMORIAL DR | | | | CASTLEWOOD | VA | 24224-6217 |
| PHILLIPS, JAMES L | 1236 FOX HOLLOW DR | | | | LEBANON | OH | 45036-7847 |
| PHILLIPS, JAMES L | 7111 BERWYN ST | | | | DEARBORN HTS | MI | 48127-2082 |
| PHILLIPS, JAMES LEE | 3371 MARIGOLD CIR | | | | COSTA MESA | CA | 92626-1724 |
| PHILLIPS, JAMES M | 15 RIDGE BLVD | | | | WILMINGTON | DE | 19808-1033 |
| PHILLIPS, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, JAMES M | 64 CLINTON ST | | | | ALDEN | NY | 14004-8901 |
| PHILLIPS, JAMES MORRIS | 64 CLINTON ST | | | | ALDEN | NY | 14004-8901 |
| PHILLIPS, JAMES R | 501 SUPERIOR ST | | | | HOUGHTON LAKE | MI | 48629-9760 |
| PHILLIPS, JAMES R | 802 WINDER CT | | | | WINCHESTER | VA | 22601-6740 |
| PHILLIPS, JAMES R | 173 MCGINNIS RD | | | | SCOTTSVILLE | NY | 14546-9734 |
| PHILLIPS, JAMES THOMAS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PHILLIPS, JAMES THOMAS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PHILLIPS, JAMES W | 2400 SHIPMAN RD | | | | OXFORD | MI | 48371-2933 |
| PHILLIPS, JAMES W | 3635 WATSON RD | | | | COOKEVILLE | TN | 38506-6965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, JAMES W | 5157 SILENT LOOP APT 308 | | | | NEW PORT RICHEY | FL | 34652-3522 |
| PHILLIPS, JANA | 1645  E RIVERSIDE  DR | | | | IONIA | MI | 48846-9570 |
| PHILLIPS, JANE M | 4503 ALEXANDER PINES DR | | | | CLARKSTON | MI | 48346-4135 |
| PHILLIPS, JANET | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| PHILLIPS, JANET F | 1244 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| PHILLIPS, JANET M | 7401 E 129TH ST | | | | GRANDVIEW | MO | 64030-2701 |
| PHILLIPS, JANICE A | 12104 ALTON DR | | | | GRAFTON | OH | 44044-9529 |
| PHILLIPS, JANICE C | 145 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1725 |
| PHILLIPS, JANICE L | PO BOX 224 | | | | LUDINGTON | MI | 49431-0224 |
| PHILLIPS, JARED | | | | | | | |
| PHILLIPS, JD CORP | 181 N INDUSTRIAL HWY | | | | ALPENA | MI | 49707-8153 |
| PHILLIPS, JEAN P | 1351 PATCHEN AVE SE | | | | WARREN | OH | 44484-2802 |
| PHILLIPS, JEFF A | 3752 CEDAR DR | | | | SOUTHSIDE | AL | 35907-7002 |
| PHILLIPS, JEFFREY E | 1530 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4231 |
| PHILLIPS, JENIFER N | 2107 TULUM CALLE | | | | DICKINSON | TX | 77539-3947 |
| PHILLIPS, JENNIFER A | 952 E MIDDLETOWN RD | | | | NORTH LIMA | OH | 44452-9760 |
| PHILLIPS, JENNIFER L | 1418 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3839 |
| PHILLIPS, JENNY | 1404 E PARISH RD RT 2 | | | | KAWKAWLIN | MI | 48631-9463 |
| PHILLIPS, JERALD E | 981 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2726 |
| PHILLIPS, JEROME J | 75 HICKORY WAY | | | | SOLVANG | CA | 93463-2835 |
| PHILLIPS, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PHILLIPS, JERRY A | 2773 RIVER BLUFF DR | | | | SPRING VALLEY | OH | 45370-9703 |
| PHILLIPS, JERRY D | 4089 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1542 |
| PHILLIPS, JERRY E | 866 HILLTOP DR | | | | JACKSBORO | TN | 37757-2037 |
| PHILLIPS, JERRY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHILLIPS, JERRY L | 2428 SCENIC HWY S | | | | SNELLVILLE | GA | 30078-3117 |
| PHILLIPS, JERRY L | 18574 3RD ST | | | | SPIRO | OK | 74959-3984 |
| PHILLIPS, JERRY L | 3019 COUNTRY MEADOWS LN | | | | MARYVILLE | TN | 37803-3061 |
| PHILLIPS, JERRY L | 1909 CRAFT RD | | | | GRASS LAKE | MI | 49240-9132 |
| PHILLIPS, JERRY LEBRON | 2428 SCENIC HWY S | | | | SNELLVILLE | GA | 30078-3117 |
| PHILLIPS, JERRY LYNN | 1909 CRAFT RD | | | | GRASS LAKE | MI | 49240-9132 |
| PHILLIPS, JESSE H | 41 RAESTA DR | | | | MOORESVILLE | IN | 46158-1273 |
| PHILLIPS, JESSICA L | 1235 S SANDUSKY AVE | | | | BUCYRUS | OH | 44820-3261 |
| PHILLIPS, JEWEL T | 806 VALLEY DR | | | | ANDERSON | IN | 46011-2040 |
| PHILLIPS, JEWELEAN | 16701 BEAVERLAND ST | | | | DETROIT | MI | 48219 |
| PHILLIPS, JIM R | 1604 PRIMROSE LN | | | | KOKOMO | IN | 46901-2521 |
| PHILLIPS, JIMMY B | 12817 S RAINTREE DR | | | | OLATHE | KS | 66062-1313 |
| PHILLIPS, JOAN | 3839 NORDIC AVE NW | | | | GRAND RAPIDS | MI | 49544-9221 |
| PHILLIPS, JOAN | 3839 NORDIC LANE | | | | GRAND RAPIDS | MI | 49544 |
| PHILLIPS, JOAN E | 207 GEORGE ST | | | | FLUSHING | MI | 48433-1645 |
| PHILLIPS, JOANN | 901 ECKFORD | | | | TROY | MI | 48085-4858 |
| PHILLIPS, JOANN | 901 ECKFORD DR | | | | TROY | MI | 48085-4858 |
| PHILLIPS, JOANNE G | 48701 MEDORA CT | | | | SHELBY TOWNSHIP | MI | 48315-4276 |
| PHILLIPS, JOANNE L | 628 WINDWARD AVE | | | | BEACHWOOD | NJ | 08722-4736 |
| PHILLIPS, JOANNE M. | 1317 SOUTHWELL LANE | | | | BEL AIR | MD | 21014-2234 |
| PHILLIPS, JODY S | | | | | | | |
| PHILLIPS, JOE L | APT 6 | 3674 HESS AVENUE | | | SAGINAW | MI | 48601-4076 |
| PHILLIPS, JOE P | 513 S 300 E | | | | ANDERSON | IN | 46017-1809 |
| PHILLIPS, JOEL D | 2950 RUSSELL CHAPEL LN | | | | SAVANNAH | TN | 38372-3755 |
| PHILLIPS, JOEY K | 213 S HIGH ST | | | | MT PLEASANT | TN | 38474-1140 |
| PHILLIPS, JOHN | 2582 RAMBLEWOOD DR | | | | KALAMAZOO | MI | 49009-8917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, JOHN A | 1901 ARBORO PL | | | | LOUISVILLE | KY | 40220-3577 |
| PHILLIPS, JOHN A | 5113 S MONTEGO WAY | | | | MUNCIE | IN | 47302-9112 |
| PHILLIPS, JOHN ANTHONY | 5113 S MONTEGO WAY | | | | MUNCIE | IN | 47302-9112 |
| PHILLIPS, JOHN B | 16W321 94TH PLACE | | | | BURR RIDGE | IL | 60527-6805 |
| PHILLIPS, JOHN D | 4287 HALKIRK DR | | | | WATERFORD | MI | 48329-1629 |
| PHILLIPS, JOHN D | 7749 BLACKBERRY LN | | | | WILLOWBROOK | IL | 60527-2477 |
| PHILLIPS, JOHN D | 845 LONE OAK DRIVE | | | | COOKEVILLE | TN | 38501-3783 |
| PHILLIPS, JOHN D | 933 E MODOC TRL | | | | GREENSBURG | IN | 47240-6808 |
| PHILLIPS, JOHN E | 1290 MELROSE DR | | | | MANSFIELD | OH | 44905-1647 |
| PHILLIPS, JOHN E | 12751 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| PHILLIPS, JOHN J | 2400 N CANAL RD | | | | LANSING | MI | 48917-8652 |
| PHILLIPS, JOHN J | 928 DOROTHY ST NW | | | | GRAND RAPIDS | MI | 49504-2835 |
| PHILLIPS, JOHN L | 2136 UNIVERSAL DR | | | | STOCKTON | CA | 95206-6380 |
| PHILLIPS, JOHN M | 210 REINDL DR | | | | CRESTLINE | OH | 44827-1136 |
| PHILLIPS, JOHN M | 5827 WESTWOOD DR | | | | GRAND BLANC | MI | 48439-9459 |
| PHILLIPS, JOHN P | 7740 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9321 |
| PHILLIPS, JOHN R | 15954 KINGSWAY DR | | | | MACOMB | MI | 48044-1137 |
| PHILLIPS, JOHN R | 8324 DUNMORE DR APT C | | | | HUNTERSVILLE | NC | 28078 |
| PHILLIPS, JOHN R | 450 ANDERSON RD. | | | | WILMINGTON | OH | 45177-9252 |
| PHILLIPS, JOHN S | 366 DRUMMOND AVE. | | | | HUBBARD | OH | 44425-1151 |
| PHILLIPS, JOHN S | 86 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1743 |
| PHILLIPS, JOHN W | 208 HARPERS WAY | | | | LANSING | MI | 48917-9610 |
| PHILLIPS, JOHN W | 836 ABBEY DRIVE | | | | GLEN ELLYN | IL | 60137-6130 |
| PHILLIPS, JOHNNY L | 1065 EBENEZER RD | | | | MURPHY | NC | 28906-6600 |
| PHILLIPS, JOHNNY R | 124 S HARBINE AVE | | | | DAYTON | OH | 45403-2202 |
| PHILLIPS, JON C | 2167 WELSHEIMER RD | | | | HARBOR SPRINGS | MI | 49740-8792 |
| PHILLIPS, JON E | 217 SUNDOWN DR | | | | DAWSONVILLE | GA | 30534-7303 |
| PHILLIPS, JONNA D | 2475 BRIAR KNOLL RD | | | | LITHONIA | GA | 30058-8396 |
| PHILLIPS, JOSEPH | 249 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1521 |
| PHILLIPS, JOSEPH | 1801 BOND ST | | | | RAHWAY | NJ | 07065-5164 |
| PHILLIPS, JOSEPH A | 17 CARNABY DR | | | | BROWNSBURG | IN | 46112-1060 |
| PHILLIPS, JOSEPH B | 4412 JOHN ST | | | | NIAGARA FALLS | NY | 14305-1348 |
| PHILLIPS, JOSEPH D | 926 BYRON DR | | | | MILFORD | MI | 48381-2814 |
| PHILLIPS, JOSEPH D | 20690 E RIVERSIDE DR | | | | HILLMAN | MI | 49746-9658 |
| PHILLIPS, JOSEPH F | 1041 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| PHILLIPS, JOSEPH J | 801 SANBORN DR | | | | ESTES PARK | CO | 80517-7079 |
| PHILLIPS, JOSEPHINE E | 12498 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9767 |
| PHILLIPS, JOSEPHINE M | 256 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2420 |
| PHILLIPS, JOYCE A | 2817 PARK PLACE APT 230 | | | | JANESVILLE | WI | 53545 |
| PHILLIPS, JOYCE A | APT 230 | 2718 PARK PLACE LANE | | | JANESVILLE | WI | 53545-5270 |
| PHILLIPS, JOYCE E | 2096 E LAKEVIEW LN | | | | ALANSON | MI | 49706-9656 |
| PHILLIPS, JR,FRANK B | 4805 KESSLER BLV | | | | INDIANAPOLIS | IN | 46228 |
| PHILLIPS, JR.,ROBERT R | 752 WHITMORE AVE | | | | DAYTON | OH | 45417-1165 |
| PHILLIPS, JUANITA C | 845 LONE OAK DR | | | | COOKEVILLE | TN | 38501-3783 |
| PHILLIPS, JUANITA C | 206 W 37TH ST | | | | ANDERSON | IN | 46013-4205 |
| PHILLIPS, JUDITH A | 1123 RAVENWOOD DR | | | | BETHLEHEM | GA | 30620-2726 |
| PHILLIPS, JUDITH A | PO BOX 671 | | | | CANFIELD | OH | 44406-0671 |
| PHILLIPS, JUDITH C | 1016 GENESEE AVE NE | | | | WARREN | OH | 44483-4212 |
| PHILLIPS, JUDY | 138 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| PHILLIPS, JUDY BOLTON | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| PHILLIPS, JUDY BOLTON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, JUDY BOLTON | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| PHILLIPS, JUDY G | 138 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| PHILLIPS, JULIA R | 2902 S LYONS AVE | | | | INDIANAPOLIS | IN | 46241-5912 |
| PHILLIPS, JULIAN W | 7256 RIX SE | | | | ADA | MI | 49301 |
| PHILLIPS, JULIET | 3288 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| PHILLIPS, JULIETA M | 3857 HILLMONT AVE | | | | DAYTON | OH | 45414-5311 |
| PHILLIPS, JUNE BARBARA | 1616 W GRAND AVE | | | | DAYTON | OH | 45402-5838 |
| PHILLIPS, JUNIOR | 6248 ROSELAWN AVE | | | | RAVENNA | OH | 44266-1720 |
| PHILLIPS, JUNNIE | PO BOX 535 | 115 CHERRY ST | | | DEER LODGE | TN | 37726-0535 |
| PHILLIPS, KAREN A | | | | | | | |
| PHILLIPS, KATHERINE L | 905 BROOKMEADOW DR | | | | PORT ORANGE | FL | 32129-9604 |
| PHILLIPS, KATHERYN | 1614 EASTWOOD DR | | | | BRUNSWICK | OH | 44212-4823 |
| PHILLIPS, KATHRINE J | 295 FLORENCE ST | | | | SHARON | PA | 16146-1908 |
| PHILLIPS, KATHRYN J | 7531 AUGUST AVE | | | | WESTLAND | MI | 48185-2585 |
| PHILLIPS, KATHY | 6302 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| PHILLIPS, KATINA | 628 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1122 |
| PHILLIPS, KAY A | 4450 SAVIERS RD APT 170 | | | | OXNARD | CA | 93033 |
| PHILLIPS, KEITH A | 10390 NIGHTHAWK CIR | | | | RENO | NV | 89523-8604 |
| PHILLIPS, KEITH A | 3211 JONQUIL DR | | | | FORT WAYNE | IN | 46815-6019 |
| PHILLIPS, KEITH D | RR 1 BOX 62 | | | | HAMBLETON | WV | 26269 |
| PHILLIPS, KENNETH A | RR 5 BOX 157 | | | | EUFAULA | OK | 74432-9504 |
| PHILLIPS, KENNETH A | 5020 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| PHILLIPS, KENNETH E | 1926 OAKMONT RD | | | | FALLSTON | MD | 21047-1413 |
| PHILLIPS, KENNETH G | 2921 MEADOWS PARK WAY | | | | FORT WAYNE | IN | 46825-3183 |
| PHILLIPS, KENNETH J | 151 MUNTZ ST | | | | HOLGATE | OH | 43527-9761 |
| PHILLIPS, KENNETH L | 1301 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1005 |
| PHILLIPS, KENNETH LEE | 1301 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1005 |
| PHILLIPS, KENNETH O | 1461 ALADDIN RD | | | | SPRING HILL | FL | 34609-6506 |
| PHILLIPS, KENNETH R | 1128 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1411 |
| PHILLIPS, KENNY J | 304 COUNTY ROAD 904 | | | | JOSHUA | TX | 76058-5102 |
| PHILLIPS, KERMIT | 11893 SCOTT HWY | | | | HELENWOOD | TN | 37755-5244 |
| PHILLIPS, KERMIT E | 2400 WIMBLEDON PARK BLVD | | | | TOLEDO | OH | 43617-2238 |
| PHILLIPS, KEVIN C | 388 PARAGON DR | | | | TROY | MI | 48098-4630 |
| PHILLIPS, KEVIN J | 721 E OLIVER ST | | | | OWOSSO | MI | 48867-2443 |
| PHILLIPS, KEVIN J | 11256 NORTH US HIGHWAY 24 EAST | | | | ROANOKE | IN | 46783-9412 |
| PHILLIPS, KEVIN J. | 11256 NORTH US HIGHWAY 24 EAST | | | | ROANOKE | IN | 46783-9412 |
| PHILLIPS, KEVIN L | 984 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2638 |
| PHILLIPS, KEVIN L | 6759 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| PHILLIPS, KEVIN M | 24444 SOUTH EGRET DRIVE | | | | CHANNAHON | IL | 60410-8645 |
| PHILLIPS, KEVIN P | 4057 KYNDRA CIR | | | | RICHARDSON | TX | 75082-2762 |
| PHILLIPS, KEYANNE | 7670 PINERIDGE ST | | | | NEW ORLEANS | LA | 70128-3316 |
| PHILLIPS, KIM E | 4454 CRITTENDEN AVE | | | | INDIANPOLIS | IN | 46205 |
| PHILLIPS, KIM E | 4422 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46205 |
| PHILLIPS, KIOSHA | 3355 MAPLEWOOD LN | | | | BEAUMONT | TX | 77703-2631 |
| PHILLIPS, KIRK W | 6762 HAYWARD DR | | | | VICKSBURG | MI | 49097-9316 |
| PHILLIPS, KRISTEN | NEWMAN FITCH ALTHEIM MYERS PC | 14 WALL STREET | | | NEW YORK | NY | 10005 |
| PHILLIPS, KRISTINE D | 106 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1415 |
| PHILLIPS, L C | 3661 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| PHILLIPS, L D | 4191 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1554 |
| PHILLIPS, LAFORREST | 2313 E 60TH ST | | | | KANSAS CITY | MO | 64130-3533 |
| PHILLIPS, LAMONT E | 2042 WOODCREST DR | | | | OREGON | OH | 43618-1058 |
| PHILLIPS, LANA | 4848 PYRMONT RD | | | | LEWISBURG | OH | 45338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, LANNIE G | 3125 EVERGREEN EVE XING | | | | DACULA | GA | 30019-3062 |
| PHILLIPS, LARRY | 816 CHESTNUT ST | | | | OSAWATOMIE | KS | 66064-1511 |
| PHILLIPS, LARRY | PO BOX 123 | | | | OTTAWA | KS | 66067-0123 |
| PHILLIPS, LARRY B | 2141 N HURON RD | | | | PINCONNING | MI | 48650-7924 |
| PHILLIPS, LARRY C | 14349 ROUND ROCK DR | | | | HERRIMAN | UT | 84096-8213 |
| PHILLIPS, LARRY D | 32 LANDAU DR | | | | ROCHESTER | NY | 14606-5804 |
| PHILLIPS, LARRY D | 749 NEWMAN LN | | | | PONTIAC | MI | 48340-3306 |
| PHILLIPS, LARRY D | 2428 ALEXANDRIA ST SW | | | | DECATUR | AL | 35603-1192 |
| PHILLIPS, LARRY E | 7617 W CR 700 N | | | | RIDGEVILLE | IN | 47380 |
| PHILLIPS, LARRY E | 1816 DUNNIDEER DR | | | | SAINT LOUIS | MO | 63136-3004 |
| PHILLIPS, LARRY J | 3581 LAKEVIEW DRIVE | | | | BEAVERTON | MI | 48612-8868 |
| PHILLIPS, LARRY L | 818 LONGFELLOW TER | | | | INVERNESS | FL | 34450-6542 |
| PHILLIPS, LARRY L | 2146 E BLUEJAY VISTA LN | | | | GREEN VALLEY | AZ | 85614-5693 |
| PHILLIPS, LARRY N | 3207 CAIRNCROSS DR | | | | OAKLAND | MI | 48363-2707 |
| PHILLIPS, LARRY W | 1418 E 7TH ST | | | | ANDERSON | IN | 46012-3421 |
| PHILLIPS, LAURA J | 1667 PICADILLY DR | | | | TROY | MI | 48084-1499 |
| PHILLIPS, LAURALEE | 3125 EVERGREEN EVE XING | | | | DACULA | GA | 30019-3062 |
| PHILLIPS, LAVELLE | 8302 ELM ST | | | | TAYLOR | MI | 48180-2200 |
| PHILLIPS, LAVELLE | 8302 ELM ST. | | | | TAYLOR | MI | 48180-2200 |
| PHILLIPS, LAWRENCE E | 8995 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-9260 |
| PHILLIPS, LAWRENCE R | 3211 E MOORES PIKE APT 105 | | | | BLOOMINGTON | IN | 47401-7123 |
| PHILLIPS, LAWRENCE W | 2727 EPSILON TRL | | | | FLINT | MI | 48506-1846 |
| PHILLIPS, LEA A | 1108 COPPERFIELD DR | | | | EDMOND | OK | 73003-6185 |
| PHILLIPS, LEAH A | 3526 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9212 |
| PHILLIPS, LEE A | 11793 SNI-A-BAR RD | | | | WELLINGTON | MO | 64097-8126 |
| PHILLIPS, LELA M | 1150 ATCHISON RD. | | | | CAMDEN | TN | 38320-6139 |
| PHILLIPS, LELAND J | 412 W WESTOVER ST | | | | EAST TAWAS | MI | 48730-1138 |
| PHILLIPS, LELAND L | 1560 WILLIAM SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9392 |
| PHILLIPS, LENA | 1350 WOODCREST BLVD | | | | KISSIMMEE | FL | 34744-2600 |
| PHILLIPS, LENA M | 1042 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| PHILLIPS, LENNY A | 11 ARBOR RD NE | | | | MINERVA | OH | 44657-9756 |
| PHILLIPS, LENORA H | 2128 E 38TH ST | | | | ANDERSON | IN | 46013-2117 |
| PHILLIPS, LEONARD | 26164 LONGHORN DR | | | | BLANCHARD | OK | 73010-3714 |
| PHILLIPS, LEONARD B | 327 W 5TH ST | | | | PALMYRA | NJ | 08065-1412 |
| PHILLIPS, LEONARD D | 6227 SATTERLY LAKE RD | | | | MANCELONA | MI | 49659-9716 |
| PHILLIPS, LEROY E | 696 COTTAGE LN | | | | GREENWOOD | IN | 46143 |
| PHILLIPS, LESTER L | 4554 SPICEWOOD DR | | | | OKEMOS | MI | 48864-0313 |
| PHILLIPS, LETHA D | 15343 N 100 E | | | | SUMMITVILLE | IN | 46070-8906 |
| PHILLIPS, LEWIS M | 720 S STATE RD APT 81 | | | | DAVISON | MI | 48423 |
| PHILLIPS, LILLIAN | 633 ROSEMARY ST | | | | GAYLORD | MI | 49735-9457 |
| PHILLIPS, LILLIAN | 633 ROSEMARY | | | | GAYLORD | MI | 49735-9457 |
| PHILLIPS, LILLIAN J | 4312 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3461 |
| PHILLIPS, LILLIUS | 5695 E VALLEYVIEW POINTE | | | | BRINGHURST | IN | 46913-9441 |
| PHILLIPS, LINCOLN | 2519 SMITH ST | | | | SCOTCH PLAINS | NJ | 07076-2034 |
| PHILLIPS, LINDA | 4417 CLOVER DR | | | | INDIANAPOLIS | IN | 46228-3039 |
| PHILLIPS, LINDA | 111 | | | | MITCHELL | IN | 46206 |
| PHILLIPS, LINDA | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| PHILLIPS, LINDA | 103 HOPE DR | | | | WAYNESBORO | TN | 38485-2222 |
| PHILLIPS, LINDA G | 1108 S BELL ST | | | | KOKOMO | IN | 46902-1611 |
| PHILLIPS, LINDA L | 12416 EAST 56TH STREET | | | | KANSAS CITY | MO | 64133-3096 |
| PHILLIPS, LINDA L | 12416 E 55TH TER | | | | KANSAS CITY | MO | 64133-3192 |
| PHILLIPS, LINDA L | 1222 E 5TH ST | | | | MUNCIE | IN | 47302-3507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, LINDA LEE | 1222 E 5TH ST | | | | MUNCIE | IN | 47302-3507 |
| PHILLIPS, LINDA S | 4463 S E WEST RD LOT 79 | | | | KOKOMO | IN | 46902 |
| PHILLIPS, LISA | 6700 BRACE ST | | | | DETROIT | MI | 48228 |
| PHILLIPS, LISA M | 1924 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| PHILLIPS, LLOYD D | 3474 GREENWOOD DR | | | | TRAVERSE CITY | MI | 49686 |
| PHILLIPS, LLOYD D | 721 ARROWHEAD | | | | CHARLOTTE | MI | 48813-8436 |
| PHILLIPS, LLOYD V | 2873 CARIE HILL CIR NW | | | | MASSILLON | OH | 44646-2362 |
| PHILLIPS, LOIS A | 2487 VALLEY OAKS CIR 20 | | | | FLINT | MI | 48532 |
| PHILLIPS, LOIS A | 215 S ANTLER ST | | | | GLADWIN | MI | 48624-2051 |
| PHILLIPS, LOIS J | 1340 WALENTA DR | | | | MOSCOW | ID | 83843-2429 |
| PHILLIPS, LOIS L | 2644 TREADWELL ST | | | | WESTLAND | MI | 48186-3918 |
| PHILLIPS, LOLA M | 519 HARMON | | | | DANVILLE | IL | 61832 |
| PHILLIPS, LORETTA | 9716 SCOT STREET | | | | HUDSON | FL | 34669-3781 |
| PHILLIPS, LORETTA | 9716 SCOT ST | | | | HUDSON | FL | 34669-3781 |
| PHILLIPS, LORETTA D | 2085 LYONS DR | | | | SAN JOSE | CA | 95116-3634 |
| PHILLIPS, LORETTA L | 4194 400 W 500 S | | | | PERU | IN | 46970 |
| PHILLIPS, LOUIE | 9520 PORT ROYAL DR | | | | MARTINSVILLE | IN | 46151-8392 |
| PHILLIPS, LOUIS E | 6520 PECKINS ROAD | | | | MANCHESTER | MI | 48158 |
| PHILLIPS, LOUISE | 7882 W PHILLIP RD | | | | CAMPBELLSBURG | IN | 47108-6227 |
| PHILLIPS, LOUISE | 7882 PHILLIPS RD. | | | | CAMPBELLSBURG | IN | 47108-6227 |
| PHILLIPS, LOUISE | 1486 VIRGINIA AVE | C/O DOROTHY BRUMFIELD BARRETT | | | MACON | GA | 31204-5526 |
| PHILLIPS, LOUISE M | 9643 SE TENINO CT | | | | HAPPY VALLEY | OR | 97086-3487 |
| PHILLIPS, LOUISE Y | 3402 ELVIRA WAY F1 | | | | VERO BEACH | FL | 32960 |
| PHILLIPS, LOYIE E | 10920 700 EAST | | | | SELMA | IN | 47383 |
| PHILLIPS, LUCILLE H | 120 ZIONWOOD DR | | | | LOGANVILLE | GA | 30052-7331 |
| PHILLIPS, LUEGENIA | 1436 N 28TH ST | | | | PHILADELPHIA | PA | 19121-3617 |
| PHILLIPS, LUELLA M | 2396 SW FOXPOINT WAY | | | | PALM CITY | FL | 34990-5719 |
| PHILLIPS, LULA F | 214 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3442 |
| PHILLIPS, LUTHER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, LUTHER J | 476 CEADER LEAF | | | | CENTERVILLE | OH | 45459-4340 |
| PHILLIPS, LUTHER J | 476 CEDARLEAF DR | | | | CENTERVILLE | OH | 45459-4340 |
| PHILLIPS, LUTHER THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, LYDIA M | 6800 MOON LAKE RD | | | | JACKSON | MI | 49201-7805 |
| PHILLIPS, LYLA | 1202 N DEWITT ST | | | | BAY CITY | MI | 48706-3624 |
| PHILLIPS, LYLA | 1202 N. DEWITT , | | | | BAY CITY | MI | 48706 |
| PHILLIPS, LYLE L | 9737 HWY. 184 | | | | EDGERTON | WI | 53534 |
| PHILLIPS, LYNETTE | 920 LIDO LANE | | | | BLYTHE | CA | 92225 |
| PHILLIPS, LYNETTE | 920 LIDO LN | | | | BLYTHE | CA | 92225-2882 |
| PHILLIPS, LYNN A | 9165 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| PHILLIPS, LYNN ANN | 9165 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| PHILLIPS, LYTE, HITCHCOCK, BLAINE & HUBER | JOHN B. KAMAN, ESQ. | 1400 FIRST FEDERAL PLAZA | | | ROCHESTER | NY | 14623 |
| PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP | 2919 DELAWARE AVENUE | ROOM 3 | | | KENMORE | NY | 14217 |
| PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP | 1 HSBC CTR STE 3400 | | | | BUFFALO | NY | 14203-2887 |
| PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP | TOWN OF TONAWANDA | 2919 DELAWARE AVENUE | ROOM 3 | | KENMORE | NY | 14217 |
| PHILLIPS, M     REBE | BOX 22849 HWY 88 W | | | | ZIONVILLE | NC | 28698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, M D | 3301 94TH ST | | | | LUBBOCK | TX | 79423-3725 |
| PHILLIPS, M REBE | BOX 22849 HWY 88 W | | | | ZIONVILLE | NC | 28698 |
| PHILLIPS, MABEL M | 1145 HOOVER ST | | | | JANESVILLE | WI | 53545-1047 |
| PHILLIPS, MAMIE A | 1694 N 52 | APT 213 | | | OWOSSO | MI | 48867 |
| PHILLIPS, MARCELLA H | 29 N. FRUIT ST | | | | YOUNGSTOWN | OH | 44506-1242 |
| PHILLIPS, MARCELLA H | 29 N FRUIT ST | | | | YOUNGSTOWN | OH | 44506-1242 |
| PHILLIPS, MARGARET E | OAKWOOD COMMON | 16351 ROTUNDA DR APT 8 | | | DEARBORN | MI | 48120 |
| PHILLIPS, MARGARET E | 301 PAGE ST | | | | DONIPHAN | MO | 63935-1325 |
| PHILLIPS, MARGARET S | 9707 SIBLEY CIR | | | | ORLANDO | FL | 32836-6353 |
| PHILLIPS, MARGARET S | 705 TROUT DALE PL | | | | BEL AIR | MD | 21014-2780 |
| PHILLIPS, MARIAN E | 8801 E COUNTY ROAD 100 N | | | | COATESVILLE | IN | 46121-8967 |
| PHILLIPS, MARIAN J | 235 WABASH AVENUE | | | | KENMORE | NY | 14217-2203 |
| PHILLIPS, MARIAN J | 235 WABASH AVE | | | | KENMORE | NY | 14217-2203 |
| PHILLIPS, MARIAN M | 310 E. MADISON STREET | | | | ALEXANDRIA | IN | 46001-1646 |
| PHILLIPS, MARIAN M | 310 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1646 |
| PHILLIPS, MARIE | 5612 GREENSBORO WAY | | | | GLADWIN | MI | 48624-8115 |
| PHILLIPS, MARILYN F | 4135 KIRKWAY CT | | | | HOWELL | MI | 48843-5510 |
| PHILLIPS, MARILYN J | 2300 CRYSTAL CROSSING DR | | | | HOWELL | MI | 48843-6150 |
| PHILLIPS, MARILYNN C | 2326 RIVERHILL DR | | | | VALDOSTA | GA | 31602-2108 |
| PHILLIPS, MARION L | 25 DEPOT CT | | | | BELLINGHAM | MA | 02019-1566 |
| PHILLIPS, MARK A | 1082 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| PHILLIPS, MARK E | 496 OBRIEN RD | | | | NORWOOD | NY | 13668-3189 |
| PHILLIPS, MARK R | 2030 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1332 |
| PHILLIPS, MARK RANDALL | 2030 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1332 |
| PHILLIPS, MARK STEVEN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PHILLIPS, MARLENE J | 2042 WOODCREST DR | | | | OREGON | OH | 43618-1058 |
| PHILLIPS, MARLENE M | 1033 GOMBLE GAP RD | | | | TELLICO PLAINS | TN | 37385 |
| PHILLIPS, MARLOW N | 2795 THE BEND RD | | | | NEY | OH | 43549 |
| PHILLIPS, MARTHA | 2620 WALTER | | | | FLINT | MI | 48504-2737 |
| PHILLIPS, MARTHA D | 2229 ALLEN BLVD | | | | GADSDEN | AL | 35903-3555 |
| PHILLIPS, MARTIN L | PO BOX 447 | | | | OAK GROVE | MO | 64075-0447 |
| PHILLIPS, MARTIN M | 2426 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| PHILLIPS, MARTIN R | PO BOX 490 | | | | CLAYTON | IN | 46118-0490 |
| PHILLIPS, MARTY D | 2931 FROST DRIVE SOUTHWEST | | | | DECATUR | AL | 35603-4530 |
| PHILLIPS, MARVIN D | 355 SARONG CIR | | | | MERRITT ISLAND | FL | 32952 |
| PHILLIPS, MARVIN D | 6259 N BOWMAN RD | | | | ROANN | IN | 46974-9446 |
| PHILLIPS, MARY | 34424 EUCLID AVE LOT 231 | | | | WILLOUGHBY | OH | 44094-3379 |
| PHILLIPS, MARY A | 2226 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-8634 |
| PHILLIPS, MARY B | 6123 E COUNTY ROAD 800 S | | | | WALTON | IN | 46994-9328 |
| PHILLIPS, MARY D | 2731 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4407 |
| PHILLIPS, MARY J | 1564 KENT DAIRY RD LOT 536 | | | | ALABASTER | AL | 35007-5227 |
| PHILLIPS, MARY L | 524 HUT WEST DR | | | | FLUSHING | MI | 48433-1319 |
| PHILLIPS, MARY L | 524 HUT-WEST DR | | | | FLUSHING | MI | 48433-1319 |
| PHILLIPS, MARY L | 4903 BLOOMFIELD DR. | | | | DAYTON | OH | 45426-5426 |
| PHILLIPS, MARY MARGARET | 12185 GREEN LAKE RD | | | | MIDDLEVILLE | MI | 49333-9745 |
| PHILLIPS, MARY P | 3901 4TH AVENUE | | | | SIOUX CITY | IA | 51106 |
| PHILLIPS, MARY R | 9186 RUTHERFORD ST | | | | DETROIT | MI | 48228-2171 |
| PHILLIPS, MARY TINCH | 1317 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| PHILLIPS, MARY V | 3729 MORRISWOOD DR | | | | HARVEY | LA | 70058-1932 |
| PHILLIPS, MARYANN | 1315 TURNER ST APT A | | | | JONESBORO | AR | 72401-4294 |
| PHILLIPS, MATTHEW | 202 CLARENCE ST | | | | HOLLY | MI | 48442-1416 |
| PHILLIPS, MATTHEW | ADDRESS NOT IN FILE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, MAXINE J | 6403 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8568 |
| PHILLIPS, MAXINE M | 202 FM2578 APT 12W | | | | TERRELL | TX | 75160 |
| PHILLIPS, MEAGHAN J. | 1636 HIGH POINTE LN | | | | CEDAR HILL | TX | 75104-4928 |
| PHILLIPS, MELANIE M | 23115 E BROADWAY AVE | | | | LIBERTY LAKE | WA | 99019-7506 |
| PHILLIPS, MELFERD A | 177 SHIELDS ST | | | | WINDER | GA | 30680-2266 |
| PHILLIPS, MELVIN R | 663 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| PHILLIPS, MELVIN W | 230 E SHORT ST | | | | BRAZIL | IN | 47834-3143 |
| PHILLIPS, MERLIN L | 9243 N JARBOE ST | | | | KANSAS CITY | MO | 64155-1280 |
| PHILLIPS, MICHAEL C | 2300 SW 19TH ST | | | | OKLAHOMA CITY | OK | 73108-6236 |
| PHILLIPS, MICHAEL C | 1315 ROGER CT | | | | TROY | MI | 48083 |
| PHILLIPS, MICHAEL C | 315 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2001 |
| PHILLIPS, MICHAEL D | 6399 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8136 |
| PHILLIPS, MICHAEL J | 18 MAPLE GROVE BLVD SW | | | | HUNTSVILLE | AL | 35824-4005 |
| PHILLIPS, MICHAEL J | 5-18 BOYD AVE | | | | FAIR LAWN | NJ | 07410-2143 |
| PHILLIPS, MICHAEL J | 43609 WELLAND DR | | | | CLINTON TWP | MI | 48038-5503 |
| PHILLIPS, MICHAEL L | 8199 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-7023 |
| PHILLIPS, MICHAEL L | 936 JOHNSON ST | | | | OWOSSO | MI | 48867-3825 |
| PHILLIPS, MICHAEL L | 453 S RIDGE ST | | | | SOUTH LYON | MI | 48178-1141 |
| PHILLIPS, MICHAEL M | 6385 HILLS DRIVE | | | | BLOOMFIELD | MI | 48301-1934 |
| PHILLIPS, MICHAEL M | 6385 HILLS DR | | | | BLOOMFIELD | MI | 48301-1934 |
| PHILLIPS, MICHAEL R | 5550 FREDERICK PIKE | | | | DAYTON | OH | 45414-2921 |
| PHILLIPS, MICHAEL S | 5 SAVAGE RD | | | | KENDALL PARK | NJ | 08824-1207 |
| PHILLIPS, MICHAEL W | 123 WALPER AVE | | | | CLAWSON | MI | 48017-2222 |
| PHILLIPS, MICHAEL W | PO BOX 234 | | | | TRILBY | FL | 33593-0234 |
| PHILLIPS, MICHAEL WAYNE | 123 WALPER AVE | | | | CLAWSON | MI | 48017-2222 |
| PHILLIPS, MICHELLE L | 5034 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7412 |
| PHILLIPS, MILDRED ANN | PO BOX 602 | | | | SOUTH PITTSBURG | TN | 37380-0602 |
| PHILLIPS, MILDRED ANN | P.O BOX 602 | | | | S. PITTSBURGH | TN | 37380-0602 |
| PHILLIPS, MILDRED M | 1810 W 53RD ST TRLR D1 | | | | ANDERSON | IN | 46013-1160 |
| PHILLIPS, MISHEAL | PO BOX 1489 | | | | VIDALIA | GA | 30475-1489 |
| PHILLIPS, MISTY | | | | | | | |
| PHILLIPS, MONICA | 803 SECOR ROAD | | | | TOLEDO | OH | 43607-2858 |
| PHILLIPS, MONNA F | PO BOX 56 | 7722 MENDONHALL RD | | | WEST NEWTON | IN | 46183-0056 |
| PHILLIPS, MONNA F | 7722 MENDONHALL RD PO BOX 56 | | | | WEST NEWTON | IN | 46183 |
| PHILLIPS, MORRIS | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PHILLIPS, MORRIS E | 116 COLDEN CT | | | | CHEEKTOWAGA | NY | 14225-5043 |
| PHILLIPS, MURREL E | 1308 HIGH ST | | | | BALDWIN CITY | KS | 66006-4012 |
| PHILLIPS, MYRA J | 4914 BIRCHCREST DR | | | | FLINT | MI | 48504-2016 |
| PHILLIPS, NANCY B | 6609 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7908 |
| PHILLIPS, NANCY J | PO BOX 70 | | | | ARCOLA | IL | 61910-0070 |
| PHILLIPS, NANCY J | 124 S HARBINE AVE | | | | DAYTON | OH | 45403-2202 |
| PHILLIPS, NANCY J | 215 W. 14TH ST. | | | | DANVILLE | IL | 61832-7577 |
| PHILLIPS, NANCY J | 124 S.HARBINE AVE. | | | | DAYTON | OH | 45403-2202 |
| PHILLIPS, NANCY L | 1692 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2247 |
| PHILLIPS, NANCY VIRGINIA | 5636 MARBLEHEAD DR | | | | DAYTON | OH | 45431-2811 |
| PHILLIPS, NATALIE A | 795 SCHNORF JONES RD | | | | LAURA | OH | 45337-9605 |
| PHILLIPS, NEWELL W | 7810 JAMESON AVE | | | | PARMA | OH | 44129-2824 |
| PHILLIPS, NICHOLAS W | 540 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2451 |
| PHILLIPS, NORA J | 1956 CHESTER AVE | | | | WARREN | OH | 44481-9757 |
| PHILLIPS, NORA J | 34505 W 9 MILE RD | | | | FARMINGTON | MI | 48335-4603 |
| PHILLIPS, NORMA D | 2135 MOLE AVE | | | | JANESVILLE | WI | 53548-1487 |
| PHILLIPS, NORMA G | 2921 MEADOWS PARK WAY | | | | FORT WAYNE | IN | 46825-3183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, NORMAN J | 135 DOWNSVIEW DRIVE | | | | ROCHESTER | NY | 14606-3837 |
| PHILLIPS, NORMAN P | 12498 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9767 |
| PHILLIPS, NORMAN W | 4833 DAWN DR | | | | INDIANAPOLIS | IN | 46268-2400 |
| PHILLIPS, OCIE | 9629 PINEHURST ST | | | | DETROIT | MI | 48204-4653 |
| PHILLIPS, ODIE J | 94 OAK RIDGE DR | | | | BENTON | KY | 42025-6572 |
| PHILLIPS, OLIN | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| PHILLIPS, OLIN | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| PHILLIPS, OLLIE H | APT 211 | 449 MAIN STREET | | | ANDERSON | IN | 46016-1187 |
| PHILLIPS, OPAL I | 1536 HAYWOOD AVENUE | | | | MEMPHIS | TN | 38127-5419 |
| PHILLIPS, OPAL I | 1601 HAYWOOD AVE | | | | MEMPHIS | TN | 38127-5446 |
| PHILLIPS, ORA M | 15541 CHEQUER DR | | | | CHESTERFIELD | MO | 63017-5102 |
| PHILLIPS, ORVILLE | 5211 MICHIGAN AVE | | | | TIPTON | MI | 49287-9101 |
| PHILLIPS, OSCAR E | 4302 WESTERN RD LOT 22 | | | | FLINT | MI | 48506-1885 |
| PHILLIPS, PAMELA J | 2400 WIMBLEDON PARK BLVD | | | | TOLEDO | OH | 43617-2238 |
| PHILLIPS, PAMELA L | 9754 TUTTLE RD | | | | OLMSTED FALLS | OH | 44138-4220 |
| PHILLIPS, PAMELA L. | 767 FLEMING FALLS RD | | | | MANSFIELD | OH | 44905-1332 |
| PHILLIPS, PAMELA R | 1411 E LARNED ST APT 303 | | | | DETROIT | MI | 48207-3074 |
| PHILLIPS, PATRICIA | 146 COMANCHE TRL | | | | WEST MONROE | LA | 71291-8106 |
| PHILLIPS, PATRICIA A | 5706 KELSEY DR | | | | COLUMBIA | MO | 65202-5542 |
| PHILLIPS, PATRICIA A | 7600 NIXON RD | | | | CHARLOTTE | MI | 48813-9340 |
| PHILLIPS, PATRICIA A | 146 COMANCHE TRL | | | | WEST MONROE | LA | 71291-8106 |
| PHILLIPS, PATRICIA A | 23582 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7013 |
| PHILLIPS, PATRICIA A | 196 FOX ST | | | | HUBBARD | OH | 44425-2121 |
| PHILLIPS, PATRICIA A | 2950 RUSSELL CHAPEL LANE | | | | SAVANNAH | TN | 38372-3755 |
| PHILLIPS, PATRICIA A | 4350 W WILLOW HWY | | | | LANSING | MI | 48917-2141 |
| PHILLIPS, PATRICIA A | 1250 GWINN ST | | | | MEDINA | NY | 14103-1806 |
| PHILLIPS, PATRICIA C | 5374 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| PHILLIPS, PATRICIA E | 2728 RIVER TRACE CIR | | | | BRADENTON | FL | 34208 |
| PHILLIPS, PATRICIA J | 22727 RENFORD ST | | | | NOVI | MI | 48375 |
| PHILLIPS, PATRICK | 16639 CAMERON ST | | | | SOUTHGATE | MI | 48195-2115 |
| PHILLIPS, PATRICK M | 2801 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1731 |
| PHILLIPS, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PHILLIPS, PAUL B | 5193 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| PHILLIPS, PAUL E | 11704 S HELMIG RD | | | | LONE JACK | MO | 64070-9557 |
| PHILLIPS, PAUL N | 5271 MILLS DR | | | | PRESCOTT | MI | 48756 |
| PHILLIPS, PAUL S | 412 W ADAMS AVE APT C | | | | KIRKWOOD | MO | 63122-4052 |
| PHILLIPS, PAUL S | 8057 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| PHILLIPS, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, PAULA A | 2445 JANICE DR | | | | SOUTHINGTON | OH | 44470-9505 |
| PHILLIPS, PAULA A | 2445 JANICE DRIVE | | | | SOUTHINGTON | OH | 44470-9505 |
| PHILLIPS, PAULETTE | 522 SPINDRAFT LN | | | | COLUMBIA | SC | 29209-3807 |
| PHILLIPS, PAULINE H | 6379 WARREN SHARON ROAD | | | | BROOKFIELD | OH | 44403-9545 |
| PHILLIPS, PEGGY L | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| PHILLIPS, PEGGY L | 48 S. WALNUT STREET | | | | PITTSBORO | IN | 46167-9159 |
| PHILLIPS, PEGGY L | 48 WALNUT ST | | | | PITTSBORO | IN | 46167-9159 |
| PHILLIPS, PEGGY R | C/O GORI JULIAN & ASSOCIAATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| PHILLIPS, PEGGY T | 816 COLLEGE BLVD | | | | OSAGE BEACH | MO | 65065 |
| PHILLIPS, PETER G | 9040 TANSEL PARK CT | | | | INDIANAPOLIS | IN | 46234-9685 |
| PHILLIPS, PHIL E | 4465 LA BEAN CT | | | | FLINT | MI | 48506-1447 |
| PHILLIPS, PHIL EDWARD | 4465 LA BEAN CT | | | | FLINT | MI | 48506-1447 |
| PHILLIPS, PHILIP E | 596 KATHYS WAY | | | | XENIA | OH | 45385-4882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, PRESTON D | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| PHILLIPS, PRESTON L | 3195 CHATEAU MORSE COURT | | | | COLUMBUS | OH | 43231-6128 |
| PHILLIPS, R W | | | | | | | |
| PHILLIPS, RA INDUSTRIES INC | 12012 BURKE ST | | | | SANTA FE SPRINGS | CA | 90670-2676 |
| PHILLIPS, RANDAL E | 4943 HALSEY ST | | | | SHAWNEE MSN | KS | 66216-2029 |
| PHILLIPS, RANDEL | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| PHILLIPS, RANDY ALLAN | NEWMAN FITCH ALTHEIM MYERS PC | 14 WALL STREET | | | NEW YORK | NY | 10005 |
| PHILLIPS, RAY | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| PHILLIPS, RAY | 2021 CRITTENDON ST | | | | YPSILANTI | MI | 48198-6607 |
| PHILLIPS, RAY A | 120 ZION WOOD RD | | | | LOGANVILLE | GA | 30052 |
| PHILLIPS, RAY R | 2135 MOLE AVE | | | | JANESVILLE | WI | 53548-1487 |
| PHILLIPS, RAYMOND A | 2266 S PEGGY LN | | | | ROCKVILLE | IN | 47872-7917 |
| PHILLIPS, RAYMOND D | 8017 W VIRGINIA DR | C/O THE LENNWOOD NURSING & REHABILITATION | | | DALLAS | TX | 75237-3767 |
| PHILLIPS, RAYMOND E | 11314 JUDY DR | | | | STERLING HTS | MI | 48313-4920 |
| PHILLIPS, RAYMONE A | 609 W FOSTER PKWY | | | | FORT WAYNE | IN | 46807-2205 |
| PHILLIPS, REGINALD B | 25584 FILMORE PL | | | | SOUTHFIELD | MI | 48075-1940 |
| PHILLIPS, RENEE J | 22293 CRESTWOOD ST | | | | WOODHAVEN | MI | 48183-5246 |
| PHILLIPS, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PHILLIPS, RICHARD | 102 PRAIRIE RD | | | | HAWK POINT | MO | 63349-2009 |
| PHILLIPS, RICHARD | 102 PRAIRE RD Q | | | | HAWK POINT | MO | 63349-2009 |
| PHILLIPS, RICHARD A | 2226 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-8634 |
| PHILLIPS, RICHARD A | 253 SPRINGS COLONY CIRCLE | APT 297 | | | ALTAMONTE SPG | FL | 32714-5168 |
| PHILLIPS, RICHARD A | 253 SPRINGS COLONY CIR 297 | | | | ALTAMONTE SPRINGS | FL | 32714 |
| PHILLIPS, RICHARD D | 929 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779-2033 |
| PHILLIPS, RICHARD D | 6980 S CLARK RD | | | | NASHVILLE | MI | 49073-9508 |
| PHILLIPS, RICHARD D | 8346 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| PHILLIPS, RICHARD D | 2441 VODELI ST | | | | PITTSBURGH | PA | 15216-3435 |
| PHILLIPS, RICHARD D | 175 LABERT HOLLOW RD | | | | PORTSMOUTH | OH | 45662 |
| PHILLIPS, RICHARD H | 1147 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| PHILLIPS, RICHARD J | 908 SUNRISE CT NW | | | | WALKER | MI | 49534-3649 |
| PHILLIPS, RICHARD J | 774 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2351 |
| PHILLIPS, RICHARD J | 1601 S LONGWOOD DR | | | | ALEXANDRIA | IN | 46001-2821 |
| PHILLIPS, RICHARD K | PO BOX 193 | | | | WAPAKONETA | OH | 45895-0193 |
| PHILLIPS, RICHARD L | 2103 SANDFORT RD | | | | PHENIX CITY | AL | 36869-6837 |
| PHILLIPS, RICHARD L | 109 RAINBOW CIR | | | | RAYMORE | MO | 64083-9247 |
| PHILLIPS, RICHARD L | 1200 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| PHILLIPS, RICHARD L | 5000 TURKEY RUN | | | | VIENNA | OH | 44473-8610 |
| PHILLIPS, RICHARD R | 10521 SCENIC DR APT 499 | | | | PORT RICHEY | FL | 34668 |
| PHILLIPS, RICHARD T | 853 N SCHEURMANN RD APT 441 | | | | ESSEXVILLE | MI | 48732 |
| PHILLIPS, RICHELON D | 10 JODY DR | | | | SAINT PETERS | MO | 63376-2311 |
| PHILLIPS, RICKY L | 4314 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| PHILLIPS, RICKY L | 25 WISTERIA CT | | | | COVINGTON | GA | 30016-7209 |
| PHILLIPS, RITA ANN | 7812 144TH STREET CT E | | | | PUYALLUP | WA | 98375-8405 |
| PHILLIPS, ROBBIN S | PO BOX 185 | | | | GENESEE | MI | 48437-0185 |
| PHILLIPS, ROBERT | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| PHILLIPS, ROBERT | BARRON BARRON & TUCKER PA | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2467 |
| PHILLIPS, ROBERT | 3389 TALBOT DR | | | | TROY | MI | 48083-5095 |
| PHILLIPS, ROBERT | 215 W 10TH ST | | | | FLINT | MI | 48503-3775 |
| PHILLIPS, ROBERT A | 71 ABC CORNFIELD RD | | | | DAWSONVILLE | GA | 30534 |
| PHILLIPS, ROBERT A | 345 EL PUENTE DR | | | | EL PASO | TX | 79912-3023 |
| PHILLIPS, ROBERT C | 6196 PALISADES DR | | | | CICERO | NY | 13039-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, ROBERT C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PHILLIPS, ROBERT C | 8339 LINCOLN DRIVE | | | | HUNTINGTN WDS | MI | 48070-1628 |
| PHILLIPS, ROBERT C | 5374 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| PHILLIPS, ROBERT D | 7197 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9521 |
| PHILLIPS, ROBERT D | 588 S HIDDEN VALLEY RD | | | | CUYAHOGA FALLS | OH | 44223-3023 |
| PHILLIPS, ROBERT E | 5627 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9704 |
| PHILLIPS, ROBERT E | 3700 S WESTPORT AVENUE | #2376 | | | SIOUX FALLS | SD | 57106 |
| PHILLIPS, ROBERT E | 102 SW 30TH ST | | | | OAK GROVE | MO | 64075-9070 |
| PHILLIPS, ROBERT E | 36204 E BYNUM SPUR RD | | | | LONE JACK | MO | 64070-9596 |
| PHILLIPS, ROBERT E | 2231 FORT WORTH HWY 0 | | | | WEATHERFORD | TX | 76086 |
| PHILLIPS, ROBERT E | 390 W 9TH ST | | | | SALEM | OH | 44460-1556 |
| PHILLIPS, ROBERT EARL | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| PHILLIPS, ROBERT EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PHILLIPS, ROBERT F | 6246 WESTWOOD DRIVE | | | | NEWFANE | NY | 14108-9513 |
| PHILLIPS, ROBERT F | 83 BOYLSTON ST | | | | MALDEN | MA | 02148-7930 |
| PHILLIPS, ROBERT G | 7043 FRANCES RD | | | | FLUSHING | MI | 48433-8809 |
| PHILLIPS, ROBERT H | 2500 S BEATRICE ST | | | | DETROIT | MI | 48217-2314 |
| PHILLIPS, ROBERT H | 110 LYNCREST AVE | | | | CLINTON | TN | 37716 |
| PHILLIPS, ROBERT H | 432 SCARBOROUGH CT | | | | NEW LEBANON | OH | 45345-1645 |
| PHILLIPS, ROBERT H | FRIENDS HOMES-2404 | 925 NEW GARDEN ROAD | | | GREENSBORO | NC | 27410 |
| PHILLIPS, ROBERT H | 432 SCARBROUGH CT. | | | | NEW LEBANON | OH | 45345-1645 |
| PHILLIPS, ROBERT J | 1135 OLD POTSDAM PARISHVILLE RD | | | | POTSDAM | NY | 13676-4006 |
| PHILLIPS, ROBERT J | 3517 ROMAR DR | | | | BROWNSBURG | IN | 46112-8790 |
| PHILLIPS, ROBERT J | 9754 TUTTLE RD | | | | OLMSTED FALLS | OH | 44138-4220 |
| PHILLIPS, ROBERT J | 12351 WILLOWAY CT | | | | PLYMOUTH | MI | 48170-6913 |
| PHILLIPS, ROBERT K | 1871 NEW JASPER PNTRSVLE RD | | | | JAMESTOWN | OH | 45335 |
| PHILLIPS, ROBERT L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PHILLIPS, ROBERT L | 11 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| PHILLIPS, ROBERT L | 2236 RIVERBROOK CT | | | | DECATUR | GA | 30035-2919 |
| PHILLIPS, ROBERT L | 14545 LIBERTY CHURCH ST SE | | | | MINERVA | OH | 44657-8934 |
| PHILLIPS, ROBERT L | PO BOX 1004 | | | | RED OAK | GA | 30272-1004 |
| PHILLIPS, ROBERT P | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PHILLIPS, ROBERT R | 752 WHITMORE AVE | | | | DAYTON | OH | 45417-1165 |
| PHILLIPS, ROBERT R | 752 WHITMORE | | | | DAYTON | OH | 45417-1165 |
| PHILLIPS, ROBERT R | 2915 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6040 |
| PHILLIPS, ROBERT W | 735 E COLFAX ST | | | | HASTINGS | MI | 49058-1520 |
| PHILLIPS, ROBERT W | 936 GRANITE RIDGE DR | | | | SANDPOINT | ID | 83864-7404 |
| PHILLIPS, ROBERTA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PHILLIPS, ROCKY M | 1396 ERNEST CT | | | | PONTIAC | MI | 48340-1006 |
| PHILLIPS, RODERICK ALLEN | 609 W FOSTER PKWY | | | | FORT WAYNE | IN | 46807-2205 |
| PHILLIPS, RODNEY N | RR 2 BOX 24 | | | | TUNNELTON | WV | 26444-9609 |
| PHILLIPS, ROGER | 1 RIVER PL APT 2320 | | | | NEW YORK | NY | 10036-4379 |
| PHILLIPS, ROGER D | 6077 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9761 |
| PHILLIPS, ROGER DALE | 6077 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9761 |
| PHILLIPS, ROGER K | 5706 WATERFALL WAY | | | | BUFORD | GA | 30518-1355 |
| PHILLIPS, ROGER W | 175 OLD MILL DR | | | | PLANT CITY | FL | 33565-8765 |
| PHILLIPS, ROLAND A | 9519 SPURWOOD CT | | | | FORT WAYNE | IN | 46804-3985 |
| PHILLIPS, ROLLAND MCPINKY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, ROLLAND W | 1806 DOUBLETREE DR | | | | JANESVILLE | WI | 53546-1428 |
| PHILLIPS, RONALD B | 1153 ASHLAND AVE | | | | DAYTON | OH | 45420-1501 |
| PHILLIPS, RONALD C | 1521 NE NEAWANNA DR | | | | LEES SUMMIT | MO | 64086-5916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, RONALD DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, RONALD E | 1525 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5220 |
| PHILLIPS, RONALD E | 20981 239TH ST | | | | TONGANOXIE | KS | 66086-3135 |
| PHILLIPS, RONALD E | 2101 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2037 |
| PHILLIPS, RONALD H | 199 WEBSTER RD | | | | FITZGERALD | GA | 31750-8632 |
| PHILLIPS, RONALD J | 3931 GOLDEN HLS | | | | SAINT PETERS | MO | 63376-6709 |
| PHILLIPS, RONALD K | 917 DANIELLE RD | | | | LEBANON | IN | 46052-1306 |
| PHILLIPS, RONALD KEVIN | 917 DANIELLE RD | | | | LEBANON | IN | 46052-1306 |
| PHILLIPS, RONALD L | 92 S RIDGE RD | | | | WILLARD | OH | 44890-9517 |
| PHILLIPS, RONALD L | 2602 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4716 |
| PHILLIPS, RONALD L | 1101 BERESFORD RUN | | | | CHARLESTON | SC | 29492-7937 |
| PHILLIPS, RONALD L | PO BOX 457 | | | | YOUNG HARRIS | GA | 30582-0457 |
| PHILLIPS, RONALD T | 14243 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3034 |
| PHILLIPS, RONDA E | 15711 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| PHILLIPS, ROSA L | 24960 N SYLBERT DR | | | | REDFORD | MI | 48239-1640 |
| PHILLIPS, ROSALAND | | | | | | | |
| PHILLIPS, ROSCOE L | 2600 SHAWNEE DRIVE | | | | CHILLICOTHE | MO | 64601-3547 |
| PHILLIPS, ROSEMARY | 2107 OLD US HIGHWAY 50 E | | | | UNION | MO | 63084-3305 |
| PHILLIPS, ROSETTA F | 1276 E GARFIELD ST | | | | MT MORRIS | MI | 48458-1752 |
| PHILLIPS, ROSETTA F | 1276 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| PHILLIPS, ROSINA A | 948 ROSEWOOD CT | | | | BRIGHTON | MI | 48116-2406 |
| PHILLIPS, ROXANA E | 252 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1931 |
| PHILLIPS, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS, ROY D | 8346 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| PHILLIPS, ROY D | 6373 DYKE RD | | | | CLAY | MI | 48001-4027 |
| PHILLIPS, ROY G | 6377 HILHAM RD | | | | COOKEVILLE | TN | 38506-7230 |
| PHILLIPS, ROY G | 6377 HILHAM ROAD | | | | COOKEVILLE | TN | 38506-7230 |
| PHILLIPS, ROY M | 739 MOHAWK ST | | | | LEWISTON | NY | 14092-1359 |
| PHILLIPS, ROY W | 1821 NIKKI ANN WAY | | | | TURLOCK | CA | 95380-3779 |
| PHILLIPS, RUSSELL B | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PHILLIPS, RUSSELL D | 10767 FOX HUNTERS RD | | | | BENTON | IL | 62812-3835 |
| PHILLIPS, RUSSELL F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| PHILLIPS, RUSSELL L | 3878 PARTRIDGE AVE | | | | NORTH PORT | FL | 34286-5450 |
| PHILLIPS, RUSSELL L | 633 ROSEMARY ST | | | | GAYLORD | MI | 49735-9457 |
| PHILLIPS, RUSSELL P | 2219 IPSWITCH DR | | | | THOMPSONS STATION | TN | 37179-9735 |
| PHILLIPS, RUTH | 49 SHELLEY RD | | | | OLD BRIDGE | NJ | 08857-3607 |
| PHILLIPS, RUTH | 49 SHELLEY RD. | | | | OLD BRIDGE | NJ | 08857-3607 |
| PHILLIPS, RUTH A | 10 W PROSPECT ST | | | | NEW HAVEN | CT | 06515-1607 |
| PHILLIPS, RUTH A | 5171 FARLEY LN | | | | MERRIAM | KS | 66203-2063 |
| PHILLIPS, RUTH A | 6246 WESTWOOD DR | | | | NEWFANE | NY | 14108-9513 |
| PHILLIPS, RUTH I | C/O GARY FEDDERKE | 2026 CHRISTY RD | | | DEFIANCE | OH | 43512 |
| PHILLIPS, RYAN Z | 2704 PETERSON RD | | | | MANSFIELD | OH | 44903-9660 |
| PHILLIPS, SADIE L | 3225 HOLIDAY DR APT 6 | | | | LANSING | MI | 48912-5060 |
| PHILLIPS, SADIE L | 3225 HOLIDAY LANE | APT. #6 | | | LANSING | MI | 48912 |
| PHILLIPS, SALLY L | 7736 JODI LYNN DR | | | | TAMPA | FL | 33615-1547 |
| PHILLIPS, SAMANTHA J | 3220 GRAND PARK | | | | ROCHESTER HILLS | MI | 48307-5178 |
| PHILLIPS, SAMANTHA J B | 3220 GRAND PARK | | | | ROCHESTER HILLS | MI | 48307-5178 |
| PHILLIPS, SAMUEL J | 458 W 130TH ST | | | | BRUNSWICK | OH | 44212-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, SAMUEL L | RT 6 BOX 1480 | | | | MONTICELLO | KY | 42633-9421 |
| PHILLIPS, SAMUEL L | 113 SPRINGCLIFF RD | | | | MONTICELLO | KY | 42633-7434 |
| PHILLIPS, SAMUEL N | 816 COLLEGE BLVD | | | | OSAGE BEACH | MO | 65065-8408 |
| PHILLIPS, SANDRA B | 740 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9339 |
| PHILLIPS, SANDRA D | 5105 N QUAIL CREST DR SE | | | | GRAND RAPIDS | MI | 49546-7510 |
| PHILLIPS, SANDRA J | HC 78 BOX 215 | | | | ROCK CAVE | WV | 26234-9732 |
| PHILLIPS, SARAH J | 7042 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-7800 |
| PHILLIPS, SATTIE | 4395 W COUNTY ROAD 625 S | | | | PAOLI | IN | 47454-9137 |
| PHILLIPS, SATTIE | 4395 W. CO. RD 625 S. | | | | PAOLI | IN | 47454-9137 |
| PHILLIPS, SAUL H | 25319 LAKE WILDERNESS COUNTRY CLUB DR SE | | | | MAPLE VALLEY | WA | 98038-6003 |
| PHILLIPS, SCOTT E | 1011 SCARLETT DR | | | | CROSSVILLE | TN | 38555-8805 |
| PHILLIPS, SCOTT E | 3805 GREENBROOK LANE | | | | FLINT | MI | 48507-2221 |
| PHILLIPS, SCOTT K | 1192 RIDGEVIEW CT | | | | AVON | IN | 46123-7408 |
| PHILLIPS, SENIA E | 586 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2530 |
| PHILLIPS, SHARON R. | PO BOX 1062 | | | | TAYLOR | MI | 48180-5462 |
| PHILLIPS, SHARRI R | 1039 KIRTS | APPT 245 | | | TROY | MI | 48084 |
| PHILLIPS, SHAUNA | 10 GREENBRIAR LN | | | | PORT WASHINGTON | NY | 11050-4513 |
| PHILLIPS, SHAWN D | 925 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9729 |
| PHILLIPS, SHEILA M | 707 VILLAGE CIR NW | | | | BAINBRIDGE ISLAND | WA | 98110 |
| PHILLIPS, SHELTON L | 1571 GERNEYVILLE ROAD | | | | WILMINGTON | OH | 45177 |
| PHILLIPS, SHERRIE A | 8552 BLACKBURN DR | | | | WESTLAND | MI | 48185-1523 |
| PHILLIPS, SHERRY B | PO BOX 1352 | | | | ATHENS | AL | 35612-6352 |
| PHILLIPS, SHERRY E | 544 ELLIOTT ST SE | | | | GRAND RAPIDS | MI | 49507-2628 |
| PHILLIPS, SHIRLEY | PO BOX 98 | 8801 HIGHWAY EAST 194 | | | KIMPER | KY | 41539-0098 |
| PHILLIPS, SHIRLEY | 8801 HIGHWAY EAST 194 | P.O.BOX 98 | | | KIMPER | KY | 41539 |
| PHILLIPS, SHIRLEY | 3315 HIGHGROVE PLACE | | | | KETTERING | OH | 45429-3515 |
| PHILLIPS, SHIRLEY M | 143 JUBILEE CIR | | | | DAYTONA BEACH | FL | 32124-2006 |
| PHILLIPS, SHIRLEY M | 143 JUBLIEE CIRCLE | | | | DAYTON BEACH | FL | 32124-2006 |
| PHILLIPS, SHIRLEY R | 7995 CRESTWAY RD. | | | | CLAYTON | OH | 45315-8962 |
| PHILLIPS, SID E | 1210 SAINT IVES CT | | | | SUWANEE | GA | 30024-3689 |
| PHILLIPS, SIOBHAN M | 553 STOWELL DR APT 6 | | | | ROCHESTER | NY | 14616-1821 |
| PHILLIPS, SPENCER E | 11457 CRESCENT PINES BLVD | | | | CLERMONT | FL | 34711-7864 |
| PHILLIPS, STANLEY G | 255 MAGNOLIA DR | | | | INKSTER | MI | 48141-1160 |
| PHILLIPS, STANLEY GREGORY | 255 MAGNOLIA DR | | | | INKSTER | MI | 48141-1160 |
| PHILLIPS, STANLEY J | PO BOX 83 | | | | DAVISBURG | MI | 48350-0083 |
| PHILLIPS, STANLEY L | 4103 ORCHID LN | | | | MANSFIELD | TX | 76063 |
| PHILLIPS, STANLEY R | 2900 LOWELL DR | | | | COLUMBUS | OH | 43204-2138 |
| PHILLIPS, STEPHEN L | 15711 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| PHILLIPS, STEPHEN M | 1039 KIRTS BLVD | | | | TROY | MI | 48084 |
| PHILLIPS, STEVE | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| PHILLIPS, STEVE | 1823 RIDGEWOOD AVE APT 306 | | | | HOLLY HILL | FL | 32117-1788 |
| PHILLIPS, STEVEN | | | | | | | |
| PHILLIPS, STEVEN | 6228 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-6434 |
| PHILLIPS, STEVEN B | 7182 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| PHILLIPS, STEVEN BYRON | 7182 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| PHILLIPS, STEVEN C | 8021 AICHEBAUN ST | | | | MOUNT MORRIS | MI | 48458-8513 |
| PHILLIPS, STEVEN E | 1100 QUAIL RUN | | | | MITCHELL | IN | 47446-6217 |
| PHILLIPS, STEVEN J | 415 GRAZING RIDGE LN | | | | MOORE | SC | 29369-9042 |
| PHILLIPS, STEVEN L | 2029 LYNN DR | | | | KOKOMO | IN | 46902-6505 |
| PHILLIPS, STEVEN P | 6246 MCCUE RD | | | | HOLT | MI | 48842-8608 |
| PHILLIPS, STEVEN R | PO BOX 187 | | | | DALEVILLE | IN | 47334-0187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, STEVEN W | 2386 CABOT ST | | | | DETROIT | MI | 48209-1073 |
| PHILLIPS, SUSAN | | | | | | | |
| PHILLIPS, SUSAN H | 1635 BERKELEY DR | | | | LANSING | MI | 48910-1124 |
| PHILLIPS, SUSAN H | 22369 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021-2121 |
| PHILLIPS, SUSAN M | 2168 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307-4291 |
| PHILLIPS, SUSIE I | 303 B EAST SMITH ST | | | | HICKSVILLE | OH | 43526-1228 |
| PHILLIPS, SUSIE I | 303B E SMITH ST | | | | HICKSVILLE | OH | 43526-1228 |
| PHILLIPS, SYLVANIA | 18988 WOODINGHAM DR | | | | DETROIT | MI | 48221-2160 |
| PHILLIPS, SYLVIA A | 4621 E 43RD ST | | | | KANSAS CITY | MO | 64130-2212 |
| PHILLIPS, T J | PO BOX 34 | | | | POOLVILLE | TX | 76487-0034 |
| PHILLIPS, TABITHA L | 511 7TH AVE SW | | | | ATTALLA | AL | 35954-2322 |
| PHILLIPS, TARA | 520 VIRGINIA AVE | | | | FLORENCE | AL | 35630-3716 |
| PHILLIPS, TEDDY C | 1763 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-4836 |
| PHILLIPS, TERRI | 7524 PINTO BLUFF ST | | | | LAS VEGAS | NV | 89131-4771 |
| PHILLIPS, TERRI M | 4527 GATEWAY CIR | | | | WEST BLOOMFIELD | MI | 48322-3668 |
| PHILLIPS, TERRY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PHILLIPS, TERRY D | 127 S 10TH ST | | | | SAGINAW | MI | 48601-1806 |
| PHILLIPS, TERRY L | 2003 NORFOLK ST | | | | ANN ARBOR | MI | 48103 |
| PHILLIPS, TERRY L | 10730 CHASE CT | | | | FISHERS | IN | 46037-9433 |
| PHILLIPS, TERRY S | 4104 N M-52 | | | | OWOSSO | MI | 48867 |
| PHILLIPS, TERRY W | PO BOX 119 | | | | LIZTON | IN | 46149-0119 |
| PHILLIPS, THELMA W. | 4017 ENGLISH OAK DRIVE | | | | DORAVILLE | GA | 30340-1312 |
| PHILLIPS, THEOSHIA | 14651 GLENWOOD ST | | | | DETROIT | MI | 48205 |
| PHILLIPS, THEOSHIA | 267 PHILLIPS LN | | | | DURANT | MS | 39063-2936 |
| PHILLIPS, THERESA E | 1844 RALEIGH AVE APT 19 | | | | LAPEER | MI | 48446-4161 |
| PHILLIPS, THOMAS | 2112 MELLOR LN SW | | | | MARIETTA | GA | 30064-4138 |
| PHILLIPS, THOMAS | BOX 22849 HWY 88 W | | | | ZIONVILLE | NC | 28698 |
| PHILLIPS, THOMAS B | 8388 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1114 |
| PHILLIPS, THOMAS C | 4583 OLDS RD | | | | ONONDAGA | MI | 49264 |
| PHILLIPS, THOMAS C | 4416 JONATHAN DR | | | | KETTERING | OH | 45440-1629 |
| PHILLIPS, THOMAS D | 1901 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-8839 |
| PHILLIPS, THOMAS E | 14733 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9754 |
| PHILLIPS, THOMAS G | 42714 CASTLE DR | | | | CANTON | MI | 48188-1121 |
| PHILLIPS, THOMAS J | PO BOX 540053 | | | | GRAND PRAIRIE | TX | 75054-0053 |
| PHILLIPS, THOMAS J | OBRIEN LAW FIRM | 906 OLIVE STREET - SUITE 1150 | | | ST LOUIS | MO | 63101 |
| PHILLIPS, THOMAS L | 206 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9144 |
| PHILLIPS, THOMAS N | PO BOX 741 | | | | DOBSON | NC | 27017-0741 |
| PHILLIPS, THOMAS V | 264 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4277 |
| PHILLIPS, THURMAN C | 1689 MAPLE LN | | | | DAYTON | OH | 45432-2415 |
| PHILLIPS, THURMAN C | 1689 MAPLE LANE | | | | DAYTON | OH | 45432-2415 |
| PHILLIPS, TIMOTHY | 11669 COYLE ST | | | | DETROIT | MI | 48227-2425 |
| PHILLIPS, TIMOTHY | 13318 LAKE SHORE DR | | | | FENTON | MI | 48430-1022 |
| PHILLIPS, TIMOTHY P | 9802 HAIGHT RD | | | | BARKER | NY | 14012-9525 |
| PHILLIPS, TODD J | 5400 MONTGOMERY SQUARE DR APT A | | | | DAYTON | OH | 45440 |
| PHILLIPS, TOMMIE L | 19485 MURRAY HILL ST | | | | DETROIT | MI | 48235-2426 |
| PHILLIPS, TOMMY L | 491 CINNAMON RDG | | | | LAKE ORION | MI | 48362-3365 |
| PHILLIPS, TOMMY LEE | 491 CINNAMON RDG | | | | LAKE ORION | MI | 48362-3365 |
| PHILLIPS, TONY P | 2161 DAVIS ACADEMY RD | | | | RUTLEDGE | GA | 30663 |
| PHILLIPS, TRACY D | 3680 TEAKWOOD RD | | | | TIPP CITY | OH | 45371-9322 |
| PHILLIPS, TRAVIS R | 16313 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5911 |
| PHILLIPS, TYRONE | 19657 APPLETON ST | | | | DETROIT | MI | 48219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, URBAN KEITH | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, VANESSA R | 4010 PECAN DR | | | | PADUCAH | KY | 42001-6744 |
| PHILLIPS, VERDA | P O BOX 72 | | | | MINERAL POINT | MO | 63660-0072 |
| PHILLIPS, VERDIA F | 307 14TH AVE | | | | BALTIMORE | MD | 21225-3408 |
| PHILLIPS, VERDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PHILLIPS, VERNON J | 29205 SE COUNTY ROAD AA | | | | BLUE SPRINGS | MO | 64014-3413 |
| PHILLIPS, VERNON L | 14025 WISCONSIN ST | | | | DETROIT | MI | 48238-2373 |
| PHILLIPS, VERNON L | 28088 CHARLEMAGNE ST | | | | ROMULUS | MI | 48174-9771 |
| PHILLIPS, VICKI | 2109 RAY ST | | | | LANSING | MI | 48910-3227 |
| PHILLIPS, VIOLET M | 504 S ELM ST | | | | NORTH VERNON | IN | 47265-2104 |
| PHILLIPS, VIOLET M | 504 S ELM | | | | NORTH VERNON | IN | 47625-7625 |
| PHILLIPS, VIOLET M | 320 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| PHILLIPS, VIRGIA B | 515 MARKET ST | | | | LOCKPORT | NY | 14094-2526 |
| PHILLIPS, VIRGINIA B | 1149 ELM ST | | | | MEDINA | NY | 14103-1711 |
| PHILLIPS, VIRGINIA L | PO BOX 457 | | | | YOUNG HARRIS | GA | 30582-0457 |
| PHILLIPS, VIRGINIA R. O'B | 12418 ORANGEWOOD CIR | | | | TAVARES | FL | 32778-4438 |
| PHILLIPS, WALLACE | 325 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505 |
| PHILLIPS, WALTER | 20659 DONNY BROOK RD | | | | MAPLE HEIGHTS | OH | 44137-3109 |
| PHILLIPS, WALTER L | 500 PARKSIDE AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| PHILLIPS, WALTER M | 1344 HUNT RD | | | | GUNTER | TX | 75058-4193 |
| PHILLIPS, WANDA G | PO BOX 808 | | | | HERNANDO | MS | 38632-0808 |
| PHILLIPS, WANDA M | 203 SUMMIT VIEW CT APT B | | | | WHITE LAKE | MI | 48386-3504 |
| PHILLIPS, WARREN C | 1881 ARGONNE DR | | | | MORROW | GA | 30260-2405 |
| PHILLIPS, WAYNE L | 1700 WAYLAND CIR NE | | | | ATLANTA | GA | 30319-3612 |
| PHILLIPS, WELDON W | 10220 GRAND BLVD | | | | LUNA PIER | MI | 48157-9772 |
| PHILLIPS, WELDON W. | 10220 GRAND BLVD | | | | LUNA PIER | MI | 48157-9772 |
| PHILLIPS, WENDELL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, WILBUR L | 1 SIMONDS DR | | | | NEW CASTLE | DE | 19720-2146 |
| PHILLIPS, WILDA I | 2409 NAZOR RD | | | | CRESTLINE | OH | 44827-9784 |
| PHILLIPS, WILDA I | 2409 NAZOR ROAD | | | | CRESTLINE | OH | 44827-9784 |
| PHILLIPS, WILHELMINA | C/O LYNNETTE M SCOTT | 7387 PALGRAVE LANE | | | MEMPHIS | TN | 38125 |
| PHILLIPS, WILHELMINA | 7387 PALGRAVE LN | C/O LYNNETTE M SCOTT | | | MEMPHIS | TN | 38125-2144 |
| PHILLIPS, WILHELMINA P | 1609 EDGEHILL RD | | | | COLUMBIA | SC | 29204-4309 |
| PHILLIPS, WILLARD L | 3005 GARFIELD AVE | | | | BAY CITY | MI | 48708-8431 |
| PHILLIPS, WILLIAM | 702 LOUIS PLACE | | | | MIDDLETOWN | OH | 45044 |
| PHILLIPS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS, WILLIAM A | 3477 HAMMERBERG RD | | | | FLINT | MI | 48507-3216 |
| PHILLIPS, WILLIAM A | 5014 SPYGLASS AVE | | | | NIXA | MO | 65714-5309 |
| PHILLIPS, WILLIAM B | 164 WILL BAILEY RD | | | | HARTWELL | GA | 30643-3697 |
| PHILLIPS, WILLIAM C | 5282 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| PHILLIPS, WILLIAM C | 4920 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9750 |
| PHILLIPS, WILLIAM D | 717 SUTTON ST | | | | PUNXSUTAWNEY | PA | 15767-1335 |
| PHILLIPS, WILLIAM E | 11 CHERYL DR | | | | BEAR | DE | 19701 |
| PHILLIPS, WILLIAM E | 380 CATE BYRD RD | | | | KODAK | TN | 37764-1331 |
| PHILLIPS, WILLIAM E | PO BOX 38 | | | | BARRYTON | MI | 49305-0038 |
| PHILLIPS, WILLIAM E | ROUTE 1 PO BOX 38 | | | | BARRYTON | MI | 49305-9801 |
| PHILLIPS, WILLIAM E | RTE 2 BOX 448-B | | | | PETERSTOWN | WV | 24963 |
| PHILLIPS, WILLIAM F | 1062 N DYE RD | | | | FLINT | MI | 48532-2212 |
| PHILLIPS, WILLIAM G | 8461 EATON RD | C/O LINDA J MEADOWS | | | DAVISBURG | MI | 48350-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, WILLIAM G | 90 LOBHAUGH LN | | | | OXFORD | GA | 30054-2516 |
| PHILLIPS, WILLIAM J | 17431 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5525 |
| PHILLIPS, WILLIAM L | 2606 WINIFRED RD | | | | ALBANY | GA | 31721-8987 |
| PHILLIPS, WILLIAM L | PO BOX 177 | 533 LOCKE ST | | | PALMETTO | GA | 30268-0177 |
| PHILLIPS, WILLIAM L | PO BOX 325 | | | | TYRONE | GA | 30290-0325 |
| PHILLIPS, WILLIAM M | 307 NORTHRIDGE DR | | | | BRANDON | MS | 39042-4102 |
| PHILLIPS, WILLIAM P | 7786 FREEZE RD | | | | KANNAPOLIS | NC | 28081-8963 |
| PHILLIPS, WILLIAM R | 4222 SCHWINN DR | | | | DAYTON | OH | 45404-1339 |
| PHILLIPS, WILLIAM R | 1850 HIDDEN HILLS DR | C/O CONNIE EDWARDS | | | NORTH AUGUSTA | SC | 29841-3104 |
| PHILLIPS, WILLIAM R | 5105 TINKER ST | | | | BOISE | ID | 83709-5837 |
| PHILLIPS, WILLIAM R | 3727 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655-1918 |
| PHILLIPS, WILLIAM R | 377 WESTRIDGE BLVD | | | | GREENWOOD | IN | 46142-2137 |
| PHILLIPS, WILLIAM R | 765 S GARRISON CHAPEL RD | | | | BLOOMINGTON | IN | 47403-9604 |
| PHILLIPS, WILLIAM S | 250 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| PHILLIPS, WILLIAM T | 2382 MILFORD DR | | | | SAGINAW | MI | 48603-3458 |
| PHILLIPS, WILLIAM T | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIPS, WILLIAM V | 3126 S 475 W | | | | TRAFALGAR | IN | 46181-9222 |
| PHILLIPS, WILLIAM W | 711 HAMPTON ST | | | | CHESANING | MI | 48616-1616 |
| PHILLIPS, WILLIAM W | 100 WHITFIELD DR | | | | ATHENS | AL | 35613-2716 |
| PHILLIPS, WILLIAMS L | 3547 CUSHING DR | | | | COLUMBUS | OH | 43227 |
| PHILLIPS, WILLIAMS LEE | 3547 CUSHING DR | | | | COLUMBUS | OH | 43227 |
| PHILLIPS, WILLIEMAE M | 906 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1315 |
| PHILLIPS, WILMA H | 304 OAKVIEW DR | | | | KETTERING | OH | 45429-2818 |
| PHILLIPS, WILMA J | 5861 CROOKED CREEK BLVD | | | | GROVE CITY | OH | 43123-9389 |
| PHILLIPS, WILMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHILLIPS, WYMAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PHILLIPS, YOLA D | 7152 WEBSTER RD | | | | AUBURN | NY | 13021-8018 |
| PHILLIPS, YVONNE H | W61N811 SHEBOYGAN RD | | | | CEDARBURG | WI | 53012-1340 |
| PHILLIPS, YVONNE H | W61 N811 CHEBOYGAN RD | | | | CEDARBURG | WI | 53012 |
| PHILLIPS, ZANA | 1341 LE JEUNE | | | | LINCOLN PARK | MI | 48146-2056 |
| PHILLIPS, ZANA | 1341 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2056 |
| PHILLIPS, ZANDRA D | 4951 SHADWELL DR | | | | TROTWOOD | OH | 45416-1132 |
| PHILLIPS, ZOLA L | 7200 W STATE ROAD 32 LOT 5 | | | | FARMLAND | IN | 47340 |
| PHILLIPS, ZORA P | 2064 WEST 416TH RD. | | | | EAST PRAIRIE | MO | 63845-9095 |
| PHILLIPS, ZORA P | 2064 W 416TH RD | | | | EAST PRAIRIE | MO | 63845-9095 |
| PHILLIPS-JAMES, KAREN | 293 JEFFERSON AVE | | | | SHARON | PA | 16146-3378 |
| PHILLIPS-RANDALL, LUCY S | 1216 STALLINGS RD | | | | MATTHEWS | NC | 28104-4973 |
| PHILLIPSDAVIS, CONNIE | | | | | | | |
| PHILLIPSON JR, CHARLES T | 1834 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1263 |
| PHILLIPSON, BETTY | 1900 CLINTON AVE S | C/P LIFESPAN | | | ROCHESTER | NY | 14618-5620 |
| PHILLIPSON, JAMES H | 2801 TRUDY LN UNIT 9 | | | | LANSING | MI | 48910-3822 |
| PHILLIPSON, ROBERT J | 8667 NARROW LAKE RD | | | | SPRINGPORT | MI | 49284-9303 |
| PHILLIS ANN MALOY | ACCT OF NATHANIEL MALOY JR | 100 N HOUSTON 3RD FLR | | | FORT WORTH | TX | 76102 |
| PHILLIS B BLAKE | 245   FURLONG ST | | | | ROCHESTER | NY | 14621-3914 |
| PHILLIS BLAINE (446956) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIS BROOKS | 1922 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3640 |
| PHILLIS CASEY | 37658 EMERALD FOREST DR | | | | FARMINGTON HILLS | MI | 48331-5953 |
| PHILLIS COFFIN | 711 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIS JOHNSON | 3202 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| PHILLIS KEIFFER | 131 W WASHINGTON ST | | | | ASHLAND | OH | 44805-3157 |
| PHILLIS M RAAD | PO BOX 939 | | | | FENTON | MI | 48430 |
| PHILLIS MARTIN | 1673 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8808 |
| PHILLIS MOORE | 1210 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5406 |
| PHILLIS PUDIMAT | 15436 ROCK CREEK RD | | | | CHARDON | OH | 44024-8838 |
| PHILLIS RAAD | PO BOX 939 | | | | FENTON | MI | 48430 |
| PHILLIS RUTHERFORD | 5216 MOHAWK DR | | | | KOKOMO | IN | 46902-5383 |
| PHILLIS, BLAINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILLIS, GEORGE F | 2049 STATE ROUTE 45 S | | | | SALEM | OH | 44460-9456 |
| PHILLPOTTS, CARL G | 4331 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| PHILLPOTTS, CARL GEORGE | 4331 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| PHILLPOTTS, HARRY P | 4387 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| PHILLY TRANSPORTATION, LLC. | ERIC FAUST | 2905 ABBOTTSFORD AVE | | | PHILADELPHIA | PA | 19129-1133 |
| PHILMORE RIAL | 17111 FIREHOUSE RD | | | | CONROE | TX | 77385 |
| PHILMORE SELMER | 1719 VIRGINIA ST | | | | BELOIT | WI | 53511-2514 |
| PHILO JR, EDGAR W | 285 MARINER DR | | | | NORTH PORT | FL | 34287-6542 |
| PHILO TAGGART | 2244 DAY CT | | | | SIMI VALLEY | CA | 93065-1910 |
| PHILO, EDWARD E | 3331 TIM DR | | | | PAHRUMP | NV | 89060-2215 |
| PHILO, JAMES L | 6278 SUNHOLLOW LN | | | | HASLETT | MI | 48840-8279 |
| PHILO, JANICE E | 314 STRATFORD DR | | | | PRUDENVILLE | MI | 48651-9316 |
| PHILO, JURAS D | 550 BEACON LAKE DR APT 2 | | | | MASON | MI | 48854-1989 |
| PHILO, KEVIN L | 22120 FAIRFAX ST | | | | TAYLOR | MI | 48180-2772 |
| PHILO, LARRY A | 1023 SHIRLEY ST | | | | LANSING | MI | 48911-4023 |
| PHILO, LARRY W | 407 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5121 |
| PHILO, LYLE W | 1415 ROOSEVELT AVE | | | | LANSING | MI | 48915-2237 |
| PHILO, ROBERT D | 3806 HARROWSFIELD RD | | | | SYLVANIA | OH | 43560-3565 |
| PHILOMENA ADAMSKI | 526 COUNTRYSIDE LN | | | | WEBSTER | NY | 14580-1226 |
| PHILOMENA BICHLER | 315 CABRINI DR | | | | PITTSBURGH | PA | 15220-2710 |
| PHILOMENA BOVENZI | 465 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9702 |
| PHILOMENA BOVENZI | 465 LAKE RD., EAST FORK | | | | HAMLIN | NY | 14464-9702 |
| PHILOMENA BRAGG | 155 BENDING CREEK RD. | APT #2 | | | ROCHESTER | NY | 14624 |
| PHILOMENA BRAGG | 155 BENDING CREEK RD APT 2 | | | | ROCHESTER | NY | 14624-2123 |
| PHILOMENA BURRELL | 309 JOHN ST | | | | GREENSBURG | PA | 15601-3931 |
| PHILOMENA CLEVELAND | 1939 GREEN RD APT 110 | | | | CLEVELAND | OH | 44121-1131 |
| PHILOMENA COCROFT | 5832 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223-5942 |
| PHILOMENA DENARDO | PO BOX 561 | | | | MATAWAN | NJ | 07747-0561 |
| PHILOMENA FRANK | 107 SOUTHAMPTON DR | | | | ROCHESTER | NY | 14616-5207 |
| PHILOMENA GALASSO | 276 SENECA PKWY | | | | ROCHESTER | NY | 14613-1441 |
| PHILOMENA GRUVER | 15 BOHDAN ST | | | | PISCATAWAY | NJ | 08854-3821 |
| PHILOMENA KOSNIC | 4379 ROLLING PINE DR | | | | W BLOOMFIELD | MI | 48323-1442 |
| PHILOMENA MALLOY | 183 COOKSTOWN NEW EGYPT RD | | | | WRIGHTSTOWN | NJ | 08562-1704 |
| PHILOMENA MUSCENTE | 8 NEW AVE | | | | EWING | NJ | 08628-2926 |
| PHILOMENA POVIA | 208 GENTRY CT | | | | PENNINGTON | NJ | 08534-5251 |
| PHILOMENA STEVENS | 6435 RICHFIELD RD | | | | FLINT | MI | 48506-2211 |
| PHILOMENA THOMPSON | 65 WESTFIELD RD | C/O WESTFIELD CARE AND REHAB CEN | | | MERIDEN | CT | 06450-2425 |
| PHILOMENA WYZKIEWICZ | 5248 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| PHILOMENE KING | 3041 GLENMERE CT | | | | DAYTON | OH | 45440-1312 |
| PHILOMENE M KING | 3041 GLENMERE CT | | | | DAYTON | OH | 45440-1312 |
| PHILOMINE KOLAR | 339 E 59TH ST | | | | WESTMONT | IL | 60559-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILOON, JAY | 15 DEANTOWN RD | | | | LINCOLNVILLE | ME | 04849-5441 |
| PHILOPULOUS, ARTHUR M | 705 W INDIANA ST | | | | BAY CITY | MI | 48706-4333 |
| PHILP, BRIDGET | 749 E. COLUMBIA | | | | PONTIAC | MI | 48340-2048 |
| PHILP, BRIDGET | 749 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2048 |
| PHILP, DAVID R | 2120 N OXFORD RD | | | | OXFORD | MI | 48371-2621 |
| PHILP, EDITH G | 1522 LYNWOOD LN | | | | WHITE LAKE | MI | 48383-3600 |
| PHILP, JOAN E | 1119 HOWE RD | | | | BURTON | MI | 48509-1721 |
| PHILP, JOAN ELIZABETH | 1119 HOWE RD | | | | BURTON | MI | 48509-1721 |
| PHILP, JUNE M | 494 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9774 |
| PHILP, MARCIA R | 11363 EAST BECK LANE | | | | SCOTTSDALE | AZ | 85255-1833 |
| PHILP, STEVEN J | 424 BILLS RD | | | | MACEDON | NY | 14502-9324 |
| PHILPOT GEORGE (ESTATE OF) (489185) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHILPOT TROY D | PHILPOT, TROY D | 2000-B SOUTHBRIDGE PARKWAY SUITE 601 | | | BIRMINGHAM | AL | 35209 |
| PHILPOT TROY D | PHILPOT, TROY D | 404 SOUTH MAIN P O BOX 830899 | | | TUSKEGEE | AL | 36083 |
| PHILPOT, ANNA RUTH | 109 GILPIN ST | | | | LONDON | KY | 40741-1523 |
| PHILPOT, AVERY | PO BOX 2125 | | | | MIDDLESBORO | KY | 40965-4125 |
| PHILPOT, BARBARA A | 3590 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2538 |
| PHILPOT, BERT | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| PHILPOT, BETTY L | 6160 HIGHWAY 511 | | | | ROCKHOLDS | KY | 40759-9506 |
| PHILPOT, BOONE | 49500 7 MILE RD | | | | NORTHVILLE TOWNSHIP | MI | 48167-9276 |
| PHILPOT, BRANDON P | 11009 FLORES TRL | | | | CROWLEY | TX | 76036-5556 |
| PHILPOT, BRANDON PATRICK | 11009 FLORES TRL | | | | CROWLEY | TX | 76036-5556 |
| PHILPOT, CALVIN LEE | 17 KATHIE CT | | | | GERMANTOWN | OH | 45327-8326 |
| PHILPOT, DANNY K | PO BOX 653 | | | | CAMERON | SC | 29030-0653 |
| PHILPOT, DENNIS W | 16921 SE 18TH ST | | | | CHOCTAW | OK | 73020-6404 |
| PHILPOT, EARL | 102 JOHNSON TRL | | | | MORAINE | OH | 45418 |
| PHILPOT, EDWARD | 901 KING GEORGE BLVD | | | | SOUTH EUCLID | OH | 44121-3407 |
| PHILPOT, EVELYN S | 203 PHILPOT LANE | | | | EVARTS | KY | 40828-6367 |
| PHILPOT, EVELYN S | 203 PHILPOT LN | | | | EVARTS | KY | 40828-6367 |
| PHILPOT, FORREST T | 5043 STONE TRACE | | | | STONE MOUNTAIN | GA | 30083-6017 |
| PHILPOT, FORREST T | 5043 STONE TRCE | | | | STONE MOUNTAIN | GA | 30083-6017 |
| PHILPOT, GEORGE E | 712 FULS RD RR 1 | | | | NEW LEBANON | OH | 45345 |
| PHILPOT, GEORGE W | 4122 BEAUPORT RD | | | | INDIANAPOLIS | IN | 46222-1404 |
| PHILPOT, GEORGE W | PO BOX 1920 | | | | CORBIN | KY | 40702-1920 |
| PHILPOT, IDA M | 7202 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4127 |
| PHILPOT, IDA M | 7202 S. FOREST PARK | | | | INDIANAPOLIS | IN | 46217-4127 |
| PHILPOT, JESSIE W | 144 AUGHPUGER AVENUE | | | | HAMILTON | OH | 45011 |
| PHILPOT, JOAN | 712 FULS RD | | | | NEW LEBANON | OH | 45345-9114 |
| PHILPOT, JOE L | PO BOX 37154 | | | | MAPLE HEIGHTS | OH | 44137-0154 |
| PHILPOT, JOHN | 100 LENOX DR | | | | COLUMBIA | TN | 38401-7202 |
| PHILPOT, LARRY A | 25732 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127 |
| PHILPOT, LARRY G | 8125 HALYARD WAY | | | | INDIANAPOLIS | IN | 46236-9569 |
| PHILPOT, LULA LOUISE | 9 CAISSON STREET | | | | TROTWOOD | OH | 45426-3039 |
| PHILPOT, LULA LOUISE | 9 CAISSON ST | | | | TROTWOOD | OH | 45426-3039 |
| PHILPOT, MARGARET | | | | | | | |
| PHILPOT, RALPH | 8297 WEXFORD AVE | | | | CINCINNATI | OH | 45236-1631 |
| PHILPOT, RALPH S | 9301 E 79TH ST | | | | RAYTOWN | MO | 64138-1649 |
| PHILPOT, RANDY P | 7303 HERITAGE OAKS CT | | | | ARLINGTON | TX | 76001-7078 |
| PHILPOT, TROY | | | | | | | |
| PHILPOT, TROY D | THOMAS KEITH ESQ | PO BOX 830899 | | | TUSKEGEE | AL | 36083-0899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILPOT, TROY D | MANN COWAN & POTTER PC | 2000B SOUTHBRIDGE PKWY STE 601 | | | BIRMINGHAM | AL | 35209 |
| PHILPOTS, IDA M | 4095 PEMBROKE CT | | | | DECATUR | GA | 30034-5933 |
| PHILPOTT DOUGLAS M PC | 1415 MOTT FOUNDATION BLDG | | | | FLINT | MI | 48502 |
| PHILPOTT RUBBER CO | 1010 INDUSTRIAL PKWY N | | | | BRUNSWICK | OH | 44212-4318 |
| PHILPOTT, CARL M | 21105 BROOKLAWN DR | | | | DEARBORN HTS | MI | 48127-2637 |
| PHILPOTT, CHARLES F | 24410 ANDOVER DR | | | | DEARBORN HEIGHTS | MI | 48125-1904 |
| PHILPOTT, CLAUDE H | G6121 CORUNNA RD | | | | FLINT | MI | 48532 |
| PHILPOTT, DOUGLAS A | 32808 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8968 |
| PHILPOTT, ESTHER E | 8733 MAPLE HILL DR | | | | INDIANAPOLIS | IN | 46239 |
| PHILPOTT, GARY L | 24520 BOSTON ST | | | | DEARBORN | MI | 48124-4409 |
| PHILPOTT, GARY R | 14378 PIERCE RD | | | | BYRON | MI | 48418-9710 |
| PHILPOTT, HARRIETT C | ACC115 904 CITRUS LN | | | | ALAMO | TX | 78516 |
| PHILPOTT, JAMES M | 33260 OAK HOLLOW ST | | | | FARMINGTON HILLS | MI | 48334-1965 |
| PHILPOTT, JOYCE P | 1890 SAGO PALM ST NE | | | | PALM BAY | FL | 32905-3364 |
| PHILPOTT, LUISE M | 2115 DILLMAN RD | | | | MARTINSVILLE | IN | 46151-9108 |
| PHILPOTT, MABEL M | G-6121 CORUNNA RD | | | | FLINT | MI | 48532 |
| PHILPOTT, NEAL V | PO BOX 53 | C/O JOHN PHILPOTT | | | POSEN | MI | 49776-0053 |
| PHILPOTT, ROBERT A | 36445 CURTIS RD | | | | LIVONIA | MI | 48152-2753 |
| PHILPS, LOUIS C | 1037 PINELAKE DR | | | | WEST HEMPSTEAD | NY | 11552-4226 |
| PHILS CUSTOM INTERIORS INC | 1721 N CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9789 |
| PHILSBURY WINTHROP SHAW PITTMAN LLP | JONATHAN B. WHITNEY | 1540 BROADWAY | | | NEW YORK | NY | 10036 |
| PHILTEC/PLYMOTH | 5166 CAMPUS DR | | | | PLYMOUTH MEETING | PA | 19462-1123 |
| PHILURA MALEWSKI | 10853 73RD CT | | | | LIVE OAK | FL | 32060-7108 |
| PHIMNOUBATH VANNOUVONG | 1718 WOODSLEA DR | | | | FLINT | MI | 48507-1849 |
| PHINIS HOLLIE | 2324 LINDA LN | | | | FORT WORTH | TX | 76119-4532 |
| PHINISEE, BARBARA J | 1106 ORLO DR NW | | | | WARREN | OH | 44485-2428 |
| PHINISEE, DAVID J | 6315 SUMMER HILL CT | | | | FLINT | MI | 48532-2156 |
| PHINISEE, FRED E | 4657 E 62ND ST | | | | INDIANAPOLIS | IN | 46220-5231 |
| PHINISEE, GENE E | 1092 ORLO DR NW | | | | WARREN | OH | 44485-2426 |
| PHINISEE, HELEN | 6315 SUMMER HILL CT | | | | FLINT | MI | 48532-2156 |
| PHINISEE, JAN E | 4235 WISNER ST | | | | FLINT | MI | 48504-2160 |
| PHINISEE, JOHN | 2246 O BRIEN RD | | | | MOUNT MORRIS | MI | 48458 |
| PHINISEE, JR, GENE E | 2929 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1575 |
| PHINISEE, JR,GENE E | 2929 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1575 |
| PHINIZY, CAROLYN C | 2462 PAPILLION WAY | | | | TALLAHASSEE | FL | 32309 |
| PHINNESSEE, JILL S | PO BOX 745 | | | | MANSFIELD | OH | 44901-0745 |
| PHINNESSEE, RICHARD L | 144 GRANITE WAY | | | | WENTZVILLE | MO | 63385-3284 |
| PHINNEY'S CHEVROLET AND OLDS, INC. | 900 JAMES ST | | | | CLAYTON | NY | 13624-3285 |
| PHINNEY'S CHEVROLET AND OLDS, INC. | PATRICK PHINNEY | 900 JAMES ST | | | CLAYTON | NY | 13624-3285 |
| PHINNEY, ALMA J | 529 KAISER ST | | | | PINCONNING | MI | 48650-7523 |
| PHINNEY, ALMA J | 529 S KAISER ST | | | | PINCONNING | MI | 48650-7523 |
| PHINNEY, DANIEL G | 1409 REDWOOD ST | | | | LANSING | MI | 48915-1536 |
| PHINNEY, DANIEL G | 2218 GARY ST | | | | LANSING | MI | 48906-4128 |
| PHINNEY, LAVERNE H | 14373 FOX TRAIL DR | | | | MISHAWAKA | IN | 46545-1874 |
| PHINNEY, ROBERT L | 16739 PARKER RD | | | | ATHENS | AL | 35611-8508 |
| PHINNEY, RONALD J | 2137 NIAGARA ST | | | | BUFFALO | NY | 14207-2034 |
| PHINNEY, RONALD JACK | 2137 NIAGARA ST | | | | BUFFALO | NY | 14207-2034 |
| PHIPPS & PHIPP/HOLLY | PO BOX 120 | | | | HOLLY | MI | 48442-0120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHIPPS BRANDON | PHIPPS, BRANDON | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| PHIPPS CHARLES | PO BOX 462 | | | | HYMERA | IN | 47855-0462 |
| PHIPPS CINDY (446957) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHIPPS JR, CHARLES A | 1293 SKYHILL RD | | | | EDINBURG | PA | 16116-3921 |
| PHIPPS JR, LEONARD | 6009 TAHITI DR | | | | CINCINNATI | OH | 45224-2745 |
| PHIPPS JR., LOUIS E | 4 NEWBRIDGE CT | | | | RANDALLSTOWN | MD | 21133-3632 |
| PHIPPS KATHY | PHIPPS, KATHY | 629 W GARLAND ST APT 1 | | | PARAGOULD | AR | 72450 |
| PHIPPS LANGLEY | 317 SYCKAMORE GLEN DR APT 311 | | | | MIAMISBURG | OH | 45342 |
| PHIPPS LANGLEY | APT 311 | 317 SYCKAMORE GLEN DRIVE | | | MIAMISBURG | OH | 45342-5709 |
| PHIPPS LEE | PHIPPS, LEE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PHIPPS PLAZA | 3500 PEACHTREE RD NE STE E11 | | | | ATLANTA | GA | 30326-3217 |
| PHIPPS ROBERT | 7300 VINNEDGE RD | | | | FAIRFIELD | OH | 45011-9219 |
| PHIPPS ROBERT L (346977) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PHIPPS, ALAN D | 30904 SMITH AVE | | | | ARDMORE | TN | 38449-3254 |
| PHIPPS, ALAN J | 493 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9382 |
| PHIPPS, ARVIS B | 2367 MACK DOBBS RD NW | | | | KENNESAW | GA | 30152-3275 |
| PHIPPS, BARBARA J | 4146 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1913 |
| PHIPPS, BARRY W | 221 HUSTON LN | | | | KOKOMO | IN | 46901 |
| PHIPPS, BEATRICE | 3601 CANYON DR | | | | KOKOMO | IN | 46902-3914 |
| PHIPPS, BENNIE A | 1904 GARRET DR NE | | | | GRAND RAPIDS | MI | 49525-2948 |
| PHIPPS, BEVERLY A | 4189 SANDY DR | | | | DORR | MI | 49323 |
| PHIPPS, BOBBY D | 717 THRONSON RD | | | | EDGERTON | WI | 53534-9523 |
| PHIPPS, BRYAN D | PO BOX 535 | | | | PEVELY | MO | 63070-0535 |
| PHIPPS, CARLOS H | 1249 5TH AVE | TCC HCC ATT: PAT.ACCTS. | | | NEW YORK | NY | 10029-4413 |
| PHIPPS, CHARLES E | 10508 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9776 |
| PHIPPS, CHARLES E | 10685 SHADOWOOD TRL | | | | CANFIELD | OH | 44406-9724 |
| PHIPPS, CHARLES E | 400 LENNOX CT | | | | OSWEGO | IL | 60543-8353 |
| PHIPPS, CINDY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PHIPPS, CLAUDE F | 201 WALNUT AVE | | | | WEST GROVE | PA | 19390-1113 |
| PHIPPS, COLIN R | 631 W TROY ST | | | | FERNDALE | MI | 48220-1839 |
| PHIPPS, COLLEEN A | P.O BOX 1835 | | | | GAINESVILLE | GA | 30503 |
| PHIPPS, COLLEEN A | PO BOX 1835 | | | | GAINESVILLE | GA | 30503-1835 |
| PHIPPS, CURTIS V | 4650 PETERS RD | | | | TROY | OH | 45373-9359 |
| PHIPPS, DALE C | 5347 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3211 |
| PHIPPS, DALLAS A | PO BOX 830792 | | | | OCALA | FL | 34483-0792 |
| PHIPPS, DANA E | 28292 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| PHIPPS, DANA EVERETT | 28292 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| PHIPPS, DAVID W | 659 GLENWAY DR | | | | HAMILTON | OH | 45013-3537 |
| PHIPPS, DIANA | 2753 RUBY WAY | | | | MILFORD | MI | 48380 |
| PHIPPS, DONNA M | PO BOX 533 | | | | GREENWOOD | IN | 46124 |
| PHIPPS, DONNA M | 7152 E POTTER RD | | | | DAVISON | MI | 48423-9527 |
| PHIPPS, DONNA MARIE | 7152 E POTTER RD | | | | DAVISON | MI | 48423-9527 |
| PHIPPS, DONNIE R | 6793 W 1025 N | | | | KINGMAN | IN | 47952-7240 |
| PHIPPS, DOROTHY D | 3726 GLENHAVEN BLVD | | | | DALLAS | TX | 75211-6058 |
| PHIPPS, DOROTHY M | 1938 EISENHOWER DRIVE | | | | INDIANAPOLIS | IN | 46224-5349 |
| PHIPPS, DORRIS | 10711 MONTEREY HWY. | | | | MONTEREY | TN | 38574-3213 |
| PHIPPS, EARNIE | 155 BRICKER RD | | | | SHILOH | OH | 44878-9140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHIPPS, EUGENE H | 1322 FARNSWORTH RD | | | | LAPEER | MI | 48446-1528 |
| PHIPPS, EUGENE HARLO | 1322 FARNSWORTH RD | | | | LAPEER | MI | 48446-1528 |
| PHIPPS, FLORENCE E. | 5300 IDE RD | | | | NEWFANE | NY | 14108-9667 |
| PHIPPS, GARY D | 13452 S SUNFLOWER CT | | | | PLAINFIELD | IL | 60585 |
| PHIPPS, GEORGE B | 285 MOSBY WOODS DR | | | | NEWNAN | GA | 30265-2257 |
| PHIPPS, GLADYS | 313 WINDING WAY | | | | FRANKTON | IN | 46044-9600 |
| PHIPPS, GLASCO C | 3601 CANYON DR | | | | KOKOMO | IN | 46902-3914 |
| PHIPPS, GLENN F | 454 EASTVIEW DR APT B | | | | SHEPHERDSVILLE | KY | 40165-6116 |
| PHIPPS, GLENNA F | 6925 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3727 |
| PHIPPS, HARLEY G | 3121 FLETCHER ST | | | | ANDERSON | IN | 46016-5348 |
| PHIPPS, HELEN B | 6315 BRYCE CANYON DR | | | | INDIANAPOLIS | IN | 46237-9079 |
| PHIPPS, HELEN R | 4230 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5808 |
| PHIPPS, HENRY F | 303 DOWNING PL | | | | ENGLEWOOD | OH | 45322-1130 |
| PHIPPS, HERSHELL H | 232 PALMER DR | | | | COMANCHE | TX | 76442-9296 |
| PHIPPS, IRA P | 1501 COLLEGE AVE NE APT 2 | | | | GRAND RAPIDS | MI | 49505-5028 |
| PHIPPS, ISAAC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PHIPPS, JAMES L | 58 RIO GRANDE DR | | | | NORTH CHILI | NY | 14514 |
| PHIPPS, JAMES R | 26024 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8934 |
| PHIPPS, JANETTA L | | | | | | | |
| PHIPPS, JANICE C | 30904 SMITH AVE | | | | ARDMORE | TN | 38449-3254 |
| PHIPPS, JEAN A | 4399 WICKFIELD | | | | FLINT | MI | 48507-3756 |
| PHIPPS, JEREMY S | 216 SHAW AVE | | | | DAYTON | OH | 45405-4556 |
| PHIPPS, JERI L | 1314 CADILLAC DR E | | | | KOKOMO | IN | 46902 |
| PHIPPS, JESSE A | 3811 KINGS LANE | BUILDING 7 | | | BURTON | MI | 48529 |
| PHIPPS, JOAN | 1325 CAMBRIDGE LN | | | | CARO | MI | 48723-1255 |
| PHIPPS, JOE D | 1221 HARDING AVE | | | | EDMOND | OK | 73013-6347 |
| PHIPPS, JOSEPH L | 3434 DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9502 |
| PHIPPS, KAREN A | 10406 W BRIGHT ANGEL CIR | | | | SUN CITY | AZ | 85351-1814 |
| PHIPPS, KAREN S | 163 BARRETT LN | | | | BEDFORD | IN | 47421-7209 |
| PHIPPS, KARL E | 4900 W CONNIE DR | | | | MUNCIE | IN | 47304-9138 |
| PHIPPS, KATHRYN M | 4658 THRUSH CT | | | | LEBANON | OH | 45036-9542 |
| PHIPPS, KATHY | 629 W GARLAND ST APT 1 | | | | PARAGOULD | AR | 72450-4204 |
| PHIPPS, KATHY M | 1506 S MAIN STREET | | | | EL DORADO SPRINGS | MO | 64744 |
| PHIPPS, KATHY M | 1290 S 155 RD | | | | EL DORADO SPRINGS | MO | 64744-9489 |
| PHIPPS, KELLIE DIANE | 2210 CALHOUN DRIVE | | | | ABBEVILLE | AL | 36310-6615 |
| PHIPPS, KENNETH R | 35871 MILLEVILLE RD | | | | ROCKWOOD | MI | 48173-9689 |
| PHIPPS, KENNETH S | 10086 CONCORD RD | | | | SEAFORD | DE | 19973-8647 |
| PHIPPS, KURT A | 2800 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-5622 |
| PHIPPS, LARRY B | 6415 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| PHIPPS, LARRY R | 28 2 38TH ST | | | | ANDERSON | IN | 46013-4209 |
| PHIPPS, LAWRENCE H | 1101 ST HELEN'S ST | | | | ROSCOMMON | MI | 48653 |
| PHIPPS, LEE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PHIPPS, LENORE C | PO BOX 830792 | | | | OSCALA | FL | 34483-4483 |
| PHIPPS, LENORE M | PO BOX 830792 | | | | OCALA | FL | 34483-0792 |
| PHIPPS, LEONARD A | 4097 BAYBROOK DR | | | | WATERFORD | MI | 48329-3874 |
| PHIPPS, LEOPOLD N | 20127 MEYERS RD | | | | DETROIT | MI | 48235-1107 |
| PHIPPS, LESLIE J | 4349 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| PHIPPS, LINDA L | 2811 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| PHIPPS, LOUIS E | 7913 JODY KNOLL RD | | | | BALTIMORE | MD | 21244-2975 |
| PHIPPS, MARGARET N | 2610 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5823 |
| PHIPPS, MARIE E | PO BOX 386 | | | | KOKOMO | IN | 46903-0386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHIPPS, MARSHA A | 3945 PAWNEE RD | | | | OTTAWA | KS | 66067-8456 |
| PHIPPS, MARTHA A | 1305 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| PHIPPS, MARY | | | | | | | |
| PHIPPS, MAUDIE D | 3608 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6133 |
| PHIPPS, MAXINE R | 720 NETTIE DR | | | | MIAMISBURG | OH | 45342-3425 |
| PHIPPS, MICHAEL | 16865 SCHOOL ST | | | | SOUTH HOLLAND | IL | 60473-3007 |
| PHIPPS, MICHAEL S | 8769 N BOOT LAKE RD. | | | | MANISTIQUE | MI | 49854 |
| PHIPPS, MILDRED A | 1000 64TH ST APT 3 | | | | LA GRANGE HIGHLANDS | IL | 60525-4532 |
| PHIPPS, MURPHY S | 7 HELENA DR | | | | GEORGETOWN | GA | 39854-4333 |
| PHIPPS, O.W. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PHIPPS, ODIS L | 7824 KY 1232 | | | | CORBIN | KY | 40701-6268 |
| PHIPPS, PATSY J | 320 STATE ST | | | | EATON RAPIDS | MI | 48827-1547 |
| PHIPPS, PAUL F | 1076 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3024 |
| PHIPPS, PHILIP J | 10020 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| PHIPPS, PHYLLIS A | 1637 E 850 S | | | | BUNKER HILL | IN | 46914 |
| PHIPPS, RANDY | 3700 BRADDOCK ST | | | | KETTERING | OH | 45420-1210 |
| PHIPPS, RAYMOND | 17984 DEFIENCE HENRY LINE | | | | NEW BAVARIA | OH | 43548 |
| PHIPPS, ROBERT | 1288 CLEAR CREEK DR | | | | ROCHESTER HILLS | MI | 48306-3577 |
| PHIPPS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PHIPPS, ROBERT L | 7300 VINNEDGE RD | | | | FAIRFIELD | OH | 45011-9219 |
| PHIPPS, ROGER W | 2825 BROWNING RD | | | | ROCKFIELD | KY | 42274-9420 |
| PHIPPS, ROGER WAYNE | 2825 BROWNING RD | | | | ROCKFIELD | KY | 42274-9420 |
| PHIPPS, SALLIE P | 1038 VANCE ST | | | | ROANOKE RAPIDS | NC | 27870-3602 |
| PHIPPS, SHIRLDSON | 903 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2335 |
| PHIPPS, SUSIE K | 55 NORTH ELY STREET | | | | COLORADO SPGS | CO | 80911-2055 |
| PHIPPS, TEDDIE L | 2610 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5823 |
| PHIPPS, TEDDIE L | 47 SEDGEWICK COVE | | | | JACKSON | TN | 38305 |
| PHIPPS, THOMAS E | 10482 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2494 |
| PHIPPS, THOMAS J | 5241 HIGHLAND RD UNIT 115 | | | | WATERFORD | MI | 48327-1935 |
| PHIPPS, THOMAS L | 9086 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| PHIPPS, TODD S | 102 NIWODIHI TRL | | | | VONORE | TN | 37885-2699 |
| PHIPPS, WILLA G | 12146 TURNER RD | | | | VEVAY | IN | 47043-9342 |
| PHIPPS, WILLIAM A | PO BOX 1835 | | | | GAINESVILLE | GA | 30503-1835 |
| PHIPPS, WILLIAM D | 481 CATES RD | | | | GADSDEN | AL | 35901-8179 |
| PHIPPS, WILLIAM J | 112 CREEK HOLLOW WAY | | | | MOSCOW MILLS | MO | 63362-2545 |
| PHIPPS-HONEYCUTT, SHERRY L | 33 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1608 |
| PHIRETH LORTH | 29981 LEONA ST | | | | GARDEN CITY | MI | 48135-2639 |
| PHISTRY JR, SAMUEL G | 2654 N 162ND LN | | | | GOODYEAR | AZ | 85395-2096 |
| PHISTRY, ANGELO | 1705 CHADWICK DR | | | | RICHMOND | VA | 23229-4918 |
| PHISTRY, PATRICIA A | 5811 LAREINA ST. | | | | LAS CRUCES | NM | 88012 |
| PHJ ASSOCIATES | 5935 BARBER RD | | | | METAMORA | MI | 48455-9218 |
| PHLEGM JR, JOHN N | PO BOX 214442 | | | | AUBURN HILLS | MI | 48321-4442 |
| PHLEGM, HERMAN K | 24231 MANISTEE ST | | | | OAK PARK | MI | 48237-1747 |
| PHLEGM, OLLIE L | 317 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2537 |
| PHLEGM, PETRIE A | 720 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3417 |
| PHLIPOT, CHRIS L | 16217 GIPE RD | | | | NEY | OH | 43549-9727 |
| PHLIPOT, JOHN P | PO BOX 18 | | | | SHERWOOD | OH | 43556-0018 |
| PHLIPOT, RICHARD P | 23721 BOWMAN RD | | | | DEFIANCE | OH | 43512-8993 |
| PHLIPOT, RICHARD PAUL | 23721 BOWMAN RD | | | | DEFIANCE | OH | 43512-8993 |
| PHLIPOT, WM.ROBERT | 27732 BOWMAN RD | | | | DEFIANCE | OH | 43512-8999 |
| PHLYPO, KARLA S | 8003 CRESCENT DR | | | | CLARKSTON | MI | 48348-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHOEBE A ROEHRS | 9819 SKIPJACK CV | | | | FORT WAYNE | IN | 46835-9603 |
| PHOEBE B. BAKER | | | | | | | |
| PHOEBE BESSER | 7360 S ORIOLE BLVD APT 802 | | | | DELRAY BEACH | FL | 33446-3523 |
| PHOEBE BRITTAIN | 2806 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| PHOEBE CHARDON | P.O. BOX 76 | | | | WESTPORT PT | MA | 02791 |
| PHOEBE CHRISTIAN | 364 UNIONVILLE ROAD | | | | ROCHESTER | PA | 15074 |
| PHOEBE DYKEMA | 3863 S SHERIDAN DR | | | | MUSKEGON | MI | 49444-4152 |
| PHOEBE HOLLIDAY | 1532 STANLEY ST | | | | SAGINAW | MI | 48602-1059 |
| PHOEBE LENTON | 1708 MARY ANN ST | | | | MT PLEASANT | MI | 48858-1246 |
| PHOEBE M GRAHAM | 226 LOWELL AVE NE | | | | WARREN | OH | 44483 |
| PHOEBE MIKUS | 9244 W FRANKLIN AVE | | | | FRANKFORT | IL | 60423-1369 |
| PHOEBE MURPHY | 13001 MAPLE LEAF DR | | | | CLEVELAND | OH | 44125-4034 |
| PHOEBE OGLES | 6191 TURNER DR | | | | CLAYTON | IN | 46118-9332 |
| PHOEBE POSEY | 217 N CENTER ST | | | | LAGRANGE | OH | 44050-9807 |
| PHOEBE POSS | 1800 VALLEY LN | | | | CUMMING | GA | 30040-5160 |
| PHOEBE POUNDS | 408 N 5TH AVE | LAKEVIEW MANOR | | | TAWAS CITY | MI | 48763-9245 |
| PHOEBE PUTNEY MEMORI | PO BOX 1828 | | | | ALBANY | GA | 31702-1828 |
| PHOEBE RAMIREZ | 450 OLD SAN FRANCISCO RD APT C212 | | | | SUNNYVALE | CA | 94086 |
| PHOEBE ROEHRS | 9819 SKIPJACK CV | | | | FORT WAYNE | IN | 46835-9603 |
| PHOEBE SCANLON | 1392 RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615 |
| PHOEBE WATKINS | 26050 CHIEFTAIN RD | | | | LAWRENCE | KS | 66044-7215 |
| PHOEBE WILSON | | | | | | | |
| PHOEBE ZAMORA | 820 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7979 |
| PHOENIX ACADEMY | DETROIT PUBLIC SCHOOLS | 7735 LANE ST | | | DETROIT | MI | 48209-1805 |
| PHOENIX AG | HANNOVERSCHE STRASSE 88 | | | HAMBURG, HH 21079 GERMANY | | | |
| PHOENIX AG INC | 30 OVERBROOK DR STE C | | | | MONROE | OH | 45050-1168 |
| PHOENIX AG NORTH AMERICA INC | HANNOVERSCHE STR 88 | | | HAMBURG 21079 | | | |
| PHOENIX AG/GERMANY | HANNOVERSCHE STRASSE 88 | ATTN: JENS LANGE | | HAMBURG HH 21079 GERMANY | | | |
| PHOENIX AUTOMOTIVE | 300 PARK ST STE 385 | | | | BIRMINGHAM | MI | 48009-3417 |
| PHOENIX AUTOMOTIVE PRESS ASSOC | C/O LARRY EDSALL | 505 W MOUNTAIN SAGE DR | | | PHOENIX | AZ | 85045-0443 |
| PHOENIX BUSINESS SOLUTIONS LLC | 12543 S LARAMIE AVE | | | | ALSIP | IL | 60803-3223 |
| PHOENIX CHEM/CHICAGO | 3953 W SHAKESPEARE AVE | | | | CHICAGO | IL | 60647-3430 |
| PHOENIX CHEMICAL LABORATORY INC | 3953 W SHAKESPEARE AVE | | | | CHICAGO | IL | 60647-3430 |
| PHOENIX CITY TREASURER | PO BOX 29690 | | | | PHOENIX | AZ | 85038-9690 |
| PHOENIX CITY TREASURER | PRIVILEGE LICENSE TAX SECTION | PO BOX 2005 | | | PHOENIX | AZ | 85001-2005 |
| PHOENIX COMPOSITE SOLUTIONS LL | 5911 MISSION ST | | | | OSCODA | MI | 48750-1544 |
| PHOENIX COMPOSITE SOLUTIONS LL | 5911 MISSION ST | PO BOX 317 | | | OSCODA | MI | 48750-1544 |
| PHOENIX COMPOSTIE SOLUTIONS LLC | 5911 MISSION ST | | | | OSCODA | MI | 48750-1544 |
| PHOENIX CONTROLS INC | 100 E WISCONSIN AVE STE 3300 | | | | MILWAUKEE | WI | 53202-4124 |
| PHOENIX CUSTOM APPAREL | 3660 E 40TH AVE | | | | DENVER | CO | 80205-3763 |
| PHOENIX FAMILY PHYSI | 2429 TRAUTNER DR | | | | SAGINAW | MI | 48604-9596 |
| PHOENIX FUEL LLC | 4607 LAKEVIEW CANYON RD | | | | WESTLAKE VLG | CA | 91361-4028 |
| PHOENIX GRAPHIX, INC. | BRIAN KOTARSKI | 400 S 79TH ST | | | CHANDLER | AZ | 85226-4720 |
| PHOENIX HOME LIFE MUTUAL | C/O TRANSWESTERN COMMERCIAL SV | 10 INVERNESS DR E STE 225 | | | ENGLEWOOD | CO | 80112-5652 |
| PHOENIX IMAGING INC | 19045 FARMINGTON RD | | | | LIVONIA | MI | 48152-3268 |
| PHOENIX INSURANCE COMPANY | BUTRUS KHOSHBIN WILSON VOGT, LLP | 11520 N COMMUNITY HOUSE RD STE 200 | | | CHARLOTTE | NC | 28277-1765 |
| PHOENIX INTEGRATION | | | | | | | |
| PHOENIX INTEGRATION INC | 1715 PRATT DR | | | | BLACKSBURG | VA | 24060 |
| PHOENIX INTEGRATION, INC. | 1715 PRATT DR | | | | BLACKSBURG | VA | 24060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHOENIX INTERNATIONAL RACEWAY | TERRY KALNA | 7602 S. 115TH AVE., AVONDALE | | | | AZ | 85323 |
| PHOENIX INTERNATIONAL RACEWAY INC | 125 S AVONDALE BLVD STE 200 | ATTN ACCOUNTING DEPARTMENT | | | AVONDALE | AZ | 85323-5213 |
| PHOENIX KELLY AND CONSUMER LEGAL SERVICES | 1700 PLEASURE HOUSE RD STE 102A | | | | VIRGINIA BEACH | VA | 23455-4062 |
| PHOENIX MACHINERY WORKS INC | 50555 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3103 |
| PHOENIX MANUFACTURING INC | PO BOX 460190 | | | | BEDFORD | OH | 44146-7018 |
| PHOENIX MANUFACTURING LTD | 141 FULTON ST SOUTH | | | MILTON CANADA ON L9T 2J8 CANADA | | | |
| PHOENIX MARKETING INTERNATIONAL | PO BOX 806 | | | | RHINEBECK | NY | 12572-0806 |
| PHOENIX MATERIAL MANAGEMENT | 164 S PARK BLVD | | | | GREENWOOD | IN | 46143-8837 |
| PHOENIX MATERIAL MANAGEMENT IN | 164 S PARK BLVD | | | | GREENWOOD | IN | 46143-8837 |
| PHOENIX MATERIALS INC | PO BOX 54767 | | | | LEXINGTON | KY | 40555-4767 |
| PHOENIX MECANO INC | 7330 EXECUTIVE WAY | | | | FREDERICK | MD | 21704-8353 |
| PHOENIX MOTORSPORTS APPAREL CO | 3660 E 40TH AVE | | | | DENVER | CO | 80205-3763 |
| PHOENIX PARTNERS | CLEVELAND VALVE & GAUGE DIV | 555 N WAYNE AVE | FRMLY JAY INSTRUMENT & SPECIAL | | CINCINNATI | OH | 45215-2800 |
| PHOENIX PATHOLOGY LL | PO BOX 9397 | | | | DAYTON | OH | 45409-9397 |
| PHOENIX PERFORMANCE INC | 481 SCHUYLKILL ROAD | ROUTES 23 & 724 | | | PHOENIXVILLE | PA | 19460 |
| PHOENIX PIERCE | 5167 STATE HIGHWAY 37 | | | | MONETT | MO | 65708-7554 |
| PHOENIX PLACE APARTMENTS | 47251 WOODWARD AVE | | | | PONTIAC | MI | 48342-5022 |
| PHOENIX PREFERRED AUTO CENTER | 1014 GRAVEL PIKE | | | | PALM | PA | 18070-1206 |
| PHOENIX PRESS | 1775 BELLINGHAM DR | | | | TROY | MI | 48083-2056 |
| PHOENIX QUALITY INSPECTIONS IN | 1143 WENTWORTH ST W UNIT 102 | | | OSHAWA ON L1J 8P7 CANADA | | | |
| PHOENIX RESCUE EQUIPMENT | 208 3RD AVE S | | | | LORETTO | TN | 38469-2129 |
| PHOENIX SEALING PRODUCTS INC | 35300 S GRATIOT AVE | | | | CLINTON TWP | MI | 48035-2846 |
| PHOENIX SOFT/STRLNG | 44440 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 |
| PHOENIX STEEL SERVICE INC | 9321 RAVENNA RD STE F | | | | TWINSBURG | OH | 44087-2461 |
| PHOENIX TRANSPORTATION SERVICE | 410 TRIPORT RD | | | | GEORGETOWN | KY | 40324-9529 |
| PHOENIX TRIBOLOGY LIMITED | WOODHAM HOUSE | WHITWAY NEWBURY RG20 9LF | | UNITED KINGDOM GREAT BRITAIN | | | |
| PHOENIX TRUCKING INC | 3036 DOWNING AVE | | | | WESTCHESTER | IL | 60154-5123 |
| PHOENIX U S A INC | 51 E BORDEN ST | DRAWER 40 | | | COOKEVILLE | TN | 38501-5209 |
| PHOENIX U S A INC | ALEX ESSELINK | 51 W. BORDEN STREET | | | NORRIDGE | IL | 60706 |
| PHOENIX USA | ALEX ESSELINK | 51 W. BORDEN STREET | | | NORRIDGE | IL | 60706 |
| PHOENIX USA INC | 51 E BORDEN ST | | | | COOKEVILLE | TN | 38501-5209 |
| PHOENIX WIRE CLOTH | | | | | | | |
| PHOENIX WIRE CLOTH INC | 585 STEPHENSON HWY | PO BOX 610 | | | TROY | MI | 48083-1134 |
| PHOENIX WIRE CLOTH INC | 585 STEPHENSON HWY | | | | TROY | MI | 48083-1134 |
| PHOENIX, GERALD M | 21298 HARVARD RD | | | | SOUTHFIELD | MI | 48076-5650 |
| PHOENIX, J J EXPRESS LTD | 1506 GRAYSON DR | | | | LONGVIEW | TX | 75604-3631 |
| PHOENIX, JAY W | 86 MILTON RD | | | | BRISTOL | CT | 06010-5573 |
| PHOENIX, KENNETH L | 486 N MONROE DR | | | | XENIA | OH | 45385-2143 |
| PHOENIX, LUCIEN H | 179 FARRANT ST | | | | NEWPORT | VT | 05855-4821 |
| PHOENIX, MICHAEL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PHOENIX, RAMONA B | 121 GEORGE STREET | | | | BRISTOL | CT | 06010-6874 |
| PHOENIX, RAMONA B | 121 GEORGE ST | | | | BRISTOL | CT | 06010-6874 |
| PHOENIX, WILLIAM R | 946 E MARKET ST | | | | XENIA | OH | 45385-3127 |
| PHOENIX-IVORY MOVING & STORAGE | 24200 GIBSON DR | | | | WARREN | MI | 48089-4309 |
| PHOENIX-SCOTTSDALE UNITED WAY | 1515 E OSBORN RD | | | | PHOENIX | AZ | 85014-5309 |
| PHOLIA SWIFT | 402 HENRY CT | | | | FLUSHING | MI | 48433-1589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHOLSAN JOTIKASTHIRA | 27411 ANNETTE JO CIR | | | | SAUGUS | CA | 91350-1704 |
| PHONE VALLEY (PUBLICIS) | ALEXANDRE MARS | 35 W. WACKER DRIVE | | | CHICAGO | IL | 60601 |
| PHONEXAY VATHANAPHONE | 25387 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1268 |
| PHONG LUONG | 2520 MARGARET DR | | | | FENTON | MI | 48430-8842 |
| PHONG S VONG | 1608 GREEN LAKE DR | | | | XENIA | OH | 45385-1533 |
| PHONG WYNN | 3395 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8933 |
| PHONTHONGSY, SOUKSAKHONE | 333 CALOR DR | | | | BUELLTON | CA | 93427-9728 |
| PHORES MATTHEW M | 2225 METROPOLITAN WAY APT 1223 | | | | ORLANDO | FL | 32839-5398 |
| PHORN TEA | 5578 THOROUGHBRED DR SW | | | | WYOMING | MI | 49418-8309 |
| PHOTENHAUER, CHRISTINA T | 40739 RINALDI DR | | | | STERLING HTS | MI | 48313-4052 |
| PHOTENHAUER, CHRISTINA T. | 40739 RINALDI DR | | | | STERLING HEIGHTS | MI | 48313 |
| PHOTENHAUER, LISA | 740 S 111TH ST | | | | WEST ALLIS | WI | 53214-2331 |
| PHOTISUVAN, BEVERLY B | 134 ACADIAN LN | | | | MANDEVILLE | LA | 70471-1788 |
| PHOTO ACTION | 221 BELMONT CT E | | | | NORTH TONAWANDA | NY | 14120-4863 |
| PHOTO PLACE INC THE | 480 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-4023 |
| PHOTO32 INC | 10014 GUSTY WINDS DR | | | | HOUSTON | TX | 77064-4434 |
| PHOTOFABRICATION ENGR INC | 500 FORTUNE BLVD | | | | MILFORD | MA | 01757-1722 |
| PHOTOGROUP INC | 8040 GEORGIA AVE STE 180 | | | | SILVER SPRING | MD | 20910-4959 |
| PHOTON LASER ENGINEERING GMBH | STAAKENER STR 23 | | BERLIN 13581 GERMANY | | | | |
| PHOTONAMICS INC | 558 ELMGROVE RD | | | | ROCHESTER | NY | 14606-3348 |
| PHOTOS BY/GRND BLANC | 324 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1148 |
| PHOTOS BY/MT PLEASNT | 113 1ST AVE | | | | MT PLEASANT | TN | 38474-1201 |
| PHOULAVANH, VANTHONG | 1714 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5824 |
| PHOUVONE, T O HERR | 52 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| PHR ENVIRONMENTAL CONSULTANTS INC | 5290 OVERPASS RD STE 220 | | | | SANTA BARBARA | CA | 93111-2051 |
| PHRA NAKORN AUTOMOBILES LTD. | 108 VIPAVADEE RANGSIT ROAD | | BANGKOK 10900 THAILAND | | | | |
| PHRM HOLDINGS LLC | 2 E BRYAN ST STE 450 | | | | SAVANNAH | GA | 31401-2648 |
| PHROTILLA GARTH | 17156 VILLAGE DR | | | | REDFORD | MI | 48240-1693 |
| PHRYNE BOURQUIN | 5800 ROSEBURY DR | | | | HUBER HEIGHTS | OH | 45424-4354 |
| PHS NETWORK INC. | 620 HOWARD AVE | | | | ALTOONA | PA | 16601-4804 |
| PHU DO | | | | | | | |
| PHU DO | 5311 EASTON DR | | | | SPRINGFIELD | VA | 22151-3413 |
| PHU PHAM | 4124 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4205 |
| PHU, NGOC M | 2806 ROCHESTER AVE | | | | HAMILTON | OH | 45011-0515 |
| PHUAPHES, ROENGSAKDI | 7684 WILLIS AVE | | | | VAN NUYS | CA | 91405-1224 |
| PHUC C LUCNG ROLLOVER IRA | PHUC C LUCNG | 1508 SUNSHINE TREE BLVD | | | LONGWOOD | FL | 32779 |
| PHUC C LUONG ROLLOVER IRA | PHUC C LUONG | 1508 SUNSHINE TREE BLVD | | | LONGWOOD | FL | 32779 |
| PHUENPHIPHOP, SAKDA | 3184 KINROSS CIR | | | | HERNDON | VA | 20171 |
| PHUNG LAM | 419 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| PHUNG, THOMAS | 13244 RAMONA BLVD | | | | BALDWIN PARK | CA | 91706-3806 |
| PHUNG, THU C | 6216 STOW CANYON RD | | | | GOLETA | CA | 93117-1619 |
| PHUNG, VINH T | 6232 AVENIDA GANSO | | | | GOLETA | CA | 93117-2064 |
| PHUOC NGUYEN | 5334 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9502 |
| PHUOC TRAN | 2119 HEARTH STONE DR | | | | GRAND LEDGE | MI | 48837-7901 |
| PHUOC TRAN | 12405 LORIEN WAY | | | | OKLAHOMA CITY | OK | 73170-4726 |
| PHUONG BURTON | 8538 MONROE RD | | | | DURAND | MI | 48429-1039 |
| PHUONG T BURTON | 8538 MONROE RD | | | | DURAND | MI | 48429-1039 |
| PHUONG T DOAN | 6538  GLEN IVY DR | | | | HUBER HEIGHTS | OH | 45424-3056 |
| PHUONG-ANH DENIS | 724 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-7536 |
| PHUONG-ANH NGO | 1621 HEATHERWOOD DR | | | | TROY | MI | 48098-2688 |
| PHYE JULIE | 4645 SHARON CENTER RD SW | | | | IOWA CITY | IA | 52240-8580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS HARRIS-CURATE | 5659 TUNBRIDGE WELLS RD | | | | LITHONIA | GA | 30058-5681 |
| PHYLLIS J HARRIS | 5659 TUNBRIDGE WELLS RD | | | | LITHONIA | GA | 30058-5681 |
| PHYLLIS J HARRIS | 5659 TURNBRIDGE WELLS RD. | | | | LITHONIA | GA | 30038 |
| PHYLANN JONES | 2571 MEDICINE MAN ROAD | | | | PAHRUMP | NV | 89048-5014 |
| PHYLINDA LEE | 5361 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9322 |
| PHYLIPS, EDITH | 8736 BRIAR PATCH DR | | | | PORT RICHEY | FL | 34668-1207 |
| PHYLIS A ROGERS | 1121 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511 |
| PHYLIS CRAWFORD | 1100 CHATWELL DR | | | | DAVISON | MI | 48423-2716 |
| PHYLIS CROOKSHANKS | 9054 COOK RD | | | | GAINES | MI | 48436-9711 |
| PHYLIS DAVIS | 908 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7509 |
| PHYLIS HARRIS | 8940 E MONROE RD | BLDG C APT 8 | | | DURAND | MI | 48429 |
| PHYLIS HUDGINS | 262 FIELDCREST DR | | | | ARAB | AL | 35016-4618 |
| PHYLIS J HARRIS | 8940 E MONROE RD BLDG C,APT8 | | | | DURAND | MI | 48429 |
| PHYLIS NEUBER | 7635 N 30TH ST | | | | RICHLAND | MI | 49083-9479 |
| PHYLIS ROGERS | 1121 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1345 |
| PHYLIS SPENCER | 42 WEST 26TH SREET - APT 9 | | | | BAYONNE | NJ | 07002 |
| PHYLIS TOLBERT | 1115 W OAK ST | | | | MITCHELL | IN | 47446-1069 |
| PHYLISS BAILEY | 5135 STATE ROUTE 147 | | | | VIENNA | IL | 62995-2730 |
| PHYLISS BAXTER | 203 N SHERMAN ST | | | | PAULDING | OH | 45879-1373 |
| PHYLISS CALVIN | 100 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6900 |
| PHYLISS GALLO | 3905 FOSTER RD | | | | N VERSAILLES | PA | 15137-2331 |
| PHYLISS J THOMAS | 3757 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-1846 |
| PHYLISS LARSON | PO BOX 32 | | | | ALBANY | WI | 53502-0032 |
| PHYLISS M MOORE | P. O. BOX 3094 | | | | WARREN | OH | 44485-0094 |
| PHYLISS RODGERS | 298 MAPLE STREET | | | | MT PLEASANT | PA | 15666 |
| PHYLISS THOMAS | 3757 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-1846 |
| PHYLISS TOLBERT | 509 MAIN ST | | | | ELWOOD | IN | 46036-1827 |
| PHYLISS WILLIAMS | 16239 NORTHLAWN ST | | | | DETROIT | MI | 48221-2949 |
| PHYLISTA SMITH | 149 WEST CLYDESDALE STREET | | | | MOUNT MORRIS | MI | 48458-8887 |
| PHYLLIS | | | | | | | |
| PHYLLIS A ADDISON | 4420 BURLINGAME COMMONS | | | | TROTWOOD | OH | 45426-3809 |
| PHYLLIS A ARMSTRONG | 11420 PARDEE RD | | | | TAYLOR | MI | 48180-4227 |
| PHYLLIS A BERG | 5933 BLODGETT | | | | DOWNERS GROVE | IL | 60516 |
| PHYLLIS A BIANCHI | 41 ROGERS DR | | | | ROCHESTER | NY | 14606 |
| PHYLLIS A COLEMAN | 464 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| PHYLLIS A DAMEY | 7054 PAXTON RD. | | | | BOARDMAN | OH | 44512-4801 |
| PHYLLIS A DUNSON | 232 GOODELL ST | | | | RIVER ROUGE | MI | 48218-1611 |
| PHYLLIS A FOLK | 124   MACREADY AVE | | | | DAYTON | OH | 45404-2107 |
| PHYLLIS A FONDA BENE IRA LUCAI FONDA DECD | 513 HIGHLAND CIRCLE E | | | | MOBILE | AL | 36608-3336 |
| PHYLLIS A FRIEDMAN | 148 OAKLAND FARM RD | | | | PORTSMOUTH | RI | 02871 |
| PHYLLIS A GRIGGS | 13100 BROXTON BAY DR APT 1014 | | | | JACKSONVILLE | FL | 32218-8385 |
| PHYLLIS A HAMILTON | 2000 VILLA RD | | | | SPRINGFIELD | OH | 45503-1761 |
| PHYLLIS A JOHNSON | 5043  CHRISTY AVE | | | | DAYTON | OH | 45431-2738 |
| PHYLLIS A KIRKWOOD | 47 HEATH DRIVE | | | | WARREN | OH | 44481-9001 |
| PHYLLIS A KRUPA | 14039  MADISON RD. | | | | MIDDLEFIELD | OH | 44062-9762 |
| PHYLLIS A LINKE | 260 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| PHYLLIS A LOGSDON | 5048 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| PHYLLIS A LONG | 188   SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901-2679 |
| PHYLLIS A MACKIEWICZ | 7551  ANDERSON | | | | WARREN | OH | 44484-1521 |
| PHYLLIS A MARQUARDT | 557 KATHYS WAY | | | | XENIA | OH | 45385 |
| PHYLLIS A PADGETT | 4230 N COUNTY ROAD 300 W | | | | PAOLI | IN | 47454-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS A PLATE | 2213 NE 40TH AVE | | | | OCALA | FL | 34470 |
| PHYLLIS A POPE | 630   S GETTYSBURG AVE | | | | DAYTON | OH | 45408-- 15 |
| PHYLLIS A RUDD | 5437 IDLEWOOD RD | | | | DAYTON | OH | 45432-3538 |
| PHYLLIS A SHORTER-NUNN | PO BOX 47157 | | | | OAK PARK | MI | 48237-4857 |
| PHYLLIS A SPICER | 116 MALLARD GLEN DR APT 7 | | | | DAYTON | OH | 45458 |
| PHYLLIS A SPIERING | 6059 MAD MILL RD | | | | WYOMING | DE | 19934-3419 |
| PHYLLIS A TAULBEE | 2627 BLANCHARD AVE | | | | MORAINE | OH | 45439-2131 |
| PHYLLIS A VAN HUSS | 2007 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| PHYLLIS A WAGERS | 3645 TRAILON RD | | | | MORAINE | OH | 45439 |
| PHYLLIS A WEEKES | PO BOX 320761 | | | | FLINT | MI | 48532-0014 |
| PHYLLIS A WHITE | 10476 LEWIS DR | | | | HUNTSVILLE | OH | 43324 |
| PHYLLIS A WOOD | 1904 WILLOW DR | | | | TROTWOOD | OH | 45426-2067 |
| PHYLLIS A ZIEGLER | 1933 JAMES ST | | | | NILES | OH | 44446-3919 |
| PHYLLIS ABBEY | 3678 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1171 |
| PHYLLIS ABBOTT | 592 COY DR | | | | BEAVERCREEK | OH | 45434-5823 |
| PHYLLIS ABSHER | 8A OWENS LANDING COURT | | | | PERRYVILLE | MD | 21903 |
| PHYLLIS ADKINS | 12824 PARKWOOD ST | | | | HUDSON | FL | 34669-3842 |
| PHYLLIS ADKINS | PO BOX 1552 | | | | BELLEVILLE | MI | 48112-1552 |
| PHYLLIS ADLER | 480 NILES VIENNA RD | | | | VIENNA | OH | 44473-9500 |
| PHYLLIS ALFORD | 12132N EVERETT DR | | | | ALEXANDRIA | IN | 46001 |
| PHYLLIS ALLEN | PO BOX 34 | | | | LAKE | MI | 48632-0034 |
| PHYLLIS ALLPORT | 3695 HORAN RD | | | | MEDINA | NY | 14103-9428 |
| PHYLLIS AMMERMAN | 1812 BEECHWOOD DRIVE | | | | LAFAYETTE | IN | 47905-4159 |
| PHYLLIS ANDERSON | 2287 VICKSBURG LN | | | | FOLEY | AL | 36535-1581 |
| PHYLLIS ANDERSON | 3980 GREENMONT DR SE | | | | WARREN | OH | 44484-2610 |
| PHYLLIS ANDERSON | 5149 CHIPPENDALE DR | | | | MURFREESBORO | TN | 37129-8638 |
| PHYLLIS ANGELLO | 300 AUDUBON PKWY APT 88 | | | | SYRACUSE | NY | 13224-1244 |
| PHYLLIS ANGLE | 204 LUCERNE DR | | | | DEBARY | FL | 32713-3016 |
| PHYLLIS ANTONELLI | 319 CONCORD CT | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1316 |
| PHYLLIS APKARIAN | 6935 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1954 |
| PHYLLIS ARCHER | 3076 LANNING DR | | | | FLINT | MI | 48506-2051 |
| PHYLLIS ARMBRUSTER | G4625 BEECHER RD | | | | FLINT | MI | 48532 |
| PHYLLIS ARMS | 178 CHURCH LN | | | | MOORESBURG | TN | 37811-2208 |
| PHYLLIS ARMSTRONG | 4874 EVANS CT | | | | TRENTON | MI | 48183-4506 |
| PHYLLIS ARNOLD | 2205 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| PHYLLIS ASHFORD | 300 BROOKWOOD DR E | | | | ATHENS | AL | 35613-2306 |
| PHYLLIS ASHURST | 630 ROCKHILL AVE | | | | KETTERING | OH | 45429-3442 |
| PHYLLIS AVERY | 2216 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| PHYLLIS B FULLER | 1406  E. LIBERTY ST. | | | | GIRARD | OH | 44420-2414 |
| PHYLLIS B MCDANIEL | 3602 JANEWAY DR | | | | FLORENCE | AL | 35634-2940 |
| PHYLLIS B SECONDINO | 26 APPIAN DRIVE | | | | ROCHESTER | NY | 14606-4721 |
| PHYLLIS B WARSINSKY | 1436 MARSHALL STREET | | | | BENWOOD | WV | 26031-1218 |
| PHYLLIS BABB | 115 WESTMOOR DR APT 4 | | | | LEBANON | IN | 46052-1152 |
| PHYLLIS BAGNASCO | 15545 MARY CT | | | | CLINTON TOWNSHIP | MI | 48038-4107 |
| PHYLLIS BAILEY | 4265 QUICK RD | | | | HOLLY | MI | 48442-1181 |
| PHYLLIS BAILEY | 1001 W LAMBERT RD SPC 102 | | | | LA HABRA | CA | 90631-1580 |
| PHYLLIS BAILEY | 818 PREBLE COUNTY LINE RD N | | | | W ALEXANDRIA | OH | 45381-9601 |
| PHYLLIS BAILEY | 1175 W PECOS RD APT 1010 | | | | CHANDLER | AZ | 85224-5264 |
| PHYLLIS BAILEY | 3805 SW BOULDER DR | | | | LEES SUMMIT | MO | 64082-4831 |
| PHYLLIS BAKER | 611 T ST | | | | BEDFORD | IN | 47421-1919 |
| PHYLLIS BAKER | 1300 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7106 |
| PHYLLIS BALDWIN | 4070 N WEASEL TRL | | | | LINCOLN | MI | 48742-9652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS BALLARD | 6334 THORNAPPLE LAKE RD LOT 45 | | | | NASHVILLE | MI | 49073-9617 |
| PHYLLIS BANNOW | 1181 A TENNYSON DR | | | | CENTRALIA | WA | 98531-9042 |
| PHYLLIS BANTNER | 6 CHARLES RD | | | | NEW CARLISLE | OH | 45344-9116 |
| PHYLLIS BARABASH | 48689 FRENCH CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |
| PHYLLIS BARCALOW | 444 WOODSIDE AVE | | | | YARDVILLE | NJ | 08620-1238 |
| PHYLLIS BARDO | 3 BUDD AVE | | | | CLARENCE | NY | 14031-2025 |
| PHYLLIS BARLOW | 808 S MAIN ST | | | | KOKOMO | IN | 46901-5480 |
| PHYLLIS BARNES | 2853 WEEKS DR | | | | MORLEY | MI | 49336-9073 |
| PHYLLIS BARR | 27241 ARDEN PARK CIR | | | | FARMINGTON HILLS | MI | 48334-5307 |
| PHYLLIS BARRETT | 907 DOTTERER ST | | | | DEFIANCE | OH | 43512-3204 |
| PHYLLIS BARTAL | 2010 W 39TH ST | | | | LORAIN | OH | 44053-2539 |
| PHYLLIS BARTON | 1039 LORRAINE CT | | | | SHELBYVILLE | IN | 46176-8981 |
| PHYLLIS BASHAM | 1722 BEACON DR | | | | SAGINAW | MI | 48602-1010 |
| PHYLLIS BATTAGLIA | 37696 ADRIAN DR | | | | STERLING HTS | MI | 48310-4008 |
| PHYLLIS BATTJES | 3591 30TH ST | RT 1 | | | HOPKINS | MI | 49328-9745 |
| PHYLLIS BAUBLITZ | 3710 S ISABELLA RD APT 108 | | | | MOUNT PLEASANT | MI | 48858-8443 |
| PHYLLIS BAUMGART | 1152 W DOWNEY AVE | | | | FLINT | MI | 48505-1465 |
| PHYLLIS BEACH | PO BOX 131 | 10071 HUTCHINSON ST | | | SAINT HELEN | MI | 48656-0131 |
| PHYLLIS BEARD | 325 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1608 |
| PHYLLIS BEAUDOIN | 349 CARLISLE DR | | | | DOVER | DE | 19904-1984 |
| PHYLLIS BECK | 431 BEAVER RUN ST | | | | LAKE PLACID | FL | 33852-9490 |
| PHYLLIS BECKER | 510 DORSET CIR | | | | GRAND BLANC | MI | 48439-1549 |
| PHYLLIS BECKSTEIN | 7628 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| PHYLLIS BEEN | 3950 SHENANDOAH AVE | | | | SAINT LOUIS | MO | 63110-4016 |
| PHYLLIS BELL | 5307 FRIENDLY BAPTIST CH RD | | | | INDIAN TRAIL | NC | 28079 |
| PHYLLIS BELLIS | 653 EDGEFIELD DR | | | | HOHENWALD | TN | 38462-1967 |
| PHYLLIS BENDER | PO BOX 76 | | | | CHESTER | MA | 01011-0076 |
| PHYLLIS BENNETT | 120 SUNSET DR | | | | PIEDMONT | MO | 63957-1021 |
| PHYLLIS BENNETT | 400 N MORRIS ST | C/O SKAALEN HOME | | | STOUGHTON | WI | 53589-1857 |
| PHYLLIS BENORE | 1169 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| PHYLLIS BENSON | 1041 GLADWIN ST | | | | FLINT | MI | 48504-5206 |
| PHYLLIS BENTLEY | 110 FOXWOODS CT | | | | TROY | MO | 63379-4474 |
| PHYLLIS BENTLEY | 4307 HILL RD | | | | SWARTZ CREEK | MI | 48473-8844 |
| PHYLLIS BERKOWITZ | 29 BUTLER ST | | | | COS COB | CT | 06807-2611 |
| PHYLLIS BERRY | 4340 E 1800 N | | | | SUMMITVILLE | IN | 46070-9130 |
| PHYLLIS BERRY | 10801 AKINS RD | | | | NORTH ROYALTON | OH | 44133-4437 |
| PHYLLIS BETCHER | 117 N WALNUT ST | | | | MASON | MI | 48854-1070 |
| PHYLLIS BETZ | 8907 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| PHYLLIS BINDSCHATEL | 207 KEENY ST | | | | PERRY | MI | 48872 |
| PHYLLIS BIRKHOLM | 7643 31ST ST S | | | | SCOTTS | MI | 49088-8366 |
| PHYLLIS BLACK | 2079 HARWITCH RD | | | | COLUMBUS | OH | 43221-2725 |
| PHYLLIS BLACKMORE | 1774 PEMROSE LANE | | | | FAIRBORN | OH | 45324 |
| PHYLLIS BLAKE | 632 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| PHYLLIS BLANCHFIELD | PO BOX 226 | | | | SAINT GEORGES | DE | 19733-0226 |
| PHYLLIS BLEVINS | 252 LAMBERT HOLLOW RD | | | | CLEARFIELD | KY | 40313 |
| PHYLLIS BLUMENSCHEIN | PO BOX 103 | | | | DAVISBURG | MI | 48350-0103 |
| PHYLLIS BOCK | 3260 CARDINAL DR | | | | SAGINAW | MI | 48601-5709 |
| PHYLLIS BONNER | 26454 KITCH ST | | | | INKSTER | MI | 48141-2637 |
| PHYLLIS BOSLEY | 1549 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| PHYLLIS BOULDIN | PO BOX 579 | | | | BELLVILLE | OH | 44813-0579 |
| PHYLLIS BOURDAGE | 6112 EASTMORELAND DR | | | | BURTON | MI | 48509-1618 |
| PHYLLIS BOUSMAN | 10167 N ENCORE ST LOT 3 | FOOTHILLS W. RV PARK | | | CASA GRANDE | AZ | 85222-3846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS BOUSMAN | 608 N. CO. RD. 500 E. | | | | MUNCIE | IN | 47302 |
| PHYLLIS BOWER | 617 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1477 |
| PHYLLIS BOWES | 148 VILLAGE DRIVE | | | | WHITE LAKE | MI | 48386-1981 |
| PHYLLIS BOWMAN | 109 ASHLAND DR | | | | LA FONTAINE | IN | 46940-9248 |
| PHYLLIS BOWMAN | 3956 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4624 |
| PHYLLIS BOYD | 3100 ORLEANS DR | | | | KOKOMO | IN | 46902-3949 |
| PHYLLIS BOZE | 8904 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9732 |
| PHYLLIS BRADLEY | 3800 LAKE BAYSHORE DR APT 117 | | | | BRADENTON | FL | 34205-9005 |
| PHYLLIS BRANNON | 4330 KNICKERBOCKER RD | | | | SHEFFIELD LAKE | OH | 44054-2126 |
| PHYLLIS BRENNER | RR 2 | | | | DUNKIRK | IN | 47336 |
| PHYLLIS BRINKLEY | 3918 HALSEY PL | | | | COLUMBUS | OH | 43228-2119 |
| PHYLLIS BRINKMAN | 7021 FRASER RD | | | | FREELAND | MI | 48623-8919 |
| PHYLLIS BRISSETTE | 647 S FARLEY RD | | | | MUNGER | MI | 48747-9736 |
| PHYLLIS BROCKERT | 949 E NATIONAL RD | | | | VANDALIA | OH | 45377-3201 |
| PHYLLIS BROPHY | 930 DORNELL AVE | | | | LANSING | MI | 48910-5362 |
| PHYLLIS BROWN | 630 VAN OAKS DR | | | | AMHERST | OH | 44001-2043 |
| PHYLLIS BROWN | PO BOX 34 | | | | STEELE | MO | 63877-0034 |
| PHYLLIS BRUCE | 859 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3807 |
| PHYLLIS BRYANT | 7129 LEESVILLE RD | | | | CRESTLINE | OH | 44827-9456 |
| PHYLLIS BUCKLEY | 6737 CLARK ST | | | | HUDSON | FL | 34667-1354 |
| PHYLLIS BUMPS | 6636 COBHAM LN | | | | INDIANAPOLIS | IN | 46237-2969 |
| PHYLLIS BUNCH | 7711 S JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| PHYLLIS BURCH | 3033 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| PHYLLIS BURCH | 6584 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4859 |
| PHYLLIS BURDEN | 3619 STRAWBERRY RD | | | | BROOKPORT | IL | 62910-2326 |
| PHYLLIS BURKE | PO BOX 996 | 400 W 8TH ST | | | LAPEL | IN | 46051-0996 |
| PHYLLIS BURKER | 11176 HUSTON ST APT 203 | | | | NORTH HOLLYWOOD | CA | 91601-5306 |
| PHYLLIS BURKS | 4741 CELTIC DR | | | | DAYTON | OH | 45432-3340 |
| PHYLLIS BURNEY | 931 JONATHON DR | | | | PLAINFIELD | IN | 46168 |
| PHYLLIS BURPEE | 8211 BIVENS RD | | | | NASHVILLE | MI | 49073-9711 |
| PHYLLIS BUSCH | 3320 WINDCROFT DR | | | | WATERFORD | MI | 48328-4152 |
| PHYLLIS BUTLER | 924 ANCHOR DR | | | | HENDERSON | NV | 89015-5619 |
| PHYLLIS BUTLER | 28790 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5188 |
| PHYLLIS BYERS | 1718 LINWOOD DR | | | | BEDFORD | IN | 47421-3920 |
| PHYLLIS C BALSER | 2706 OCCIDENTAL DR | | | | VIENNA | VA | 22180 |
| PHYLLIS C BARD | 3149 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| PHYLLIS C EDENS | 192 WOBURN FARM CIR | | | | UNION | OH | 45322-3425 |
| PHYLLIS C HERLIHY & | LORRAINE GABLER & | GEORGE B HERLIHY & | MICHAEL C HERLIHY JT TEN | 514 50TH STREET W | BRADENTON | FL | 34209 |
| PHYLLIS C LABRUZZO TOD | FLOR MARTINEZ & THOMAS MARTINEZ | | | | | FL | |
| PHYLLIS C SCHMUNK | 400 HOLIDAY DRIVE | | | | SPRINGFIELD | OH | 45505-1649 |
| PHYLLIS CACCAMISE | RR 2 | | | | BYRON | NY | 14422 |
| PHYLLIS CALDWELL | 6956 PARK SQUARE DR APT A | | | | AVON | IN | 46123-8861 |
| PHYLLIS CALLENDER | 28947 FOX FIRE LN | | | | SHELL KNOB | MO | 65747-7633 |
| PHYLLIS CAMBRIDGE | 212 KENSINGTON TRCE | | | | STOCKBRIDGE | GA | 30281-6907 |
| PHYLLIS CAMPBELL | 24400 S TAMIAMI TRL LOT 190 | | | | BONITA SPRINGS | FL | 34134-7073 |
| PHYLLIS CAMPBELL | 1033 W PINE LAKE RD | | | | SALEM | OH | 44460-9304 |
| PHYLLIS CAMPOLI | 4326 EASTSIDE DR | | | | BROWNSBURG | IN | 46112-8669 |
| PHYLLIS CAREY | PO BOX 995 | | | | BLAIRSVILLE | GA | 30514-0995 |
| PHYLLIS CARMONA | 109 WAGON TIE LN | | | | GARNER | NC | 27529-7388 |
| PHYLLIS CARPENTER | 11471 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| PHYLLIS CARR | 851 E FOREST AVE | | | | YPSILANTI | MI | 48198-3887 |
| PHYLLIS CARROLL | 2525 CONCORD ST | | | | FLINT | MI | 48504-7361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS CARROLL | 4119 CHLOE RD | | | | PIKEVILLE | KY | 41501-2265 |
| PHYLLIS CARTER | 17531 SORRENTO ST | | | | DETROIT | MI | 48235-1437 |
| PHYLLIS CARTER | 21866 DAVID DR | | | | ELKMONT | AL | 35620-7144 |
| PHYLLIS CASS | 5812 129TH SE | | | | BELLEVUE | WA | 98006-3978 |
| PHYLLIS CASTELLI | 7210 WIEGAND | | | | CENTER LINE | MI | 48015-1445 |
| PHYLLIS CHAMPLIN | 5711 WEEPING WILLOW CT | | | | HUBER HEIGHTS | OH | 45424-2467 |
| PHYLLIS CHANDLER | 1077 RT 581 | | | | THEALKA | KY | 41240 |
| PHYLLIS CHILDS | 180 CROWN WHEEL CIR | | | | FRUIT COVE | FL | 32259-8213 |
| PHYLLIS CHOP | 6108 MULLEN RD | | | | SHAWNEE | KS | 66216-1552 |
| PHYLLIS CHRISTY | 479 RIDGE RD APT N1 | | | | NEWTON FALLS | OH | 44444-1284 |
| PHYLLIS CHUNN | 736 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-3002 |
| PHYLLIS CHURCH | 4127 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9728 |
| PHYLLIS CILIBERTI | 2741 ST.JAMES RIVER RD | | | | WEST PALM BEACH | FL | 33411 |
| PHYLLIS CIROCCO | 37209 AMHURST DR | | | | WESTLAND | MI | 48185-7754 |
| PHYLLIS CLARK | 6376 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9530 |
| PHYLLIS CLARK | 6290 RIDGE RD | | | | LOCKPORT | NY | 14094-1019 |
| PHYLLIS CLARK | 1813 PONTIAC DR | | | | KOKOMO | IN | 46902-2516 |
| PHYLLIS CLARK | 124 EASTMAN ST | | | | MONTROSE | MI | 48457-9156 |
| PHYLLIS CLAYTON | 7677 S RACCOON RD | | | | CANFIELD | OH | 44406-9128 |
| PHYLLIS CLAYTON | 3714 MILBOURNE AVE | | | | FLINT | MI | 48504-2254 |
| PHYLLIS CLEMENS | 956 FORSYTHE ST | | | | TOLEDO | OH | 43605-3050 |
| PHYLLIS COHOON | 19204 CARTER RD | | | | HILLMAN | MI | 49746-8719 |
| PHYLLIS COLE | 6830 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| PHYLLIS COLEMAN | 464 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| PHYLLIS COLLINS | 156 HAMILTON ST | | | | WHITAKER | PA | 15120-2326 |
| PHYLLIS COLUNGA | 2018 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| PHYLLIS COMBS | 342 INVERNESS AVE | | | | VANDALIA | OH | 45377-2217 |
| PHYLLIS COMERFORD | 13715 RICHMOND PARK DR N UNIT 802 | | | | JACKSONVILLE | FL | 32224-0239 |
| PHYLLIS CONAWAY | 2122 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2031 |
| PHYLLIS CONNEELY | 8 ADAMS AVE | | | | CRANFORD | NJ | 07016-2453 |
| PHYLLIS COON | 8861 W. CO RD 850 N. | | | | ROCKVILLE | IN | 47872 |
| PHYLLIS COOPER | 3560 S 675 E # EE | | | | BRINGHURST | IN | 46913 |
| PHYLLIS CORNELL | 208 E GRAHAM AVE | | | | LANSING | MI | 48910-7437 |
| PHYLLIS COVEY | 5120 OLD BARN LN | | | | CLIO | MI | 48420-8279 |
| PHYLLIS CRABILL | 3916 WALNUT ST | | | | ANDERSON | IN | 46013-4610 |
| PHYLLIS CRAMER | 161 PINE TREE DR | | | | BURNSIDE | KY | 42519-9578 |
| PHYLLIS CRANDELL | 6507 POTTER RD | | | | FLUSHING | MI | 48433-9415 |
| PHYLLIS CRANE | 3070 ASHLEY DR | | | | MARLETTE | MI | 48453-1381 |
| PHYLLIS CRANFORD | 1779 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8909 |
| PHYLLIS CRAWFORD | 4883 LITTLE CEDAR CREEK DR | | | | ATTICA | MI | 48412-9267 |
| PHYLLIS CREBASE | 87 PARK AVE | | | | MERIDEN | CT | 06450 |
| PHYLLIS CROCKETT | 103 EARLINE DR | | | | HENDERSONVLLE | TN | 37075-5303 |
| PHYLLIS CRONIN | PO BOX 311171 | | | | FLINT | MI | 48531-1171 |
| PHYLLIS CROYLE | 1846 HOGAN DRIVE | | | | KOKOMO | IN | 46902-5083 |
| PHYLLIS CUPP | 3121 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8126 |
| PHYLLIS D BIRMINGHAM | 438 AUGUSTINE STREET | | | | ROCHESTER | NY | 14613 |
| PHYLLIS D GINGLES | 406 REBBECCA ST. | | | | MASUREY | OH | 44438 |
| PHYLLIS D HUFF | ROUTE 4 BOX 215 | | | | MONTICELLO | KY | 42633-- 94 |
| PHYLLIS D JOHNSON | 1159 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| PHYLLIS D PRITCHARD | 3107  SARANAC DRIVE | | | | SHARPSVILLE | PA | 16150-3823 |
| PHYLLIS D SPIVEN | 137E CHERRY LN | | | | NEW CUMBERLAND | PA | 17070 |
| PHYLLIS D WATSON | 814 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS DALY | 132 BOYCE DR | | | | BROOKLYN | MI | 49230-9601 |
| PHYLLIS DAMEY | 7054 PAXTON RD | | | | BOARDMAN | OH | 44512-4801 |
| PHYLLIS DAVID | 248 E CAMPBELL ST | | | | ALPENA | MI | 49707-3727 |
| PHYLLIS DAVIDSON | 1027 S WABASH AVE | | | | KOKOMO | IN | 46902-6250 |
| PHYLLIS DAVIS | 3000 N APPERSON WAY | TRLR 361 | | | KOKOMO | IN | 46901-1300 |
| PHYLLIS DAVIS | 606 BETHEL MINE RD | | | | CASEYVILLE | IL | 62232-2409 |
| PHYLLIS DAVIS | 2717 S BROADWAY ST | | | | YORKTOWN | IN | 47396-1630 |
| PHYLLIS DAWKINS | 46 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| PHYLLIS DE LISLE | 5834 N AYLESBURY DR | | | | WATERFORD | MI | 48327-2601 |
| PHYLLIS DEAL | 3315 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| PHYLLIS DECOSTER | 30030 OHMER DR | | | | WARREN | MI | 48092-3310 |
| PHYLLIS DEGRAW | 1551 FRANKLIN SE | | | | GRAND RAPIDS | MI | 49506 |
| PHYLLIS DEHAVEN | 931 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1141 |
| PHYLLIS DEHAVEN | 931 DAYTON PK | | | | GERMANTOWN | OH | 45327-1141 |
| PHYLLIS DENNISON | 121 LORBERTA LN | | | | WATERFORD | MI | 48328-3042 |
| PHYLLIS DENSMORE | 11451 BOX 101 HALL RD. | | | | HAMBURG | MI | 48139 |
| PHYLLIS DENZER | 10971 N GLADYS DR E | | | | EDGERTON | WI | 53534-8419 |
| PHYLLIS DESMIT | 1617 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2836 |
| PHYLLIS DEVASIER | 2803 BATAVIA CT | | | | WESTLAND | MI | 48186-5418 |
| PHYLLIS DIAN KYLE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PHYLLIS DIAN KYLE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| PHYLLIS DIETZ | 181 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| PHYLLIS DIMORA | 415   SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| PHYLLIS DINKINS | 3715 MARGARET AVE | | | | INDIANAPOLIS | IN | 46203-4742 |
| PHYLLIS DIRKSE | 43653 ANTIETAM CT | | | | CANTON | MI | 48188-1703 |
| PHYLLIS DISBERRY | 247 OLD POND RD | | | | LAGRANGE | GA | 30241-6517 |
| PHYLLIS DIVENS | 8637 SCRIMSHAW DRIVE | | | | NEW PRT RCHY | FL | 34653-6657 |
| PHYLLIS DOBIESZ | 8542 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1971 |
| PHYLLIS DOMENICO | 10151 NE 65TH LN | | | | BRONSON | FL | 32621-5275 |
| PHYLLIS DONALDSON | 12765 162ND TER | | | | MC ALPIN | FL | 32062-2357 |
| PHYLLIS DORAN | 6280 E OLD OTTO CT S | C/O DEBRA K HERALD | | | CAMBY | IN | 46113-9669 |
| PHYLLIS DOWDY | 2570 FLINTRIDGE ST | | | | ORION | MI | 48359-1530 |
| PHYLLIS DOWNING | 6748 S SIWELL RD | | | | BYRAM | MS | 39272-9657 |
| PHYLLIS DRAYTON | 1977 SUTTON PLACE DR | | | | TROY | MI | 48098-6648 |
| PHYLLIS DRUCKER | 1985 S OCEAN DR - 4G | | | | HALLANDALE | FL | 33009 |
| PHYLLIS DRURY | 1955 CLOVER RIDGE DR | C/O JANIE FRASIER | | | HOWELL | MI | 48843-8017 |
| PHYLLIS DUA | 611 TAYMAN DRIVE | | | | ANNAPOLIS | MD | 21403 |
| PHYLLIS DUA | 611 TAYMAN DR | | | | ANNAPOLIS | MD | 21403 |
| PHYLLIS DUNN | | | | | | | |
| PHYLLIS DUTTON | 610 KENDRICK STREET | BOX 34 | | | FLORA | IN | 46929 |
| PHYLLIS DYE | 148 LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| PHYLLIS E HELTON | 1515 ASH RIDGE CT | | | | VANDALIA | OH | 45377-8714 |
| PHYLLIS E HOLDEN | 701 N DONALD ST | | | | SEYMOUR | TX | 76380-1635 |
| PHYLLIS E HURLEY | 9740 ROBERTS DR | | | | FRANKLIN | OH | 45005 |
| PHYLLIS E JODON | 52   TURNPIKE RD | | | | SOUTH RIVER | NJ | 08882 |
| PHYLLIS E SEALS | 1636   SHAFTESBURY RD | | | | DAYTON | OH | 45406-4142 |
| PHYLLIS E SEALS | 1636 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4142 |
| PHYLLIS E SILLEMON | 925 MEADOWDALE RD | | | | ARLINGTON | TX | 76017-6417 |
| PHYLLIS E SOHN | PO BOX 166 | | | | GROSSE ILE | MI | 48138 |
| PHYLLIS E WILLETT | PO BOX 7391 | | | | BLOOMFIELD HILLS | MI | 48302-7391 |
| PHYLLIS ECKERT | 1526 MARYLAND AVE | | | | FLINT | MI | 48506-2729 |
| PHYLLIS EDENS | 192 WOBURN FARM CIR | | | | UNION | OH | 45322-3425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS EDWARDS | 2551 BETHESDA AVE | | | | COLUMBUS | OH | 43219-1410 |
| PHYLLIS EDWARDS | 2261 RUSSELL AVE | | | | KANSAS CITY | KS | 66104-4429 |
| PHYLLIS EDWARDS | 4054 CINNAMON DR N | | | | WEST SALEM | OH | 44287-9125 |
| PHYLLIS ELIE | 322 BACON ST | | | | BAD AXE | MI | 48413-1107 |
| PHYLLIS EMERT | 121 PHEASANT RUN | | | | LAPEER | MI | 48446-4104 |
| PHYLLIS ENGELMAN | 13201 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9633 |
| PHYLLIS EUBANK | 500 E 4TH ST | | | | SHERIDAN | IN | 46069-1110 |
| PHYLLIS EVANS | 657 S MAIN ST | | | | WEST MILTON | OH | 45383-1410 |
| PHYLLIS F BAILEY | 818 N PREBLE COUNTYLINE RD | | | | W ALEXANDRIA | OH | 45381-- 96 |
| PHYLLIS F GARRETT | 203 VOYAGER BLVD | | | | DAYTON | OH | 45427-1140 |
| PHYLLIS F NOEL | 135 HERITAGE LN | | | | CORTLAND | OH | 44410-1161 |
| PHYLLIS F TREAT | 204 OVERLA BOULEVARD | | | | ENGLEWOOD | OH | 45322-2013 |
| PHYLLIS FAIN | 1418 S WABASH AVE | | | | KOKOMO | IN | 46902-6254 |
| PHYLLIS FARMER | 116 NORTH WASHINGTON STREET | | | | MARION | IN | 46952-2864 |
| PHYLLIS FATICONE | UNIT 71 | 9750 NORTH MONTEREY DRIVE | | | FOUNTAIN HLS | AZ | 85268-6739 |
| PHYLLIS FEIRSTINE | 3416 TAMARACK AVE | | | | SPRINGFIELD | OH | 45502-9522 |
| PHYLLIS FERRELL | 2173 KEEVER RD | | | | LEBANON | OH | 45036-8813 |
| PHYLLIS FETTES | 29424 MILTON AVE | | | | MADISON HEIGHTS | MI | 48071-5412 |
| PHYLLIS FIALKOW | 120 E HARTSDALE AVE | | | | HARTSDALE | NY | 10530 |
| PHYLLIS FIELDS | 4749 NORTH SR 62 | | | | MADISON | IN | 47250-8337 |
| PHYLLIS FILKINS | 18342 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 |
| PHYLLIS FINNEY | 3642 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9721 |
| PHYLLIS FISHER | 9422 CARPENTER RD | | | | FLUSHING | MI | 48433-1025 |
| PHYLLIS FLASK | 7050 DOWNS RD NW # W | | | | WARREN | OH | 44481 |
| PHYLLIS FLYNN | 1113 CHRYSLER ST | | | | MOUNT MORRIS | MI | 48458-2531 |
| PHYLLIS FORD | 5008 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-4435 |
| PHYLLIS FOREMAN | 4004 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9409 |
| PHYLLIS FORREST | 5250 WYNDEMERE COMMON SQ | C/O JANICE K FORREST | | | SWARTZ CREEK | MI | 48473-8913 |
| PHYLLIS FOWLER | 320 COLONY ST | | | | MERIDEN | CT | 06451-2053 |
| PHYLLIS FOX | 616 MCDONOUGH ST | | | | SANDUSKY | OH | 44870-2357 |
| PHYLLIS FRALICK | 1915 PARK RD | | | | ANDERSON | IN | 46011-3956 |
| PHYLLIS FRANK | 2282 E MAPLE AVE | | | | FLINT | MI | 48507-4420 |
| PHYLLIS FRANKS | 4214 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 |
| PHYLLIS FRAWLEY | 102 TERRYLYN DR 4N | | | | TIPTON | IN | 46072 |
| PHYLLIS FREDERICK | 1224 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1643 |
| PHYLLIS FROST | 8905 YUCATAN ST | | | | MILTON | FL | 32570-6343 |
| PHYLLIS FULLER | 1406 E LIBERTY ST | | | | GIRARD | OH | 44420-2414 |
| PHYLLIS FURMAN | 240 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9645 |
| PHYLLIS G ADLER | 480 NILES VIENNA RD | | | | VIENNA | OH | 44473-9500 |
| PHYLLIS G CHUNN | 736 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-3002 |
| PHYLLIS G CLAYTON | 7677 S RACCOON RD | | | | CANFIELD | OH | 44406-9128 |
| PHYLLIS G RILEY | 3907  AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1123 |
| PHYLLIS GABELMAN | 5646 ROYAL LAKE CIRLE | | | | BOYNTON BEACH | FL | 33437 |
| PHYLLIS GANSZ | 137 E 77TH ST | | | | ANDERSON | IN | 46013-3905 |
| PHYLLIS GARRARD | 1487 E DECAMP ST | | | | BURTON | MI | 48529-1266 |
| PHYLLIS GARRETT | 203 VOYAGER BLVD | | | | DAYTON | OH | 45427-1140 |
| PHYLLIS GARROW | 630 CHARLES ST | | | | DAVISON | MI | 48423-1002 |
| PHYLLIS GATEWOOD | 80 PEARSON LN | | | | ROCHESTER | NY | 14612-3518 |
| PHYLLIS GAYER | 3320 OSAGE DR | | | | ZEPHYRHILLS | FL | 33541-2461 |
| PHYLLIS GEELHOED | 3308 FALLASBURG DR | | | | LOWELL | MI | 49331 |
| PHYLLIS GERSTORFF | 421 W MAIN ST | | | | GREENTOWN | IN | 46936-1020 |
| PHYLLIS GIBSON | 6250 JAMESON DR | | | | WATERFORD | MI | 48329-3077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS GIBSON | 512 SUNDOWN DR | | | | KOKOMO | IN | 46901-4053 |
| PHYLLIS GIELOW | 44401 MANITOU DR | | | | CLINTON TWP | MI | 48038-4438 |
| PHYLLIS GILLESPIE | 15 BELVEDERE LN | | | | CROSSVILLE | TN | 38558-6400 |
| PHYLLIS GILLMAN SEP IRA | C/O PHYLLIS GILLMAN | 1844 MIDVALE #12 | | | LOS ANGELES | CA | 90025 |
| PHYLLIS GLASSBURN | 475 W 100 S | | | | TIPTON | IN | 46072-8759 |
| PHYLLIS GLAZIER | 220 S BENJAMIN ST | | | | FOWLERVILLE | MI | 48836-9514 |
| PHYLLIS GLAZIER | 4043 ANNE ST | | | | AU GRES | MI | 48703-9320 |
| PHYLLIS GLUNT | 459 METCALF RD | | | | ELYRIA | OH | 44035-2921 |
| PHYLLIS GOANS | 2220 QUEEN VICTORIA PL APT A | | | | INDIANAPOLIS | IN | 46227-6592 |
| PHYLLIS GOERKE | PO BOX 313 | | | | SARDINIA | OH | 45171-0313 |
| PHYLLIS GOLLOWAY | 1205 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| PHYLLIS GOOD | 647 BRYANT RD SW | | | | PALM BAY | FL | 32908-1754 |
| PHYLLIS GOODMAN | 435 W SCHLEIER ST APT 13 | | | | FRANKENMUTH | MI | 48734-1067 |
| PHYLLIS GORMAN | 664 WATERVIEW CT SW | | | | GRANDVILLE | MI | 49418-9458 |
| PHYLLIS GORN | 1826 WAYNE DR | | | | NORRIS TOWN | PA | 19403 |
| PHYLLIS GRAHAM | 241 HARLOW WAY APT C | | | | BOWLING GREEN | KY | 42101 |
| PHYLLIS GRANGAARD | 1402 S TERRACE ST | | | | JANESVILLE | WI | 53546-5541 |
| PHYLLIS GRAY | 102 E 5TH ST | | | | HARTFORD | IL | 62048-1306 |
| PHYLLIS GRAY | PO BOX 52 | 3604 E LAKE DR | | | HADLEY | MI | 48440-0052 |
| PHYLLIS GRAY | 5107 PEARL ST | | | | ANDERSON | IN | 46013-4865 |
| PHYLLIS GREEN | 494 SOUTH ST APT B | | | | LOCKPORT | NY | 14094-3980 |
| PHYLLIS GREEN | 23971 MASCH AVE | | | | WARREN | MI | 48091-4734 |
| PHYLLIS GREEN | 698 PURITAN DR | | | | SAGINAW | MI | 48638-7145 |
| PHYLLIS GREEN | 1312 CHAPMAN CT | | | | SPRING HILL | TN | 37174-7144 |
| PHYLLIS GRIERSON | 535 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| PHYLLIS GRIGGS | 13100 BROXTON BAY DR APT 1014 | | | | JACKSONVILLE | FL | 32218-8385 |
| PHYLLIS GRILE | 2710 REDBUD LN | | | | ANDERSON | IN | 46011-2419 |
| PHYLLIS GRIPENTROG | 4742 W PUEBLO DR | | | | ELOY | AZ | 85131-3091 |
| PHYLLIS GROENEWEG | 139 ROTH ST SE | | | | GRAND RAPIDS | MI | 49548-7728 |
| PHYLLIS GUENTHENSPBERGER | 1445 E 400 N | | | | ANDERSON | IN | 46012-9395 |
| PHYLLIS GUTHRIE | 5170 POTTER RD | | | | BURTON | MI | 48509-1159 |
| PHYLLIS H WHITMORE | 110 WILDWOOD CT #5 | | | | DECATUR | IL | 62521 |
| PHYLLIS HADDEN | 18600 W DR N | | | | OLIVET | MI | 49076-9502 |
| PHYLLIS HAGERMAN | 727 S HALCYON RD SPC 8 | | | | ARROYO GRANDE | CA | 93420-6216 |
| PHYLLIS HAGERTY | 802 E 5TH ST | | | | SPENCER | IA | 51301-5025 |
| PHYLLIS HAIGHT | 5031 ROBERTS DR | | | | FLINT | MI | 48506-1555 |
| PHYLLIS HALE | PO BOX 102 | | | | CONVERSE | IN | 46919-0102 |
| PHYLLIS HALL | 5605 CAPTAIN JOHN SMITH LOOP | | | | NO FT MYERS | FL | 33917-9014 |
| PHYLLIS HALL | 2835 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| PHYLLIS HALL | 6844 TANGLE WOOD | | | | WATERFORD | MI | 48327-3510 |
| PHYLLIS HAMBY | 156 DOC WINCHESTER RD | | | | STEARNS | KY | 42647-6199 |
| PHYLLIS HAMILTON | 2000 VILLA ROAD | | | | SPRINGFIELD | OH | 45503-1761 |
| PHYLLIS HAMPTON | 131 BERMUDA DR | | | | ROCKPORT | TX | 78382-7353 |
| PHYLLIS HARDY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PHYLLIS HARGIS | 4133 N BLVD PARK | | | | HOUSTON | TX | 77098-5024 |
| PHYLLIS HARGRO | 403 FOREST RIDGE DRIVE | | | | PITTSBURGH | PA | 15221 |
| PHYLLIS HARLESS | 1686 E 360 N | | | | ANDERSON | IN | 46012-9261 |
| PHYLLIS HARNISH | 730 S BELLEVIEW PL | | | | INDIANAPOLIS | IN | 46221-1032 |
| PHYLLIS HARP | 2930 KILLARNEY PARK DR | | | | HARTLAND | MI | 48353-2802 |
| PHYLLIS HARRINGTON | PO BOX 688 | | | | FLINT | MI | 48501-0688 |
| PHYLLIS HARRISON | 1618 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2456 |
| PHYLLIS HART | 1227 WESDT ARCH | | | | PORTLAND | IN | 47371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS HART | 2229 E 38TH ST | | | | ANDERSON | IN | 46013-2636 |
| PHYLLIS HATTEN | 101 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897-9683 |
| PHYLLIS HAWK | 4995 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9558 |
| PHYLLIS HAYES | 6067 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| PHYLLIS HAZLETT | 36987 W 63RD ST | | | | CAMDEN | MO | 64017-9119 |
| PHYLLIS HEARNS | 149 LAKE TARPON DR | | | | PALM HARBOR | FL | 34684-1423 |
| PHYLLIS HECKER | RR 1 BOX 243 | | | | ELLSINORE | MO | 63937-9725 |
| PHYLLIS HELLMAN & ROY HELLMAN JT/WROS | 10100 SW 100TH AVE | | | | MIAMI | FL | 33176 |
| PHYLLIS HENDRICK | 4611 PALMETTO POINT DR | | | | PALMETTO | FL | 34221-9725 |
| PHYLLIS HENDRICKSON | 5526 E COUNTY ROAD 1200 S | | | | LADOGA | IN | 47954 |
| PHYLLIS HENRY | 779 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| PHYLLIS HERBSTER | 5605 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1642 |
| PHYLLIS HICKS | 43 BROADWAY HICKS APT #1 | | | | SHELBY | OH | 44875 |
| PHYLLIS HICKSON | 7021 HONEY CK LANE | | | | SHREVEPORT | LA | 71107 |
| PHYLLIS HIGGINS | PO BOX 453 | | | | BARKER | NY | 14012-0453 |
| PHYLLIS HILDEBRANDT | 1056 N US HIGHWAY 421 | | | | DELPHI | IN | 46923-8721 |
| PHYLLIS HILL | 2304 CARSON DR | | | | WAXHAW | NC | 28173-9325 |
| PHYLLIS HILL | 5410 ASH ST | | | | FOREST PARK | GA | 30297-4007 |
| PHYLLIS HILL | 17613 MARX ST | | | | DETROIT | MI | 48203-2415 |
| PHYLLIS HILL | 5013 LOUNSBURY DR | | | | DAYTON | OH | 45418-2040 |
| PHYLLIS HILL | | | | | | | |
| PHYLLIS HILLIKER | 208 E ELM ST | PO BOX 173 | | | VERNON | MI | 48476-9110 |
| PHYLLIS HILLMAN | 6021 KETCHUM AVE TRLR 25 | NEWFANE RETIREMENT PK | | | NEWFANE | NY | 14108-1050 |
| PHYLLIS HILTS | 1114 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| PHYLLIS HIMEBAUGH | 1618 LORAINE AVE | | | | LANSING | MI | 48910-2582 |
| PHYLLIS HIPPS | 5836 W CAMINO DE MANANA | | | | TUCSON | AZ | 85742-8690 |
| PHYLLIS HODGE | 179 WESTHILL AVE | | | | RITTMAN | OH | 44270-1663 |
| PHYLLIS HODGES | 4410 N 99TH AVE APT 2038 | | | | PHOENIX | AZ | 85037-5941 |
| PHYLLIS HOENSTINE | 7140 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| PHYLLIS HOFFMANN | 1644 LAKE DR | | | | HASLETT | MI | 48840-8441 |
| PHYLLIS HOLDEN | 701 N DONALD ST | | | | SEYMOUR | TX | 76380-1635 |
| PHYLLIS HOLLINGER | 16901 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2563 |
| PHYLLIS HOLTZ | PO BOX 117 | 5547 SHEPPARD LANE | | | INTERCESSION CITY | FL | 33848-0117 |
| PHYLLIS HOPKINS | 2202 MAIN ST | | | | ANDERSON | IN | 46016-4371 |
| PHYLLIS HOPKINS | 512 N 10TH ST | | | | GAS CITY | IN | 46933-1311 |
| PHYLLIS HORN | 4413 EBERLY AVE | | | | BROOKFIELD | IL | 60513 |
| PHYLLIS HOROHO | 633 W MAIN ST BOX 44 | | | | GREENTOWN | IN | 46936 |
| PHYLLIS HOSEY | 319 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1941 |
| PHYLLIS HOSIER | PO BOX 376 | | | | GALVESTON | IN | 46932-0376 |
| PHYLLIS HOUSEHOLDER | 19120 NEGAUNEE | | | | REDFORD | MI | 48240-1636 |
| PHYLLIS HOWARD | 297 COUNTY ROAD 1395 | | | | FALKVILLE | AL | 35622-3440 |
| PHYLLIS HOWARD | 33767 HUNTERS POINTE RD | | | | FARMINGTON HILLS | MI | 48332 |
| PHYLLIS HOWELL | 3804 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4623 |
| PHYLLIS HUDNALL | 12 HICKORY CT | | | | JAMESBURG | NJ | 08831-2505 |
| PHYLLIS HUDSON-CAMPBELL | 5212 SUNROSE AVE | | | | LANSING | MI | 48911-3749 |
| PHYLLIS HUFF | 250 HANCOCK AVE | | | | HAMILTON | OH | 45011-4445 |
| PHYLLIS HUGHES | 1826 E 50TH ST APT A | | | | ANDERSON | IN | 46013-2849 |
| PHYLLIS HULSTEIN | 112 MONROE ST | | | | FORT ATKINSON | WI | 53538-1704 |
| PHYLLIS HUMPHREY | 6044 DONNYBROOK DR | | | | DAYTON | OH | 45459-1802 |
| PHYLLIS HUNT | 6304 HOLLAND DR APT C | | | | INDIANAPOLIS | IN | 46224-4474 |
| PHYLLIS HUNT | 6839 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-2942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS HUNTER | 1146 CRESTMOOR DR | | | | SHELBYVILLE | IN | 46176-2259 |
| PHYLLIS HUSTON | 12106 LONGHORN DR | | | | HUDSON | FL | 34667-2233 |
| PHYLLIS HUTCHINSON | 900 ISLAND DRIVE | #514 | | | RANCHO MIRAGE | CA | 92270 |
| PHYLLIS I WHITEAKER | P.O. BOX 184 | | | | FRANKLIN | OH | 45005 |
| PHYLLIS I WHITEAKER | PO BOX 184 | | | | FRANKLIN | OH | 45005-0184 |
| PHYLLIS ISBELL | 396 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| PHYLLIS ISON-COHEE | 57 LARCHMERE DR | | | | DAYTON | OH | 45440-3557 |
| PHYLLIS IZDEBSKI | 5101 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| PHYLLIS J BOURDAGE | 6112 EASTMORELAND DR | | | | BURTON | MI | 48509-1618 |
| PHYLLIS J CAMPBELL | 24400 S TAMIAMI TRL LOT 190 | | | | BONITA SPRINGS | FL | 34134-7073 |
| PHYLLIS J CRAIG | PO BOX 45 | 308 S WASHINGTON ST | | | FRANKTON | IN | 46044-0045 |
| PHYLLIS J CRANDALL | 1112 SPINNAKER WAY | | | | SUGAR LAND | TX | 77498 |
| PHYLLIS J DEVASIER | 2803 BATAVIA CT | | | | WESTLAND | MI | 48186-5418 |
| PHYLLIS J FERRELL | 2173  KEEVER RD | | | | LEBANON | OH | 45036-8813 |
| PHYLLIS J FIELDS | 4749 N SR 62 | | | | MADISON | IN | 47250-8337 |
| PHYLLIS J FILLERS | 62   NONA DR | | | | TROTWOOD | OH | 45426-3011 |
| PHYLLIS J FLASK | 7050 DOWNS RD NW # W | | | | WARREN | OH | 44481 |
| PHYLLIS J GREEN | 494 SOUTH ST APT B | | | | LOCKPORT | NY | 14094-3980 |
| PHYLLIS J ISON-COHEE | 57 LARCHMERE DR | | | | DAYTON | OH | 45440 |
| PHYLLIS J KEEHN AND ELDON R KEEHN JTTEN | 4709 LUTHER PATH | | | | ST JOSEPH | MI | 49085 |
| PHYLLIS J KIMIAK | 124 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1845 |
| PHYLLIS J KUHLMAN | 5034 FISHBURG RD | | | | DAYTON | OH | 45424-5309 |
| PHYLLIS J LAKES | PO BOX 914 | | | | WAYNE | MI | 48184-0914 |
| PHYLLIS J MONNIN | 740 UTOPIA PL | | | | DAYTON | OH | 45431-2729 |
| PHYLLIS J MURPHY | 1805 JACKSON LN | | | | MIDDLETOWN | OH | 45044-6464 |
| PHYLLIS J NICKELL | 122 EVERGREEN CT | | | | FRANKLIN | OH | 45005 |
| PHYLLIS J PALMER | 3319 TRADWINDS AVENUE | | | | RIVERSIDE | OH | 45424 |
| PHYLLIS J PORTER | 7910  GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9636 |
| PHYLLIS J PRATER | 907   WESTWOOD AVE | | | | DAYTON | OH | 45407-1344 |
| PHYLLIS J RALEIGH | 6353 QUEENS CT 26 | | | | FLUSHING | MI | 48433 |
| PHYLLIS J REESE | 104 PAYNE PL | | | | DAYTON | OH | 45418-2988 |
| PHYLLIS J RICE | 1805 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044 |
| PHYLLIS J ROBINSON | 7400 WEST BLVD APT 114 | | | | BOARDMAN | OH | 44512 |
| PHYLLIS J SHAFER | 906 1/2 S MULBERRY ST | | | | TROY | OH | 45373-4033 |
| PHYLLIS J SMITH | P.O. BOX 56 | | | | CLAYTON | OH | 45315 |
| PHYLLIS J STRAYER | 8676 CROWL ROAD | | | | DEGRAFF | OH | 43318-9539 |
| PHYLLIS J SULLIVAN | 4307 W 500 S | | | | PERU | IN | 46970 |
| PHYLLIS J UPDYKE | 511   SILVER ST. | | | | SHARON | PA | 16146-2289 |
| PHYLLIS J WELLS | 25 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1921 |
| PHYLLIS JACOB | 561 #3 W MT MORRIS ST | | | | MOUNT MORRIS | MI | 48458 |
| PHYLLIS JACOBI | 265 PERRINE BLVD | | | | MANASQUAN | NJ | 08736-3725 |
| PHYLLIS JAFFE | 4424 RUM CAY CIRCLE | | | | SARASOTA | FL | 34233 |
| PHYLLIS JAMES | 5350 CEMENTARY RD | | | | NOBLE | OK | 73068 |
| PHYLLIS JAMES | 4561 BIG OTTER HWY | | | | IVYDALE | WV | 25113-8227 |
| PHYLLIS JARVIS | 4316 SAINT JAMES CT | | | | ANDERSON | IN | 46013-4441 |
| PHYLLIS JEAN COMBS | 342 INVERNESS AVE | | | | VANDALIA | OH | 45377 |
| PHYLLIS JENKINS | 6098 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| PHYLLIS JERDEN | 407 MILL RD | | | | LEHIGHTON | PA | 18235-9560 |
| PHYLLIS JERRICK | 2939 LAGOON CV | | | | OVIEDO | FL | 32765-6935 |
| PHYLLIS JEWETT | 1063 BIG PINE DR | | | | SANTA MARIA | CA | 93454-2432 |
| PHYLLIS JOHNS | 1346 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS JOHNS | 4134 SOUTH 800 EAST | | | | ELWOOD | IN | 46036-8461 |
| PHYLLIS JOHNSON | CRESWOOD S BUILDING 4 | 8807 MADISON AVE | | | INDIANAPOLIS | IN | 46227 |
| PHYLLIS JOHNSON | 10792 NORTH 800E | | | | BROWNSBURG | IN | 46112 |
| PHYLLIS JOHNSON | 1206 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| PHYLLIS JOHNSON | 5309 TANNER AVE | | | | CINCINNATI | OH | 45213-2529 |
| PHYLLIS JOHNSON | 8092 MARYS FISH CAMP RD | | | | WEEKI WACHEE | FL | 34607 |
| PHYLLIS JOHNSON | 19460 PARK DR APT 416 | | | | HARPER WOODS | MI | 48225 |
| PHYLLIS JOHNSON | PO BOX 1544 | | | | HELENDALE | CA | 92342-1544 |
| PHYLLIS JOHNSON | 5043 CHRISTY AVE | | | | DAYTON | OH | 45431-2738 |
| PHYLLIS JOHNSON | 5407 HOOVER AVE APT 128 | | | | DAYTON | OH | 45427-2508 |
| PHYLLIS JONES | 728 MIA AVE | | | | DAYTON | OH | 45427-3031 |
| PHYLLIS JONES | 720 SUNSET AVE | | | | SHEFFIELD LAKE | OH | 44054-1341 |
| PHYLLIS JONES | 4144 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9371 |
| PHYLLIS JONES | 702 LONSVALE DR | | | | ANDERSON | IN | 46013-3217 |
| PHYLLIS JONES | 12 CORTE SAGRADA | | | | SAN CLEMENTE | CA | 92673-6878 |
| PHYLLIS JONES | 3 MASONIC DR | 307 HILLMAN MANOR | | | SPRINGFIELD | OH | 45504-3658 |
| PHYLLIS JORDAN | PO BOX 320102 | | | | FLINT | MI | 48532-0002 |
| PHYLLIS K BERKOWITZ | PO BOX 3646 | | | | BIG SPRING | TX | 79721-3646 |
| PHYLLIS K CHRISTY | 479 RIDGE ROAD, APT N1 | | | | NEWTON FALLS | OH | 44444 |
| PHYLLIS K EDMONSON | 406 3RD ST SW | | | | WARREN | OH | 44483-6418 |
| PHYLLIS K MONTGOMERY | 361   RAYMOND  AVE. | | | | WARREN | OH | 44483-1155 |
| PHYLLIS K MORTIMER | 525 E HANLEY RD | | | | MANSFIELD | OH | 44903-7301 |
| PHYLLIS K WELLISLEY | 9650 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| PHYLLIS KAIL | 1839 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2034 |
| PHYLLIS KANGAS | 1400 CALUMET ST | C/O CHRISTINE AITTAMA | | | LAKE LINDEN | MI | 49945-1210 |
| PHYLLIS KARPOVCK | 4363 PELTON RD | | | | CLARKSTON | MI | 48346-3828 |
| PHYLLIS KAUFFMAN | 1016 NORTH PHILIPS STREET | | | | KOKOMO | IN | 46901-2652 |
| PHYLLIS KAUFFMAN | 59 HESSE RD | | | | HAMDEN | CT | 06517 |
| PHYLLIS KAYE | 26377 RYAN RD APT 158 | | | | WARREN | MI | 48091-1186 |
| PHYLLIS KEARNEY | 571 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1561 |
| PHYLLIS KEESLING | 4501 NORTH WHEELING | 6B-101 | | | MUNCIE | IN | 47304 |
| PHYLLIS KEITH | 4555 S. MISSION | LOT 310 | | | TUCSON | AZ | 85746 |
| PHYLLIS KEITH | 4635 DOVEWOOD LN | | | | SYLVANIA | OH | 43560-4314 |
| PHYLLIS KELLER | 2205 S PINE ST | | | | JANESVILLE | WI | 53546-6172 |
| PHYLLIS KELLEY | 1538 BEAVERTON AVE | | | | CINCINNATI | OH | 45237-3106 |
| PHYLLIS KELLY | 4811 WESTVALE CIR | | | | LANSING | MI | 48917-9224 |
| PHYLLIS KELLY | 1904 S BELMONT AVE | | | | SPRINGFIELD | OH | 45505-4402 |
| PHYLLIS KERRY | 492 FLORENCE AVENUE | | | | FAIRBORN | OH | 45324 |
| PHYLLIS KEYS | PO BOX 19283 | | | | LANSING | MI | 48901-9283 |
| PHYLLIS KIDWELL | 11496 IRONTON RD | | | | SHOALS | IN | 47581-7216 |
| PHYLLIS KIMZEY | 6132 HIGHWAY HH | | | | ODESSA | MO | 64076-6390 |
| PHYLLIS KING | 1734 E 1000 N | | | | ALEXANDRIA | IN | 46001-8216 |
| PHYLLIS KIRCHHOFF | 1110 SANTA CRUZ ISLAND DR APT 109 | | | | CAMARILLO | CA | 93012-8404 |
| PHYLLIS KIRK | 1500 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4438 |
| PHYLLIS KIRKPATRICK | 227 WICKERSHAM DR W | | | | KOKOMO | IN | 46901-4006 |
| PHYLLIS KIRKWOOD | 47 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| PHYLLIS KNAIER | 559 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9160 |
| PHYLLIS KNIGHT | 6200 CEDAR CROFT DR | | | | CHARLOTTE | NC | 28226-2999 |
| PHYLLIS KOTCAMP | 222 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1740 |
| PHYLLIS KOVACH | 11435 DIEHL RD | | | | NORTH JACKSON | OH | 44451 |
| PHYLLIS KOVACH | 2909 ARIZONA AVENUE | | | | FLINT | MI | 48506-2439 |
| PHYLLIS KOWALEWSKI | 25615 MIRACLE DR | | | | MADISON HTS | MI | 48071-4179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS KOZA | 9 SUE ANNE CT | | | | ABERDEEN | NJ | 07747-1254 |
| PHYLLIS KREJCIK | 204 87TH AVE SE # 48 | | | | EVERETT | WA | 98205 |
| PHYLLIS KRIETE | 407 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1317 |
| PHYLLIS KRUPA | 14039 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9762 |
| PHYLLIS KUENZEL | 1156 ORCHID ST | | | | WATERFORD | MI | 48328-1347 |
| PHYLLIS KUHLMAN | 5034 FISHBURG RD | | | | DAYTON | OH | 45424-5309 |
| PHYLLIS KUNSMAN | 15832 US 6 LOT A | | | | BRYAN | OH | 43506 |
| PHYLLIS L CARTER | 17531 SORRENTO ST | | | | DETROIT | MI | 48235-1437 |
| PHYLLIS L FAIR | 1164 ELLIOTT | | | | MADISON HGTS | MI | 48071-2631 |
| PHYLLIS L HENRY | 7418 DIAN DR | | | | CARLISLE | OH | 45005-4153 |
| PHYLLIS L JOHNSON | 5407 HOOVER AVE #128 | | | | DAYTON | OH | 45417 |
| PHYLLIS L MALSEGNA | 68 GRECIAN GARDENS DR APT B | | | | ROCHESTER | NY | 14626-2646 |
| PHYLLIS L MAPES | 4979 HARWICH CT. | | | | KETTERING | OH | 45440-2460 |
| PHYLLIS L STANTON | 1021 S GREENFIELD RD #1187 | | | | MESA | AZ | 85206-2670 |
| PHYLLIS L STRICKLAND | 11117 S OAKWOOD CT | | | | LUCASVILLE | OH | 45648-9092 |
| PHYLLIS L WILLIAMS | 5005 COPELAND AVE | | | | DAYTON | OH | 45406-1212 |
| PHYLLIS LABRUZZO | 3108 N 15TH ST | | | | TAMPA | FL | 33605 |
| PHYLLIS LAFEBER | 3340 SALT LAKE RD | | | | INDIANAPOLIS | IN | 46214 |
| PHYLLIS LAKES | PO BOX 914 | | | | WAYNE | MI | 48184-0914 |
| PHYLLIS LAMBERT | 106 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1251 |
| PHYLLIS LAMBERT | 1420 E COLUMBUS ST | | | | MARTINSVILLE | IN | 46151-1713 |
| PHYLLIS LANDERS | 4664 COSLEY DR | | | | LAS VEGAS | NV | 89147-5142 |
| PHYLLIS LANDIS | 1273 EMERALD DR | | | | CHARLOTTE | MI | 48813-9008 |
| PHYLLIS LANDON | 16291 HIGHWAY 26 W | | | | LUCEDALE | MS | 39452-8471 |
| PHYLLIS LANGE | 8 OLD POST RD | | | | LANCASTER | NY | 14086-3218 |
| PHYLLIS LANIER | 5790 NC HIGHWAY 50 | | | | MAPLE HILL | NC | 28454-8170 |
| PHYLLIS LAPENES | PO BOX 214 | | | | JAMESTOWN | MO | 65046-0214 |
| PHYLLIS LAWHON | 1270 LAKEVIEW CIR | | | | KAUFMAN | TX | 75142-6544 |
| PHYLLIS LEHMAN | 806 N CREYTS RD | | | | LANSING | MI | 48917-9718 |
| PHYLLIS LEMMON | COUNTY RD. 3657 E. 950 N. | | | | LUCERNE | IN | 46950 |
| PHYLLIS LETNER | 109 ROBERTSON RD | | | | LAGRANGE | GA | 30241-9602 |
| PHYLLIS LEVY | 11 BRIGHTWOODS LN | | | | ROCHESTER | NY | 14623-2719 |
| PHYLLIS LEWIS | PO BOX 402 | | | | MACCLENNY | FL | 32063-0402 |
| PHYLLIS LEWIS-GARTH | PO BOX 43415 | | | | DETROIT | MI | 48243-0415 |
| PHYLLIS LIBRA | 2381 FERRIS ST | | | | DETROIT | MI | 48209-3413 |
| PHYLLIS LIKES | 5514 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9304 |
| PHYLLIS LIMING | 1832 COLONIAL VILLAGE WAY APT 2 | | | | WATERFORD | MI | 48328-1938 |
| PHYLLIS LINDER | 291 JESSIE LEE DR | | | | LAPEER | MI | 48446-4115 |
| PHYLLIS LINDLEY | 3505 WALTON WAY | | | | KOKOMO | IN | 46902-4180 |
| PHYLLIS LINDSEY | 2419 BINGHAM RD | | | | CLIO | MI | 48420-1971 |
| PHYLLIS LITTLE | 2504 NEEDHAM ST | | | | SAGINAW | MI | 48601-1246 |
| PHYLLIS LIVERETT | 670 MILLARD LN | | | | MILLERS CREEK | NC | 28651-8782 |
| PHYLLIS LO FASO | 735 DELAWARE RD #132 | | | | BUFFALO | NY | 14223 |
| PHYLLIS LOBDELL | 1133 YEOMANS ST LOT 76 | SHERWOOD FOREST ESTATES | | | IONIA | MI | 48846-1952 |
| PHYLLIS LOGSDON | 5048 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| PHYLLIS LOLLAR | 4745 E 150 N | | | | ANDERSON | IN | 46012-9344 |
| PHYLLIS LONG | 154 CLEARFIELD DR | | | | AMHERST | NY | 14221-2406 |
| PHYLLIS LOVINS | 15939 PORTIE FLAMINGO RD SE | | | | CORNING | OH | 43730-9739 |
| PHYLLIS LOWE | 1909 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3543 |
| PHYLLIS LUKASHEVICH | 20 WORDEN CIR | | | | CHESHIRE | CT | 06410-1855 |
| PHYLLIS LULKO | 4282 MULBERRY LN | | | | GAYLORD | MI | 49735-8965 |
| PHYLLIS LUNDBERG | 8234 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS LYNCH | 6923 CAMELOT CT | | | | INDIANAPOLIS | IN | 46214-3645 |
| PHYLLIS LYTLE | 861 W 400 S | | | | KOKOMO | IN | 46902-5271 |
| PHYLLIS M BELL | 5307 FRIENDLY BAPTIST CH RD | | | | INDIAN TRAIL | NC | 28079 |
| PHYLLIS M COLUNGA | 2018 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| PHYLLIS M FINK | 456 HAYES ST | | | | YPSILANTI | MI | 48198-6065 |
| PHYLLIS M FORTNER | 593 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| PHYLLIS M GANNON | 13 LAURELGROVE DR | | | | ENGLEWOOD | OH | 45322 |
| PHYLLIS M GOLLOWAY | 1205  FOURWINDS COURT | | | | NILES | OH | 44446-3573 |
| PHYLLIS M HERRING | 4031  EDISON ST | | | | DAYTON | OH | 45417-1201 |
| PHYLLIS M PAGE | 719 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| PHYLLIS M PICUATES | 1815 ROEMER BLVD | | | | FARRELL | PA | 16121 |
| PHYLLIS M SCHUSTER | 418 W PARK AVE | | | | NILES | OH | 44446-1510 |
| PHYLLIS M SIELBECK | 48 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| PHYLLIS M SMITH | 4965 TURKEY RUN RD | | | | VIENNA | OH | 44473-8610 |
| PHYLLIS M STRINGER | 2667 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| PHYLLIS M THOMPSON | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| PHYLLIS M WELLING | 1415  KERCHER ST | | | | MIAMISBURG | OH | 45342-1907 |
| PHYLLIS MACDONALD | 9395 WILLOWWOOD DR | | | | CLARENCE | NY | 14031-1229 |
| PHYLLIS MACHASIC | 12896 E 14 MILE RD | | | | WARREN | MI | 48088-1218 |
| PHYLLIS MACKINNON | 7353 E UNIVERSITY DR APT 1155 | | | | MESA | AZ | 85207-6516 |
| PHYLLIS MACKO | 6340 SHERIDAN RD | | | | FLUSHING | MI | 48433-9229 |
| PHYLLIS MAGGARD | 1197 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1911 |
| PHYLLIS MAHY | 3090 W CRYSTAL WATERS DR UNIT 3 | | | | HOLLAND | MI | 49424-8112 |
| PHYLLIS MALBY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| PHYLLIS MALSEGNA | 68 GRECIAN GARDENS DR APT B | | | | ROCHESTER | NY | 14626-2646 |
| PHYLLIS MAPES | 4979 HARWICH CT | | | | KETTERING | OH | 45440-2460 |
| PHYLLIS MARIE BARLOTTA AND MICHAEL MATTHEWS GRAYNOR | PHYLLIS BARLOTTA AND MICHAEL GRAYNOR | 20 HIGH PASTURE CIR | | | DIX HILLS | NY | 11746 |
| PHYLLIS MARTEN | 1000 INDEPENDENCE AVE APT 28 | | | | FOSTORIA | OH | 44830 |
| PHYLLIS MARTIN | 8 WESTERN AVE | | | | JAMESTOWN | OH | 45335-1559 |
| PHYLLIS MARTIN | 1411 FAIRWOOD AVE | | | | COLUMBUS | OH | 43206-3315 |
| PHYLLIS MARTIN | 9031 S 800 W | | | | FAIRMOUNT | IN | 46928-9370 |
| PHYLLIS MARTIN | 384 N 600 E | | | | GREENTOWN | IN | 46936-8770 |
| PHYLLIS MARTIN | 3654 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| PHYLLIS MASON | 6281 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| PHYLLIS MASSEY | 134 MAIN ST | MILLHAUS APTS #502 | | | UPTON | MA | 01568-1657 |
| PHYLLIS MATTHEWS | 4143 MOLDEN ST | | | | MOSS POINT | MS | 39563-4136 |
| PHYLLIS MAY | 1616 15TH STREET | | | | BEDFORD | IN | 47421-3604 |
| PHYLLIS MAYS | 22315 S FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3108 |
| PHYLLIS MAZEY | 1422 W COURT ST | | | | FLINT | MI | 48503-5008 |
| PHYLLIS MAZIE | 239 NETHERFIELD ST NW | | | | COMSTOCK PARK | MI | 49321-9343 |
| PHYLLIS MC ATEE | 5714 CHADWICK CT | | | | WEST CHESTER | OH | 45069-1047 |
| PHYLLIS MC INALLY | PO BOX 88 | | | | SILVERWOOD | MI | 48760-0088 |
| PHYLLIS MC NEELY | 6538 FERNHURST AVE | | | | PARMA HEIGHTS | OH | 44130-2830 |
| PHYLLIS MCCLELLAND | 1313 RIPLEY RD | | | | LINDEN | MI | 48451-9468 |
| PHYLLIS MCCULLOUGH | 1470 DONOVAN ST | | | | BURTON | MI | 48529-1226 |
| PHYLLIS MCDANIEL | 27737 PINE POINT DR PMB 1011 | | | | WESLEY CHAPEL | FL | 33544-8761 |
| PHYLLIS MCDANIEL | 1513 E 45TH ST | | | | ANDERSON | IN | 46013-2519 |
| PHYLLIS MCDANIEL | 3602 JANEWAY DR | | | | FLORENCE | AL | 35634-2940 |
| PHYLLIS MCDANIEL | 4070 LAFOREST DR | | | | WATERFORD | MI | 48329-1215 |
| PHYLLIS MCKEE | 719 JUSTIN CT | | | | MIAMISBURG | OH | 45342-6439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS MCKENZIE | 4101 W M-78 | | | | PERRY | MI | 48872 |
| PHYLLIS MCLAUGHLIN | 15666 49TH ST N LOT 1135 | | | | CLEARWATER | FL | 33762-3580 |
| PHYLLIS MCMULLEN | 3254 E MIDLAND RD | | | | BAY CITY | MI | 48706-2835 |
| PHYLLIS MCNAMARA | 7764 S 21 RD | | | | CADILLAC | MI | 49601-9328 |
| PHYLLIS MCPHERN | 1084 MALABAR LN | | | | MANSFIELD | OH | 44907-1781 |
| PHYLLIS MEANS | 28439 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5659 |
| PHYLLIS MELKERSON | 6795 MAIN ST | | | | CASS CITY | MI | 48726-1554 |
| PHYLLIS MELLIGAN | PO BOX 43 | | | | GLOUSTER | OH | 45732-0043 |
| PHYLLIS MESSER | 2229 WILDWOOD LN | | | | INDIANAPOLIS | IN | 46239-9666 |
| PHYLLIS METCALF | 3536 W 1050 S | | | | PENDLETON | IN | 46064-9517 |
| PHYLLIS METCALF | 3062 N 750 W | | | | KOKOMO | IN | 46901-8500 |
| PHYLLIS MILES | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| PHYLLIS MILLARD | 691 W RUBY RD | | | | SHERIDAN | MI | 48884-9349 |
| PHYLLIS MILLER | 2680 CYPRESS LN | | | | KISSIMMEE | FL | 34746-3813 |
| PHYLLIS MILLER | 3282 LAKE BAYSHORE DR | | | | BRADENTON | FL | 34205-5522 |
| PHYLLIS MILLER | 115 CROSS STREET | | | | HUDSON | MI | 49247-9706 |
| PHYLLIS MILLER | 309 ATWOOD ST | | | | TILTON | IL | 61833-7514 |
| PHYLLIS MITCHELL | 18300 MOORESVILLE RD | | | | ATHENS | AL | 35613-5418 |
| PHYLLIS MITRANO | 23 CREEKSIDE DR | | | | ROCHESTER | NY | 14622-2301 |
| PHYLLIS MONEY | 130 MALAYON WAY | | | | LEESBURG | FL | 34788-8763 |
| PHYLLIS MONEYHUN | 4219 HAVERHILL DR | | | | ANDERSON | IN | 46013-4363 |
| PHYLLIS MONROE | 429 N JACK PINE CIR | | | | FLINT | MI | 48506-4569 |
| PHYLLIS MONSEY | PO BOX 403 | | | | ANDREWS | IN | 46702-0403 |
| PHYLLIS MONTAGUE | 5196 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| PHYLLIS MONTGOMERY | 532 1/2 N CENTER ST | | | | NEWTON FALLS | OH | 44444-1329 |
| PHYLLIS MONTGOMERY | 361 RAYMOND AVE NW | | | | WARREN | OH | 44483-1155 |
| PHYLLIS MOON | 73 HIGHLAND AVE APT 6K | | | | YONKERS | NY | 10705-1210 |
| PHYLLIS MOORE | 9477 VASSAR RD | | | | MILLINGTON | MI | 48746-9735 |
| PHYLLIS MOORE | 2828 E STATE ROAD 236 236 | | | | ANDERSON | IN | 46017 |
| PHYLLIS MOORE | PO BOX 405 | | | | ARCADIA | IN | 46030-0405 |
| PHYLLIS MOORE | 210 NIKKI CT | | | | CARLISLE | OH | 45005-4248 |
| PHYLLIS MORICI | 495 S 9TH ST | | | | LINDENHURST | NY | 11757-4527 |
| PHYLLIS MORRIS | 979 CALKS FERRY RD | | | | LEXINGTON | SC | 29072-8616 |
| PHYLLIS MORSE | 30583 BALDWIN ST | | | | ELBERTA | AL | 36530-6133 |
| PHYLLIS MORSE | 1017 PALM AVE | | | | WILDWOOD | FL | 34785-9438 |
| PHYLLIS MORTIMER | 525 E HANLEY RD | | | | MANSFIELD | OH | 44903-7301 |
| PHYLLIS MUNDELL | PO BOX 12 | | | | MIDDLETOWN | IN | 47356-0012 |
| PHYLLIS MYERS | PO BOX 581 | | | | CONVERSE | IN | 46919-0581 |
| PHYLLIS N CHAPMAN | 9935 JULIE DR | | | | YPSILANTI | MI | 48197-7093 |
| PHYLLIS N RODGERS | 2230  BEAU VIEW LANE | | | | MIAMISBURG | OH | 45342-2761 |
| PHYLLIS NAMKERVIS | 18374 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8506 |
| PHYLLIS NELSON | 4600 S LILLY PATCH LN | | | | MUNCIE | IN | 47302-9078 |
| PHYLLIS NELSON | 1432 MAY ST | | | | DANVILLE | IL | 61832-3472 |
| PHYLLIS NELSON | 4625 MOSS LN | | | | INDIANAPOLIS | IN | 46237-2942 |
| PHYLLIS NELSON A | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, | 265 CHURCH ST | | NEW HAVEN | CT | 06510 |
| PHYLLIS NORTHRUP | 631 CARING ST | | | | HILLMAN | MI | 49746-8818 |
| PHYLLIS NOVAK | 2749 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| PHYLLIS NOWAK | PO BOX 162 | | | | OLCOTT | NY | 14126-0162 |
| PHYLLIS O KNIGHT | 511 E BETHUNE ST | | | | DETROIT | MI | 48202-2839 |
| PHYLLIS O PASSEK | 7515  ST RTE. 46 N.E. | | | | CORTLAND | OH | 44410-8607 |
| PHYLLIS O WOODSON | 3417 CLOVERTREE LN | | | | FLINT | MI | 48532-4706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS O'BRIEN | 13750 W NATIONAL AVE APT 2016 | | | | NEW BERLIN | WI | 53151-4553 |
| PHYLLIS OBRYANT | 4010 MOUNT VERNON DR | | | | WOODSTOCK | GA | 30189-5257 |
| PHYLLIS OCHALEK | 304 STATE ROUTE 94 E | | | | SEDALIA | KY | 42079-9129 |
| PHYLLIS ODELL | 6500 N WILLIAMSON RD | | | | MUNCIE | IN | 47303-9517 |
| PHYLLIS ODELL | 1280 MISSOURI CT | APT 806 | | | LIBERTY | MO | 64058-2681 |
| PHYLLIS OLENIACZ | 6417 RUTLAND ST | | | | DETROIT | MI | 48228-4703 |
| PHYLLIS OLIN AND | ANN OLIN GREENFIELD-BIEBER | JTWROS | 2 BROOKRIDGE RD | | NEW ROCHELLE | NY | 10804-3030 |
| PHYLLIS OLIVER | 4865 NORTON RD | | | | GROVE CITY | OH | 43123-8801 |
| PHYLLIS ORJE | 7208 WHEATON LN | | | | FOX LAKE | IL | 60020 |
| PHYLLIS OVERLY | 5102 FORD ST | | | | SPEEDWAY | IN | 46224-6932 |
| PHYLLIS P VARNADO REVOCOBALD TRUST U/ | PHYLLIS P VARNADO TTEE | 104 VILLAGE DRIVE | | | MOREHEAD | KY | 40351 |
| PHYLLIS P WILLIAMS | 8929 CHELSEA AVE | | | | KANSAS CITY | MO | 64130-1619 |
| PHYLLIS PACIOCCO | PO BOX 495 | | | | HAMBURG | MI | 48139-0495 |
| PHYLLIS PADGETT | 4230 N COUNTY ROAD 300 W | | | | PAOLI | IN | 47454-9631 |
| PHYLLIS PALMER | 10 UNION BLVD | | | | ENGLEWOOD | OH | 45322-1235 |
| PHYLLIS PANEK | 2126 BARRITT ST | | | | LANSING | MI | 48912-3632 |
| PHYLLIS PARDEE | 202 LITTLE FLOWER CT | | | | WENTZVILLE | MO | 63385-2685 |
| PHYLLIS PARKER | 3914 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1525 |
| PHYLLIS PARKHOUSE | 733 HIGH ST | | | | CHARLOTTE | MI | 48813-1249 |
| PHYLLIS PARSONS | 6135 N LAKE RD | | | | OTTER LAKE | MI | 48464-9730 |
| PHYLLIS PASCHALL | 13 S ARLINGTON AVE | | | | BALTIMORE | MD | 21223-2513 |
| PHYLLIS PASHBY | 8151 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 |
| PHYLLIS PASSEK | 7515 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8607 |
| PHYLLIS PAYNE | 1151 FAIRWAY DR | | | | PONTIAC | MI | 48340-1480 |
| PHYLLIS PEASLEY | 185 CENTER DR | | | | MOORESVILLE | IN | 46158-8337 |
| PHYLLIS PENNIMAN | 8374 VEREDA DEL PADRE | | | | GOLETA | CA | 93117-5318 |
| PHYLLIS PETEE | 1135 SAND LAKE DR | | | | ONSTED | MI | 49265-9585 |
| PHYLLIS PETERS | 6418 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1012 |
| PHYLLIS PETERSEN | 781 MCLENDON DR | | | | SCOTTDALE | GA | 30079-1033 |
| PHYLLIS PETERSON-JACKSON | 1001 LESLIE ANN DRIVE | | | | RICHMOND | VA | 23223-2209 |
| PHYLLIS PEYTON | 225 NEWBY CT | | | | WESTFIELD | IN | 46074-9499 |
| PHYLLIS PHILLIPS | | | | | | | |
| PHYLLIS PICKARD | 4893 E 400 S | | | | KOKOMO | IN | 46902-9734 |
| PHYLLIS PICKETT | 7025 WILLOWICK DR | | | | BRENTWOOD | TN | 37027-6930 |
| PHYLLIS PIERSON | 152 KINGS MOUNTAIN DR | | | | CHURCH HILL | TN | 37642-4111 |
| PHYLLIS PLUMB | 4553 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8970 |
| PHYLLIS POLK | 70 FOURTH ST | | | | GRIFFIN | GA | 30223-4533 |
| PHYLLIS POLLEY | 2173 S CENTER RD APT 233 | | | | BURTON | MI | 48519-1806 |
| PHYLLIS PORTER | 14230 PENNSYLVANIA RD APT 2 | | | | SOUTHGATE | MI | 48195-2181 |
| PHYLLIS PORTERFIELD | 1689 S BEVER RD | | | | SAGINAW | MI | 48601-9433 |
| PHYLLIS POWELL | 2701 N LYN MAR DR | C/O BEVERLY LIVING CENTER-MUNCIE | | | MUNCIE | IN | 47304-5416 |
| PHYLLIS POWERS | 26 MAID MARION DR | | | | GREENVILLE | OH | 45331-9796 |
| PHYLLIS POYNTER | 3407 S NORTON AVE | | | | INDEPENDENCE | MO | 64052-2830 |
| PHYLLIS PRASKI | 41140 FOX RUN RD 313 | | | | NOVI | MI | 48377 |
| PHYLLIS PRITCHARD | 3107 SARANAC DR | | | | SHARPSVILLE | PA | 16150-3823 |
| PHYLLIS PULFER | 25 RD 35 NORTH | | | | DE GRAFF | OH | 43318 |
| PHYLLIS PURDUE | 6607 HIDDEN CREEK LOOP NE | | | | KEIZER | OR | 97303-7879 |
| PHYLLIS PYKE | 3204 COUNTRY CLUB DR E | | | | ROCHESTER | IN | 46975-8975 |
| PHYLLIS Q STINSON-JACKSON | 7262 MANSFIELD ST | | | | DETROIT | MI | 48228-3640 |
| PHYLLIS R AVERY | 2216 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS R HEARD | 4721 OLD LAKE RD | | | | JACKSON | MS | 39212 |
| PHYLLIS R HENRY | 1591 SOUTH MCDONALD ROAD SW | | | | MCDONALD | TN | 37353 |
| PHYLLIS R HUNT | 6839 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-2942 |
| PHYLLIS R JOHNSON | 1558 LARCHMONT AVE NE | | | | WARREN | OH | 44483 |
| PHYLLIS R SOROKA | 427   POWERS AVE | | | | GIRARD | OH | 44420-2241 |
| PHYLLIS R STRUNK | 2080 S GLENEAGLE TERRACE | | | | LECANTO | FL | 34461-9753 |
| PHYLLIS R TITUS | 507 S MAIN ST APT 403 | | | | ENGLEWOOD | OH | 45322-1516 |
| PHYLLIS R WELCH | 1730 ITAWAMBA TRAIL | | | | LONDON | OH | 43140 |
| PHYLLIS RABISH | 1788 E PINCONNING RD | | | | PINCONNING | MI | 48650-9302 |
| PHYLLIS RAEDER | 5512 LANE AVE | | | | RAYTOWN | MO | 64133-3254 |
| PHYLLIS RALEIGH | 6353 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| PHYLLIS RAMEY | 517 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1814 |
| PHYLLIS RASPOLIC | 302 SHADYGROVE LN | | | | ROSCOMMON | MI | 48653-8513 |
| PHYLLIS RAY | 702 LEE ST | | | | SHIRLEY | IN | 47384-9740 |
| PHYLLIS RAY | 4650 W M 21 | | | | SAINT JOHNS | MI | 48879-9588 |
| PHYLLIS REAMS | 1678 SUMATRA AVE | | | | DELTONA | FL | 32725-4507 |
| PHYLLIS RECTENWALD | 1701 DENISON AVE | | | | CLEVELAND | OH | 44109-2944 |
| PHYLLIS REDMOND | | | | | | | |
| PHYLLIS REESE | 104 PAYNE PL | | | | DAYTON | OH | 45418-2988 |
| PHYLLIS REIMEL | 260 WARDWELL DR | | | | LENNON | MI | 48449-9602 |
| PHYLLIS RHODES | 17126 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2059 |
| PHYLLIS RICHARDS | 42 DEACON ST | | | | NORTHBOROUGH | MA | 01532-1653 |
| PHYLLIS RICHARDS | 213 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| PHYLLIS RICHARDSON | 431 SOUTH ST | | | | LOCKPORT | NY | 14094-3913 |
| PHYLLIS RICKEY | PO BOX 302 | | | | GALLOWAY | OH | 43119-0302 |
| PHYLLIS RIDLEY | 229 SMITH ST. | APT. #223 | | | CLIO | MI | 48420 |
| PHYLLIS RILEY | 1703 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3248 |
| PHYLLIS RILEY | 11676 SYRACUSE ST | | | | TAYLOR | MI | 48180-4031 |
| PHYLLIS RILEY | 3907 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1123 |
| PHYLLIS ROBISON | 2401 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224 |
| PHYLLIS ROE | 1522 IRONWOOD DR | | | | ADRIAN | MI | 49221-9118 |
| PHYLLIS ROEPER | 2265 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8611 |
| PHYLLIS ROHALEY | 4905 FERNDALE AVE | | | | SHEFFIELD LAKE | OH | 44054-1514 |
| PHYLLIS RONDO | 2557 BALDWIN ST | | | | SAGINAW | MI | 48601-6712 |
| PHYLLIS ROOKS | 4326 PINE RIVER RD | | | | SAINT LOUIS | MI | 48880-9343 |
| PHYLLIS ROOT | 5173 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| PHYLLIS ROOT | 11635 FOX RUN | | | | PORT RICHEY | FL | 34668-1214 |
| PHYLLIS ROSCHINSKY | 5255 CURTIS ST | | | | DEARBORN | MI | 48126-2842 |
| PHYLLIS ROSELL | 9254 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9195 |
| PHYLLIS ROSENBROCK | 8647 BUCK RD | | | | FREELAND | MI | 48623-9735 |
| PHYLLIS ROSSBERG | UNIT F 1 | | | | DETROIT | MI | 48204 |
| PHYLLIS ROWAN | 3040 N RIVER RD NE APT H14 | | | | WARREN | OH | 44483-3031 |
| PHYLLIS ROWLAND | 3593 22ND ST | | | | WYANDOTTE | MI | 48192-6311 |
| PHYLLIS ROYAL | 4628 ROUND LAKE RD APT E | | | | INDIANAPOLIS | IN | 46205-2376 |
| PHYLLIS RUTHERFORD | 2523 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 |
| PHYLLIS RYDEN | 516 ROBIN LN | | | | FLORENCE | OR | 97439-8885 |
| PHYLLIS S BLACHARSH | 680 HOWARD AVE | | | | WEST HEMPSTEAD | NY | 11552 |
| PHYLLIS S HALL | 5605 CAPTAIN JOHN SMITH LOOP | | | | NO FT MYERS | FL | 33917-- 90 |
| PHYLLIS S KECK | 4407  LITTLE CT | | | | WEST CARROLLT | OH | 45449-1624 |
| PHYLLIS S MCKEE | 719 JUSTIN COURT | | | | MIAMISBURG | OH | 45342-6439 |
| PHYLLIS S SMITH | 635 ASPEN AVE | | | | DAYTON | OH | 45404-2403 |
| PHYLLIS S VAUGHAN | 4087  GATEWAY DRIVE | | | | ENGLEWOOD | OH | 45322-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS SAMMLER | 22 GLEN LOCH WAY | | | | MALVERN | PA | 19355-1956 |
| PHYLLIS SAMUELS | 1067 N MAIN ST | | | | TIPTON | IN | 46072-1068 |
| PHYLLIS SANDERS | 415 EITEL PL | | | | BROOKHAVEN | MS | 39601-2403 |
| PHYLLIS SARKA | 516 WEBSTER ST | | | | DEFIANCE | OH | 43512-1650 |
| PHYLLIS SAXON | 313 ELVA ST | | | | ANDERSON | IN | 46013 |
| PHYLLIS SCANDRETT | 7974 SPIVEY RD | | | | JONESBORO | GA | 30236-4208 |
| PHYLLIS SCHAPER | 332 BULLOCK ST | | | | SAGINAW | MI | 48602-1672 |
| PHYLLIS SCHERFF | 2147 HOLLY TREE DR | | | | DAVISON | MI | 48423-2066 |
| PHYLLIS SCHMIDT | 8710 W ST JOE HWY | | | | LANSING | MI | 48917-8810 |
| PHYLLIS SCHMUNK | 400 HOLIDAY DR | | | | SPRINGFIELD | OH | 45505-1649 |
| PHYLLIS SCHUENEMANN | 109 WILSON DR | | | | MCCOMB | MS | 39648-4543 |
| PHYLLIS SCHULTZ | PO BOX 37 | | | | MULLIKEN | MI | 48861-0037 |
| PHYLLIS SCHUSTER | 418 W PARK AVE | | | | NILES | OH | 44446-1510 |
| PHYLLIS SCOTT | 2636 STANFORD CT | | | | INDIANAPOLIS | IN | 46268-1252 |
| PHYLLIS SCOTT | 2717 WABASH RD | | | | LANSING | MI | 48910-4861 |
| PHYLLIS SCUDDER | 7857 CHASE MEADOWS DRIVE WEST | | | | JACKSONVILLE | FL | 32256-9128 |
| PHYLLIS SEAL | 1413 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9734 |
| PHYLLIS SEALS | 1636 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4142 |
| PHYLLIS SEARCY | 4804 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2851 |
| PHYLLIS SECONDINO | 26 APPIAN DR | | | | ROCHESTER | NY | 14606-4721 |
| PHYLLIS SEEKMAN | 4824 HEIDE AVE NW | | | | COMSTOCK PARK | MI | 49321-8934 |
| PHYLLIS SENNET | 317 SYCAMORE GLEN DR APT 422 | | | | MIAMISBURG | OH | 45342-5710 |
| PHYLLIS SHARP | 12416 N 1000 W | | | | ELWOOD | IN | 46036-9468 |
| PHYLLIS SHATLEY | 2438 HAMMOND PL | | | | WILMINGTON | DE | 19808-4247 |
| PHYLLIS SHAUL | 959 IRONSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1608 |
| PHYLLIS SHAW | 1168 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| PHYLLIS SHOEMAKER | 5401 MOUNT OLIVET RD | | | | KALAMAZOO | MI | 49004-9586 |
| PHYLLIS SHORTER-NUNN | PO BOX 47157 | | | | OAK PARK | MI | 48237-4857 |
| PHYLLIS SHULER | 1501 ZELLERMAN AVE | | | | QUINCY | IL | 62305-8707 |
| PHYLLIS SHULTZ | 1339 WILLIAM ST | | | | HUNTINGTON | IN | 46750-3152 |
| PHYLLIS SIELBECK | 48 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| PHYLLIS SILLEMON | 925 MEADOWDALE RD | | | | ARLINGTON | TX | 76017-6417 |
| PHYLLIS SIMPSON | 11901 SUMMERLAND AVE | | | | CLEVELAND | OH | 44111-5060 |
| PHYLLIS SIMUNEK | 5713 HAVERHILL DR | C/O APRIL S KEPHART | | | LANSING | MI | 48911-4807 |
| PHYLLIS SINES | 1311 AUDUBON DR | | | | BROWNSBURG | IN | 46112-8318 |
| PHYLLIS SINGLETON | 503 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2206 |
| PHYLLIS SISLER | 2734 AUDUBON TRL | | | | COLUMBUS | OH | 43231-5841 |
| PHYLLIS SKELTIS | 10205 EAST RD | | | | BURT | MI | 48417-9783 |
| PHYLLIS SMITH | 10353 E WASHINGTON RD | | | | REESE | MI | 48757-9350 |
| PHYLLIS SMITH | 9501 N HAMILTON DR RR 1 | | | | MUNCIE | IN | 47303 |
| PHYLLIS SMITH | 815 MALLARD CT | | | | KOKOMO | IN | 46901-7700 |
| PHYLLIS SMITH | 918 TIMBERCREEK DR APT 22 | | | | GRAND LEDGE | MI | 48837-2302 |
| PHYLLIS SMITH | 6421 W RAY ST | | | | INDIANAPOLIS | IN | 46241-1834 |
| PHYLLIS SMITH | 529 RAINBOW DR | | | | KOKOMO | IN | 46902-3723 |
| PHYLLIS SMITH | 4399 EAST STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-9007 |
| PHYLLIS SMITH | 2270 MALLARD LN APT 4 | | | | BEAVERCREEK | OH | 45431-2594 |
| PHYLLIS SMITH | 535 ASPEN AVE | | | | DAYTON | OH | 45404-2403 |
| PHYLLIS SMITH | 4965 TURKEY RUN RD | | | | VIENNA | OH | 44473-8610 |
| PHYLLIS SMITH | 8121 N MAIN ST | | | | DAYTON | OH | 45415-1703 |
| PHYLLIS SMITH | 540 SORREL DR | | | | FLINT | MI | 48506-4593 |
| PHYLLIS SMITH | 26497 HIGH AVE | | | | WASHINGTON | OK | 73093-4672 |
| PHYLLIS SMITH | 25265 PRAIRIE DR | | | | SOUTHFIELD | MI | 48075-2076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS SNYDER | 1564 SPRING LN | | | | LAKE PLACID | FL | 33852-5601 |
| PHYLLIS SOMMERS | PO BOX 487 | | | | OXFORD | MI | 48371-0487 |
| PHYLLIS SONGER | 927 WAXEN WAY | | | | GRAND LEDGE | MI | 48837-2247 |
| PHYLLIS SOROKA | 427 POWERS AVE | | | | GIRARD | OH | 44420-2241 |
| PHYLLIS SPENCER | 2975 W CLEVELAND RD | | | | PORT CLINTON | OH | 43452-9696 |
| PHYLLIS SPENCER | 1409 NORTHRIDGE HLS | | | | CRAWFORDSVILLE | IN | 47933-1072 |
| PHYLLIS SPIVEN | 137E CHERRY LN | | | | NEW CUMBERLAND | PA | 17070-5017 |
| PHYLLIS SPRANKLE | 314 NEWTON DR | | | | NEWTON FALLS | OH | 44444-1915 |
| PHYLLIS SPYCH | 7 WORTHINGTON DR | | | | EWING | NJ | 08638-1528 |
| PHYLLIS SREDZINSKI | | | | | | | |
| PHYLLIS STAFFORD | PO BOX 197 | | | | BIRCH RUN | MI | 48415-0197 |
| PHYLLIS STALL | LOT 73 | 7565 WEST STATE ROUTE 571 | | | WEST MILTON | OH | 45383-1750 |
| PHYLLIS STAMPER | 29239 GLENWOOD ST | | | | BROOKSVILLE | FL | 34602-7427 |
| PHYLLIS STEEN | 284 WILLOW ST APT 13 | | | | LOCKPORT | NY | 14094-5555 |
| PHYLLIS STEINER | 3916 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4639 |
| PHYLLIS STEVENS | 2221 TAMARACK RD | | | | ANDERSON | IN | 46011-2606 |
| PHYLLIS STEWART | 6899 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9789 |
| PHYLLIS STEWART | 7253 CHESTNUT HILL CHURCH RD | | | | COOPERSBURG | PA | 18036-3704 |
| PHYLLIS STILES | 1724 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6343 |
| PHYLLIS STILTNER | 87 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| PHYLLIS STINSON | 11000 FORT GEORGE RD | | | | JACKSONVILLE | FL | 32226-2444 |
| PHYLLIS STINSON | 1669 BELLEDEER DR W | | | | CORDOVA | TN | 38016-3537 |
| PHYLLIS STONE | 3144 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| PHYLLIS STONEBRAKER | 9092 SOUTH 1000 WEST | | | | COVINGTON | IN | 47932-7928 |
| PHYLLIS STOVER | 330 PETERSBURG RD | | | | COLUMBUS | OH | 43207-4189 |
| PHYLLIS STRAYER | 8676 CROWL RD | | | | DE GRAFF | OH | 43318-9539 |
| PHYLLIS STREETER | 7186 LAKESIDE DR | | | | BELLAIRE | MI | 49615-9466 |
| PHYLLIS STRICKLAND | 11117 S OAKWOOD CT | | | | LUCASVILLE | OH | 45648-9092 |
| PHYLLIS STROMQUIST | 16 TERRY LN | | | | ROCHESTER | NY | 14624-1010 |
| PHYLLIS STRUNK | 2080 S GLENEAGLE TER | | | | LECANTO | FL | 34461-9753 |
| PHYLLIS STURGEON | 35711 WASHINGTON LOOP RD MH11A | | | | PUNTA GORDA | FL | 33982 |
| PHYLLIS SULLIVAN | 4307 W 500 S | | | | PERU | IN | 46970-7461 |
| PHYLLIS SULLIVAN | PO BOX 2328 | | | | KOKOMO | IN | 46904-2328 |
| PHYLLIS SUMMERS | 267 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1731 |
| PHYLLIS SUMMEY | 221 MAIN ST. | | | | COOPERSVILLE | MI | 49404 |
| PHYLLIS SUTHERLAND | G 1133 CARLSON DR | | | | BURTON | MI | 48509 |
| PHYLLIS SWANN | 3710 WOODRIDGE RD | | | | BALTIMORE | MD | 21229-2023 |
| PHYLLIS SWINK | 320 OAKLAND TRL SE | | | | CLEVELAND | TN | 37323-0144 |
| PHYLLIS SYRING | 2005 2ND ST | | | | BAY CITY | MI | 48708-6209 |
| PHYLLIS SZESZE | 3749 VANDALIA DR | | | | WINSTON SALEM | NC | 27104-3845 |
| PHYLLIS T SANDERS | 415 EITEL PL | | | | BROOKHAVEN | MS | 39601 |
| PHYLLIS TACKETT | 101 CRESTWOOD DR | | | | GRAYLING | MI | 49738-7823 |
| PHYLLIS TALBERT | 2933 S ONEAL DR | | | | BLOOMINGTON | IN | 47403-4340 |
| PHYLLIS TAYLOR | 888 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| PHYLLIS TAYLOR | 20155 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8734 |
| PHYLLIS TAYLOR | 9660 LONGACRE ST | | | | DETROIT | MI | 48227-1092 |
| PHYLLIS TAYLOR | 21618 W LARCH DR | | | | PLAINFIELD | IL | 60544-6341 |
| PHYLLIS TAYLOR | 21618 W. LARCH DR. | | | | PLAINFIELD | IL | 60544 |
| PHYLLIS TAYLOR-JAC | 16830 STEEL ST | | | | DETROIT | MI | 48235-4275 |
| PHYLLIS TEEGARDEN | 13801 US 441 SE #284 | | | | OKEECHOBEE | FL | 34974 |
| PHYLLIS TERRELL | 217 ADAMS ST | | | | PENDLETON | IN | 46064-1111 |
| PHYLLIS TERRELL | 2939 W APPLEWOOD CT | | | | MUNCIE | IN | 47304-7502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS THOMAS | 5110 BENNINGTON RD | | | | HILLSBORO | OH | 45133-7323 |
| PHYLLIS THOMPSON | 1366 AMY ST | | | | BURTON | MI | 48509-1802 |
| PHYLLIS THOMPSON | 8884 WALNUT ST 41 | | | | RUSSELLS POINT | OH | 43348 |
| PHYLLIS THOMPSON | 105 PARKRIDGE DR | | | | DANVILLE | IN | 46122-1336 |
| PHYLLIS THORNE | PO BOX 494 | | | | SAGINAW | MI | 48606-0494 |
| PHYLLIS THWING | 1033 5TH ST | | | | TAWAS CITY | MI | 48763-9550 |
| PHYLLIS TIMM | 3522 WATER WALK DR SW | | | | WYOMING | MI | 49418-9247 |
| PHYLLIS TINCHER | 90 STARR AVENUE | | | | WATERFORD | MI | 48328-3850 |
| PHYLLIS TINGLE | 117 RAIMUND AVE | | | | BESSEMER | AL | 35020-8015 |
| PHYLLIS TISDEL | 10234 ANGEL LAKE RD NE | | | | ROCKFORD | MI | 49341-9518 |
| PHYLLIS TOCCO | 3456 DAWN DR | | | | WARREN | MI | 48092-1936 |
| PHYLLIS TODD | 178 COUNTY ROAD 549 | | | | TRINITY | AL | 35673-4903 |
| PHYLLIS TOMASELLI | 3196 HETZEL DR | | | | PARMA | OH | 44134-5116 |
| PHYLLIS TOWNSEND | 2713 E LYNN ST | | | | ANDERSON | IN | 46016-5546 |
| PHYLLIS TOWNSEND | 298 GOODING ST | | | | LOCKPORT | NY | 14094-2332 |
| PHYLLIS TRIBBLE | 3340 ZONE AVE | | | | TOLEDO | OH | 43617-1071 |
| PHYLLIS TRZCINSKI | 1315 WALKER AVE NW APT 5207 | | | | GRAND RAPIDS | MI | 49504 |
| PHYLLIS TUCKER | 4926 W 14TH ST | | | | SPEEDWAY | IN | 46224-6502 |
| PHYLLIS TURNER | 10700 NW 37TH ST | | | | YUKON | OK | 73099-6008 |
| PHYLLIS TURNER | 7602 RED FOX DR | | | | YOUNGSTOWN | OH | 44512-5331 |
| PHYLLIS TUTWILER | 2140 1/2 BATESTOWN RD | | | | DANVILLE | IL | 61832-5369 |
| PHYLLIS TYLER | APT 205 | 13120 STEELECROFT PARKWAY | | | CHARLOTTE | NC | 28278-7515 |
| PHYLLIS ULM | 2914 GAMMA LN | | | | FLINT | MI | 48506-1834 |
| PHYLLIS UNGER | 4723 ABADAN ST | | | | NORTH PORT | FL | 34287-2302 |
| PHYLLIS UPDYKE | 511 SILVER ST. | | | | SHARON | PA | 16146 |
| PHYLLIS V SCHLAK | 122 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2538 |
| PHYLLIS VALDEZ | 5983 WESTWOOD RD N | | | | JACKSONVILLE | FL | 32234-3316 |
| PHYLLIS VAN HUSS | 2007 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| PHYLLIS VANCE | 774 GLEN MEADOW DR | | | | SPARKS | NV | 89434-1537 |
| PHYLLIS VANDECAR | 1929 SPRINGPORT RD APT 1 | | | | JACKSON | MI | 49202-1469 |
| PHYLLIS VANETTEN | 3100 LAYMAN DR | | | | FLINT | MI | 48506-2097 |
| PHYLLIS VANOVER | 241 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1405 |
| PHYLLIS VANVLEET | 9075 36TH AVE | | | | JENISON | MI | 49428-9535 |
| PHYLLIS VARVEL | 1826 KING AVE | | | | INDIANAPOLIS | IN | 46222-2856 |
| PHYLLIS VAUGHAN | 4087 GATEWAY DR | | | | ENGLEWOOD | OH | 45322-2527 |
| PHYLLIS VAUGHN | 53299 FULTON RD | | | | LEONIDAS | MI | 49066-9452 |
| PHYLLIS VEATCH | 1420 LEISURE DR | | | | FLINT | MI | 48507-4056 |
| PHYLLIS VERSHAY | APT 104 | 300 SOUTH HOLLYBROOK DRIVE | | | PEMBROKE PNES | FL | 33025-1201 |
| PHYLLIS VOUGHT | 1052 WOODLAND CHASE | | | | GRAFTON | OH | 44044-1261 |
| PHYLLIS W ANDERSON | 3980  GREENMONT S.E. | | | | WARREN | OH | 44484-2610 |
| PHYLLIS W DULLARD | 255 WEST END DRIVE | UNIT 2408 | | | PUNTA GORDA | FL | 33950 |
| PHYLLIS W STEWART | 6899  STEWART SHARON, S.E. | | | | BROOKFIELD | OH | 44403-9789 |
| PHYLLIS WALDRON | 25977 WATSON RD | | | | DEFIANCE | OH | 43512-8731 |
| PHYLLIS WALKER | 18500 LAUREL DR | | | | LIVONIA | MI | 48152-2999 |
| PHYLLIS WALTERS | 260 HARVEST DR | | | | HARRISBURG | PA | 17111-5660 |
| PHYLLIS WALTERS | 1046 HOLLY HILL DR | | | | COLUMBUS | OH | 43228-3517 |
| PHYLLIS WARREN | 3 VENICE ST | | | | MILFORD | MA | 01757-2813 |
| PHYLLIS WARREN | PO BOX 189 | | | | ARTEMUS | KY | 40903-0189 |
| PHYLLIS WARROW | 10064 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1103 |
| PHYLLIS WARSINSKY | 1436 MARSHALL ST S | | | | BENWOOD | WV | 26031-1218 |
| PHYLLIS WASHUDA | 2286 MEXICAN WAY APT 34 | | | | CLEARWATER | FL | 33763-3043 |
| PHYLLIS WASMUTH | 235 S LANSDOWNE AVE | | | | DAYTON | OH | 45427-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS WATKINS | 14303 ROSEMONT AVE | | | | DETROIT | MI | 48223-3555 |
| PHYLLIS WATSON | 8609 WHIPPORWILL RD | | | | RAVENNA | OH | 44266-8508 |
| PHYLLIS WATSON | 9701 WILLIS WAY | | | | MEDWAY | OH | 45341-8730 |
| PHYLLIS WATSON | 220 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-8702 |
| PHYLLIS WEAVER | 5302 PENWAY ST | | | | INDIANAPOLIS | IN | 46224-1437 |
| PHYLLIS WEBB | 2672 OSCEOLA AVE | | | | COLUMBUS | OH | 43211 |
| PHYLLIS WEBSTER | 67 KOSMO DR | | | | DAYTON | OH | 45402 |
| PHYLLIS WEDHORN | 122 CRAIGHTON CT | | | | FLINT | MI | 48503-4118 |
| PHYLLIS WEEKS | 5709 PESHEWA CT | | | | KOKOMO | IN | 46902-5541 |
| PHYLLIS WEIDNER | 20765 W CEDAR LN | | | | SAPULPA | OK | 74066-9777 |
| PHYLLIS WELCH | 1730 ITAWAMBA TRL | | | | LONDON | OH | 43140-8737 |
| PHYLLIS WELCH | 1211 N MORRISON ST | | | | KOKOMO | IN | 46901-2761 |
| PHYLLIS WELLING | 1415 KERCHER ST | | | | MIAMISBURG | OH | 45342-1907 |
| PHYLLIS WELLISLEY | 9650 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| PHYLLIS WEMPLE | 3855 LEE AVE | | | | LAKE WALES | FL | 33898-8353 |
| PHYLLIS WENSEL | 4538 N 1000 W | | | | SHARPSVILLE | IN | 46068-9251 |
| PHYLLIS WENTZELL | 620 LIBERTY ST | | | | CALIFORNIA | PA | 15419-1214 |
| PHYLLIS WEST | 491 KOZY FIREPLACE RD | | | | MITCHELL | IN | 47446-5304 |
| PHYLLIS WEST | 592 S WARREN AVE | | | | COLUMBUS | OH | 43204-2953 |
| PHYLLIS WEST | 8815 KNAPP RD. #D2 | | | | HOUGHTON LAKE | MI | 48629 |
| PHYLLIS WESTON | 6325 GULICK RD | | | | CLARKSTON | MI | 48346-2227 |
| PHYLLIS WETHINGTON | 10420 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-1860 |
| PHYLLIS WHEELER | 4658 ASHLYN REBECCA DR | | | | SNELLVILLE | GA | 30039-2756 |
| PHYLLIS WHEELER | 6185 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| PHYLLIS WHEELER | 622 PINE TREE RD | | | | LAKE ORION | MI | 48362-2549 |
| PHYLLIS WHITE | 33 CALUMET LN | | | | DAYTON | OH | 45427-1905 |
| PHYLLIS WHITE | 26621 TAWAS ST | | | | MADISON HTS | MI | 48071-3751 |
| PHYLLIS WHITE | 1330 SANDHILL DR | | | | DEWITT | MI | 48820-9550 |
| PHYLLIS WHITE | BAY POINTE | 3950 NORTH MAIN ST | | | RACINE | WI | 53402 |
| PHYLLIS WHITEAKER | PO BOX 184 | | | | FRANKLIN | OH | 45005-0184 |
| PHYLLIS WHITENIGHT | 430 PROSPECT ST | | | | LOCKPORT | NY | 14094-2157 |
| PHYLLIS WHITT | 35100 POPLAR ST | | | | NORTH RIDGEVILLE | OH | 44039-1550 |
| PHYLLIS WHITTIER | 8415 RILEY ST | | | | OVERLAND PARK | KS | 66212-1971 |
| PHYLLIS WIER | 3249 GIFFORD LN | | | | SARASOTA | FL | 34239-5733 |
| PHYLLIS WILD | 6140 COOPER RD | | | | HALE | MI | 48739-9065 |
| PHYLLIS WILHOIT | 23565 DEMING RD | | | | CICERO | IN | 46034-9789 |
| PHYLLIS WILKERSON | 2148 SUNNYSIDE RD. | | | | BOWLING GREEN | KY | 42103 |
| PHYLLIS WILLETT | PO BOX 7391 | | | | BLOOMFIELD HILLS | MI | 48302-7391 |
| PHYLLIS WILLIAMS | 1285 W 600 N | | | | GREENFIELD | IN | 46140-8775 |
| PHYLLIS WILLIAMS | 57 SENECA ST | | | | PONTIAC | MI | 48342-2350 |
| PHYLLIS WILLIAMS | 201 OSAGE TRL | | | | COLUMBIA | TN | 38401 |
| PHYLLIS WILSON | 2335 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4018 |
| PHYLLIS WILSON | 2212 S PERSHING DR | | | | MUNCIE | IN | 47302-4257 |
| PHYLLIS WINCHESTER | 3351 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1263 |
| PHYLLIS WING | 898 CEDARGATE CT | | | | WATERFORD | MI | 48328-2608 |
| PHYLLIS WISE | 635 BROWN RD | | | | CHINA GROVE | NC | 28023 |
| PHYLLIS WOOD | 1904 WILLOW DR | | | | TROTWOOD | OH | 45426-2067 |
| PHYLLIS WOODS | 4177 KENSINGTON AVE | | | | DETROIT | MI | 48224-2727 |
| PHYLLIS WOODSON | 3417 CLOVER LANE BLD 7 | | | | FLINT | MI | 48532 |
| PHYLLIS WOODWARD | 10600 282ND ST APT 201 | | | | CHISAGO CITY | MN | 55013-9558 |
| PHYLLIS WRIGHT | 5864 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2628 |
| PHYLLIS WYATT | 301 SHERIDAN DR | | | | PRUDENVILLE | MI | 48651-9321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS Y WILLIAMS | 25   TILDEN STREET | | | | ROCHESTER | NY | 14608-2141 |
| PHYLLIS YAGLOWSKI | 114 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5252 |
| PHYLLIS YENCER | 6495 E BRISTOL RD | | | | BURTON | MI | 48519-1744 |
| PHYLLIS YOUNG | 1512 CORALBEAN CT | | | | PORT ST LUCIE | FL | 34952-2609 |
| PHYLLIS YOUNG | 6173 E HOLLY RD | | | | HOLLY | MI | 48442-9724 |
| PHYLLIS YOUNG | 5423 STATE HIGHWAY 56 | | | | POTSDAM | NY | 13676-3006 |
| PHYLLIS ZACCONE | 104 PARISH AVE | | | | HUBBARD | OH | 44425-1953 |
| PHYLLIS ZACCONE | 104 PARISH AVENUE | | | | HUBBARD | OH | 44425 |
| PHYLLIS ZEMORE | 5810 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9761 |
| PHYLLIS ZUZZE | 175 BRIARHURST DR | | | | TONAWANDA | NY | 14150-8837 |
| PHYLLIS ZWEIFEL | 700 2ND AVE APT 5203 | | | | NEW GLARUS | WI | 53574-9570 |
| PHYLLISTINE BOBO | 23312 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6924 |
| PHYLLISTINE BREIBY | 9532 ROSEWOOD APT 111 | | | | OVERLAND PARK | KS | 66207-3231 |
| PHYLLISTINE TAYLOR | 5713 DAPHNE LN | | | | DAYTON | OH | 45415-2610 |
| PHYMED | 2351 SUNSET BLVD STE 170 PMB 303 | | | | ROCKLIN | CA | 95765-4306 |
| PHYNIS TYSON | 2409 MALLERY ST | | | | FLINT | MI | 48504-7321 |
| PHYS ASSOC | 17717 MASONIC | | | | FRASER | MI | 48026-3158 |
| PHYS MEDICINE & REHA | PO BOX 720596 | | | | NORMAN | OK | 73070-4444 |
| PHYSIATRIST ASSOCIAT | 4735 OGLETOWN STANTON RD | STE 3302 | | | NEWARK | DE | 19713-2094 |
| PHYSICAL ELECTRONICS USA | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5212 |
| PHYSICAL ELECTRONICS USA INC | 18725 LAKE DR E | | | | CHANHASSEN | MN | 55317-9384 |
| PHYSICAL MEDICINE & | 17117 W 9 MILE RD STE 1331 | | | | SOUTHFIELD | MI | 48075-4533 |
| PHYSICAL MEDICINE CO | PO BOX 8507 | | | | BELFAST | ME | 04915-8507 |
| PHYSICAL MEDICINE CONSULTANTS, PC | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| PHYSICAL MEDICINE PC | 20307 W 12 MILE RD STE 102 | | | | SOUTHFIELD | MI | 48076-5407 |
| PHYSICAL RX PHYSICAL | 2100 MAIN ST STE 250 | | | | HUNTINGTON BEACH | CA | 92648-2495 |
| PHYSICAL THERAPY | 3908 VALLEY AVE STE B | | | | PLEASANTON | CA | 94566-4872 |
| PHYSICAL THERAPY CEN | 909 WALL ST | | | | NORMAN | OK | 73069-6342 |
| PHYSICAL THERAPY CEN | 12048 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63128-1727 |
| PHYSICAL THERAPY SPECIALISTS | ACCT OF SUSAN DOLNEY | | | | | | |
| PHYSICAL/PORT HURON | 6169 LAKESHORE ROAD | | | | PORT HURON | MI | 48060 |
| PHYSICIAN ANESTHESIA | PO BOX 78000 | | | | DETROIT | MI | 48278-78 |
| PHYSICIAN ANESTHESIA | PO BOX 668 | | | | ARVADA | CO | 80001-0668 |
| PHYSICIAN ANESTHESIA SERVICE | ACCT OF MICHAEL L BROWN | | | | | | |
| PHYSICIAN ANESTNESIA SERVICE | ACCT OF LARRY D CROFTCHIK | | | | | | |
| PHYSICIAN FUNDING SO | 12223 HIGHLAND AVENUE | NO 106-560 | | | RANCHO CUCAMONGA | CA | 91739 |
| PHYSICIAN PAIN SPEC | PO BOX 102274 | | | | ATLANTA | GA | 30368-2274 |
| PHYSICIAN PARTNER | 3607 OLD CONEJO RD | | | | THOUSAND OAKS | CA | 91320-2123 |
| PHYSICIANS CENTER OF | 7901 S 12TH ST STE 200 | | | | PORTAGE | MI | 49024-3831 |
| PHYSICIANS COVERAGE | MICHIGAN HEALTH SPECIALISTS | 2700 ROBERT T LONGWAY | | | FLINT | MI | 48503 |
| PHYSICIANS CTR FOR WELLBEING | ATTN:  JUDY MYERS | 1140 S LINDEN RD | | | FLINT | MI | 48532-3437 |
| PHYSICIANS DIAG & RE | PO BOX 14465 | | | | POLAND | OH | 44514-7465 |
| PHYSICIANS DIAGNOSTI | 914 TRAILWOOD DR | | | | BOARDMAN | OH | 44512-5007 |
| PHYSICIANS EMERGENCY | 4040 N CENTRAL EXPY STE 600 | | | | DALLAS | TX | 75204-3147 |
| PHYSICIANS EMERGENCY | PO BOX 670 | | | | RAVENNA | OH | 44266-0670 |
| PHYSICIANS MUTUAL INSURANCE COMPANY | ATTN: PAUL PROCYK | THREE GATEWAY CENTER | | | NEWARK | NJ | 07102-4077 |
| PHYSICIANS MUTUAL INSURANCE COMPANY | 2600 DODGE ST | | | | OMAHA | NE | 68131-2671 |
| PHYSICIANS RX NETWOR | 22568 MISSION BLVD -414 | | | | HAYWARD | CA | 94541 |
| PHYSICIANS SERVICE CENTER | 520 EAST 2ND STREET | | | | LOMBARD | IL | 60148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYSICIANS SURGICAL | 975 HASKELL ST | | | | FORT WORTH | TX | 76107-2653 |
| PHYSIK INSTRUMENTE LP | 16 ALBERT ST | | | | AUBURN | MA | 01501-1304 |
| PHYSIO SYSTEMS INC | DBA COMPUTER METHODS | 4424 TECHNOLOGY DR | | | FREMONT | CA | 94538-6342 |
| PHYSIOSOURCE LTD | 2000 REGENCY CT STE 202 | | | | TOLEDO | OH | 43623-3075 |
| PHYSIOTHERAPY ASSOC | 44555 JOY RD | | | | CANTON | MI | 48187-1771 |
| PHYSIOTHERAPY ASSOCI | PO BOX 636002 | | | | LITTLETON | CO | 80163-6002 |
| PHYTHIAN JOANNA | KIRCHOFF, SUSAN | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| PHYTHIAN JOANNA | PHYTHIAN, JOANNA | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| PHYTHIAN, DORIS J | 2922 WOODMERE | | | | DETROIT | MI | 48209-1051 |
| PHYTHIAN, JOHN W | 22811 EARLMIST DR | | | | SPRING | TX | 77373-6489 |
| PHYTHIAN, RICHARD J | 8623 RENEE | | | | NEWPORT | MI | 48166 |
| PI & I MOTOR EXPRESS INC | PO BOX 685 | | | | SHARON | PA | 16146-0685 |
| PI RESEARCH LLC | 8250 HAVERSTICK RD STE 275 | | | | INDIANAPOLIS | IN | 46240-7309 |
| PI SHURLOK LLC | 47023 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-3765 |
| PI TECHNOLOGY LTD | MILTON HALL ELY RD MILTON | CB4 6WZ CAMBRIDGE | | UNITED KINGDOM GREAT BRITAIN | | | |
| PI-JUI YU | 10262 JACARANDA CT | | | | RANCH CUCAMONGA | CA | 91737 |
| PIA ANDREA DITZER | FELDWEG 57 | | | 27474 CUXHAVEN GERMANY | | | |
| PIA FONDRIEST | 11827 WEST 106TH PLACE | | | | SAINT JOHN | IN | 46373-8850 |
| PIA, LESLIE K | 1525 VICTORIA CHASE | | | | CUMMING | GA | 30041-7634 |
| PIAB USA INC | 65 SHARP ST | | | | HINGHAM | MA | 02043-4311 |
| PIACENTE, FRANK | 9 LUCIA CT | | | | LANCASTER | NY | 14086-1041 |
| PIACENTINE EDWARD CARL (ESTATE OF) (664890) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| PIACENTINE, EDWARD CARL | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| PIACENTINE, EVELYN L | 2391A SHAKER LANE | | | | LEBANON | IN | 46052-3178 |
| PIACENTINE, EVELYN L | 2385 SHAKER LN APT B | | | | LEBANON | IN | 46052-3184 |
| PIACENTINI GEORGE | 225 BRADLEY ST | | | | PORTLAND | ME | 04103-3016 |
| PIACENTINI, MARIO M | 17 W SARAZEN DR | | | | MIDDLETOWN | DE | 19709-9357 |
| PIANALTO, EDWARD G | 1800 ROCK OAK PL | | | | BLANCHARD | OK | 73010-3145 |
| PIANCZK, DONALD A | 571 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4247 |
| PIANGA, ANTHONY J | 33955 ARROWHEAD ST | | | | WESTLAND | MI | 48185-2718 |
| PIANGA, JAMES A | 4087 RAY RD | | | | GRAND BLANC | MI | 48439-9309 |
| PIANKA CHESTER ALEXANDER (340491) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIANKA, CHESTER ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIANO, JAMES V | 313 LOWDEN POINT RD | | | | ROCHESTER | NY | 14612-1219 |
| PIANO, LORNA | 18 QUAIL LANE | | | | ROCHESTER | NY | 14624-1076 |
| PIANO, OCTIVE J | 5698 RUSSELL ROAD | | | | WILLIAMSON | NY | 14589-9303 |
| PIANO, ROBERT J | 117 JORDACHE LN | | | | SPENCERPORT | NY | 14559 |
| PIANOWSKI, JOHN R | 2022 HUNTINGTON CIR | | | | GLADWIN | MI | 48624-8201 |
| PIANT, WILLIAM R | 537 FOREST CRST | | | | LAKE ST LOUIS | MO | 63367-2440 |
| PIANTANIDA, KARA | 8593 GREENBACK LN APT 7 | | | | ORANGEVALE | CA | 95662-3951 |
| PIANTEDOSI, VINCINZINA J | 47 BUTLER AVE | | | | MAYNARD | MA | 01754-1444 |
| PIANTKOWSKI, HELEN J | 39483 MARNE AVE | | | | STERLING HTS | MI | 48313-5529 |
| PIANTONI DANIELE | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| PIANTONI VITTORIO | LA SCALA | STUDIO LEGATE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO  ITALY | | | |
| PIAR, DOUGLAS E | 8469 FARRAND RD | | | | MONTROSE | MI | 48457-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIAR, JEFFERY J | 5143 LAHRING RD | | | | LINDEN | MI | 48451-9404 |
| PIAR, KIRK D | 9596 IRISH RD | | | | MILLINGTON | MI | 48746-9768 |
| PIAR, MARY L | 8469 FARRAND RD | | | | MONTROSE | MI | 48457 |
| PIARULLI, DONNA M | 3906 MILLER PL | | | | LEVITTOWN | NY | 11756-5716 |
| PIASCIK, EDWARD P | 136 MOHICAN TRL | | | | LEXINGTON | OH | 44904-1029 |
| PIASCIK, JOANN C | 136 MOHICAN TRL | | | | LEXINGTON | OH | 44904-1029 |
| PIASCIK, THEODORE V | 39375 WINKLER ST | | | | HARRISON TWP | MI | 48045-2198 |
| PIASCIK, THEODORE VINCENT | 39375 WINKLER ST | | | | HARRISON TWP | MI | 48045-2198 |
| PIASCZYK, MYRA S | 729 W 22ND ST | | | | HOUSTON | TX | 77008 |
| PIASECKI SERVICE INC | 5055 DORR ST | | | | TOLEDO | OH | 43615-3854 |
| PIASECKI STEPHEN (464241) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PIASECKI, EDMUND J | 47750 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2567 |
| PIASECKI, EDWARD S | 1905 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4175 |
| PIASECKI, EDWARD STANLEY | 1905 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4175 |
| PIASECKI, GENEVIEVE R | 8319 CONTINENTAL | | | | WARREN | MI | 48089-1664 |
| PIASECKI, GERALD J | 303 SPENCERVILLE ST | | | | HICKSVILLE | OH | 43526-1013 |
| PIASECKI, HARRY | 31807 GLEN RD | | | | GALENA | MD | 21635-1326 |
| PIASECKI, JOSEPH F | 12822 WILLISTON RD | | | | EAST AURORA | NY | 14052-9624 |
| PIASECKI, MARIE T | 47750 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2567 |
| PIASECKI, MARIE T | 1116 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8767 |
| PIASECKI, MARY J | 29298 LUND AVE | | | | WARREN | MI | 48093-2498 |
| PIASECKI, PATRICIA M | 47750 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2567 |
| PIASECKI, ROSE M | 20656 LUNN RD | | | | STRONGSVILLE | OH | 44149-4937 |
| PIASECKI, STEPHEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PIASKOWSKI, JOEL T | 27060 S RIDGE DR | | | | MISSION VIEJO | CA | 92692-5015 |
| PIASKOWSKI, STANLEY M | 6902 BRENTWOOD AVE | | | | BALTIMORE | MD | 21222-1704 |
| PIAST INSTITUTE | 11633 JOSEPH CAMPAU ST | | | | HAMTRAMCK | MI | 48212-3046 |
| PIASTA MICHAEL (452788) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PIASTA, MICHAEL | WEITZ & LUXENBERG P.C. | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| PIASTA, THOMAS | 1649 WILLARD DR | | | | CANTON | MI | 48187-4905 |
| PIASTOWSKI, ROBERT | 407 MCINTOSH | | | | ALMONT | MI | 48003-8738 |
| PIATAK, ROSE A | 7422 SOUTHWIND DR | | | | HUDSON | FL | 34667-3976 |
| PIATAK, THOMAS F | 5743 BEECHVIEW DR | | | | ROCHESTER | MI | 48306-2803 |
| PIATASIK, HARRIET | 342 WESTGATE RD | | | | KENMORE | NY | 14217-2212 |
| PIATEK, ALFREDA | 38 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221-5919 |
| PIATEK, EDMUND G | 11147 MATTHEW LN | | | | HARTLAND | MI | 48353-2635 |
| PIATEK, JESSE J | S44W23627 AMY JAMES DR | | | | WAUKESHA | WI | 53189-7958 |
| PIATEK, JOANNE M | 3832 CASMERE ST | | | | DETROIT | MI | 48212-2807 |
| PIATEK, PAUL C | 448 EGRET DR | | | | SUNSET BEACH | NC | 28468-4414 |
| PIATKOWSKI, EDWARD P | 2708 MECHANICSVILLE RD | | | | BENSALEM | PA | 19020-2663 |
| PIATKOWSKI, HENRY C | 59 HAZLET TRAILER PARK | | | | HAZLET | NJ | 07730-1703 |
| PIATKOWSKI, JACK T | 1876 HERON VIEW DR | | | | WEST BLOOMFIELD | MI | 48324-3994 |
| PIATKOWSKI, PATRICIA A | 123 WABASH AVE | | | | CHEEKTOWAGA | NY | 14206-2638 |
| PIATKOWSKI, RONALD S | 833 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2513 |
| PIATT HENRY (460107) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PIATT, DENNIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PIATT, E | 918 LEBANON RD NE | | | | CLEVELAND | TN | 37323-5110 |
| PIATT, ELNORA J | 2852 WINCHESTER ROAD | | | | XENIA | OH | 45385-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIATT, GEORGE S | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| PIATT, GLORIA | 36328 CECILIA DR | | | | STERLING HEIGHTS | MI | 48312-2923 |
| PIATT, HAROLD W | 490 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9717 |
| PIATT, HENRY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PIATT, JAMES A | 701 STONERIDGE DRIVE | | | | JACKSONVILLE | NC | 28546-9187 |
| PIATT, JOEL D | 1044 BELMONT PK DR | | | | UNION | KY | 41091 |
| PIATT, MARY L | 5126 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1668 |
| PIATT, MATTIE L | 5809 PRESTON LN | | | | CHARLOTTE | NC | 28270-5257 |
| PIATT, NANCY L | 7401 N WABASH ST | | | | GLADSTONE | MO | 64118-7902 |
| PIATT, NANCY L | 6017 NORTH KANSAS AVENUE | | | | KANSAS CITY | MO | 64119-2115 |
| PIATT, PAUL O | 8590 NORWALK RD | | | | LITCHFIELD | OH | 44253-9769 |
| PIATT, RICHARD H | 126 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| PIATT, RONALD L | 8570 N HICKORY ST APT 408 | | | | KANSAS CITY | MO | 64155-4121 |
| PIATT, VIRGINIA | 7495 ARBORS BLVD | | | | WEST BLOOMFIELD | MI | 48322-2841 |
| PIATT-TUTTLE, JUDITH | 6432 COLLINGWOOD CIR | | | | SARASOTA | FL | 34238-5747 |
| PIAZZA GART | 3057 CHERRYBROOK COURT | | | | FALLBROOK | CA | 92028 |
| PIAZZA JAMES | 3245 RIDGECREST WAY | | | | POLLOCK PINES | CA | 95726-8814 |
| PIAZZA JEAN | PIAZZA, JEAN | | | | | | |
| PIAZZA JOYCE | 2621 NATALIE DRIVE | | | | YORK | PA | 17402-7514 |
| PIAZZA MANFRED | 903 N RIVERSHIRE DR | | | | CONROE | TX | 77304-2793 |
| PIAZZA, A. D | 13370 BEGONIA RD | | | | VICTORVILLE | CA | 92392 |
| PIAZZA, ANTHONY L | 3431 BETHFORD DR | | | | BLASDELL | NY | 14219-2241 |
| PIAZZA, DOUGLAS L | 4907 E MEMORIAL DR | | | | MUNCIE | IN | 47302-9048 |
| PIAZZA, JAMES | 14404 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-4838 |
| PIAZZA, JAMES A | 1016 1ST NORTH ST | | | | SYRACUSE | NY | 13208-2138 |
| PIAZZA, JENNIE E | 732 NEUBERT AVE | | | | FLINT | MI | 48507-1719 |
| PIAZZA, JERRY A | 6752 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2334 |
| PIAZZA, LEONARD J | 4777 ALTON DR | | | | TROY | MI | 48085-5003 |
| PIAZZA, MARIE J | 140 POINTE VINTAGE DR | | | | ROCHESTER | NY | 14626-1759 |
| PIAZZA, MATTHEW D | PO BOX 1916 | | | | WARREN | MI | 48090-1916 |
| PIAZZA, RAMON V | 8486 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8611 |
| PIAZZA, SAMUEL J | 1775 LAKE RD | | | | HAMLIN | NY | 14464-9509 |
| PIAZZA, SANDRA L | 1775 LAKE RD | | | | HAMLIN | NY | 14464-9509 |
| PIAZZA, SHERRY L | 376 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9114 |
| PIAZZA, THOMAS | 50258 MARGARET AVE | | | | MACOMB | MI | 48044-6340 |
| PIAZZON, JOSEPH R | 55 W SIDE DR | | | | REHOBOTH BEACH | DE | 19971-1301 |
| PIBAL BRIAN | PIBAL, BRIAN | PO BOX 102 | | | LYTTON | IA | 50561 |
| PIBAL, BRIAN | PO BOX 102 | | | | LYTTON | IA | 50561-0102 |
| PIBOMULTI NA INC | 1000 N OPDYKE RD STE F | | | | AUBURN HILLS | MI | 48326-2672 |
| PIBOMULTI NORTH AMERICA INC | 1000 N OPDYKE RD STE F | | | | AUBURN HILLS | MI | 48326-2672 |
| PIC A CHIC | 1241 W CHURCH LN | | | | BLOOMINGTON | IN | 47403-9781 |
| PIC GROUP HOLDINGS LTD | | | | | | | |
| PIC GROUP HOLDINGS LTD | 199 WENTWORTH ST E | | | OSHAWA ON L1H 3V6 CANADA | | | |
| PIC-PRODUCTIVITY IMPROVEMENT CENTER LTD | FRMLY PRODUCTIVITY IMPROVEMENT | 199 WENTWORTH ST E | | OSHAWA CANADA ON L1H 3V6 CANADA | | | |
| PICA, ELIZABETH B | 76 ENGLEWOOD BOULEVARD | | | | TRENTON | NJ | 08610-1032 |
| PICA, PASQUALE C | 334 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1470 |
| PICA, VINCENZO F | 15761 W DESERT MEADOW DR | | | | SURPRISE | AZ | 85374-5637 |
| PICAGO, ROBERT W | 6500 N FRESNO ST | | | | MILWAUKEE | WI | 53224-5349 |
| PICANOS | 3775 ROCHESTER RD | | | | TROY | MI | 48083-5215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PICARD AD METAL USA INC | 750 GRAND RANG ST FRANCOIS | RTE 235 | | ST PIE CANADA PQ J0H 1W0 CANADA | | | |
| PICARD AD METAL USA INC | 750 GRAND RANG ST-FRANCOIS | ROUTE 235 | | SAINT-PIE PQ J0H 1W0 CANADA | | | |
| PICARD JR, RAY E | 7114 E 100TH TER | | | | KANSAS CITY | MO | 64134-1744 |
| PICARD MICHAEL | 106 TUPELO DR | | | | SCOTT | LA | 70583-4615 |
| PICARD, CRAIG A | BOX 79BRR 1 | | | | CENTERVIEW | MO | 64019 |
| PICARD, GRACE R | 132 ROCKLEDGE DRIVE | | | | WALLINGFORD | CT | 06492-1814 |
| PICARD, GRACE R | 132 ROCKLEDGE RD | | | | WALLINGFORD | CT | 06492-1814 |
| PICARD, MARY L | 5247 CITADEL ROAD | | | | VENICE | FL | 34293-6408 |
| PICARD, RONALD V | 15411 WILLIAMS ST | | | | LIVONIA | MI | 48154-1837 |
| PICARDI, ALBERT R | 832 POINSETTA DR | | | | INDIAN HARBOUR BEACH | FL | 32937-3548 |
| PICARDI, KATHELEEN M | 2021 MACKINAW STREET | | | | SAGINAW | MI | 48602-3035 |
| PICARDIE JULES VERNE, L'UNIVERSITY DE, AMIENS, FRANCE | | | | | | | |
| PICARELLO, ANGELO J | 41 ALTAMAWR AVE | | | | LAWRENCEVILLE | NJ | 08648-3805 |
| PICARIELLO, JOHN | 33 W 28TH ST | | | | BAYONNE | NJ | 07002-3807 |
| PICARRO INC | 480 OAKMEAD PKWY | | | | SUNNYVALE | CA | 94085-4708 |
| PICASSO COACH BUILDERS | 63-64 AUSTIN STREET | | | | REGO PARK | NY | 11374 |
| PICASSO COACH BUILDERS | 6334 AUSTIN ST | | | | REGO PARK | NY | 11374-2923 |
| PICASSO COACHBUILDERS CORP. | GUALBERTO DIAZ | 6334 AUSTIN ST | | | REGO PARK | NY | 11374-2923 |
| PICCA ANTONIO ISIDORO | 23155 | VIA ADOLFO CONSOLINI 25 | | 9170 ORISTANO OR ITALY | | | |
| PICCARD, CHARLOTTE R | 2450 MAPLEVIEW ST SE | C/O LINDA SUE PICCARD | | | KENTWOOD | MI | 49508-8419 |
| PICCARD, JEFFREY S | 1677 MAYFLOWER DR SW | | | | WYOMING | MI | 49519-9661 |
| PICCARD, KENNETH E | 9910 108TH ST SE | | | | MIDDLEVILLE | MI | 49333-9300 |
| PICCARD, MARVIN K | 11400 WINDSOR DR NE | | | | SPARTA | MI | 49345-8516 |
| PICCARELLA, JOSEPH J | 351 HARBOR HSE II APT 9 | | | | CLAYMONT | DE | 19703 |
| PICCARRETA, VINCENZO | 1483 PROSPECT STREET | | | | EWING | NJ | 08638-4801 |
| PICCENTI, S Y | 1747 HUY RD | | | | COLUMBUS | OH | 43224-3551 |
| PICCHIO, GRACE M | 12322 TIMBER GROVE RD | | | | OWINGS MILLS | MD | 21117-1222 |
| PICCHIONE, LAWRENCE | 19 NICHOLAS CT | | | | TONAWANDA | NY | 14150-6125 |
| PICCIANO, ANTOINETTE | 5 RIVERSIDE DR APT 409 | | | | BINGHAMTON | NY | 13905-4617 |
| PICCIANO, JANET E | 10068 HAWLEY DRIVE | | | | N. ROYALTON | OH | 44133-1418 |
| PICCIANO, JOSEPH | 5756 FOREST DR | | | | WILLOUGHBY | OH | 44094-3079 |
| PICCIANO, RAYMOND H | 142 NANTUCKET CIR | | | | PAINESVILLE | OH | 44077-1550 |
| PICCILLO, JOSEPH | 341 BENNETT ST | | | | NORTH TONAWANDA | NY | 14120-4101 |
| PICCILLO, ROSEANN L | 20 GUILFORD LANE APT 5 | | | | WILLIAMSVILLE | NY | 14221-2522 |
| PICCILLO, ROSEANN L | 20 GUILFORD LN APT 5 | | | | WILLIAMSVILLE | NY | 14221-2522 |
| PICCIN, DENNIS A | 27735 COSGROVE DR | | | | WARREN | MI | 48092-3016 |
| PICCINETTI, JAMES | 6732 DRUID HILLS ST | | | | LAS VEGAS | NV | 89149-3238 |
| PICCINI, FERNANDO | 55 RIVERWALK PL APT 517 | | | | WEST NEW YORK | NJ | 07093-7815 |
| PICCINI, MICHAEL | 3975 KAELEAF RD 181 | | | | LAKE ORION | MI | 48360 |
| PICCININI, ROSE | 1519 N E 11TH ST | | | | CAPE CORAL | FL | 33909-1578 |
| PICCININO, CARLO | 2643 RUTH AVE | | | | BRENTWOOD | MO | 63144-2416 |
| PICCIONE, DARLENE J | 6503 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| PICCIONE, HELEN M | PO BOX 189 | | | | ADELPHIA | NJ | 07710-0189 |
| PICCIONE, NICHOLAS J | 568 CIRCLE DR | | | | SURFSIDE BEACH | SC | 29575-5115 |
| PICCIONE, RICHARD A | 3740 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5826 |
| PICCIONI MATTEO | VIA GROTTA 25 MISANO MONTE | | | 47843 MISANO ADRIATICO (RN) ITALY | | | |
| PICCIONI SILVANO | VIALE ABRUZZI 10 | | | 47838 RICCIONE (RN) ITALY | | | |
| PICCIOTTI, JOSEPHINE | 701 SEAFARER CIR APT 503 | | | | JUPITER | FL | 33477-9037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PICCIRILLI JR, ROBERT J | 30342 PEBBLE BEACH CIR | | | | GENOA | IL | 60135-7400 |
| PICCIRILLI, ALBERT | 14246 KERNER DR | | | | STERLING HTS | MI | 48313-2131 |
| PICCIRILLI, EDNA G | 23 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-1213 |
| PICCIRILLI, FELIX D | 1625 BRIDGEBORO DR | | | | WEBSTER | NY | 14580-9737 |
| PICCIRILLO BART | PICCIRILLO, BART | 24 PARK AVENUE | | | WEST ORANGE | NJ | 07052 |
| PICCIRILLO, BARRY L | 4611 REGINA DR | | | | SHELBY TWP | MI | 48316-3946 |
| PICCIRILLO, BART | KORNSTEIN, IRA S | 24 PARK AVENUE | | | WEST ORANGE | NJ | 07052 |
| PICCIRILLO, DOROTHY E | 3946 SHAWNEE MISSION PKWY | | | | FAIRWAY | KS | 66205-2715 |
| PICCIRILLO, MARIA | 51 LYNCOURT PARK | | | | ROCHESTER | NY | 14612-3821 |
| PICCIRILLO, MARIO N | 5660 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1025 |
| PICCIURRO, LOIS A | 3078 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212-2254 |
| PICCIURRO, LOIS A | 3078 N. HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212-2254 |
| PICCIUTI CHARLES | PICCIUTI, CHARLES | 1700 COMMERCE ST STE 1340 | | | DALLAS | TX | 75201-5131 |
| PICCOLA JR, JAMES | 2813 QUEEN CITY AVE APT 7 | | | | CINCINNATI | OH | 45238-2566 |
| PICCOLA MANUFACTURING CO | 985 OLD PRESTON HWY S | | | | SHEPHERDSVILLE | KY | 40165 |
| PICCOLA SHAW | 1208 OAKMONT AVE | | | | FLOSSMOOR | IL | 60422-1434 |
| PICCOLA WATSON | 15031/2SOUTH TRENTON | | | | RUSTON | LA | 71270 |
| PICCOLA, BESSIE D | 4406 ESSEX PL | C/O JENNIE RINEHART | | | SAN ANTONIO | TX | 78249-2088 |
| PICCOLA, RENEE M | 3787 W 36TH ST | | | | CLEVELAND | OH | 44109-2670 |
| PICCOLI, CAROL L | 5488 GOVERNORS DR | | | | FORT MYERS | FL | 33907-7810 |
| PICCOLI, GERALDINE B | 4666 PINEGROVE AVE. | | | | YOUNGSTOWN | OH | 44515-4847 |
| PICCOLO EUGENE (446960) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PICCOLO, CARMELA | 71 WEBSTER PARK RD | | | | SOUTHINGTON | CT | 06489-4147 |
| PICCOLO, EUGENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PICCOLO, JOHN | 6841 REA AVE | | | | CALIFORNIA CITY | CA | 93505-6045 |
| PICCOLO, LENORA B | 1910 SOUTHWEST 3RD DRIVE | | | | GRESHAM | OR | 97080-6709 |
| PICCOLO, MICHAEL A | 4393 CREEKWOOD CT | | | | ROCHESTER | MI | 48306-4605 |
| PICCOLO, MICHAEL S | 3563 VIRGINIA PARK AVE | | | WINDSOR ON N9E 2C6 CANADA | | | |
| PICCOLO, PATRICIA E. | 3521 JUTE LN SE | | | | PALM BAY | FL | 32909-1310 |
| PICCOLO, PATRICIA E. | 3521 JUTE LANE SE | | | | PALM BAY | FL | 32909 |
| PICCOLO, STELLA A | 1853 BARBERRY DRIVE | | | | MANSFIELD | OH | 44904-1716 |
| PICCONE, ORESTE A | 340 E MANITOU RD | | | | HILTON | NY | 14468-8911 |
| PICCONE, PAULINE V | 340 E MANITOU RD | | | | HILTON | NY | 14468-8911 |
| PICCONE, PERRY M | 241 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606-2641 |
| PICCORELLI, ANTONIO | 1106 MOOK ST | | | | BRANDON | FL | 33510-2917 |
| PICCUILLA, MADELINE GECEWI | 194 REBECCA PARK | | | | BUFFALO | NY | 14207-1833 |
| PICCUTA, WILLIAM J | 11820 SPRINGFIELD RD | | | | NORTH LIMA | OH | 44452-9756 |
| PICCUTA, WILLIAM J | 2776 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9790 |
| PICEK, RANDALL R | 2082 E 500 N | | | | OSSIAN | IN | 46777-9664 |
| PICENO, ISAURO Y | 14930 OSWALD ST | | | | SYLMAR | CA | 91342-3839 |
| PICERNO, DELORES J | 705 ALVORD AVE | | | | FLINT | MI | 48507-2521 |
| PICERNO, DELORES J | 705 ALVORD | | | | FLINT | MI | 48507-2521 |
| PICERNO, LAURA D | 31 STEEPLE RIDGE COURT | | | | OAK BROOK | IL | 60523-2623 |
| PICERNO, ROSE M | 66 JUDITH DR | | | | BUFFALO | NY | 14227-3428 |
| PICEU GROUP LTD INC | 24671 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3035 |
| PICH, CHESTER | 2625 BROWNING DR | | | | LAKE ORION | MI | 48360-1817 |
| PICH, TONY | 233 CALVERT ST | | | | PHILADELPHIA | PA | 19120-1864 |
| PICHARDO BENNY | PICHARDO, BENNY | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PICHARDO EDUARDO | MARTIN ALONSO PINZON 140 COL | RESIDENCIAL COLON TOLUCA EDO | | DE CP 50120 MEXICO MEXICO | | | |
| PICHARDO JR, RAYMOND | 7622 MCGEE ST | | | | KANSAS CITY | MO | 64114-1941 |
| PICHARDO, FERNANDO R | 635 W 170TH ST APT 4B | | | | NEW YORK | NY | 10032 |
| PICHAY, PORFIRIO R | 445A CHAPEL RIDGE | | | | HAZELWOOD | MO | 63042 |
| PICHE, EDOUARD A | 2615 PARASOL DR | | | | TROY | MI | 48083-2454 |
| PICHE, GLADYS L | 8180 S 35TH ST | | | | FRANKLIN | WI | 53132 |
| PICHE, JOYCE A | 5499 HICKORY CIRCLE | | | | FLUSHING | MI | 48433-2466 |
| PICHE, RICHARD J | 3995 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9742 |
| PICHE, ROBERT L | 5190 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| PICHEL, GREGORY W | 494 WATTS WAY | | | | COCOA BEACH | FL | 32931-2818 |
| PICHETTE, JOSEPH A | 406 W MCGREGOR RD | | | | INDIANAPOLIS | IN | 46217-4138 |
| PICHETTE, PAUL L | 97 GARDEN TER | | | | EDISON | NJ | 08817-4502 |
| PICHETTE, THOMAS M | 9340 SHARON LANE DR | | | | N ROYALTON | OH | 44133-2348 |
| PICHETTE, THOMAS M | 391 NORTH AVE APT 1 | | | | N TONAWANDA | NY | 14120-1721 |
| PICHEY, ALLAN | 7158 AKRON RD | | | | LOCKPORT | NY | 14094-6239 |
| PICHEY, BARBARA S | 2714 HIGH POINTE BLVD | | | | MCKINNEY | TX | 75071 |
| PICHEY, DAVID A | 2304 WOODROW AVE | | | | FLINT | MI | 48506-3465 |
| PICHEY, DONALD L | 1481 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| PICHEY, JOSEPH L | PO BOX 1566 | | | | LOCKPORT | NY | 14095-1566 |
| PICHEY, JR.,ROWLAND V | 5927 MARION DR | | | | LOCKPORT | NY | 14094 |
| PICHEY, MARGARET M | 8026 CLARENCE CENTER RD APT 4 | | | | EAST AMHERST | NY | 14051-1784 |
| PICHEY, MARY B | PO BOX 1206 | | | | LOCKPORT | NY | 14095-1206 |
| PICHEY, MARY B | P.O BOX 1206 | | | | LOCKPORT | NY | 14095-1206 |
| PICHEY, ROBERT L | 3722 BEECHWOOD AVE | | | | FLINT | MI | 48506 |
| PICHEY, ROBERT L | 807 W BRADEN RD | | | | PERRY | MI | 48872-8545 |
| PICHEY, ROWLAND V | 5927 MARION DR | | | | LOCKPORT | NY | 14094-6624 |
| PICHEY, ROY J | 4693 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| PICHEY, WOODROW J | 2324 BENNETT AVE | | | | FLINT | MI | 48506-3657 |
| PICHINI, ERIC L | 1422 BROOKE PARK DR APT 4 | | | | TOLEDO | OH | 43612-4140 |
| PICHIOTINO, DANIEL L | 5133 COACHLIGHT DR | | | | FENTON | MI | 48430-8955 |
| PICHIOTINO, DANIEL LESLIE | 5133 COACHLIGHT DR | | | | FENTON | MI | 48430-8955 |
| PICHITINO, JOHN J | 1822 JOHNSTON PL | | | | POLAND | OH | 44514-1413 |
| PICHIZOLO, GUY | 5 AVERY ST APT 3 | | | | ROCHESTER | NY | 14606-1925 |
| PICHLER ANDREAS | GRAFENDORF 70 | | | 9634 GUNDERSHEIM AUSTRIA | | | |
| PICHLER GERHARD | PICHELER GERHARD DIPL ING (FH) | L H JUNGNICKELSTRABE 2/2/19 | | 9500 VILLACH  AUSTRIA | | | |
| PICHLER JR, FRANK J | 61753 WOODFIELD WAY | | | | WASHINGTON | MI | 48094-1540 |
| PICHLER ULRICH | GRAFENDORF 70 | | | 9634 GUNDERSHEIM AUSTRIA | | | |
| PICHLER, FRANCIS J | 10547 TREMONT LN | | | | FISHERS | IN | 46037-9670 |
| PICHON LEON ROLAND (ESTATE OF) (643682) - PICHON LEON ROLAND | ROUSSEL GEROLYN P | 1710 CANNES DR | | | LA PLACE | LA | 70068-2407 |
| PICHON, BARBARA J | 425 AVE F, | | | | DANVILLE | IL | 61832 |
| PICHON, LEON ROLAND | ROUSSEL GEROLYN P | 1710 CANNES DR | | | LA PLACE | LA | 70068-2407 |
| PICHON, LOIS F | 1605 HECK AVE | | | | SEDELIA | MO | 65301-6822 |
| PICHON, MELVIN A | 425 AVENUE F | | | | DANVILLE | IL | 61832-5515 |
| PICHOTTA, RAY J | PO BOX 1379 | | | | SIMI VALLEY | CA | 93062-1379 |
| PICHOTTA, ROBERT L | 2672 RODNEY DR | | | | RENO | NV | 89509-3846 |
| PICHOTTE, ELIZABETH M | 569 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| PICICCI, ANGELO A | 4922 RIVER RIDGE DR | | | | LANSING | MI | 48917-1353 |
| PICINIC, ANTON | 205 9TH ST | | | | FAIRVIEW | NJ | 07022-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PICINIC, DOMINICK | 231 MAPLE ST | | | | SECAUCUS | NJ | 07094-3705 |
| PICININI, SHARON M | 210 AQUA COURT | | | | ROYAL OAK | MI | 48073-4074 |
| PICININI, SHARON M | 210 AQUA CT | | | | ROYAL OAK | MI | 48073-4074 |
| PICIONE, CECILIA K | 2805 SE 90TH ST | | | | MOORE | OK | 73160-9101 |
| PICIONE, RICCO P | 2805 SE 90TH ST | | | | MOORE | OK | 73160-9101 |
| PICIONE, RICCO PETER | 2805 SE 90TH ST | | | | MOORE | OK | 73160-9101 |
| PICIUCCO, NICK M | 395 PATHFINDER DR | | | | REYNOLDSBURG | OH | 43068-4805 |
| PICK JASON | PICK, JASON | STATE FARM INSURANCE | PO BOX 2371 | | BLOOMINGTON | IL | 61072 |
| PICK UP & DELIVERY SERVICE | 9135 INFIRMARY RD | | | | RAVENNA | OH | 44266-9767 |
| PICK, CHARLES O | 13176 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8711 |
| PICK, EVELYN J | P O BOX 516 | | | | WINGATE | NC | 28174-0516 |
| PICK, JASON | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| PICK, JASON | | | | | | | |
| PICK, JOHN T | 16595 MORRIS AVE | | | | THREE RIVERS | MI | 49093-1489 |
| PICKANDS/1422 EUCLID | 1422 EUCLID AVE STE 1630 | | | | CLEVELAND | OH | 44115-2063 |
| PICKARD JOAN | 398 PRIVATE ROAD 1902 | | | | BURKETT | TX | 76828-7407 |
| PICKARD JOHN | 2137 PRESTWICK DR | | | | UNIONTOWN | OH | 44685-7545 |
| PICKARD JR, ROBERT D | 49 CLIFTON DR | | | | BOARDMAN | OH | 44512-2112 |
| PICKARD, ALLEN M | 6405 THORNAPPLE LAKE RD LOT 215 | | | | NASHVILLE | MI | 49073-8600 |
| PICKARD, ALMA JOAN | 2806 FENLEY ST | | | | KOKOMO | IN | 46901-1547 |
| PICKARD, ALVIS L | 632 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1526 |
| PICKARD, ANNIE M | 544 PARK STREET | | | | BALDWIN | MS | 38824 |
| PICKARD, CARLETTE B | 632 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1526 |
| PICKARD, CHESTER R | 416 ROZIER ST | | | | STE GENEVIEVE | MO | 63670-1543 |
| PICKARD, CHRIS M | 1181 GLASS LAKE CIR | | | | OXFORD | MI | 48371-3728 |
| PICKARD, CONSTANCE M | 355 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2348 |
| PICKARD, DALE W | 3293 BROOKSIDE LN | | | | CUYAHOGA FALLS | OH | 44223-3310 |
| PICKARD, DARLENE | 2203 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1436 |
| PICKARD, DELLA M | 6809 W 16TH ST | | | | INDIANAPOLIS | IN | 46214-3327 |
| PICKARD, DELORES P | 8028 SOUTH 34TH PLACE | | | | PHOENIX | AZ | 85042-7257 |
| PICKARD, DELORES P | 8028 S 34TH PL | | | | PHOENIX | AZ | 85042-7257 |
| PICKARD, DONALD | PO BOX 921561 | | | | NORCROSS | GA | 30010-1561 |
| PICKARD, DONNIE M | 5536 N 150 W | | | | KOKOMO | IN | 46901-8293 |
| PICKARD, FANNY | 6475 SPRING HILL LANE | | | | FRENCH VILLAGE | MO | 63036-1610 |
| PICKARD, FANNY | 416 ROZIER ST | | | | STE GENEVIEVE | MO | 63670-1543 |
| PICKARD, FRANKLIN D | 4041 GRANGE HALL L 107 | | | | HOLLY | MI | 48442 |
| PICKARD, GERALDINE | 22619 DORION | | | | ST CLAIR SHRS | MI | 48082-2439 |
| PICKARD, GERALDINE | 22619 DORION ST | | | | ST CLAIR SHRS | MI | 48082-2439 |
| PICKARD, IVA I | BOX 483 | 406 S 4TH ST | | | VAN BUREN | IN | 46991-0483 |
| PICKARD, IVA I | PO BOX 483 | 406 S 4TH ST | | | VAN BUREN | IN | 46991-0483 |
| PICKARD, JAMES E | 5 HOLLY LN | | | | BUFFALO | NY | 14227-2300 |
| PICKARD, JAMES R | 1417 TREASCH DR | | | | CUYAHOGA FALLS | OH | 44221-5248 |
| PICKARD, JOHN E | 1038 NEWPARK DR | | | | ENGLEWOOD | OH | 45322-2240 |
| PICKARD, JOHNNIE L | 203 N MAIN ST | PO BOX 62 | | | LEETON | MO | 64761-9228 |
| PICKARD, JOSEPHINE | 340 N MAIN ST | | | | MARTINSVILLE | IN | 46151-1173 |
| PICKARD, KATHRYN E | 21870 GRATIOT RD | | | | MERRILL | MI | 48637-8719 |
| PICKARD, KAY L | 7015 MINDEW DR SW | | | | BYRON CENTER | MI | 49315-8062 |
| PICKARD, KIMBERLY A | 2318 BOLLMAN DR | | | | LANSING | MI | 48917-1311 |
| PICKARD, LUCILLE | 690 PURDUE AVE | | | | AUSTINTOWN | OH | 44515-4217 |
| PICKARD, NELLIE C | 407 UNION ST | | | | VEVAY | IN | 47043-1042 |
| PICKARD, PATRICK C | 2203 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1436 |
| PICKARD, PHYLLIS D | 4893 E 400 S | | | | KOKOMO | IN | 46902-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PICKARD, RICHARD L | 1926 THRUSHWOOD AVE | | | | PORTAGE | MI | 49002-5762 |
| PICKARD, RICKY A | 3174 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8631 |
| PICKARD, ROBERT D | 355 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2348 |
| PICKARD, SAMUEL M | 352 W HAYDN DR APT 1126 | | | | CARMEL | IN | 46032-7053 |
| PICKARD, SAMUEL M | 16339 COUNTRYSIDE BLVD | | | | WESTFIELD | IN | 46074-8265 |
| PICKARD, STEPHEN C | 88 BASSETT LN | | | | YOUNGSTOWN | OH | 44505-4804 |
| PICKARD, STEVE R | 2318 BOLLMAN DR | | | | LANSING | MI | 48917-1311 |
| PICKARD, THOMAS E | 4184 N 136TH AVE | | | | HART | MI | 49420-8000 |
| PICKARD, THOMAS E | 912 GARDEN ST | | | | ROSSVILLE | GA | 30741-3822 |
| PICKARD, VIVIAN M | 8519 SW LIVERPOOL RD | | | | ARCADIA | FL | 34269-6933 |
| PICKARD, VIVIAN R | 56 VAUGHAN RIDGE RD | | | | BLOOMFIELD HILLS | MI | 48304-2756 |
| PICKARD, VIVIAN ROGERS | 56 VAUGHAN RIDGE RD | | | | BLOOMFIELD HILLS | MI | 48304-2756 |
| PICKARTS, RODNEY L | 4025 MACKINAC DR | | | | JANESVILLE | WI | 53546-1446 |
| PICKAWAY COUNTY CSEA | ACCT OF GENE W THORNE | PO BOX 855 | 113 S COURT ST | | CIRCLEVILLE | OH | 43113-0855 |
| PICKAWAY COUNTY TREASURER | 207 S COURT ST RM 2 | | | | CIRCLEVILLE | OH | 43113-1648 |
| PICKEL KORY | PICKEL, KORY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PICKEL, HERBERT J | 7072 E US HIGHWAY 36 | | | | AVON | IN | 46123-7779 |
| PICKEL, JAMES F | 1117 W DURHAM ST | | | | BROKEN ARROW | OK | 74011-3214 |
| PICKEL, JEANNE K | 9164 S 750 W | | | | PENDLETON | IN | 46064-9756 |
| PICKEL, KORY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PICKEL, LARRY A | 2312 E 4TH ST | | | | ANDERSON | IN | 46012-3613 |
| PICKELHAUPT, RICHARD C | 128 PLANTATION CT | | | | EAST AMHERST | NY | 14051-1646 |
| PICKELHAUPT, SCOTT D | 7761 PUTTYGUT RD | | | | CASCO | MI | 48064-2115 |
| PICKELHEIMER, DONNA J | 241 MALONE LN | | | | ERLANGER | KY | 41018-4115 |
| PICKELHEIMER, JAMES T | 3960 NORLEDGE DR | | | | DAYTON | OH | 45414-5031 |
| PICKELL DONALD (653721) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| PICKELL, DARRELL L | 1120 N CAPITOL AVE | | | | LANSING | MI | 48906-4825 |
| PICKELL, DONALD | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| PICKELL, DONALD | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| PICKELL, JOHN D | 5773 N SEYMOUR RD | | | | OWOSSO | MI | 48867-8822 |
| PICKELL, JOHN L | 6925 COPPER MOUNTAIN CT | | | | INDIANAPOLIS | IN | 46236-3808 |
| PICKELL, JOHN R | 5340 ANN DR | | | | BATH | MI | 48808-9733 |
| PICKELL, LARRY M | 1950 HUDSON ST | | | | REESE | MI | 48757-9408 |
| PICKELL, MICHAEL A | 7875 S CHANDLER RD # 5 | | | | SAINT JOHNS | MI | 48879 |
| PICKELMAN JR, WILMER A | 10158 N GILLOW RD SE | | | | FIFE LAKE | MI | 49633-9271 |
| PICKELMAN, BETTY | 28 LAKE DIANE DR | | | | NAPLES | FL | 34114-3962 |
| PICKELMAN, BRYAN E | 4359 JONES RD | | | | NORTH BRANCH | MI | 48461-8223 |
| PICKELMAN, CARL A | 6135 TURNER RD | | | | FLUSHING | MI | 48433-9278 |
| PICKELMAN, DENNIS J | 9909 PARROT CIR SE | | | | FIFE LAKE | MI | 49633-8250 |
| PICKELMAN, LEONARD G | 4178 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| PICKELMAN, LEONARD GEORGE | 4178 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| PICKELMAN, SHANNON L | 6135 TURNER RD | | | | FLUSHING | MI | 48433-9278 |
| PICKELMANN, CHARLES E | 3430 N JACKSON BOX 549 | | | | CARROLLTON | MI | 48724 |
| PICKELMANN, DELAND E | 12830 S BEYER RD | | | | BIRCH RUN | MI | 48415-9450 |
| PICKELMANN, DENNIS A | 2841 WEBSTER RD | | | | LANSING | MI | 48906-9005 |
| PICKELMANN, LEONARD L | 4468 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| PICKELMANN, LEONARD LYLE | 4468 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| PICKELSIMER, CONNIE B | 2414 BRIERWOOD DR APT 18 | | | | ALBANY | GA | 31705-3473 |
| PICKELSIMER, JAMES R | 8801 GRAVEL HILL RD | | | | ALBANY | GA | 31705-6832 |
| PICKELSIMER, LLOYD E | 7264 40TH ST | | | | NEWAYGO | MI | 49337-8202 |
| PICKELSIMER, MARY F | 7264 40TH ST | | | | NEWAYGO | MI | 49337-8202 |
| PICKEN, ALAN D | 253 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PICKENS BARNES & ABERNATHY | PO BOX 74170 | | | | CEDAR RAPIDS | IA | 52407-4170 |
| PICKENS COUNTY REVENUE COMMISSIONER | P O 447 | | | | CARROLLTON | AL | 35447 |
| PICKENS COUNTY TREASURER | PO BOX 1210 | | | | COLUMBIA | SC | 29202-1210 |
| PICKENS DONALD R (337980) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PICKENS ELMER | 1130 ELLEJOY RD | | | | SEYMOUR | TN | 37865-3865 |
| PICKENS EUGENE C (492114) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PICKENS GEORGE L (405935) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PICKENS JR, IVON N | 3508 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| PICKENS MARIE | 8016 CHESWICK DR | | | | INDIANAPOLIS | IN | 46219-2876 |
| PICKENS ROBERT R | 8691 S 650 E | | | | LADOGA | IN | 47954-7211 |
| PICKENS SHARON | 4543 KENYON DR | | | | OKLAHOMA CITY | OK | 73127-5941 |
| PICKENS SYLVIA | PICKENS, SYLVIA | 12122 FALCOLM LANE | | | HOLLAND | MI | 49424 |
| PICKENS, ANITA C | 1976 OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1826 |
| PICKENS, BILL | 771 BETNER DR | | | | MANSFIELD | OH | 44907-2707 |
| PICKENS, BOBBY J | APT 4 | 915 LINWOOD DRIVE | | | PARAGOULD | AR | 72450-4827 |
| PICKENS, BOBBY J | 2525 RYAN RD | APT A | | | CONCORD | CA | 94518-2663 |
| PICKENS, BUSH | 12732 CHERRYLAWN ST | C/O FRANCES PICKENS | | | DETROIT | MI | 48238-3000 |
| PICKENS, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PICKENS, DONALD T | 11347 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| PICKENS, DONALD THOMAS | 11347 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| PICKENS, DORIS B | PO BOX 21490 | | | | CLEVELAND HTS | OH | 44121-0490 |
| PICKENS, DOROTHY P | 5625 WARWICK DR | | | | JACKSON | MS | 39211-2634 |
| PICKENS, EDDIE E | 2801 MARGARET ST | | | | MELVINDALE | MI | 48122-1833 |
| PICKENS, EDNA L | 8222 BERRIGAN DR | | | | ARLINGTON | TX | 76002-4590 |
| PICKENS, ELIZABETH | 3015 COUNCIL FIRE CIRCLE | | | | INDIAN TRAIL | NC | 28079-5528 |
| PICKENS, EUGENE C | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PICKENS, EVA Y | 771 BETNER DR | | | | MANSFIELD | OH | 44907-2707 |
| PICKENS, GARY R | 6508 WEST 350 NORTH | | | | NORTH SALEM | IN | 46165 |
| PICKENS, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PICKENS, GERALD J | 15417 PEREGRINE CT | | | | WOODBRIDGE | VA | 22193-1674 |
| PICKENS, HAZEL M | 4567 HUNT RD | | | | ADRIAN | MI | 49221-9241 |
| PICKENS, HENRY E | 8537 ACADIA DR | | | | SAGAMORE HLS | OH | 44067-3216 |
| PICKENS, HERMAN W | 8401 PRAIRIE ROSE LN | | | | FORT WORTH | TX | 76123-2361 |
| PICKENS, ISRAEL W | 11461 BALFOUR RD | | | | DETROIT | MI | 48224-1190 |
| PICKENS, JAMES C | 148 NURSERY RD | | | | ANDERSON | IN | 46012-3122 |
| PICKENS, JAMES E | 7636 S EUCLID AVE | | | | CHICAGO | IL | 60649-4014 |
| PICKENS, JAMES L | 1102 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| PICKENS, JAMES R | 6463 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| PICKENS, JEAN M | 404 CAMELOT DR | | | | COLLINSVILLE | IL | 62234-4715 |
| PICKENS, JEAN M | 404 CAMELOT DR. | | | | COLLINSVILLE | IL | 62234-4715 |
| PICKENS, JEFFREY A | 4110 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| PICKENS, JERRY J | 185 MATHEWS RD UNIT A | | | | YOUNGSTOWN | OH | 44512-3064 |
| PICKENS, JEWELL C | 15930 CHALFONTE | | | | DETROIT | MI | 48227-4102 |
| PICKENS, JUDY P | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9677 |
| PICKENS, KARRIE L | 5054 W. OUTER DRIVE | | | | DETROIT | MI | 48235-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PICKENS, KARRIE L | 5054 W OUTER DR | | | | DETROIT | MI | 48235-1341 |
| PICKENS, KENNETH L | 1262 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2073 |
| PICKENS, LAVEDA G | 13100 NATHALINE | | | | REDFORD | MI | 48239-2739 |
| PICKENS, MARY J | 3257 BERT KOUNS IND LOOP APT | | | | SHREVEPORT | LA | 71118 |
| PICKENS, MARY JENNIFER | 3257 BERT KOUNS IND APT | | | | SHREVEPORT | LA | 71118 |
| PICKENS, MARY R | 30547 BURLINGTON DR | | | | WESTLAND | MI | 48186-5035 |
| PICKENS, MATTIE M | 4879 N 21ST ST | | | | MILWAUKEE | WI | 53209-5747 |
| PICKENS, MILDRED | 5019 LARCHMONT | | | | DETROIT | MI | 48204-3748 |
| PICKENS, MIRIAM S | 17601 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2774 |
| PICKENS, MONICA G | 730 LILAC DR | | | | FLORISSANT | MO | 63031-3120 |
| PICKENS, MONICA G M | 730 LILAC DR | | | | FLORISSANT | MO | 63031-3120 |
| PICKENS, NICHOLE | OARE RICHARD | 1434 S GEORGE ST | | | YORK | PA | 17403-4504 |
| PICKENS, OSCAR W | 71 PEARIDGE LN | | | | CANTON | GA | 30114-2010 |
| PICKENS, PAMELA E | 41 BUTLER AVE | | | | BUFFALO | NY | 14208-1517 |
| PICKENS, PATRICIA | 1421 ELDORADO DR | | | | FLINT | MI | 48504-3221 |
| PICKENS, PATRICIA B | 1094 WOODLAND PL | | | | SHARON | PA | 16146-3048 |
| PICKENS, PERSHING C | 10260 CAMP OTTO RD | | | | CLOVERDALE | IN | 46120-8135 |
| PICKENS, RALPH | 408 BROADVIEW STREET | | | | CHAPEL HILL | TN | 37034-3200 |
| PICKENS, RALPH D | 49162 MCCOY AVE | | | | E LIVERPOOL | OH | 43920-9445 |
| PICKENS, RANDY W | 920 CO. RD. #20 | | | | MOUNT HOPE | AL | 35651 |
| PICKENS, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PICKENS, RICHARD C | 9595 E HARDING HWY | | | | GALION | OH | 44833-9791 |
| PICKENS, ROBERT R | 8691 S 650 E | | | | LADOGA | IN | 47954-7211 |
| PICKENS, RONALD H | PO BOX 548 | | | | TROY | MI | 48099-0548 |
| PICKENS, RONALD M | 1125 GLENDA DR | | | | BEDFORD | TX | 76022-7020 |
| PICKENS, SAMUEL L | 5042 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8578 |
| PICKENS, SAMUEL LEE | 5042 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8578 |
| PICKENS, SHARON J | 4543 KENYON DR | | | | OKLAHOMA CITY | OK | 73127-5941 |
| PICKENS, SHARON Y | 2019 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| PICKENS, SHIRLEY M | 4551 N 30TH ST | | | | MILWAUKEE | WI | 53209 |
| PICKENS, SUZANNE L | 24895 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1427 |
| PICKENS, SUZANNE L | 23928 KATHLEEN AVE | | | | WARREN | MI | 48091-3248 |
| PICKENS, SYLVIA | 471 E 24TH ST | | | | HOLLAND | MI | 49423 |
| PICKENS, THEODORE | 15410 MARLOWE ST | | | | DETROIT | MI | 48227-2955 |
| PICKENS, TIMOTHY A | 61 E MAIN ST | | | | NEWTON FALLS | OH | 44444-1112 |
| PICKENS, WARNER A | 201 ZACHERY TAYLOR CIR | | | | JACKSON | MS | 39213-2114 |
| PICKER ROY (ESTATE OF) (511555) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| PICKER, FELICE | 796 N W 25TH AVE PICKER | | | | DELRAY BEACH | FL | 33445 |
| PICKER, GLEN W | 2 GLEN CREEK CIR APT H | GLEN CREEK APARTMENTS | | | ELKTON | MD | 21921-8906 |
| PICKER, MARK B | 14137 AUTUMN WOODS DRIVE | | | | WESTFIELD | IN | 46074-8998 |
| PICKER, ROY | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| PICKERAL, HILTON | 2175 SHARPERSVILLE RD | | | | WALDORF | MD | 20601-3746 |
| PICKERD, EILEEN M | 1919 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49505-5638 |
| PICKERD, EILEEN M | 1919 LEONARD NE | | | | GRAND RAPIDS | MI | 49505-5638 |
| PICKEREIGN, EDGAR J | 608 OAK TRL | | | | HAINES CITY | FL | 33844-9537 |
| PICKEREL, BILLY J | 4920 DIANA DR | | | | INDIANAPOLIS | IN | 46203-1627 |
| PICKEREL, GREGORY A | 11389 MILLER RD | P.O. BOX 96, RR2 | | | GAINES | MI | 48436-9626 |
| PICKEREL, GREGORY ALLEN | 11389 MILLER RD | P.O. BOX 96, RR2 | | | GAINES | MI | 48436-9626 |
| PICKEREL, JESSICA MARIE | 275 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| PICKEREL, LLOYD A | 72 MARY ST | | | | OZARK | AL | 36360-7735 |
| PICKERELL, ROY J | 114 PEER AVE | | | | FLINT | MI | 48503-5706 |
| PICKERILL, DALE H | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PICKERILL, KAY R | 630 EAST ST.AVE. | | | | PHOENIX | AZ | 85020 |
| PICKERING GARRY | PICKERING, GARRY | 375 STELLA ST | | | HOT SPRINGS | AR | 71901 |
| PICKERING JOSEPH G (429620) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PICKERING JR, ALLAN W | 6465 BIRKHEAD DR | | | | PENSACOLA | FL | 32506-3911 |
| PICKERING VALUATION | 6797 N HIGH ST | STE 130 | | | COLUMBUS | OH | 43085-2536 |
| PICKERING VALUATION GROUP LLC | 6797 N HIGH ST STE 130 | | | | COLUMBUS | OH | 43085-2536 |
| PICKERING'S AUTO SERVICE | 90 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80226-1514 |
| PICKERING, ALICIA A | 926 SOUTH 9TH AVENUE | | | | ARCADIA | CA | 91006-4416 |
| PICKERING, BARBARA | 4160 S 00 EW | | | | KOKOMO | IN | 46902 |
| PICKERING, BRUCE C | 3714 SHAFER CIR | | | | CARMEL | IN | 46033-4727 |
| PICKERING, DAVID | 4208 BELL ST | | | | NORWOOD | OH | 45212-2806 |
| PICKERING, DAVID A | PO BOX 398 | | | | HASTINGS | MI | 49058-0398 |
| PICKERING, DAVID P | 1191 S 1300 E | | | | GREENTOWN | IN | 46936-8744 |
| PICKERING, DIXIE M | P.O. BOX 33307 | | | | RIVERSIDE | MO | 64168-3307 |
| PICKERING, DIXIE M | PO BOX 33307 | | | | RIVERSIDE | MO | 64168-3307 |
| PICKERING, DONALD | 4025 LOVELL AVE | | | | CINCINNATI | OH | 45211-3424 |
| PICKERING, FREDERICK A | 5637 BAYONNE AVENUE | | | | HASLETT | MI | 48840-9759 |
| PICKERING, GARRY | 375 STELLA ST | | | | HOT SPRINGS | AR | 71901-8620 |
| PICKERING, GARY E | 7899 RAINTREE RD | | | | CENTERVILLE | OH | 45459-5455 |
| PICKERING, GEORGE R | 7141 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48301-3605 |
| PICKERING, GLORIA D | 1340 BERNHEIMER RD | | | | MARTHASVILLE | MO | 63357 |
| PICKERING, HELEN | 3026 S. RITA WAY | | | | SANTA ANNA | CA | 92704-6735 |
| PICKERING, HELEN | 3026 S RITA WAY | | | | SANTA ANA | CA | 92704-6735 |
| PICKERING, HOWARD M | 3304 BEARTOOTH PASS | | | | SEBRING | FL | 33872-6212 |
| PICKERING, JAMES K | 6039 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| PICKERING, JOHN | 143 BOHLAND AVE | | | | BELLWOOD | IL | 60104-1234 |
| PICKERING, JOHN M | 26418 RIVER RIDGE LN | | | | MARTHASVILLE | MO | 63357-3377 |
| PICKERING, JOHN N | 1619 GLEN KEITH BLVD | | | | BALTIMORE | MD | 21286-8220 |
| PICKERING, JOSEPH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PICKERING, JUDITH G | 1191 S 1300 E | | | | GREENTOWN | IN | 46936-8744 |
| PICKERING, KENNETH A | 5001 ARROWHEAD CT | | | | WILLIAMSBURG | MI | 49690-9591 |
| PICKERING, KIRK D | 29238 STANDLEY RD | | | | DEFIANCE | OH | 43512-8953 |
| PICKERING, LEWIS J | 5841 W NORTH DR | | | | FRANKTON | IN | 46044-9485 |
| PICKERING, LINDA L | 3404 BEARTOOTH PASS | | | | SEBRING | FL | 33872 |
| PICKERING, LISA A | 1507 VINSETTA BLVD | | | | ROYAL OAK | MI | 48067-1030 |
| PICKERING, LOIS C | 607 E ALTO RD | | | | KOKOMO | IN | 46902-4313 |
| PICKERING, MALCOLM J | 00 EW 4160 S. | | | | KOKOMO | IN | 46902 |
| PICKERING, MARK S | 2930 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4404 |
| PICKERING, MARVIN G | 2006 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7409 |
| PICKERING, MARY E | 5637 BAYONNE AVENUE | | | | HASLETT | MI | 48840-9759 |
| PICKERING, MICHELLE M | 1865 S BATES ST | | | | BIRMINGHAM | MI | 48009-1978 |
| PICKERING, MIRIAM C | 4591 SOUTHWESTERN BLVD #W-1 | | | | HAMBURG | NY | 14075-1979 |
| PICKERING, OSCAR T | PO BOX 188 | | | | BIGGS | CA | 95917-0188 |
| PICKERING, PAUL D | 1915 WATERFORD LN | | | | DEFIANCE | OH | 43512-3723 |
| PICKERING, RALPH L | 122 TIMBERBROOK RUN | | | | WESTFIELD | IN | 46074-9529 |
| PICKERING, RAYMOND G | 16 LAURA DR | | | | SANDY CREEK | NY | 13145-2150 |
| PICKERING, RICHARD C | 1025 DILLEWOOD RD | | | | CLEVELAND | OH | 44119-2911 |
| PICKERING, ROBERT A | 822 ASA GRAY DR 77 | | | | ANN ARBOR | MI | 48105 |
| PICKERING, ROBERT G | PO BOX 2190 | | | | KIHEI | HI | 96753-2190 |
| PICKERING, RONNY C | 426 MERRICK ST | | | | ADRIAN | MI | 49221-3219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PICKERING, SANDRA S | 2006 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7409 |
| PICKERING, TRAVIS R | 1404 MOCKINGBIRD LN | | | | DESOTO | TX | 75115-7617 |
| PICKERING, WILLIAM J | 6901 N RIDGE RD | | | | NEW LOTHROP | MI | 48460-9767 |
| PICKERING, WILLIAM R | 35430 LEON ST | | | | LIVONIA | MI | 48150-2549 |
| PICKERT, LARRY C | 1905 E GEMINI DR | | | | TEMPE | AZ | 85283-3203 |
| PICKERT, MICHAEL J | 808 E 15TH ST | | | | KEARNEY | MO | 64060-8773 |
| PICKERT, ROGER T | 6428 N CAMDEN AVE | | | | KANSAS CITY | MO | 64151-1993 |
| PICKETING SECONDARY - LOCAL 1853 - SATURN | NO ADVERSE PARTY | | | | | | |
| PICKETING-TEAMSTERS-LAKE ORION | NO ADVERSE PARTY | | | | | | |
| PICKETT BERNETT (663706) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PICKETT BRUCE R | 9 WILLIAMS CT | | | | NEWARK | DE | 19702-5309 |
| PICKETT BRUCE R | PICKETT, BRUCE R | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| PICKETT JAMES | 8601 S UNION AVE | | | | CHICAGO | IL | 60620-2138 |
| PICKETT JOHN JUNIOR (429621) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PICKETT JR, CHARLES E | 2139 EMMONS AVE | | | | DAYTON | OH | 45420-5420 |
| PICKETT JR, CHARLES E | 4904 CRANE ST | | | | KANSAS CITY | MO | 64136-1312 |
| PICKETT JR, EXION | 670 DEEP BOTTOM RD | | | | WALLACE | NC | 28466-7237 |
| PICKETT JUDY | PICKETT, JUDY | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| PICKETT MICHAEL A (415487) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PICKETT THOMAS J (656228) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PICKETT, ALTHEDIA | 120 N DIXIE DRIVE | | | | VANDALIA | OH | 45377-2004 |
| PICKETT, ANDREW G | 210 BEXLEY DR | | | | BEDFORD | OH | 44146-2114 |
| PICKETT, ANTHONY C | 7025 WILLOWICK DR | | | | BRENTWOOD | TN | 37027-6930 |
| PICKETT, BARBARA G | 804 LAPERALL RD | | | | CHEBOYGAN | MI | 49721-8856 |
| PICKETT, BARBARA H | 501 E WYMAN AVE | | | | HOOPESTON | IL | 60942-1244 |
| PICKETT, BARBARA H | 501 E. WYMAN | | | | HOOPESTON | IL | 60942-1244 |
| PICKETT, BENNARD D | 1973 108TH AVE | | | | OTSEGO | MI | 49078-9738 |
| PICKETT, BERNETT | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PICKETT, BILLY R | 6815 B DR N | | | | BATTLE CREEK | MI | 49014-8316 |
| PICKETT, BRIAN J | 19119 24 MILE RD | | | | MACOMB | MI | 48042-3003 |
| PICKETT, BRIAN JOSHUA | 19119 24 MILE RD | | | | MACOMB | MI | 48042-3003 |
| PICKETT, BRUCE R | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| PICKETT, CALDONIA | 19359 TRINITY CITY | | | | DETROIT | MI | 48219 |
| PICKETT, CHARLES | 25101 BRANCHASTER RD | | | | FARMINGTON HILLS | MI | 48336-1631 |
| PICKETT, CHARLES E | 3863 P DR N | | | | BATTLE CREEK | MI | 49017 |
| PICKETT, CHARLOTTE J | 6917 WILLOW POND DR | | | | NOBLESVILLE | IN | 46062-8416 |
| PICKETT, CINDY G | 4804 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3256 |
| PICKETT, CLEOPHUS | 19437 JUSTINE ST | | | | DETROIT | MI | 48234-4212 |
| PICKETT, CORINE | 15458 APPOLINE ST | | | | DETROIT | MI | 48227-4008 |
| PICKETT, CRAIG M | 11403 ODELL RD | | | | LINDEN | MI | 48451-9492 |
| PICKETT, CRAIG MARTIN | 11403 ODELL RD | | | | LINDEN | MI | 48451-9492 |
| PICKETT, D'ADRIEWNE T | 6233 MARSCOT DR | | | | LANSING | MI | 48911-6024 |
| PICKETT, DADRIEWNE T | 6233 MARSCOT DR | | | | LANSING | MI | 48911-6024 |
| PICKETT, DALE H | 8557 OAK HILL RD | | | | CLARKSTON | MI | 48348-1036 |
| PICKETT, DANIEL J | 1018 LAKEWOOD SOUTH DR | | | | BROWNSBURG | IN | 46112-1742 |
| PICKETT, DANNY C | 28540 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7342 |
| PICKETT, DELINA L | 2725 W MIRA DR | | | | QUEEN CREEK | AZ | 85242-6747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PICKETT, DENNIS | 2537 W SYCAMORE ST | | | | KOKOMO | IN | 46901 |
| PICKETT, DORIS B | 3926 E 1000 N | | | | ALEXANDRIA | IN | 46001-9212 |
| PICKETT, DOUGLAS M | 34335 CLAUDIA CT | | | | STERLING HEIGHTS | MI | 48310-6671 |
| PICKETT, DUANE C | 3902 E 1000 N | | | | ALEXANDRIA | IN | 46001-9212 |
| PICKETT, EARNEST J | 208 LOCKES STREET | | | | UNION SPRINGS | AL | 36089 |
| PICKETT, EDWARD A | 12250 W LENNON RD | | | | LENNON | MI | 48449-9736 |
| PICKETT, EDWARD ALBERT | 12250 W LENNON RD | | | | LENNON | MI | 48449-9736 |
| PICKETT, EDWARD J | 9208 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| PICKETT, EITHEL F | 1626 POPLAR DR | | | | FAIRBORN | OH | 45324-3422 |
| PICKETT, EMMA J | 4421 FORSYTH LN | | | | GRAND PRAIRIE | TX | 75052-3371 |
| PICKETT, EMMA J | 1815 N HENDERSON ST | APT B | | | STUTTGART | AR | 72150-2500 |
| PICKETT, ERNESTINE | 7335 CAMPBELL ST | | | | KANSAS CITY | MO | 64131-1640 |
| PICKETT, ESSILENE | PO BOX 2053 | | | | BAY CITY | MI | 48707-2053 |
| PICKETT, ETHAN D | 3044 W GRAND BLVD | DELPHI JAPAN RM 3-220 | | | DETROIT | MI | 48202-3009 |
| PICKETT, EVELYN C | 1109 MORNING STAR LANE | | | | ST. PETERS | MO | 63376-5215 |
| PICKETT, FORREST G | 723 S LEEDS ST | | | | KOKOMO | IN | 46901-6319 |
| PICKETT, FRANKLIN | 821 MARK DR | | | | BRIDGETON | NJ | 08302-7202 |
| PICKETT, FRED H | 2411 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3724 |
| PICKETT, FREIDA J | 12100 E 57TH ST | | | | KANSAS CITY | MO | 64133-3518 |
| PICKETT, GARY D | 1400 NE ENGLEWOOD RD | | | | GLADSTONE | MO | 64118-5452 |
| PICKETT, GAYLE F | 321 CLIFFSIDE DR | | | | SHEPHERDSVLLE | KY | 40165-6109 |
| PICKETT, GEORGE H. | | | | | | | |
| PICKETT, GERALD C | 8805 MADISON AVE APT 207A | | | | INDIANAPOLIS | IN | 46227-6405 |
| PICKETT, GERALD D | 125 SCARBOROUGH LN | | | | WHITMORE LAKE | MI | 48189-9022 |
| PICKETT, GORDON E | PO BOX 530721 | | | | DEBARY | FL | 32753-0721 |
| PICKETT, GUY E | 1162 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3448 |
| PICKETT, GUY E | 1162 LINDEN AVE. | | | | MIAMISBURG | OH | 45342-5342 |
| PICKETT, JAMES A | 9045 S ALTMAN RD | | | | DOWLING | MI | 49050-9785 |
| PICKETT, JAMES E | 68 TINDALL LN SW | | | | BROOKHAVEN | MS | 39601-8202 |
| PICKETT, JAMES K | 1700 #2 PALOMINO RIDGE DR | | | | AUSTIN | TX | 78733 |
| PICKETT, JAMES L | 5521 W 80TH ST | | | | FREMONT | MI | 49412-7321 |
| PICKETT, JAMES W | 632 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| PICKETT, JAMIE L | 48652 PIN OAK DR | | | | MACOMB | MI | 48044-1426 |
| PICKETT, JEFFREY O | 1235 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-2613 |
| PICKETT, JERRY A | 1806 S INDIANA | | | | KOKOMO | IN | 46902 |
| PICKETT, JESSE J | 11251 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1605 |
| PICKETT, JO ANN | 1950 VERSAILLES RD | | | | CHULA VISTA | CA | 91913 |
| PICKETT, JOE W | 4325 MURRELLS INLET RD | | | | MURRELLS INLET | SC | 29576-6210 |
| PICKETT, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PICKETT, JOHN R | 4935 MAPLE CT | | | | WATERFORD | MI | 48328-1018 |
| PICKETT, JOHN R | 25629 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4850 |
| PICKETT, JOSEPH | 1200 SOMMERS RIDGE DR | | | | ATHENS | AL | 35611-4181 |
| PICKETT, JOYCE M | 8368 CREEKRIDGE CIR | | | | RIVERDALE | GA | 30296 |
| PICKETT, JR.,CHARLES E | 2139 EMMONS AVE | | | | DAYTON | OH | 45420-2807 |
| PICKETT, JUANITA | 3755 MEDICAL PARK DRIVE | APT 1231 | | | AUXTELL | GA | 30106 |
| PICKETT, KATHERINE | 5302 DUPONT ST | | | | FLINT | MI | 48505-2649 |
| PICKETT, KATIE M | 6713 PARKBELT DR. | | | | FLINT | MI | 48505-1904 |
| PICKETT, KEITH L | 27200 FRANKLIN RD APT 204 | | | | SOUTHFIELD | MI | 48034-2338 |
| PICKETT, KENNETH F | 2358 S UNION ST | | | | SPENCERPORT | NY | 14559-2226 |
| PICKETT, LAURA W | 34335 CLAUDIA CT | | | | STERLING HTS | MI | 48310-6671 |
| PICKETT, LAWRENCE T | 7425 QUAIL ST | | | | PORTAGE | MI | 49024-4204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PICKETT, LEON W | 1341 VILLAGE VIEW CT | | | | O FALLON | MO | 63366-4623 |
| PICKETT, LEONARD A | 3985 MIRACLES BOULEVARD | | | | DETROIT | MI | 48201-1543 |
| PICKETT, LEONARD A | 101 LONGFELLOW ST | | | | DETROIT | MI | 48202-1569 |
| PICKETT, LEWIS L | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| PICKETT, LINDA C | 10008 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-4038 |
| PICKETT, LIZZIE | 716 ATHENS ST | | | | SAGINAW | MI | 48601-1421 |
| PICKETT, LIZZIE | 716 ATHENS | | | | SAGINAW | MI | 48601-1421 |
| PICKETT, LULA M | 17158 HUBBELL ST. | | | | DETROIT | MI | 48235-3934 |
| PICKETT, LULA M | 4385 BATON ROUGE DR | | | | HERMITAGE | TN | 37076-2329 |
| PICKETT, LUSTER | 2409 POWDERLY AVE SW | | | | BIRMINGHAM | AL | 35211-4665 |
| PICKETT, MABLE DELOIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PICKETT, MARGARET A | 1538 S 300 E | | | | KOKOMO | IN | 46902-4237 |
| PICKETT, MARGIT A | 15 RAILROAD AVE | | | | WAKEMAN | OH | 44889-9219 |
| PICKETT, MARK A | 3778 WATERFRONT WAY | | | | PLAINFIELD | IN | 46168-7624 |
| PICKETT, MARKETHA R | 3718 VALLEYDALE RD NW | | | | HUNTSVILLE | AL | 35810-1734 |
| PICKETT, MARTHA J | 1806 S INDIANA AVE | | | | KOKOMO | IN | 46902-2060 |
| PICKETT, MARY E ESTATE OF | 3221 E BALDWIN RD ABBEY PARK | | | | GRAND BLANC | MI | 48439 |
| PICKETT, MARY G | 2020 E KERR ST APT E108 | | | | SPRINGFIELD | MO | 65803-8766 |
| PICKETT, MARY J | 1471 CHATHAM DR | | | | SAGINAW | MI | 48601-5115 |
| PICKETT, MARY S | 160 VORN LN | | | | BLOOMFIELD | MI | 48301-2487 |
| PICKETT, MICHAEL A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PICKETT, MICHAEL I | 1531 S MAIN ST APT 2 | | | | KOKOMO | IN | 46902-2162 |
| PICKETT, MICHAEL S | 743 SPRINGHILL RD | | | | MONROE | LA | 71203-9342 |
| PICKETT, MICHAEL SCOTT | 743 SPRINGHILL RD | | | | MONROE | LA | 71203-9342 |
| PICKETT, MICHAEL V | 207 CLEVELAND ST | | | | ALEXANDRIA | IN | 46001 |
| PICKETT, MITCHELL | 7199 HUNTCLIFF CT | | | | W BLOOMFIELD | MI | 48322-2957 |
| PICKETT, MOZELLA | 14525 TERRACE RD | | | | E CLEVELAND | OH | 44112-3929 |
| PICKETT, NAOMI E | 5255 NE 45TH PLACE | | | | PORTLAND | OR | 97218-1515 |
| PICKETT, NOLA | 632 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| PICKETT, NORAH | PO BOX 214 | | | | MAYBEE | MI | 48159 |
| PICKETT, NORAH | 11050 OSTRANDER RD | | | | MAYBEE | MI | 48159-9758 |
| PICKETT, ORA D. | 2744 ASHBURY LANE | | | | CANTONMENT | FL | 32533 |
| PICKETT, OTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PICKETT, OTIS W | 603 63RD ST NW | | | | BRADENTON | FL | 34209-1426 |
| PICKETT, PATRICIA A | 8039 BLISS ST | | | | DETROIT | MI | 48234-3329 |
| PICKETT, PATSY A | 5229 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5427 |
| PICKETT, PAUL W | 15198 CHARLUENE DR | | | | FENTON | MI | 48430-1404 |
| PICKETT, PHYLLIS A | 7025 WILLOWICK DR | | | | BRENTWOOD | TN | 37027-6930 |
| PICKETT, RANDAL C | 439 SHOAL CREEK RD | | | | GOODSPRING | TN | 38460-5309 |
| PICKETT, REGINA A | 170 W 400 S | | | | KOKOMO | IN | 46902-5264 |
| PICKETT, RICHARD A | 725 EATON AVE | | | | HAMILTON | OH | 45013-4601 |
| PICKETT, ROBERT J | 12244 4 MILE RD | | | | PLAINWELL | MI | 49080-9001 |
| PICKETT, ROBERT L | 3545 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2448 |
| PICKETT, ROBERTA L | 6001 NW 70TH ST APT 207 | | | | KANSAS CITY | MO | 64151-1692 |
| PICKETT, RONALD | 18031 MANSFIELD ST | | | | DETROIT | MI | 48235-3145 |
| PICKETT, RONALD E | 1365 WOOD LAKE CIR | | | | SAINT CLOUD | FL | 34772-7467 |
| PICKETT, RONALD E | PO BOX 181124 | | | | FAIRFIELD | OH | 45018-1124 |
| PICKETT, RONALD K | 10008 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-4038 |
| PICKETT, RONALD K. | 10008 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-4038 |
| PICKETT, RONNIE G | 7172 E ATHERTON RD | | | | DAVISON | MI | 48423-2404 |
| PICKETT, ROSIE J | 619 S OAKWOOD ST APT A | | | | OAKWOOD | IL | 61858-9586 |
| PICKETT, ROSIE J | 619 S OAKWOOD ST | APT A | | | OAKWOOD | IL | 61858-9586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PICKETT, RUBY | 107A MAYFIELD PLAZA | | | | GLASKOW | KY | 42141-2324 |
| PICKETT, RUBY | 107 MAYFIELD PLZ APT A | | | | GLASGOW | KY | 42141-2324 |
| PICKETT, RUBY D | PO BOX 181124 | | | | FAIRFIELD | OH | 45018-1124 |
| PICKETT, RUBY D | PO BOX 18907 | | | | FAIRFIELD | OH | 45018 |
| PICKETT, SHERI L | 1225 NW 92ND ST | | | | CLIVE | IA | 50325 |
| PICKETT, SHERRELL M | 6247 SHREVE ST | | | | LANSING | MI | 48911-5509 |
| PICKETT, SHERRELL M | 547 NE SAPPHIRE WAY | | | | JENSEN BEACH | FL | 34957-5466 |
| PICKETT, SONYA F | 573 EAST NORRIS POINT ROAD | | | | LA FOLLETTE | TN | 37766-6250 |
| PICKETT, STANLEY E | N3511 RIDGE RD | | | | ARGYLE | WI | 53504-9611 |
| PICKETT, STEVEN F | 316 N 11TH ST | | | | FRANKTON | IN | 46044-9346 |
| PICKETT, TARA D | 1626 POPLAR DR | | | | FAIRBORN | OH | 45324-3422 |
| PICKETT, TED H | 2046 BARKS ST | | | | FLINT | MI | 48503-4306 |
| PICKETT, THOMAS A | 6010 CLEVELANDTOWN RD | | | | BOONSBORO | MD | 21713-2725 |
| PICKETT, THOMAS J | PO BOX 5061 | | | | WARREN | MI | 48090-5061 |
| PICKETT, THOMAS J | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| PICKETT, THOMAS J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PICKETT, TIMOTHY L | 14536 WHISPERING WIND WAY | | | | SOUTH BELOIT | IL | 61080-2810 |
| PICKETT, TIMOTHY R | 118 GRANDVIEW DR | | | | FLORENCE | MS | 39073-9268 |
| PICKETT, TIMOTHY ROYCE | 118 GRANDVIEW DR | | | | FLORENCE | MS | 39073-9268 |
| PICKETT, VERNON M | 6917 WILLOW POND DR | | | | NOBLESVILLE | IN | 46062-8416 |
| PICKETT, WILLIAM A | 203 N SHERMAN ST | | | | VEEDERSBURG | IN | 47987-1443 |
| PICKETT, WILLIAM J | 4504 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1160 |
| PICKETT, WILLIAM P | 1367 POWELL SCHOOL RD | | | | GOODSPRING | TN | 38460-5219 |
| PICKETT, WILLIE | PO BOX 24869 | | | | CHICAGO | IL | 60624-0869 |
| PICKETT, WINSTON W | 23826 ASHLEY DR | | | | FLAT ROCK | MI | 48134-9097 |
| PICKETTE, JAMES | 8601 S UNION AVE | | | | CHICAGO | IL | 60620-2138 |
| PICKFORD, CONNIE K | 20304 BEDFORD ROAD NORTH | | | | BATTLE CREEK | MI | 49017-8868 |
| PICKFORD, MARY FOUNDATION | C\O HENRY STOTSENBERG | 43460 RIDGE PARK DR STE 255 | | | TEMECULA | CA | 92590-3600 |
| PICKFORD, SHIRLEY J | 213 WATER ST | | | | BROOKLYN | MI | 49230-9133 |
| PICKHOVER, BENJAMIN A | 108 HADLEY ST | | | | HOLLY | MI | 48442-1604 |
| PICKHOVER, GLENN M | 702 DAVIS ST | | | | FENTON | MI | 48430-2040 |
| PICKHOVER, GLENN MICHAEL | 702 DAVIS ST | | | | FENTON | MI | 48430-2040 |
| PICKHOVER, MILDRED M | 108 HADLEY ST | | | | HOLLY | MI | 48442-1604 |
| PICKING, MARILYN A | 12219 COUNTY ROAD 8 | | | | DELTA | OH | 43515-9823 |
| PICKING, MARILYN AMBER | 12219 COUNTY ROAD 8 | | | | DELTA | OH | 43515-9823 |
| PICKING, RICHARD D | 12219 COUNTY ROAD 8 | | | | DELTA | OH | 43515-9823 |
| PICKINPAUGH DENNIS | 2159 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| PICKINPAUGH, DENNIS D | 2159 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| PICKLE, CHARLES A | 934 VAN DYKE GROVE RD | | | | PARIS | TN | 38242-6707 |
| PICKLE, DONALD E | 1116 CUNNINGHAM AVE | | | | SAINT CHARLES | MO | 63301-2210 |
| PICKLE, GARY A | 3101 LINDEN AVENUE | | | | FREDERICKSBRG | VA | 22401-3015 |
| PICKLE, LAURALEA | 2539 N ARMSTRONG PL | | | | BOISE | ID | 83704-5471 |
| PICKLE, MARY | 2029 SUNDALE AVE | | | | CINCINNATI | OH | 45239-4735 |
| PICKLE, MARY L | 934 VANDYKE CROVE | | | | PARIS | TN | 38242 |
| PICKLE, MICHAEL P | 12372 9 MILE RD | | | | KALEVA | MI | 49645 |
| PICKLE, ROY L | 14 BURSLEY CT | | | | DAYTON | OH | 45449-1515 |
| PICKLE, ROY L | 14 BURSLEY CT. | | | | W. CARROLLTON | OH | 45449-1515 |
| PICKLE, RUTH M | 321 NORTH CEDAR | | | | INDEPENDENCE | MO | 64053-1313 |
| PICKLE, RUTH M | 321 N CEDAR AVE | | | | INDEPENDENCE | MO | 64053-1313 |
| PICKLEMANN, DAVID GERALD | PO BOX 396 | | | | MILLINGTON | MI | 48746-0396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PICKLER, BILLIE I | 6476 VAN VLEET RD 1704 | | | | SWARTZ CREEK | MI | 48473 |
| PICKLER, BRADLEY K | 7010 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| PICKLER, BRADLEY KEITH | 7010 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| PICKLER, DONNA S | 12085 COOK RD | | | | GAINES | MI | 48436-9786 |
| PICKLER, DONNA S | 12085 W COOK RD | | | | GAINES | MI | 48436-9786 |
| PICKLER, JOHN A | 1339 S AKRON ST | | | | DENVER | CO | 80247-2257 |
| PICKLER, LARRY N | 12085 COOK RD | | | | GAINES | MI | 48436-9786 |
| PICKLER, LARRY S | 11231 COOK RD | | | | GAINES | MI | 48436-9742 |
| PICKLER, LARRY SCOTT | 11231 COOK RD | | | | GAINES | MI | 48436-9742 |
| PICKLES, GERALD R | 14973 RIVERS EDGE CT APT 210 | | | | FORT MYERS | FL | 33908-4909 |
| PICKLES, ROBERT D | 1231 FAIRHAVEN DRIVE | | | | MANSFIELD | TX | 76063-2952 |
| PICKLES, ROBERTA A | 12 JUNIPER ST | | | | LOCKPORT | NY | 14094 |
| PICKLESIMER JAMES (651433) | (NO OPPOSING COUNSEL) | | | | | | |
| PICKLESIMER, CHARLES F | 9757 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| PICKLESIMER, FRANK L | 14880 FOREST ST | | | | SOUTHGATE | MI | 48195-2538 |
| PICKLESIMER, GEORGE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| PICKLESIMER, GERALD K | 245 CREEKWOOD DR | | | | MADISONVILLE | TN | 37354-6064 |
| PICKLESIMER, JOEL R | 15111 S HARBOURSIDE DR | | | | FORT WAYNE | IN | 46814-8931 |
| PICKLESIMER, JOEL ROBERT | 15111 S HARBOURSIDE DR | | | | FORT WAYNE | IN | 46814-8931 |
| PICKLESIMER, JOHNIE FAY | 2315 GLENSIDE AVE | | | | CINCINNATI | OH | 45212-1252 |
| PICKLESIMER, KENNETH R | PO BOX 157 | | | | COLUMBIANA | OH | 44408-0157 |
| PICKLESIMER, MARK J | 5121 WAVERLY ST | | | | FAIRBORN | OH | 45324-1828 |
| PICKLESIMER, MICHAEL D | 20545 LAW AVE | | | | BROWNSTWN TWP | MI | 48183-5023 |
| PICKLESIMER, OKLEY | 2291 GULF TO BAY BLVD LOT 121 | | | | CLEARWATER | FL | 33765-4017 |
| PICKLESIMER, SHIRLEY ANN | 1816 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1313 |
| PICKLESIMER, SHIRLEY ANN | 1816 COLLEGE | | | | LINCOLN PK | MI | 48146-1313 |
| PICKLO, BETHANN | 13630 MARK ST | | | | SOUTHGATE | MI | 48195-2475 |
| PICKLO, CINDEE A | 1940 PAWNEE TRL | | | | OKEMOS | MI | 48864-2119 |
| PICKLO, DANIEL J | 8532 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| PICKLO, PAUL C | PO BOX 194 | | | | PIGEON | MI | 48755 |
| PICKLO, RICHARD | 2382 HIDDEN TRAIL DR | | | | STERLING HTS | MI | 48314-3740 |
| PICKMAN, DANIEL S | 5042 BROWNS RD | | | | LAKE | MI | 48632-9234 |
| PICKMAN, HOWARD S | 11318 E NATAL AVE BOX 11 | | | | MESA | AZ | 85209 |
| PICKMAN, JANICE K | 11318 E NATAL AVE 11 | | | | MESA | AZ | 85209 |
| PICKMAN, WANDA JEAN | 5042 BROWNS RD | | | | LAKE | MI | 48632-9234 |
| PICKNEY, GREGORY G | 520 VIRGINIA HIGHLANDS | | | | FAYETTEVILLE | GA | 30215-8245 |
| PICKNEY, JOSEPH F | 510 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9400 |
| PICKNEY, LEO D | 605 50TH AVE W | | | | BRADENTON | FL | 34207-2685 |
| PICKREL BROS INC | 901 S PERRY ST | | | | DAYTON | OH | 45402-2526 |
| PICKREL BROTHERS INC | 901 S PERRY ST | | | | DAYTON | OH | 45402-2526 |
| PICKRELL, DANIEL K | 524 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| PICKREN, RICHARD M | 502 HOFFMAN AVE | | | | GILMAN CITY | MO | 64642-9760 |
| PICKSTONE, SUSAN N | 5751 EMERSON ST. NW | | | | WARREN | OH | 44483-1119 |
| PICKSTONE, SUSAN N | 5751 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| PICKSTONE, THOMAS A | 5751 EMERSON ST NW | | | | WARREN | OH | 44483-1119 |
| PICKSTONE, THOMAS A | 5751 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| PICKTON NANCY | 366 BROOKPOINT ST NW | | | | NORTH CANTON | OH | 44720-4020 |
| PICKUP TRK CLASS ACTION ERNEWEIN BARRY | BONNEAU, REYNOLDS JOHN | LONSDALE QUAY PLAZA , 408-145 CHADWICK COURT | | NORTH VANCOUVER BC V7M 3K1 CANADA | | | |
| PICKUP TRK CLASS ACTION ERNEWEIN BARRY | ERNEWEIN, BARRY | LONSDALE QUAY PLAZA , 408-145 CHADWICK COURT | | NORTH VANCOUVER BC V7M 3K1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PICKUP TRK CLASS ACTION WALL JAKE | WALL, JAKE | SUITE 1050-120 KING STR WEST | | HAMILTON ON L8N 3P9 CANADA | | | |
| PICKUP, CHRISTINE A | 236 MEADOW POINTE DR | | | | FENTON | MI | 48430-1400 |
| PICKUP, DAVID L | 1618 TERRA CEIA BAY CIR | | | | PALMETTO | FL | 34221-5947 |
| PICKVET JR, LOUIS B | 2956 N TOWER BEACH RD | R# 1 | | | PINCONNING | MI | 48650-9742 |
| PICKVET, LEONARD K | 5555 S HURON RD | | | | PINCONNING | MI | 48650 |
| PICKVET, LEOTA | 503 N WENONA ST | | | | BAY CITY | MI | 48706-4531 |
| PICKWICK RECREATION CENTER | 150 W 24TH ST | | | | LOS ANGELES | CA | 90007-2708 |
| PICKWICK, DIANE M | 2515 LAKEVILLE RD | | | | OXFORD | MI | 48370-2426 |
| PICKWICK, EVELYN J | 3839 ROCHESTER RD | | | | LEONARD | MI | 48367-2426 |
| PICKWORTH SR, CARL L | 754 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827-1048 |
| PICKWORTH, RICHARD D | 658 ROLFE RD | | | | MASON | MI | 48854-9693 |
| PICKWORTH, SHAWN K | 7 SENIOR DR | | | | GREENWICH | OH | 44837-1153 |
| PICMAN, JUSTINE G | 115 E 211TH ST | | | | EUCLID | OH | 44123-1058 |
| PICO RIVERA AUTO CLINIC | | 5135 PARAMOUNT BLVD | | | | CA | 90660 |
| PICO, ERNEST J | 105 W SOLA ST #108 | | | | SANTA BARBARA | CA | 93101 |
| PICO, STEPHEN J | 2538 S CLARION ST | | | | PHILADELPHIA | PA | 19148-4316 |
| PICON, RAFAEL | 592 OXFORD ST | | | | WESTBURY | NY | 11590-2431 |
| PICONE, CARMELLA | 262 OLD MAMARONECK RD | | | | WHITE PLAINS | NY | 10605 |
| PICONE, FRANCES I | 25 OAKLAND RD | | | | JAMESBURG | NJ | 08831-1339 |
| PICONE, FRANCES I | 25 OAKLAND ROAD | | | | JAMESBURG | NJ | 08831-1339 |
| PICONE, MARY | 33 PIERCE STREET | C/O ANGELINA PARRELLA | | | WALTHAM | MA | 02453-6030 |
| PICONE, MARY | 33 PEIRCE ST | C/O ANGELINA PARRELLA | | | WALTHAM | MA | 02453-6030 |
| PICOS, GUMERSINDO | 630 ELTON ST | | | | HOUSTON | TX | 77034-1305 |
| PICOS, WALKYRIA | 9825 SW 26TH TER | | | | MIAMI | FL | 33165-2626 |
| PICOT, NATHAN M | 28152 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3826 |
| PICOTT, ERNEST S | 170 KING AVE | | | | EWING | NJ | 08638-2243 |
| PICOTTE PLASTICS | 115B CHAMBERS DR. | | | AJAX ON L1Z IE2 CANADA | | | |
| PICOU, ARTHUR J | 1500 W ESPLANADE AVE APT 18C | | | | KENNER | LA | 70065-5374 |
| PICOU, DWIGHT | 480 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4334 |
| PICOU, SUSAN P | 16 ELM CT | | | | SAINT PETERS | MO | 63376-1316 |
| PICOU,DWIGHT | 480 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4334 |
| PICPATCH LLC | 2488 PEARSON RD | | | | MILFORD | MI | 48380-4322 |
| PICQUET, OLIVER P | 7949 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3842 |
| PICTA VISUELLE KOMMUNIKATION GMBH | WERNER VON SIEMENS STRASSE 4 | | | FLOERSHEIM AM MAIN D-65439 GERMANY | | | |
| PICTOGRAPHICS | 4830 W OQUENDO RD | | | | LAS VEGAS | NV | 89118-2834 |
| PICTORIAL GRAPHICS & PRINTING | ATTN: GEORGE M GURGANIAN | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| PICTORION DAS WERK GMBH | WALDSCHMIDTSTR 19 | | | FRANKFURT/MAIN 60316 GERMANY | | | |
| PICUN, IHOR J | 2867 DEL RIO DR | | | | BELLEAIR BLUFFS | FL | 33770-1703 |
| PICURI, MICHAEL J | 501 SYCAMORE TRL | | | | CORTLAND | OH | 44410-1127 |
| PICZKUR, IRENE | 506 BLUEBERRY LANE | | | | SYRACUSE | NY | 13219-2154 |
| PIDCOCK JR, EDWARD A | 1809 BRUCE LN | | | | ANDERSON | IN | 46012-1907 |
| PIDCOCK, DONALD D | 5533 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109-1664 |
| PIDCOCK, MARJORIE KAY | 2404 V DRIVE SOUTH | | | | ATHENS | MI | 49011-9770 |
| PIDCOCK, MARJORIE KAY | 2404 V DR S | | | | ATHENS | MI | 49011-9770 |
| PIDCOCK, PAUL P | 5955 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9349 |
| PIDCOCK, RICHARD O | 11125 W GLEN | | | | CLIO | MI | 48420-1990 |
| PIDD, DORIS E | 5202 GREENVIEW DR | | | | GAYLORD | MI | 49735-9238 |
| PIDDINGTON, PHYLLIS J | PO BOX 225 | C/O ROGER PIDDINGTON | | | ORTONVILLE | MI | 48462-0225 |
| PIDDOCK, DWIGHT D | 2446 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-7407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIDGEON THOMAS RICHARD | DBA TOM PIDGEON PHOTOGRAPHY | 1116 LAKEPOINTE ST | | | GROSSE POINTE PARK | MI | 48230-1320 |
| PIDGEON, CONRAD C | 1530 COLORADO AVE | | | | FLINT | MI | 48506-2750 |
| PIDGEON, GEORGE P | 1124 WESTMOOR ST. | | | | WILMINGTON | OH | 45177-2549 |
| PIDGEON, GEORGE P | 1124 WESTMOOR DR | | | | WILMINGTON | OH | 45177-2549 |
| PIDGEON, JOHN W | 1259 PEACHWOOD DR | | | | FLINT | MI | 48507-3770 |
| PIDGEON, ROBERT J | 4241 MORGANTOWN RD | | | | BROWNSVILLE | KY | 42210-8208 |
| PIDHAJNYJ, THEODOZIJ | 27438 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4610 |
| PIDOTO JR, JOSEPH | 23 MINNEWASKA TRL | | | | KERHONKSON | NY | 12446-3648 |
| PIDOTO, HELEN | 23 MINNEWASKA TRL | | | | KERHONKSON | NY | 12446-3648 |
| PIE PAUL | PIE, PAUL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PIE SPONSORSHIP/STAR-TELEGRAM | C/O FORT WORTH STAR TELEGRAM | PO BOX 1870 | | | FORT WORTH | TX | 76101-1870 |
| PIEBIAK, CAMILLE A | 21121 HOFFMAN ST | | | | ST CLAIR SHRS | MI | 48082-1516 |
| PIEC, JAN | 11112 LORMAN DR | | | | STERLING HTS | MI | 48312-4964 |
| PIEC, JOSEPHINE | 10649 S 81ST AVE | | | | PALOS HILLS | IL | 60465-1819 |
| PIEC, JOSEPHINE | 10649 S. 81ST AVE | | | | PALOS HILLS | IL | 60465-1819 |
| PIEC, JOYCE M | 21747 W EMPRESS LANE | | | | PLAINFIELD | IL | 60544-6321 |
| PIECEK, MARY R | 540 WARREN AVE | | | | FLUSHING | MI | 48433-1462 |
| PIECES AUTOMOBILES RAUFOSS CANADA | 4050 RUE LAVOISIER | | | BOISBRIAND QC J7H 1R4 CANADA | | | |
| PIECES D'AUTO J.L. LTEE | 2225 BOUL HEBERT | | | SALABERRY-DE-VALLEYFIELD QC J6S 2R1 CANADA | | | |
| PIECES OF TIME | | | | | | | |
| PIECEWICZ, STANLEY A | 25 RANSOM RD | | | | FRAMINGHAM | MA | 01702-5624 |
| PIECH, HENRY | 84 REINHOLD TER | | | | UNION | NJ | 07083-8909 |
| PIECH, HERBERT W | 27130 PLEASANT DR | | | | WARREN | MI | 48088-6067 |
| PIECH, LAURA A | 1690 BLYTHEWOOD LOOP | | | | THE VILLAGES | FL | 32162 |
| PIECH, PETER P | 413 HUFF RD | | | | NORTH BRUNSWICK | NJ | 08902-2720 |
| PIECHNA, JOSEPHINE | 41155 POND VIEW DR APT 238 | | | | STERLING HEIGHTS | MI | 48314 |
| PIECHNA, JOSEPHINE | 41255 POND VIEW DR | APT 244 | | | STERLING HEIGHTS | MI | 48314-3850 |
| PIECHNIK, JOAN F | 3401 LEITH ST | | | | FLINT | MI | 48506 |
| PIECHOCINSKI, LOUISE M | 10010 STEDWICK RD APT 104 | | | | MONTGOMERY VILLAGE | MD | 20886-3717 |
| PIECHOCINSKI, WILLIAM G | 91 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2428 |
| PIECHOCKI II, MICHAEL T | 2254 GARDEN BLVD | | | | LIMA | OH | 45805-3545 |
| PIECHOCKI II, MICHAEL T. | 899 VALLEYVIEW DR | | | | BELLEVUE | OH | 44811-1671 |
| PIECHOCKI, JACOB R | 352 1/2 NORTH MILEY DRIVE | | | | LKSID MARBLHD | OH | 43440-1117 |
| PIECHOCKI, JACOB RYAN | 352 1/2 NORTH MILEY DRIVE | | | | LKSID MARBLHD | OH | 43440-1117 |
| PIECHOCKI, JEROME R | 9435 E MIAMI AVE | | | | LAKESIDE | OH | 43440-1324 |
| PIECHOCKI, JOHN | 2502 HUNT PL | | | | FALLSTON | MD | 21047-1246 |
| PIECHOCKI, JOSEPH J | 1550 HIGH POINTE DRIVE | | | | COMMERCE TWP | MI | 48390-2964 |
| PIECHOCKI, JUDY R | 2254 GARDEN BLVD | | | | LIMA | OH | 45805-3545 |
| PIECHOCKI, TAMMY J | 903 FOXCROFT LN | | | | BALTIMORE | MD | 21221-5925 |
| PIECHOCKI, TAMMY JEAN | 903 FOXCROFT LN | | | | BALTIMORE | MD | 21221-5925 |
| PIECHOTA, DAVID J | 17241 NORBORNE | | | | REDFORD | MI | 48240-2259 |
| PIECHOTA, DAVID JUDE | 17241 NORBORNE | | | | REDFORD | MI | 48240-2259 |
| PIECHOTA, DIANE L | 1509 WOODHURST CT | | | | HOWELL | MI | 48843-6313 |
| PIECHOTA, THOMAS G | 5818 BURNS RD | | | | NORTH OLMSTED | OH | 44070-4902 |
| PIECHOTTE, ALICE G | 1594 ARDIS DR | | | | SAGINAW | MI | 48609-9529 |
| PIECHOTTE, ETHEL S | 2651 VALLEY DR | | | | SAGINAW | MI | 48603-3046 |
| PIECHOTTE, SANDRA | 5101B W NATIONAL AVE | | | | MILWAUKEE | WI | 53214-3549 |
| PIECHOWIAK, DAVID | | | | | | | |
| PIECHOWICZ, MARK A | 10316 FLAT STONE LOOP | | | | BONITA SPRINGS | FL | 34135-5030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIECHOWICZ, MARK ANTHONY | 10316 FLAT STONE LOOP | | | | BONITA SPGS | FL | 34135-5030 |
| PIECHOWICZ, NICHOLAS J | 19 CHRISTIAN DR | | | | BUFFALO | NY | 14225-4457 |
| PIECHOWICZ, RICHARD A | 1439 N FOREST ROAD | | | | WILLIAMSVILLE | NY | 14221 |
| PIECHOWICZ, ROSE | 2296 UNION RD APT 7 | | | | CHEEKTOWAGA | NY | 14227 |
| PIECHOWICZ, VIRGINIA | 9010 WHITE OAK DR | | | | TWINSBURG | OH | 44087-1748 |
| PIECHOWSKI AUTO CENTER INC. | 3664 OVERLAND AVE | | | | LOS ANGELES | CA | 90034-6310 |
| PIECHOWSKI, BARBARA J | 332 WESTCOMBE AVE | | | | FLINT | MI | 48503-2369 |
| PIECHOWSKI, DAVID T | 7172 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| PIECHOWSKI, DAVID THOMAS | 7172 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| PIECHOWSKI, HELENE L | 47114 ROBIN'S NEST DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| PIECHOWSKI, HELENE L | 47114 ROBINS NEST DR | | | | SHELBY TOWNSHIP | MI | 48315-5015 |
| PIECHOWSKI, MARTIN E | 5429 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| PIECHOWSKI, NANCY L | 704 S BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1729 |
| PIECHOWSKI, RICHARD | 2105 E DAVISBURG RD | | | | HOLLY | MI | 48442-8673 |
| PIECHOWSKI, RICHARD B | 1257 DONAL DR | | | | FLINT | MI | 48532-2638 |
| PIECHOWSKI, ROSE A | 740 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3307 |
| PIECHUTA, EMILY K | 629 MARGUERITE WAY | | | | BRUNSWICK | OH | 44212-4366 |
| PIECUCH, JEANNE Q | 203 ROXBURY PARK | | | | EAST AMHERST | NY | 14051-1775 |
| PIECUCH, JEROME T | 203 ROXBURY PARK | | | | EAST AMHERST | NY | 14051-1775 |
| PIECUCH, LEONARD R | 38910 CHARTIER ST | | | | HARRISON TWP | MI | 48045-2017 |
| PIECUCH, LEONARD R. | 38910 CHARTIER ST | | | | HARRISON TWP | MI | 48045-2017 |
| PIECUCH, LINDA L | 68 W GRANGER ST | | | | HANOVER | PA | 17331-3917 |
| PIECYK, VINCENT J | 96 LEMP RD | | | | SOUTHAMPTON | PA | 18966-2435 |
| PIECZKO, JANE V | 6060 ARMOR DUELLS RD | | | | ORCHARD PARK | NY | 14127-3126 |
| PIECZYNSKI, ALVIN T | 523 SUNSET BLVD | | | | OXFORD | MI | 48371-5184 |
| PIECZYNSKI, PAUL J | 7995 ASHWOOD DR | | | | NIAGARA FALLS | NY | 14304-1475 |
| PIEDAD BRIONES | 104 MIDDLETON PLACE DR | | | | PIEDMONT | SC | 29673-7787 |
| PIEDAD, CATHERINE | 1162 HERITAGE DR | | | WINDSOR ONTARIO CANADA N9H-2C2 | | | |
| PIEDMONT ANSTHS ASSO | PO BOX 7449 | | | | MARIETTA | GA | 30065-1449 |
| PIEDMONT AUTOMOTIVE PRODUCTS | RUSSELL COBB | 1058 ROCKY BRANCH RD | | | PORT HURON | MI | 48060 |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | 1058 ROCKY BRANCH RD | | | | CLARKESVILLE | GA | 30523 |
| PIEDMONT COLLEGE | PO BOX 10 | | | | DEMOREST | GA | 30535-0010 |
| PIEDMONT HOSPITAL | 0 P # 102526 | | | | ATLANTA | GA | 30368-0001 |
| PIEDMONT MEDICAL CEN | PO BOX 740772 | | | | ATLANTA | GA | 30374-0772 |
| PIEDMONT NATURAL GAS | | 122 VERBENA ST | | | | NC | 28217 |
| PIEDMONT NATURAL GAS COMP | PO BOX 533500 | | | | ATLANTA | GA | 30353-3500 |
| PIEDMONT NATURAL GAS COMP | PO BOX 533500 ATLANTA | | | | ATLANTA | GA | 30353 |
| PIEDMONT NATURAL GAS COMPANY | ATTN:  CBO/BANKRUPTCY | 4339 S TRYON STREET | | | CHARLOTTE | NC | 28217-1733 |
| PIEDMONT NATURAL GAS COMPANY, INC. | JEFF HARDEN | PO BOX 33068 | | | CHARLOTTE | NC | 28233-3068 |
| PIEDMONT ORTHOPAEDIC | 35 INTERNATIONAL DR | | | | GREENVILLE | SC | 29615-4816 |
| PIEDMONT SHELL SERVICE, INC. | 29 WILDWOOD AVE | | | | PIEDMONT | CA | 94610-1043 |
| PIEDMONT, ALFRED | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PIEDMONT, STEVEN L | 3275 FAIRWAY 6 | | | | MACEDON | NY | 14502-8739 |
| PIEDMONT-SKELLON, CAROL A | 26 LYDUN DRIVE, | | | | ALBION | NY | 14411 |
| PIEDOT, GARY R | 8119 JEANIE LN | | | | KNOXVILLE | TN | 37938-3165 |
| PIEFER, JIM R | PO BOX 34 | | | | DRYDEN | MI | 48428-0034 |
| PIEGALSKI, ELIZABETH | 1112 ARUNDEL DR | | | | WILMINGTON | DE | 19808-2135 |
| PIEGARO, ROSE | 419 SOPHEE LN | | | | LAKEWOOD | NJ | 08701-6081 |
| PIEGARO, ROSE | 419 SOPHEE LANE | | | | LAKEWOOD | NJ | 08701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIEGDON, ALFRED F | 2221 MCLAREN ST | | | | BURTON | MI | 48529-2169 |
| PIEGOLS, DENNIS R | 939 KAYPAT DR | | | | HOPE | MI | 48628-9623 |
| PIEHL BUICK, PONTIAC, GMC, CADILLAC | 1000 W MAIN ST | | | | GENESEO | IL | 61254-1510 |
| PIEHL MOTORS, INC. | 1402 N MAIN ST | | | | PRINCETON | IL | 61356-9758 |
| PIEHL MOTORS, INC. | GREGORY PIEHL | 1402 N MAIN ST | | | PRINCETON | IL | 61356-9758 |
| PIEHL, ERNEST J | 5989 WEISS ST APT L12 | | | | SAGINAW | MI | 48603-2774 |
| PIEHL, ERNEST J | APT L12 | 5989 WEISS STREET | | | SAGINAW | MI | 48603-2774 |
| PIEHL, RENEE LYN | 9358 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1826 |
| PIEHLER PONTIAC BUICK GMC | 755 RIDGE RD | | | | WEBSTER | NY | 14580-2450 |
| PIEHLER PONTIAC CORP. | MICHAEL PIEHLER | 755 RIDGE RD | | | WEBSTER | NY | 14580-2450 |
| PIEJAK, LAWRENCE C | 5628 PATTERSON DR | | | | TROY | MI | 48085-3924 |
| PIEKARCZYK, ROBERT S | PO BOX 735 | 92950 CR 652 | | | MARCELLUS | MI | 49067-0735 |
| PIEKARSKI, DENNIS A | 73W14883 CHERRYWOOD DR | | | | MUSKEGO | WI | 53150 |
| PIEKARSKI, IRENE W | 2182 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1652 |
| PIEKARSKI, LILLIAN | 7173 GREENWOOD AVENUE | | | | BALTIMORE | MD | 21206-1223 |
| PIEKARZ, ADAM L | 32813 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1357 |
| PIEKLO JOSEPH (446963) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PIEKLO, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PIEKNIK JR, JOHN J | 35625 E JOHNSWOOD RD | | | | DRUMMOND IS | MI | 49726-9581 |
| PIEKNIK, DAVID L | 1726 MILBROOK RD | | | | CANTON | MI | 48188-2057 |
| PIEKNIK, GERARD A | 30710 GERALDINE ST | | | | WESTLAND | MI | 48185-1719 |
| PIEKNIK, JOY L | 1726 MILBROOK RD | | | | CANTON | MI | 48188-2057 |
| PIEKNIK, LOUIS | 13299 SUMAC RD | | | | SOUTH LYON | MI | 48178-9107 |
| PIEKNIK, REGINA M | 4444 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| PIEKNIK, REGINA M | 4444 N ELMS ROAD | | | | FLUSHING | MI | 48433-1449 |
| PIEKNIK, ROSEMARY J | 5422 STATLER DR | | | | BURTON | MI | 48509-1349 |
| PIEKUTOWSKI, ELIZABETH R | 9341 KIMLAND CT | | | | DETROIT | MI | 48239-1870 |
| PIEKUTOWSKI, ELIZABETH R | 9341 KIMLAND | | | | DETROIT | MI | 48239-1870 |
| PIEKUTOWSKI, JOSEPH T | 19347 MCCORMICK ST | | | | DETROIT | MI | 48224-1143 |
| PIEKUTOWSKI, KAZIMIERZ | 9341 KIMLAND CT | | | | REDFORD | MI | 48239-1870 |
| PIEKUTOWSKI, LAURA | 19347 MCCORMICK ST | | | | DETROIT | MI | 48224-1143 |
| PIEL, CONSTANCE A | 3215 WINTHROP LN | | | | KOKOMO | IN | 46902-7803 |
| PIEL, RALPH H | PO BOX 50918 | | | | BOWLING GREEN | KY | 42102-4218 |
| PIEL, RYAN R | 520 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6440 |
| PIEL, RYAN RALPH | 520 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6440 |
| PIELA JR, JOHN D | 4283 E BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525-9784 |
| PIELA, CHRISTOPHER D | 2480 BALDWIN ST | | | | JENISON | MI | 49428-8721 |
| PIELA, GERALD M | 3653 ALDER DR SW | | | | GRANDVILLE | MI | 49418-2001 |
| PIELAGE CATHERINE | 1733 FALLBROOK LN | | | | CINCINNATI | OH | 45240 |
| PIELECHA JR, STANLEY E | 125 CAMELLIA DR | | | | LEESBURG | FL | 34788 |
| PIELECHA, ELOISE K | 125 CAMELLIA DR | | | | LEESBURG | FL | 34788-2608 |
| PIELEMEIER JR, ROBERT J | 12895 TUSCANY BLVD | | | | CARMEL | IN | 46032-8711 |
| PIELH, SUZANNE | 4510 GREEN WILLOW WOODS | | | | SAN ANTONIO | TX | 78249 |
| PIEMONT, DALE | 1030 E DADE 82 | | | | WALNUT GROVE | MO | 65770-8010 |
| PIEMONTE'S DUNDEE CHEVROLET INC/FLE | 770 DUNDEE AVE | | | | EAST DUNDEE | IL | 60118-3010 |
| PIEMONTE'S DUNDEE CHEVROLET INC/FLEET | 770 DUNDEE AVE | | | | EAST DUNDEE | IL | 60118-3010 |
| PIEMONTE'S DUNDEE CHEVROLET, INC. | 770 DUNDEE AVE | | | | EAST DUNDEE | IL | 60118-3010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIEMONTE'S DUNDEE CHEVROLET, INC. | ALEX PIEMONTE | 770 DUNDEE AVE | | | EAST DUNDEE | IL | 60118-3010 |
| PIEMONTE, ROBERT R | 951 JAMESON WAY | | | | WESTMONT | IL | 60559-2641 |
| PIEN, YEN-YUN R | 30138 WHITE HALL CT | | | | FARMINGTON HILLS | MI | 48331-1938 |
| PIEN, YEN-YUN ROSA | 30138 WHITE HALL CT | | | | FARMINGTON HILLS | MI | 48331-1938 |
| PIENCIAK, MARK V | 11 ALPHA RD | | | | TRENTON | NJ | 08610-1039 |
| PIENCZYKOWSKI, HENRY A | 46 VANARD DR | | | | BRICK | NJ | 08723-7443 |
| PIENIADZ, WILLIAM G | 201 MCGROGAN RD | | | | RUFFS DALE | PA | 15679-1226 |
| PIENIASZEK, DAVID E | 302 CAROLINE ST | | | | ALBION | NY | 14411-1104 |
| PIENIASZEK, ROBERT A | PO BOX 306 | 1923 KENDALL RD | | | KENDALL | NY | 14476-0306 |
| PIENICKI, HELEN J | 32518 REVERE DR | | | | WARREN | MI | 48092-3281 |
| PIENIOZEK, CHESTER T | 10917 CHICKAGAMI TRL | | | | BRUTUS | MI | 49716-9594 |
| PIENIOZEK, EDWARD J | 3025 HAWTHORNE DR | | | | BAY CITY | MI | 48706-3176 |
| PIENIOZEK, JOHN L | 8222 CARTER RD | | | | BENTLEY | MI | 48613-9617 |
| PIENIOZEK, KATHRYN L | 8092 N STANDISH ROAD | | | | BENTLEY | MI | 48613-8600 |
| PIENIOZEK, KATHRYN L | 8092 STANDISH RD | | | | BENTLEY | MI | 48613-8600 |
| PIENKOWSKI, DENNIS W | 6417 SHARON ST | | | | GARDEN CITY | MI | 48135-2025 |
| PIENKOWSKI, DENNIS WALTER | 6417 SHARON ST | | | | GARDEN CITY | MI | 48135-2025 |
| PIENKOWSKI, VICTOR P | 4540 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-2322 |
| PIENKOWSKI-REEDY, GLORIA J | 5361 E 11 MILE RD | | | | WARREN | MI | 48092-2688 |
| PIENTA, DANIEL S | 20801 NILL ST | | | | SAINT CLAIR SHORES | MI | 48080-3255 |
| PIENTA, JUDY A | 25846 PATRICIA AVE | | | | WARREN | MI | 48091-3881 |
| PIENTA, RICHARD E | 380 ARTHUR ST | | | | MARNE | MI | 49435-8730 |
| PIENTA, STEVEN B | 6747 E SHARON DR | | | | SCOTTSDALE | AZ | 85254 |
| PIENTAK, MARK J | 4245 WARRINGTON DR | | | | WIXOM | MI | 48393-4408 |
| PIENTAK, STEFANIA | 9944 PERE | | | | LIVONIA | MI | 48150-4537 |
| PIENTAK, STEFANIA | 9944 PERE AVE | | | | LIVONIA | MI | 48150-4537 |
| PIEPENBRINK JOHN (496143) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIEPENBRINK, ELEANOR H | 4811 CENTRAL AVE | | | | WESTERN SPRINGS | IL | 60558-1704 |
| PIEPENHAGEN, PAUL G | PO BOX 367 | | | | LA CROSSE | WI | 54602-0367 |
| PIEPER AMY | PIEPER, AMY | | | | | | |
| PIEPER DONALD | 9470 SUMMERCRESS DR | | | | BRIGHTON | MI | 48116-8202 |
| PIEPER I I I, JOHN G | 925 W. MAIN STREET | | | | EATON | OH | 45320-9520 |
| PIEPER I I I, JOHN G | 925 W MAIN ST | | | | EATON | OH | 45320-9520 |
| PIEPER, BETTY A | 9 CREEK BOTTOM CT | C/O MRS NANCY NESKE | | | WENTZVILLE | MO | 63385-6411 |
| PIEPER, DAVID B | 6198 BROOKS HWY | | | | ONSTED | MI | 49265-8506 |
| PIEPER, DAVID BRIAN | 6198 BROOKS HWY | | | | ONSTED | MI | 49265-8506 |
| PIEPER, DAVID J | 5389 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| PIEPER, DAVID JOSEPH | 5389 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| PIEPER, DEAN A | 4581 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3114 |
| PIEPER, DONALD F | 2607 DENTON DR | | | | WAUKESHA | WI | 53188-1371 |
| PIEPER, DONALD R | 9470 SUMMERCRESS DR | | | | BRIGHTON | MI | 48116-8202 |
| PIEPER, GORDON A | 22490 RENO RD | | | | BRAYMER | MO | 64624-8184 |
| PIEPER, JASON J | 693 KEATS DR | | | | ROCHESTER HILLS | MI | 48307-4218 |
| PIEPER, JOSEPHINE M | 2805 ROCKBRIDGE ROAD | | | | TYLER | TX | 75701-7438 |
| PIEPER, KATHLEEN L | 3569 OAKSHIRE AVE | | | | WATERFORD | MI | 48328-3546 |
| PIEPER, L ROSEMARY | 5731 W 30TH ST | | | | INDIANAPOLIS | IN | 46224-3015 |
| PIEPER, L ROSEMARY | 5731 W. 30TH STREET | | | | INDIANAPOLIS | IN | 46224-3015 |
| PIEPER, LAWRENCE L | 2764 SUTTON LN | | | | BURLINGTON | KY | 41005-9746 |
| PIEPER, OTTO J | 3402 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| PIEPER, OTTO JUNIOR | 3402 SOUTHGATE DR | | | | FLINT | MI | 48507-3223 |
| PIEPER, ROY D | 6630 GOLDEN RD | | | | NORTH FORT MYERS | FL | 33917-4542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIEPER, WILLIAM J | 2808 DELSA DR | | | | SALT LAKE CITY | UT | 84124-2008 |
| PIEPER,JEFFREY M | 693 KEATS DR | | | | ROCHESTER HILLS | MI | 48307-4218 |
| PIEPHO, JASON C | 612 KIMBALL ST | | | | HOWELL | MI | 48855-6829 |
| PIEPHO, LORIS L | 2353 SEXTON RD | | | | HOWELL | MI | 48843-7935 |
| PIEPKE, JURGEN W | 155 IVYHURST RD | | | | EGGERTSVILLE | NY | 14226-3440 |
| PIEPKOW PAUL (ESTATE OF) (643092) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PIEPOL, ANNE M | 123 FLORENCE AVE | | | | ARLINGTON | MA | 02476-7231 |
| PIEPSZAK, BERNICE M | 376 HUNTINGTON CT | | | | ROCHESTER HILLS | MI | 48307-3439 |
| PIEPSZAK, JOHN | 6840 VERNMOOR DR | | | | TROY | MI | 48098-1760 |
| PIER 31 TOURS INC | 26 STONEVIEW DR SW | | | | LILBURN | GA | 30047-5137 |
| PIER ALEXANDER | PO BOX 187 | | | | HERCULANEUM | MO | 63048-0187 |
| PIER PAOLO PONCHIA | VIA PISACANE 44 | | | | | | |
| PIER PAOLO PONCHIA | CORSO  22 MARZO 33 | | | 20129 MILANO ITALY | | | |
| PIER PAVONI | | | | | | | |
| PIER TRANSPORTATION | 5401 W 65TH ST | | | | BEDFORD PARK | IL | 60638 |
| PIER, ARCHIE L | 137 AUDREY LN | | | | WALTERBORO | SC | 29488-6966 |
| PIER, DELBERT N | 11680 RACHEL LN | | | | DEWITT | MI | 48820-7777 |
| PIER, KENNETH M | 1900 N 83RD ST | | | | KANSAS CITY | KS | 66112-1715 |
| PIER, KIRK A | 1738 S EDGAR RD | | | | MASON | MI | 48854-9294 |
| PIER, MISTY L | 936 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5175 |
| PIER, MISTY L. | 936 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5175 |
| PIER, OINNE | 3717 S OSAGE ST | | | | INDEPENDENCE | MO | 64055-3254 |
| PIER, OINNE | 3717 SOUTH OSAGE STREET | | | | INDEPENDENT | MO | 64055 |
| PIER, ROBERT G | 1016 WAVERLY RD | | | | DIMONDALE | MI | 48821-9656 |
| PIERANGELINO, HENRY P | 820 20TH ST | | | | NIAGARA FALLS | NY | 14301-2365 |
| PIERBERG PUMP TECHNOLOGY | ROWLEY DRIVE STONEBRIDGE IND | ESTATE COVENTRY CV3 4FG | | UNITED KINGDOM GREAT BRITAIN | | | |
| PIERBURG AG | ALFRED PIERBURG STR 1 | | | NEUSS 41460 GERMANY | | | |
| PIERBURG AG | MARGARET FUGER | ALFRED PIERBURG STRASSE 1 | | | SANTA TERESA | NM | 88088 |
| PIERBURG GMBH | GERTRUD BUSCH | SCHERINGSTR 2 | | | CHESTERFIELD | MO | 63005 |
| PIERBURG GMBH | ALFRED-PIERBURG-STR 1 | | | NEUSS NW 41460 | | | |
| PIERBURG GMBH/BERLIN | SCHERINGSTR 2 | | | BERLIN BL 13355 GERMANY | | | |
| PIERBURG INC | 5 SOUTHCHASE CT | | | | FOUNTAIN INN | SC | 29644-9018 |
| PIERBURG INC. | CHRIS REISTER | 5 SOUTHCHASE CT | | | CHESTERFIELD | MI | 48051 |
| PIERBURG INSTRUMENTS INC | 1797 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1505 |
| PIERBURG LTD | ROWLEY HOUSE ROWLEY DR | | | COVENTRY GB CV3 4FG GREAT BRITAIN | | | |
| PIERBURG PUMP TECHNO | RETORNO EL SAUCITO N | | | PARK INDUSTRIAL EL S CHI 31123 MEXICO | | | |
| PIERBURG PUMP TECHNOLOGY | ANTONIO ACUNA | C/O KUEHNE + NAGEL | 1325 PENDALE RD STE F | | EL PASO | TX | 79936 |
| PIERBURG PUMP TECHNOLOGY GMBH | SONNENSTR 29 | | | HARTHA SC 04746 GERMANY | | | |
| PIERBURG PUMP TECHNOLOGY GMBH | SONNENSTR 29 | POSTFACH 34 | | HARTHA SC 04744 GERMANY | | | |
| PIERBURG PUMP TECHNOLOGY GMBH | CHRIS REISTER | SONNENSTR 29 | | | VANCOUVER | WA | 98661 |
| PIERBURG PUMP TECHNOLOGY GMBH | ALFRED-PIERBURG STRASSE 1 | | | NEUSS 41460 GERMANY | | | |
| PIERBURG PUMP TECHNOLOGY ITALY SPA | CONTRADA CERRATINA ZONA IND LE | | | LANCIANO 66034 ITALY | | | |
| PIERBURG PUMP TECHNOLOGY MEXIC | RETORNO EL SAUCITO NO 1020 INT | PARQUE INDUSTRIAL EL SAUCITO | | CHIHUAHUA MX 31123 MEXICO | | | |
| PIERBURG PUMP TECHNOLOGY MEXIC | CHRIS REISTER | C/O SPAN MANUFACTURING LTD | 420 B SPAN AMERICAN STE B6 | DUZCE TURKEY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERBURG PUMP TECHNOLOGY MEXICO SA | RETORNO EL SAUCITO NO 1020 INT A | PARQUE INDUSTRIAL EL SAUCITO | | CHIHUAHUA 31123 MEXICO | | | |
| PIERBURG S A R L | 10149 BP | | | YULZ F-57974 FRANCE | | | |
| PIERBURG S P A | CONTRADA CERRATINA | | | LANCIANA 66034 ITALY | | | |
| PIERBURG S R O | DULNI 362 CZ-400 40 TRMICE | | | CZECH REPUBLIC | | | |
| PIERBURG S.P.A./ITAL | C. DA CERRATINA | | | LANCIANO (CH) 66034 ITALY | | | |
| PIERBURG S.R.O. | NATALY HILLESHEIM | DULNI 362 | | TRMICE 40004 CZECH (REP) | | | |
| PIERBURG SARL | ZI DE THIONVILLE NORD EST | | | BASSE HAM 57970 FRANCE | | | |
| PIERBURG SPA | JOACHIM WEKENMANN | CONTRADA CERRATINA ZONA IND LE | | REGENSBURG GERMANY | | | |
| PIERBURG SPA | VIA SALVATORE ORLANDO 10 | | | LIVORNO 57123 ITALY | | | |
| PIERBURG SRO | K PIERBURGU 1/445 | | | USTI NAD LABEM MESTO CZ 40001 CZECH (REP) | | | |
| PIERBURG/FOUNTAIN IN | 1797 ATLANTIC BLVD | ENGINEERING AND SALES OFFICE | | | AUBURN HILLS | MI | 48326-1505 |
| PIERBURG/FOUNTAIN IN | 5 SOUTHCHASE CT | FOUNTAIN INN | | | FOUNTAIN INN | SC | 29644-9018 |
| PIERBURG/NEUSS | ALFRED - PIERBURG - SH. A | | | NEUSS D-41456 GERMANY | | | |
| PIERCE & PIERCE PC | 500 N WOODWARD AVE STE 300 | | | | BLOOMFIELD HILLS | MI | 48304 |
| PIERCE ANSON | 3316 MAPLE RD | | | | ANDERSON | IN | 46011-2233 |
| PIERCE ATWOOD ATTORNEYS | ONE MONUMENT SQ | | | | PORTLAND | ME | 04101 |
| PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | | PORTLAND | ME | 04101 |
| PIERCE AUTOMOTIVE | 5045 US 24 EAST | | | | ANTWERP | OH | 45813 |
| PIERCE AUTOMOTIVE | ATTN: BRIAN PIERCE | 1124 6TH ST | | | BEDFORD | IN | 47421-2312 |
| PIERCE BAILEY JR | 40325 STONEY CREEK RD | | | | CALDWELL | OH | 43724-9702 |
| PIERCE CHEVROLET | 143 MACON RD | | | | GORDON | GA | 31031-3341 |
| PIERCE CLARENCE W (629603) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIERCE COMPANY INC | 35 NORTH 8TH STREET | | | | UPLAND | IN | 46989 |
| PIERCE COMPANY, INC., THE | WALTER SOCHA | 201 N 8TH ST | | | UPLAND | IN | 46989-9707 |
| PIERCE COUNTY DISTRICT COURT | 1902 96TH ST S | | | | TACOMA | WA | 98444-2808 |
| PIERCE COUNTY TREASURER | 2401 S 35TH ST RM 142 | | | | TACOMA | WA | 98409-7460 |
| PIERCE COUNTY TREASURER | 111 W COURT ST RM 4 | | | | PIERCE | NE | 68767-1276 |
| PIERCE DALE A (626710) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIERCE DANIEL L | 6 CORNWALL DR | | | | NEWARK | DE | 19711-7732 |
| PIERCE DESIGN | | | | | | | |
| PIERCE DEWEY VERNETTE (439409) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIERCE DOUGLAS W (439410) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIERCE DUKE PLC TRUST ACCOUNT | 2525 S TELEGRAPH RD | STE 100 | | | BLOOMFIELD HILLS | MI | 48302-0287 |
| PIERCE FOSTER JR | 2440  MARCHMONT DRIVE | | | | DAYTON | OH | 45406-1231 |
| PIERCE GEORGE RODNEY SR | | | | | | | |
| PIERCE GEORGE RODNEY SR (408093) | (NO OPPOSING COUNSEL) | | | | | | |
| PIERCE GROSS | PO BOX 105 | | | | JACKSON | KY | 41339-0105 |
| PIERCE I I I, HARRY R | 5866 CHAPEL RD | | | | MADISON | OH | 44057-1754 |
| PIERCE III, HARRY R | 5866 CHAPEL RD | | | | MADISON | OH | 44057-1754 |
| PIERCE III, JOHN W | 38713 WOODMONT DR | | | | STERLING HEIGHTS | MI | 48310-3238 |
| PIERCE JAMES SR (629102) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PIERCE JAMES W (460108) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PIERCE JOHN (181121) | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERCE JR, ARTHUR R | 179 PR 1519 | | | | BRIDGEPORT | TX | 76426 |
| PIERCE JR, CHARLES D | 211 N PENDLETON AVE | | | | PENDLETON | IN | 46064-1025 |
| PIERCE JR, CHARLES D | 221 N PENDLETON AVE | | | | PENDLETON | IN | 46064-1025 |
| PIERCE JR, CHARLES E | 3948 B HARTMAN ST | APT # A | | | SODUS | MI | 49126 |
| PIERCE JR, CHARLES N | 1118 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| PIERCE JR, EMERY N | 3210 WINDJAMMER DR | | | | SPRING HILL | FL | 34607-2606 |
| PIERCE JR, HAROLD L | 3735 VINEYARD AVE NE | | | | GRAND RAPIDS | MI | 49525-2432 |
| PIERCE JR, IVAN C | 4095 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5172 |
| PIERCE JR, JAMES | 1414 KIMMEL LN | | | | DAYTON | OH | 45418-2037 |
| PIERCE JR, JAMES E | 1812 POWERS ST | | | | MCKEESPORT | PA | 15132-5149 |
| PIERCE JR, JAMES R | 230 WETLAND WAY | | | | ANDERSON | SC | 29621-2673 |
| PIERCE JR, JAMES W | 8749 MOONLIGHT DR | | | | CINCINNATI | OH | 45231-4173 |
| PIERCE JR, KARLTON W | 3117 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1865 |
| PIERCE JR, LEO E | 6010 CYPRESS ST | | | | HASLETT | MI | 48840-8214 |
| PIERCE JR, LOUIS | PO BOX 138 | | | | REESE | MI | 48757-0138 |
| PIERCE JR, RALPH | 721 HAZELTON ST APT 2 | | | | FLINT | MI | 48503 |
| PIERCE JR, RAYMOND J | 31127 LYON COURT | | | | WARREN | MI | 48092 |
| PIERCE JR, RAYMOND JAMES | 31127 LYON COURT | | | | WARREN | MI | 48092 |
| PIERCE JR, VARDAMAN G | PO BOX 17 | | | | CAYUGA | IN | 47928-0017 |
| PIERCE JR, WALTER | 4009 MYRON AVE | | | | TROTWOOD | OH | 45416-1657 |
| PIERCE KATHRYN (189578) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PIERCE KENNETH | PIERCE, KENNETH | PO BOX 350 | 219 PRAIRIE STREET NORTH | | UNION SPRINGS | AL | 36089-0350 |
| PIERCE LINDA | 7018 GOUGH ST | | | | BALTIMORE | MD | 21224-1849 |
| PIERCE MARJORIE | 3050 AZALEA LN | | | | LAKE PLACID | FL | 33852-8354 |
| PIERCE MCLENNAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| PIERCE MOUTOUX | 21230 ELLEN DR | | | | CLEVELAND | OH | 44126-3002 |
| PIERCE NETTLES | 2540 CEDARTOWN HWY | | | | ROCKMART | GA | 30153-4013 |
| PIERCE NUT LLC | 32975 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1617 |
| PIERCE PUMP COMPANY LP | PO BOX 560727 | | | | DALLAS | TX | 75356-0727 |
| PIERCE RALPH SR (ESTATE OF) (625693) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PIERCE RICHARD P (356909) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIERCE ROBERT | 1115 WINDSOR DR | | | | WEST CHESTER | PA | 19380-4012 |
| PIERCE ROBERT E JR (439411) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIERCE ROBERTS | 4776 AMELIA ISLAND PKWY APT 37 | | | | FERNANDINA BEACH | FL | 32034-5579 |
| PIERCE ROGER WALTON (439412) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIERCE ROONEY | | | | | | | |
| PIERCE SANDY | 444 SULLIVAN ST | | | | HOBART | IN | 46342-4722 |
| PIERCE SHERRI (ESTATE OF) (489186) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIERCE SIMS | PO BOX 756 | | | | OAKWOOD | IL | 61858-0756 |
| PIERCE SR, EDDIE | 4235 THOMPSON RD | | | | FORT WAYNE | IN | 46816-9797 |
| PIERCE TOMMIE | PIERCE, TOMMIE | 1911 CENTRAL AVE | | | KANSAS CITY | KS | 66102-4812 |
| PIERCE TRANSIT | 3701 96TH ST SW | | | | | WA | 98499 |
| PIERCE WILLIAM | 119 HUMMINGBIRD CV | | | | HOT SPRINGS NATIONAL PARK | AR | 71901-8722 |
| PIERCE, AARON RAY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PIERCE, ACQUANETTA | 15374 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2211 |
| PIERCE, ADAM M | 3939 LAKESHORE DR | | | | CORTLAND | OH | 44410-9315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERCE, ADAM M | 9336 KIRK RD | | | | NORTH JACKSON | OH | 44451-9741 |
| PIERCE, ALLEN W | 129 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| PIERCE, ALLEN WAYNE | 129 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| PIERCE, AMY L | 38713 WOODMONT DR | | | | STERLING HTS | MI | 48310-3238 |
| PIERCE, ANGELA | 11970 ELCAMARA DR | | | | FLORISSANT | MO | 63033-7922 |
| PIERCE, ANGELA | 11970 EL CAMARA DR | | | | FLORISSANT | MO | 63033-7922 |
| PIERCE, ANISE | 307 POLK AVE | | | | RIVER ROUGE | MI | 48218-1030 |
| PIERCE, ANN M | 2175 BORDEAUX ST | | | | WEST BLOOMFIELD | MI | 48323-3014 |
| PIERCE, ANNA | 363 E 150 S | | | | CRAWFORDSVILLE | IN | 47933-3824 |
| PIERCE, ARDELL | 5901 PASEO BLVD | | | | KANSAS CITY | MO | 64110-3251 |
| PIERCE, ARLENE | 137 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215 |
| PIERCE, ARLIN B | 404 W COMMERCIAL AVE | | | | MONTEREY | TN | 38574-1114 |
| PIERCE, ARLYN G | 3197 APPLE WOOD | | | | FENTON | MI | 48430-4006 |
| PIERCE, ARMOND E | 3450 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7628 |
| PIERCE, ARTHUR D | 3072 S TERM ST | | | | BURTON | MI | 48529-1012 |
| PIERCE, ARTHUR DANIEL | 3072 S TERM ST | | | | BURTON | MI | 48529-1012 |
| PIERCE, AUBREY K | 356 EAST AVE APT 3 | | | | LOCKPORT | NY | 14094-3142 |
| PIERCE, BARBARA J | 10 SUNNYBROOK DR SW | | | | GRANDVILLE | MI | 49418 |
| PIERCE, BARBARA J | 3478 N KAYENTA RD | | | | GOLDEN VALLEY | AZ | 86413-8414 |
| PIERCE, BARBARA J | 3478 KAYENTA RD | | | | GOLDEN VALLEY | AZ | 86413-8414 |
| PIERCE, BASHIE | 300 HAMILTON AVE | | | | FARRELL | PA | 16121-2003 |
| PIERCE, BERTHA J | 1646 PAR DR | | | | WICKLIFFE | OH | 44092-1085 |
| PIERCE, BETH E | 1395 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4262 |
| PIERCE, BETTY J | 930 JOHN R RD APT 21025 | | | | TROY | MI | 48083-4326 |
| PIERCE, BILL M | 1327 STATE HIGHWAY 32 | | | | LONG LANE | MO | 65590-4109 |
| PIERCE, BILLY G | 2716 E LYNN ST | | | | ANDERSON | IN | 46016-5545 |
| PIERCE, BILLY J | 33739 LINDA LANE | | | | LEESBURG | FL | 34788-4563 |
| PIERCE, BILLY M | 1047 OHIO AVE | | | | GLASSPORT | PA | 15045-1636 |
| PIERCE, BLANCHE M | 1407 N CANAL ST | C/O LEAH C SEMON | | | ALEXANDRIA | IN | 46001-1003 |
| PIERCE, BOB J | 2106 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-5038 |
| PIERCE, BOBBIE D | 2860 TRAILWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1440 |
| PIERCE, BOBBIE J | 22078 ARBOR AVE. | APT. 103 | | | HAYWOOD | CA | 94541 |
| PIERCE, BOBBIE J | 1520 HOLIDAY DRIVE | APT 1100 | | | KANSAS CITY | MO | 64134 |
| PIERCE, BOBBIE J | 22078 ARBOR AVE APT 103 | | | | HAYWARD | CA | 94541-4809 |
| PIERCE, BOBBIE J | APT 1100 | 11520 HOLIDAY DRIVE | | | KANSAS CITY | MO | 64134-3862 |
| PIERCE, BOBBY D | 15850 ROBSON ST | | | | DETROIT | MI | 48227-2643 |
| PIERCE, BONNIE B | 213 S. WEST STREET | | | | ALEXANDRIA | IN | 46001 |
| PIERCE, BONNIE S | 7907 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9319 |
| PIERCE, BRENT E | 3460 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3772 |
| PIERCE, BRIAN K | 1703 CENTRAL AVE | | | | BEDFORD | IN | 47421-3903 |
| PIERCE, BRIAN KEITH | 1703 CENTRAL AVE | | | | BEDFORD | IN | 47421-3903 |
| PIERCE, BRIAN S | 17172 NORTHLAWN ST | | | | DETROIT | MI | 48221-2549 |
| PIERCE, BRUCE G | 87 1ST ST | | | | OXFORD | MI | 48371-4602 |
| PIERCE, BURMA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PIERCE, C. D | 2636 S DEACON ST | | | | DETROIT | MI | 48217-1550 |
| PIERCE, CARL A | 217 MORTON ROAD | | | | LA FOLLETTE | TN | 37766-7415 |
| PIERCE, CARLE E | 2 HOWARD ST | | | | EAST TAWAS | MI | 48730 |
| PIERCE, CAROL J | 44 E BROOKLYN AVE | | | | PONTIAC | MI | 48340-1206 |
| PIERCE, CASSIE L | 710 WOODHAVEN BLVD | | | | DUNCANVILLE | TX | 75116-2450 |
| PIERCE, CASSIE LEA | 710 WOODHAVEN BLVD | | | | DUNCANVILLE | TX | 75116-2450 |
| PIERCE, CATHERINE E | 29620 OAKVIEW ST | | | | LIVONIA | MI | 48154-4464 |
| PIERCE, CECIL R | 5150 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERCE, CECIL RAYMOND | 5150 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-9703 |
| PIERCE, CHARLES | 2444 W CERULEAN DR | | | | KUNA | ID | 83634-3491 |
| PIERCE, CHARLES A | 19951 BIRWOOD ST | | | | DETROIT | MI | 48221-1035 |
| PIERCE, CHARLES ALBERT | 19951 BIRWOOD ST | | | | DETROIT | MI | 48221-1035 |
| PIERCE, CHARLES E | 523 BALSAM DR | | | | DAVISON | MI | 48423-1803 |
| PIERCE, CHARLES ERNEST | 523 BALSAM DR | | | | DAVISON | MI | 48423-1803 |
| PIERCE, CHARLES L | 7662 COVINGTON RD | | | | WHITE HOUSE | TN | 37188-4017 |
| PIERCE, CHARLES R | 313 HOLLOW ST | | | | HOHENWALD | TN | 38462-2430 |
| PIERCE, CHARLES W | 612 MARTIN DR | | | | XENIA | OH | 45385-1618 |
| PIERCE, CHERYL A | 1233 THISTLEBERRY LN | | | | WEBSTER | NY | 14580-8800 |
| PIERCE, CHERYL L | 2570 N CALLE NOVENO | | | | HUACHUCA CITY | AZ | 85616-8245 |
| PIERCE, CHONG S | 19951 BIRWOOD ST | | | | DETROIT | MI | 48221-1035 |
| PIERCE, CHRIS | | | | | | | |
| PIERCE, CHRISTINE | 6983 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1335 |
| PIERCE, CHRISTINE | 6983 TRENTON-FRANKLIN RD. | | | | MIDDLETOWN, | OH | 45042-1335 |
| PIERCE, CINDY L | 1971 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46241-4654 |
| PIERCE, CLARENCE D | 1205 MICHELLE DR | | | | SAINT CLAIR | MO | 63077-1625 |
| PIERCE, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, CLAYTON | PO BOX 4353 | | | | TROY | MI | 48099-4353 |
| PIERCE, CLAYTON | 17730 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3159 |
| PIERCE, CLIFFORD A | 9425 HOLLAND RD | | | | TAYLOR | MI | 48180-3055 |
| PIERCE, CLYDE | 3969 PHOENIX RUN RD | | | | SABINSVILLE | PA | 16943-9449 |
| PIERCE, CORA E | 3509 BARTLETT DR | | | | COOKEVILLE | TN | 38506-7410 |
| PIERCE, CRIS Q | 421 N DIBBLE AVE | | | | LANSING | MI | 48917 |
| PIERCE, DAISY E | 3113 N. MOLLECK BOX 3 | | | | PIORIA | IL | 61604-1724 |
| PIERCE, DAISY E | 2915 WEST BROOKSIDE DRIVE | | | | PEORIA | IL | 61615-4009 |
| PIERCE, DALE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, DALE L | 11620 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9708 |
| PIERCE, DAN M | 2493 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9539 |
| PIERCE, DANIEL J | 504 FIVE POINTS EAST RD | | | | MANSFIELD | OH | 44903-7788 |
| PIERCE, DANIEL L | 6 CORNWALL DR | | | | NEWARK | DE | 19711-7732 |
| PIERCE, DANIEL L | PO BOX 866 | | | | ANTWERP | OH | 45813-0866 |
| PIERCE, DANNY | 48 MAVIS DR | | | | ETHRIDGE | TN | 38456-5070 |
| PIERCE, DANNY J | 1107 PIONEER CIRCULE | | | | GROVELAND | FL | 34736 |
| PIERCE, DAVID | 14078 466TH AVE | | | | WILMOT | SD | 57279-8007 |
| PIERCE, DAVID | PO BOX 1065 | | | | BEDFORD | IN | 47421-1065 |
| PIERCE, DAVID A | 45304 MARGATE DR | | | | MACOMB | MI | 48044-4173 |
| PIERCE, DAVID A | 5190 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| PIERCE, DAVID ANDREW | PO BOX 75 | | | | CLAYTON | IN | 46118-0075 |
| PIERCE, DAVID C | 2516 CALIFORNIA AVE | | | | KETTERING | OH | 45419-2716 |
| PIERCE, DAVID E | 9100 14 MILE RD | | | | MECOSTA | MI | 49332-9518 |
| PIERCE, DAVID H | 10548 W CORTEZ CIR APT 18 | | | | FRANKLIN | WI | 53132-1566 |
| PIERCE, DAVID L | 8333 PARR CT N | | | | JACKSONVILLE | FL | 32216-5449 |
| PIERCE, DAVID M | 730 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2029 |
| PIERCE, DAVID W | 781 ELMHURST RD | | | | SEVERN | MD | 21144-2060 |
| PIERCE, DAVID W | 355 WATERFORD LN | | | | AVON | IN | 46123-1274 |
| PIERCE, DAVID WARREN | 355 WATERFORD LN | | | | AVON | IN | 46123-1274 |
| PIERCE, DEANNA K. | 200 MINNICK STREET | | | | FRANKLIN | OH | 45005-2325 |
| PIERCE, DEBORAH | 27232 CRAWFORD ROAD | | | | BROWNSTOWN | MI | 48174-9512 |
| PIERCE, DEBRA | 24 CINDY CT | | | | HAMPTON | GA | 30228-2963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERCE, DEBRA S | 811 CLAREMONT ST | | | | DEARBORN | MI | 48124-1519 |
| PIERCE, DENISE | 100 BECK ST APT 267 | | | | BUFFALO | NY | 14212 |
| PIERCE, DENNIS J | 30510 CALIFORNIA AVE | | | | ROMULUS | MI | 48174-3216 |
| PIERCE, DENNIS L | 615 3RD AVE | | | | OWOSSO | MI | 48867-2129 |
| PIERCE, DEWEY VERNETTE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, DEXTER | 15703 MUIRLAND ST | | | | DETROIT | MI | 48238-1429 |
| PIERCE, DIANA LEE | 615 3RD AVE | | | | OWOSSO | MI | 48867-2129 |
| PIERCE, DIANE | 4205 N LAKESHORE DR | | | | JAMESTOWN | OH | 45335-1125 |
| PIERCE, DOLORES M | 8717 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9640 |
| PIERCE, DONALD C | 8726 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9524 |
| PIERCE, DONALD J | 604 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2116 |
| PIERCE, DONALD L | 5916 CEDAR SHORES DR LOT 152 | | | | HARRISON | MI | 48625-8978 |
| PIERCE, DONALD R | 618 OVERLOOK PATH | | | | SOUTHINGTON | CT | 06489-3479 |
| PIERCE, DONNA B | 1041 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1720 |
| PIERCE, DONNA F | 1124 W 700 N | | | | ALEXANDRIA | IN | 46001-8225 |
| PIERCE, DORATHA R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PIERCE, DORATHA R | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| PIERCE, DORIS J | 3409A RUSH SPRINGS COURT | | | | ARLINGTON | TX | 76016-4837 |
| PIERCE, DORSIE L | PO BOX 5044 | | | | JONESBORO | AR | 72403-5044 |
| PIERCE, DOUGLAS A | 211 N MAIN ST # BOX PO | | | | LESLIE | MI | 49251 |
| PIERCE, DOUGLAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, DUANE E | 3 RUSHTON DR | | | | CANTON | NY | 13617-1011 |
| PIERCE, DUANE E | 3965 PHOENIX DR | | | | ST JAMES CITY | FL | 33956-2206 |
| PIERCE, EARL A | 6111 NW 31ST TER | | | | GAINESVILLE | FL | 32653-1784 |
| PIERCE, EARL W | 3391 TRACY DR | | | | STERLING HTS | MI | 48310-2574 |
| PIERCE, EARL WAYNE | 3391 TRACY DR | | | | STERLING HTS | MI | 48310-2574 |
| PIERCE, EARLENE | 1526 LEXINGTON AVE | | | | DAYTON | OH | 45407-1636 |
| PIERCE, EDDIE D | 19750 OTSEGO PIKE | | | | BOWLING GREEN | OH | 43402-9741 |
| PIERCE, EDWARD H | 1800 E GRAVES AVE LOT 38 | | | | ORANGE CITY | FL | 32763-5608 |
| PIERCE, EDWARD J | 10670 E COLE RD | | | | DURAND | MI | 48429-9496 |
| PIERCE, EDWIN E | 5666 S COUNTY ROAD 350 WEST | | | | SPICELAND | IN | 47385-9758 |
| PIERCE, ELEANOR M | 563 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3135 |
| PIERCE, ELIZABETH | 1102 CLARK ST | | | | VALDOSTA | GA | 31601-3744 |
| PIERCE, ELIZABETH A | 1086 ECKSTEIN RD | | | | MANSFIELD | OH | 44903-6549 |
| PIERCE, ELIZABETH A | 11441 HEIDE JANE LANE | | | | FOWLERVILLE | MI | 48836 |
| PIERCE, ELIZABETH K | 3660 W 134TH ST | | | | CLEVELAND | OH | 44111-3321 |
| PIERCE, ELIZABETH L | LOT 117 SME | | | | SHIPPENSBURG | PA | 17257 |
| PIERCE, ELLEN A | 7583 E REALTY RD | | | | LODI | CA | 95240-9495 |
| PIERCE, ELSIE | 5492 W SWAN CT | | | | CLAYPOOL | IN | 46510-9401 |
| PIERCE, ELVIN K | 17611 DESHANE AVE | | | | NOBLESVILLE | IN | 46060-8800 |
| PIERCE, ELWIN D | 520 FORSYTHE AVE | | | | GIRARD | OH | 44420-2210 |
| PIERCE, ELWOOD A | 2217 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5985 |
| PIERCE, EMMA JEAN | PO BOX 608 | | | | ST. HELEN | MI | 48656 |
| PIERCE, ERIC J | 4105 BEACH RD | | | | TROY | MI | 48098-4273 |
| PIERCE, ERIC W | 3515 GLASSCOCK AVE | | | | BOSSIER CITY | LA | 71112-3736 |
| PIERCE, ERVIN A | 1488 130TH AVE R#2 | | | | HOPKINS | MI | 49328 |
| PIERCE, ETHAN C | 151 FOX GROVE DR | | | | WAXAHACHIE | TX | 75165-7127 |
| PIERCE, ETHEL J | 4164 NOBLEMAN PT | | | | DULUTH | GA | 30097-2359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERCE, EULA G | 2716 E LYNN ST | | | | ANDERSON | IN | 46016-5545 |
| PIERCE, EULEAN J | R # 1 BOX 226 C | | | | COLUMBIA | IL | 62236 |
| PIERCE, EVELYN E | 23520 GROVE ST | | | | SAINT CLAIR SHORES | MI | 48080-1139 |
| PIERCE, FENNER & SMITH INC. | ATTN: CHARLES J. PHLON | 250 VESEY ST | | | NEW YORK | NY | 10080 |
| PIERCE, FRANKLIN C | 5201 MESA DE SANTA FE | | | | LAS CRUCES | NM | 88012-7316 |
| PIERCE, FRANKLIN J | 5925 KIRK RD | | | | CANFIELD | OH | 44406-9614 |
| PIERCE, FREDRIC M | 30817 MYSTIC FOREST DR | | | | FARMINGTN HLS | MI | 48331-5926 |
| PIERCE, FREDRICK H | 3613 N PUTNAM COUNTY LINE RD | | | | NORTH SALEM | IN | 46165-9343 |
| PIERCE, GARY A | 13484 FIRESTONE DR | | | | FENTON | MI | 48430-1234 |
| PIERCE, GARY ALLEN | 13484 FIRESTONE DR | | | | FENTON | MI | 48430-1234 |
| PIERCE, GARY D | 159 HARPER RD | | | | LISBON | NY | 13658-3120 |
| PIERCE, GARY DONALD | 159 HARPER RD | | | | LISBON | NY | 13658-3120 |
| PIERCE, GARY H | 52954 T. R. 170 | | | | FRESNO | OH | 43824 |
| PIERCE, GARY L | 6205 SE 87TH ST | | | | OCALA | FL | 34472-3484 |
| PIERCE, GARY L | 707 HIATT ST | | | | INDIANAPOLIS | IN | 46221-1173 |
| PIERCE, GARY L | 224 W BIRCH LN | | | | ALEXANDRIA | IN | 46001-8376 |
| PIERCE, GARY W | 1720 BRINK TRL | | | | GAYLORD | MI | 49735-7843 |
| PIERCE, GENE P | 13709 W MAIN ST | | | | DALEVILLE | IN | 47334-9756 |
| PIERCE, GENEVIEVE | 3965 PHOENIX DR. | | | | ST. JAMES CITY | FL | 33956-2296 |
| PIERCE, GEORGE | 7055 N 100 W | | | | ALEXANDRIA | IN | 46001-8202 |
| PIERCE, GEORGE D | 21448 SUNNYVIEW ST | | | | CLINTON TWP | MI | 48035-2784 |
| PIERCE, GEORGE D | 3112 AVALON DR | | | | FLINT | MI | 48507-3406 |
| PIERCE, GEORGE E. | 7055 N 100 W | | | | ALEXANDRIA | IN | 46001-8202 |
| PIERCE, GEORGE T | 1627 BRETTON DR N | | | | ROCHESTER HILLS | MI | 48309-2947 |
| PIERCE, GEORGIA C | 6300 WEST TROPICANA AVE #368 | | | | LAS VEGAS | NV | 89103-4434 |
| PIERCE, GEORGIA C | 6300 W TROPICANA AVE TRLR 368 | | | | LAS VEGAS | NV | 89103-4434 |
| PIERCE, GERALD L | 3478 N KAYENTA RD | | | | GOLDEN VALLEY | AZ | 86413-8414 |
| PIERCE, GERALD W | 2901 SHARON DR | | | | MONROE | MI | 48162 |
| PIERCE, GEROME | 58735 STEVENS ST | | | | NEW HAVEN | MI | 48048-2766 |
| PIERCE, GINA | 1007 SEBILLE DR | | | | ALEXANDRIA | LA | 71303-5707 |
| PIERCE, GLEN E | 881 MANORCREST DR | | | | KANSAS CITY | KS | 66101-1136 |
| PIERCE, GLENN E | 1717 WEST KEM ROAD | | | | MARION | IN | 46952-1733 |
| PIERCE, GLORIA A | 124 DELMAR DR | | | | BOLINGBROOK | IL | 60440-2802 |
| PIERCE, GLORIA S. | 30634 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1399 |
| PIERCE, GORDON E | 10 SUNNYBROOK DR SW | | | | GRANDVILLE | MI | 49418-2180 |
| PIERCE, GUINN Q | 801 WINSTON DR APT I2 | | | | COOKEVILLE | TN | 38506-4167 |
| PIERCE, GWENDOLYN M | 605 S BELL ST APT 615 | | | | KOKOMO | IN | 46901 |
| PIERCE, GWENEVERE | 275 PARKMAN RD NW | | | | WARREN | OH | 44485-2933 |
| PIERCE, HARLEY F | 8624 S OLD 27 | | | | GRAYLING | MI | 49738-6415 |
| PIERCE, HAROLD E | 23170 MAPLERIDGE DR | | | | SOUTHFIELD | MI | 48075-3385 |
| PIERCE, HAROLD G | 9412 DAVID HWY | | | | LYONS | MI | 48851-9768 |
| PIERCE, HAROLD L | 3735 VINEYARD NE | | | | GRAND RAPIDS | MI | 49505 |
| PIERCE, HARRIET E | 1416 LOCUST DR | | | | JONESBORO | AR | 72401-5628 |
| PIERCE, HELEN M | 313 HOLLOW ST | | | | HOHENWALO | TN | 38462-2430 |
| PIERCE, HENRY C | 5570 OLIVE TREE DR | | | | DAYTON | OH | 45426-1311 |
| PIERCE, HENRY J | 34 WILLOUGHBY ST | | | | SOMERVILLE | MA | 02143-1203 |
| PIERCE, HOSEY N | 13855 SUPERIOR RD APT 2606 | | | | CLEVELAND | OH | 44118 |
| PIERCE, HOWARD W | 7433 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9628 |
| PIERCE, ILA M | 19950 BEAR SWAMP RD | | | | MARYSVILLE | OH | 43040-8101 |
| PIERCE, ILENE M | 6150 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-9707 |
| PIERCE, ILO J | 1389 SCHAFER DR | | | | BURTON | MI | 48509-1548 |
| PIERCE, IRIS F | 328 ZANE RD | | | | CHILLICOTHE | OH | 45601-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERCE, IRIS F | 328 ZANE RD. | | | | CHILLICOTHE | OH | 45601-1804 |
| PIERCE, IVAN C | 5317 N BAYON DR | | | | MUNCIE | IN | 47304-5752 |
| PIERCE, JACK A | 1363 RICHARDSON RD | | | | LEWISTON | MI | 49756 |
| PIERCE, JACK E | 4702 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| PIERCE, JACK L | 228 S 500 W | | | | ANDERSON | IN | 46011-9069 |
| PIERCE, JACK W | 407 TALLAVANA TRL | | | | HAVANA | FL | 32333-5676 |
| PIERCE, JACK W | 8219 TIMBER TRL | | | | WHITE LAKE | MI | 48386-3597 |
| PIERCE, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PIERCE, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PIERCE, JAMES A | 1021 E. RAHN RD | | | | CENTERVILLE | OH | 45429-6107 |
| PIERCE, JAMES A | 822 LAKERIDGE PL | | | | FORT WAYNE | IN | 46819-1468 |
| PIERCE, JAMES A | 1021 E RAHN RD | | | | KETTERING | OH | 45429-6107 |
| PIERCE, JAMES B | 11766 TRINITY CH RD | | | | LISBON | OH | 44432 |
| PIERCE, JAMES D | 515 MERCER AVE | | | | GOSHEN | IN | 46528-2936 |
| PIERCE, JAMES E | 811 1/4 ROSEDALE AVE | | | | ROSEDALE | MD | 21237-2722 |
| PIERCE, JAMES E | 338 WARREN AVE | | | | KENMORE | NY | 14217-2912 |
| PIERCE, JAMES E | 208 PRAIRIE ST | | | | DANVILLE | IL | 61832-2457 |
| PIERCE, JAMES L | 2943 WILDER RD | | | | METAMORA | MI | 48455-9368 |
| PIERCE, JAMES L | 760 S CHILDREN HOME GRAYSON | | | | TROY | OH | 45373 |
| PIERCE, JAMES LOWELL | 2943 WILDER RD | | | | METAMORA | MI | 48455-9368 |
| PIERCE, JAMES P | KEYES LAW FIRM | PO BOX 7480 | | | BALTIMORE | MD | 21227-0480 |
| PIERCE, JAMES R | 749 SUNSET BLVD | | | | GAINESVILLE | GA | 30501-2729 |
| PIERCE, JAMES W | PO BOX 391 | | | | ADRIAN | MO | 64720-0391 |
| PIERCE, JANE A | 32 LAKEVIEW RESERVE BLVD | | | | WINTER GARDEN | FL | 34787-2517 |
| PIERCE, JANICE A | 9247 SPRING LAKES DR | | | | INDIANAPOLIS | IN | 46260-1284 |
| PIERCE, JEAN | 1217 HUNTINGTON DR. | | | | OWOSSO | MI | 48867-1911 |
| PIERCE, JEAN B | 1646 CORNICHE DRIVE | | | | ZIONSVILLE | IN | 46077 |
| PIERCE, JEAN B | APT 163 | 2460 GLEBE STREET | | | CARMEL | IN | 46032-7160 |
| PIERCE, JEAN E | 11282 MAIN RD | | | | FENTON | MI | 48430 |
| PIERCE, JEFFERY J | 2060 RUSTIC RD | | | | DAYTON | OH | 45405-3233 |
| PIERCE, JEFFREY D | 117 BESS BLVD | | | | PENDLETON | IN | 46064 |
| PIERCE, JEROME | 137 CHURCHCLIFF DR | | | | WOODSTOCK | GA | 30188 |
| PIERCE, JERRY L | 54 MARCUS ST SW | | | | GRAND RAPIDS | MI | 49548-7811 |
| PIERCE, JERRY L | 54 MARCUS S.W. | | | | GRAND RAPIDS | MI | 49548 |
| PIERCE, JERRY W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PIERCE, JESSE J | 2912 PRESCOTT APT201 | | | | DAYTON | OH | 45406-2729 |
| PIERCE, JIMMIE L | 3626 RUNYON AVE | | | | TROTWOOD | OH | 45416-1339 |
| PIERCE, JIMMIE W | BOX 5012 SHIELDS ROAD | | | | LEWISBURG | OH | 45338 |
| PIERCE, JO LYNNE C | 1900 E GIRARD PL APT 1207 | | | | ENGLEWOOD | CO | 80113-3114 |
| PIERCE, JOANN B | 811 ESTER CT | | | | HALE | MI | 48739-9155 |
| PIERCE, JOANNE F | BOX 192 | | | | MIDDLETON | MI | 48856-0192 |
| PIERCE, JOANNE F | PO BOX 192 | | | | MIDDLETON | MI | 48856-0192 |
| PIERCE, JOEL A | 78 1ST ST | | | | PLAINWELL | MI | 49080-9127 |
| PIERCE, JOEL T | 2508 N 109TH TER | | | | KANSAS CITY | KS | 66109-3681 |
| PIERCE, JOEL T | 12521 E FRANKLIN RD | | | | NORMAN | OK | 73026-8432 |
| PIERCE, JOHN | PO BOX 424 | | | | ORLAND | ME | 04472-0424 |
| PIERCE, JOHN | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| PIERCE, JOHN | 161 BLUECREST AVE | | | | DAYTON | OH | 45427-2808 |
| PIERCE, JOHN E | 86 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| PIERCE, JOHN H | 2175 BORDEAUX ST | | | | WEST BLOOMFIELD | MI | 48323-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERCE, JOHN K | PO BOX 641 | | | | ENNIS | TX | 75120-0641 |
| PIERCE, JOHN K | APT 407 | 216 SOUTH CLINTON STREET | | | GRAND LEDGE | MI | 48837-2055 |
| PIERCE, JOHN L | 2485 ALTON RD | | | | DELTONA | FL | 32738-4118 |
| PIERCE, JOHN W | 210 6TH AVE | | | | COLUMBIA | TN | 38401-2824 |
| PIERCE, JOSEPH F | 1807 N SCOTT ST | | | | WILMINGTON | DE | 19806-2317 |
| PIERCE, JOSEPH M | 5736 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1006 |
| PIERCE, JOSEPH R | 2482 VILLAGE DR SE | | | | GRAND RAPIDS | MI | 49506-5455 |
| PIERCE, JOYCE B | 19735 SUSSEX ST | | | | DETROIT | MI | 48235-2054 |
| PIERCE, JR.,JOHN | 1571 SUNDALE AVE | | | | DAYTON | OH | 45406-3646 |
| PIERCE, KAREN L | 4867 WILLIAMSPORT RD | | | | ELIZABETH | PA | 15037-3213 |
| PIERCE, KAREN L | 217 MILFORD DR E | | | | SYRACUSE | NY | 13206-2310 |
| PIERCE, KATHLEEN P | RR 2 BOX 286 | | | | DANSVILLE | NY | 14437 |
| PIERCE, KATHRYN | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PIERCE, KATHRYN | 215 WELCH BLVD | | | | FLINT | MI | 48503-1161 |
| PIERCE, KATHY S | 401 CHOCTAW ST | | | | PAULS VALLEY | OK | 73075-1617 |
| PIERCE, KELLY L | 1328 RED RIVER LN | | | | ALLEN | TX | 75002-1725 |
| PIERCE, KENNETH | 76 BLUE PINE LN | | | | WETUMPKA | AL | 36093-3404 |
| PIERCE, KENNETH | JINKS DANIEL & CROW LLC | PO BOX 350 | 219 PRAIRIE STREET NORTH | | UNION SPRINGS | AL | 36089-0350 |
| PIERCE, KENNETH C | 1264 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5320 |
| PIERCE, KENNETH G | 24716 CHESTNUT ST | | | | NEWHALL | CA | 91321-1718 |
| PIERCE, KENNETH R | 6039 STATE ST | | | | KINGSTON | MI | 48741-9774 |
| PIERCE, KEVIN R | 3409 RUSH SPRINGS CT | | | | ARLINGTON | TX | 76016-4837 |
| PIERCE, KIM | 22538 FURTON | | | | ST CLAIR SHRS | MI | 48082-1871 |
| PIERCE, KIM | 22538 FURTON ST | | | | ST CLAIR SHRS | MI | 48082-1871 |
| PIERCE, KIMBERLIE A | 4619 DRUID LN | | | | DAYTON | OH | 45439-3009 |
| PIERCE, KIMBERLY K | 148 WILDBERRY LANE | | | | GOOSE CREEK | SC | 29445-7754 |
| PIERCE, LARRY G | 821 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1320 |
| PIERCE, LARRY R | 119 PYRACANTHA LN | | | | LEESBURG | FL | 34748-8616 |
| PIERCE, LARRY W | 2530 SOUTH COUNTY RD | 800 E | | | WALTON | IN | 46994 |
| PIERCE, LAWRENCE | 1395 WAYNE ST APT D | | | | TROY | OH | 45373-2795 |
| PIERCE, LAWRENCE | 1950 ROSWELL RD APT 9C4 | | | | MARIETTA | GA | 30068-5066 |
| PIERCE, LAWRENCE | 1395 WAYNE STREET #D | | | | TROY | OH | 45373-2795 |
| PIERCE, LEON R | 552 BEACON LAKE DR APT 4 | | | | MASON | MI | 48854-1991 |
| PIERCE, LEONA | 1103 BARRS ST | | | | JACKSONVILLE | FL | 32204-4220 |
| PIERCE, LEONARD C | PO BOX 65 | | | | THOMPSONVILLE | MI | 49683-0065 |
| PIERCE, LEONARD L | 4071 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9769 |
| PIERCE, LERION D | 3391 WEST RD 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 |
| PIERCE, LEROY J | 2074 FARNSWORTH RD | | | | LAPEER | MI | 48446-8729 |
| PIERCE, LILBURN | 4220 WEST 200 NORTH | | | | ANDERSON | IN | 46011-8787 |
| PIERCE, LILLIAN L | 9680 E 375 S | C/O MICHAEL L PIERCE | | | ZIONSVILLE | IN | 46077-9401 |
| PIERCE, LILLIAN L | C/O MICHAEL L PIERCE | 9680 E 375 SOUTH | | | ZIONSVILLE | IN | 46077 |
| PIERCE, LILLY A | 740 OXFORD AVE. | | | | NILES | OH | 44446-1334 |
| PIERCE, LILLY A | 740 OXFORD AVE | | | | NILES | OH | 44446-1334 |
| PIERCE, LINDA | | | | | | | |
| PIERCE, LINDA R | 24 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3414 |
| PIERCE, LINDA R | 5167 STATE HIGHWAY 37 | | | | MONETT | MO | 65708-7554 |
| PIERCE, LINDA SUE | 7018 GOUGH ST | | | | BALTIMORE | MD | 21224-1849 |
| PIERCE, LINDA Y | 121 BETH LANE #308 | | | | WEST MELBOURNE | FL | 32904-5043 |
| PIERCE, LINDA Y | 121 BETH LN APT 308 | | | | WEST MELBOURNE | FL | 32904-5043 |
| PIERCE, LISA A | 1538 ORMOND AVNEUE | | | | CAMDEN | NJ | 08103 |
| PIERCE, LISA D | 760 S CHILDREN HOME-GRAYSON RD | | | | TROY | OH | 45373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERCE, LORI S | 2948 RT. 35 EAST | | | | W ALEXANDRIA | OH | 45381 |
| PIERCE, LORRAINE G | 264N MIDDLEBURY LN | | | | MONROE TOWNSHIP | NJ | 08831 |
| PIERCE, LOUISE C | JOHN KNOX VILLAGE | 1720 N. W. OBRIEN 105G | | | LEE'S SUMMIT | MO | 64081 |
| PIERCE, LOUISE K | 770 DAYTON XENIA RD | | | | XENIA | OH | 45385-2608 |
| PIERCE, LUCILE E | PO BOX 931 | | | | SPARTA | TN | 38583-0931 |
| PIERCE, LUCY E | 2624 NW 85TH TERRACE | | | | KANSAS CITY | MO | 64154 |
| PIERCE, LUCY J | 3529 MAIN ST | | | | ANDERSON | IN | 46013-4245 |
| PIERCE, MACHIKO | 14 EMERALD CIRCLE | | | | WHITMORE LAKE | MI | 48189-8245 |
| PIERCE, MACHIKO | 14 EMERALD CIR | | | | WHITMORE LAKE | MI | 48189-8245 |
| PIERCE, MAMIE | 36 SANDERSON | | | | PONTIAC | MI | 48342-2064 |
| PIERCE, MAMIE | 36 SANDERSON AVE | | | | PONTIAC | MI | 48342-2064 |
| PIERCE, MANLY M | 21 HANNA AVE | | | | RISING SUN | MD | 21911-1649 |
| PIERCE, MARC R | 458 E 1000 N | | | | ALEXANDRIA | IN | 46001-8474 |
| PIERCE, MARCELLA D | 2320 W ROUNDTABLE DR | | | | CANTON | MI | 48188-1947 |
| PIERCE, MARCELLA L | 1054 HILLCREST DR | | | | OXFORD | MI | 48371-6016 |
| PIERCE, MARGARET | 642 GRUBER ST APT D1 | | | | FRANKENMUTH | MI | 48734-1047 |
| PIERCE, MARGARET | 642 GRUBER STREET | APT D1 | | | FRANKENMUTH | MI | 48734 |
| PIERCE, MARGIE E | 1074 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| PIERCE, MARGUERITE | 84 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| PIERCE, MARGUERITE E | 2686 LINDEN DR | | | | EAST LANSING | MI | 48823 |
| PIERCE, MARGUERITE E | 2686 LINDEN ST | | | | EAST LANSING | MI | 48823-3814 |
| PIERCE, MARILYN J | 109 E TYLER | | | | ALEXANDRIA | IN | 46001-1425 |
| PIERCE, MARILYN J | 3017 DRIFTWOOD WAY APT 3003 | | | | NAPLES | FL | 34109 |
| PIERCE, MARILYN J | 109 E TYLER ST | | | | ALEXANDRIA | IN | 46001-1425 |
| PIERCE, MARJORIE M | 474 FEDERAL ST NW | | | | WARREN | OH | 44483-3230 |
| PIERCE, MARJORIE M | 474 FEDERAL NW | | | | WARREN | OH | 44483-3230 |
| PIERCE, MARK A | 58140 JEWELL RD | | | | WASHINGTON | MI | 48094-3095 |
| PIERCE, MARK A | 80 S FREMONT ST | | | | JANESVILLE | WI | 53545-2663 |
| PIERCE, MARVIN K | 7237 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| PIERCE, MARY | 1199 DRY CREEK RD | | | | ELIZABETHTON | TN | 37643-5785 |
| PIERCE, MARY E | 702 BIGGS TER | | | | ARLINGTON | TX | 76010-4433 |
| PIERCE, MARY E | 702 BIGGS TERR | | | | ARLINGTON | TX | 76010-4433 |
| PIERCE, MARY F | 6169 FENTON ST | | | | ARVADA | CO | 80003-5165 |
| PIERCE, MARY J | 2782 FM 123 | | | | DE BERRY | TX | 75639-3590 |
| PIERCE, MARY J | 6737 ROAD 176 | | | | ANTWERP | OH | 45813-9505 |
| PIERCE, MARY J | 7780 JARDINE | | | | DAVISBURG | MI | 48350-2541 |
| PIERCE, MARY L | 10536 SHAWNEE RD | C/O CHRISTINE J KRILEY | | | BROOKSVILLE | FL | 34614-2602 |
| PIERCE, MARY L | C/O CHRISTINE J KRILEY | 6288 AIRMONT DRIVE | | | SPRING HILL | FL | 34606 |
| PIERCE, MAUREEN E | 1606 S SHERIDAN ST | | | | BAY CITY | MI | 48708 |
| PIERCE, MAURICE J | 213 S WEST ST | | | | ALEXANDRIA | IN | 46001-1915 |
| PIERCE, MAXALINE B | 312 E 49TH ST | | | | ANDERSON | IN | 46013-4802 |
| PIERCE, MELODY L | 4310 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| PIERCE, MELODY LEE | 4310 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| PIERCE, MELVIN J | 1035 W 122ND ST | | | | LOS ANGELES | CA | 90044-2923 |
| PIERCE, MERWIN C | PO BOX 202 | | | | VERSAILLES | NY | 14168-0202 |
| PIERCE, MICHAEL C | 7259 EAST TARA DR | | | | MOBILE | AL | 36619 |
| PIERCE, MICHAEL D | PO BOX 197 | | | | TALKEETNA | AK | 99676-0197 |
| PIERCE, MICHAEL E | 768 SWEETWATER CIR | | | | OLD HICKORY | TN | 37138-2038 |
| PIERCE, MICHAEL J | 7907 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9319 |
| PIERCE, MICHAEL J | 298 CONCEPT CT | | | | CENTERVILLE | OH | 45458-2266 |
| PIERCE, MICHAEL K | 1727 GINSENG TRL | | | | AVON | IN | 46123-8459 |
| PIERCE, MICHAEL R | 2302 AVENUE B | | | | BRADENTON BCH | FL | 34217-2215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERCE, MIRIAM U | 24 HUNTING HILLS DR | | | | BRASELTON | GA | 30517-5041 |
| PIERCE, MITCHELL L | 138 LISA KAY BLVD | | | | WHITE LAKE | MI | 48386-1954 |
| PIERCE, MONTE G | 5045 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9409 |
| PIERCE, MONTGOMERY C | PO BOX 304 | | | | LENNON | MI | 48449-0304 |
| PIERCE, MONTGOMERY CLINTON | PO BOX 304 | | | | LENNON | MI | 48449-0304 |
| PIERCE, MYRL W | 13700 S AIRPORT RD | | | | LANSING | MI | 48906-9101 |
| PIERCE, MYRON D | 232 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3277 |
| PIERCE, NANCY M | 2824 LEXINGTON N.W. | | | | WARREN | OH | 44485-1536 |
| PIERCE, NICOLE M | 2602 ARGELLA AVE | | | | DAYTON | OH | 45410-3104 |
| PIERCE, NORMAN E | 3351 LASSIE DRIVE LOT #122 | | | | ALMA | MI | 48801 |
| PIERCE, O. C | 7712 VENICE DRIVE | | | | WARREN | OH | 44484-4484 |
| PIERCE, O. C | 7712 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1506 |
| PIERCE, OLIVIA | 16512 COYLE ST | | | | DETROIT | MI | 48235-3950 |
| PIERCE, OPAL L | R 1 SLOCUM TRAILER PARK | | | | AMBOY | IN | 46911 |
| PIERCE, ORA S | 2462 LAKE HELEN OSTEEN RD | | | | DELTONA | FL | 32738-2418 |
| PIERCE, PAMALA A | 2608 CASPER ST | | | | DETROIT | MI | 48209-1140 |
| PIERCE, PAMELA S | 11136 DUDLEY ST | | | | TAYLOR | MI | 48180-4207 |
| PIERCE, PAUL | | | | | | | |
| PIERCE, PAUL E | 325 E RANKIN ST | | | | FLINT | MI | 48505-4933 |
| PIERCE, PAUL L | 804 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2210 |
| PIERCE, PAUL L | 5197 SHIMERVILLE RD | | | | CLARENCE | NY | 14031-1427 |
| PIERCE, PENNY W | 138 GREISON TRL APT 7107 | | | | NEWNAN | GA | 30263 |
| PIERCE, PETE | 2893 WARDS GAP RD | | | | MOUNT AIRY | NC | 27030-6776 |
| PIERCE, PETER B | 360 E WENTWORTH CIR | | | | ENGLEWOOD | FL | 34223 |
| PIERCE, PETER D | 6350 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1192 |
| PIERCE, PHILIP J | 13081 LINKS CT | | | | CLIO | MI | 48420-8266 |
| PIERCE, PHILLIP | 24 HUNTING HILLS DR | | | | BRASELTON | GA | 30517-5041 |
| PIERCE, PHILLIP R | 1211 GREENFIELD DR | | | | GREENFIELD | IN | 46140-1036 |
| PIERCE, PHOENIX C | 5167 STATE HIGHWAY 37 | | | | MONETT | MO | 65708-7554 |
| PIERCE, PHYLLIS E | 1595 PARMENTER RD | | | | CORUNNA | MI | 48817-1701 |
| PIERCE, RACHELL M | 3042 WINSLOW APT B | | | | TOLEDO | OH | 43606 |
| PIERCE, RAE L | 1505 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9717 |
| PIERCE, RAE LEE | 1505 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9717 |
| PIERCE, RALPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PIERCE, RALPH D | 7079 EAGLE DR | | | | NINEVEH | IN | 46164-9630 |
| PIERCE, RALPH D | 2842 RED SKY CT | | | | NEW SMYRNA | FL | 32168-5784 |
| PIERCE, RALPH E | 1129 MILLBURY RD | | | | NORTHWOOD | OH | 43619-2607 |
| PIERCE, RALPH EDWARD | 1129 MILLBURY RD | | | | NORTHWOOD | OH | 43619-2607 |
| PIERCE, RANDALL S | 1705 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| PIERCE, RANDY A | 1106 MAMBRINO RD | | | | OREGON | OH | 43616-3145 |
| PIERCE, RAYMOND A | 5390 FLINTROCK DR | | | | CLIMAX | MI | 49034-9783 |
| PIERCE, REAGAN E | 105 HEIDELBURG DR | | | | WEST MONROE | LA | 71291 |
| PIERCE, REGINA C | 74 SANTO CT | | | | FORT MYERS | FL | 33912-2070 |
| PIERCE, RICHARD | 903 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2811 |
| PIERCE, RICHARD | 464 CEDARFIELD RD | | | | PINSON | TN | 38366-9763 |
| PIERCE, RICHARD A | 4339 HOLL AVE | | | | SHEFFIELD LK | OH | 44054-2119 |
| PIERCE, RICHARD A | 2268 SUNNYSIDE HOLLOW RD | | | | MONONGAHELA | PA | 15063-4144 |
| PIERCE, RICHARD D | 5016 MEMORY LN | | | | OKLAHOMA CITY | OK | 73112-2280 |
| PIERCE, RICHARD E | 14125 CONOVER PL | | | | ROMULUS | MI | 48174-1026 |
| PIERCE, RICHARD E | 1371 COUNTY ROAD 730 | | | | JONESBORO | AR | 72401-8562 |
| PIERCE, RICHARD E | 26 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1648 |
| PIERCE, RICHARD E | 30 EMERALD WAY | | | | FORESTDALE | MA | 02644-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERCE, RICHARD H | 1905 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-4802 |
| PIERCE, RICHARD L | 40 ELLINGTON CIR | | | | ROCHESTER | NY | 14612-3076 |
| PIERCE, RICHARD L | 427 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1565 |
| PIERCE, RICHARD L | 11977 SE 176TH PLACE RD | | | | SUMMERFIELD | FL | 34491-7873 |
| PIERCE, RICHARD L | 162 BROAD ST | | | | CLARKSVILLE | MI | 48815-9651 |
| PIERCE, RICHARD M | 6777 OLD PERSIMMON CT | | | | PLAINFIELD | IN | 46168-7373 |
| PIERCE, RICHARD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, RICKEY J | 2201 PORTSMOUTH AVE | | | | TOLEDO | OH | 43613-4416 |
| PIERCE, RICKEY JOE | 2201 PORTSMOUTH AVE | | | | TOLEDO | OH | 43613-4416 |
| PIERCE, RICKY G | 5418 FM 1722 | | | | ENNIS | TX | 75119-8115 |
| PIERCE, ROBERT A | 8982 RUTH AVE | | | | ALLEN PARK | MI | 48101-1551 |
| PIERCE, ROBERT A | 1803 S PARK AVE | APT 315 | | | ALEXANDRIA | IN | 46001-8136 |
| PIERCE, ROBERT D | 3474 N HUMBOLDT BLVD 1 | | | | MILWAUKEE | WI | 53212 |
| PIERCE, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, ROBERT F | 4576 COOLIDGE ST | | | | WAYNE | MI | 48184-2252 |
| PIERCE, ROBERT H | 6875 NASH RD | | | | N TONAWANDA | NY | 14120-1251 |
| PIERCE, ROBERT L | 3555 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9472 |
| PIERCE, ROBERT N | 1449 COUTANT ST | | | | FLUSHING | MI | 48433-1820 |
| PIERCE, ROBERT W | 4868 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9647 |
| PIERCE, ROBIN L | 5660 BRUNSWICK RD | | | | HOLTON | MI | 49425-8505 |
| PIERCE, RODGER J | 20932 COUNTY HWY D | | | | RICHLAND CTR | WI | 53581-7903 |
| PIERCE, RODNEY I | 65 PARKVIEW ST | | | | MOUNT CLEMENS | MI | 48043-1622 |
| PIERCE, ROGER D | 1111 W WILLOW RUN CT | | | | MOORESVILLE | IN | 46158-8784 |
| PIERCE, ROGER D | 74 SANTO CT | | | | FORT MYERS | FL | 33912-2070 |
| PIERCE, ROGER M | 13377 WYNDEMERE CIR | | | | STERLING HEIGHTS | MI | 48313-2625 |
| PIERCE, ROGER R | 1079 EDWARD DR | | | | VASSAR | MI | 48768-1557 |
| PIERCE, ROGER W | 648 S WINDING DR | | | | WATERFORD | MI | 48328-4160 |
| PIERCE, ROGER WALTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERCE, RON W | 3583 TWILIGHT LN | | | | LANSING | MI | 48906-9343 |
| PIERCE, RONALD | 1222 WPA RD | | | | MITCHELL | IN | 47446-5473 |
| PIERCE, RONALD B | 2030 W B AVE | | | | PLAINWELL | MI | 49080-9667 |
| PIERCE, RONALD L | 407 W PIDGEON RD | | | | SALEM | OH | 44460-4127 |
| PIERCE, RONALD L | 566 E 300 N | | | | ANDERSON | IN | 46012-1214 |
| PIERCE, RONALD W | 43 POINT PLEASANT RD | | | | ROCHESTER | NY | 14622-1631 |
| PIERCE, ROSE G | 6446 MAHONING AVE NW | | | | WARREN | OH | 44481-9467 |
| PIERCE, ROSE G | 6446 MAHONING N.W. | | | | WARREN | OH | 44481-9467 |
| PIERCE, ROSLYN I | 5172 PALMER DR | | | | KANSAS CITY | MO | 64129-2351 |
| PIERCE, ROY L | 122 PIERCE LN | | | | PEARL | MS | 39208-8742 |
| PIERCE, RUBY Y | 2151 W FAIR AVE UNIT 122 | | | | LANCASTER | OH | 43130-7860 |
| PIERCE, RUEL W | 13430 E 179TH ST | | | | NOBLESVILLE | IN | 46060-8871 |
| PIERCE, RUSSELL W | 2135 GANNON RD | | | | HOWELL | MI | 48855-9354 |
| PIERCE, RYAIN W | 8419 S 800 W LOT 2 | | | | MODOC | IN | 47358 |
| PIERCE, SAM A | RR 1 BOX 1308 | | | | DALEVILLE | IN | 47334 |
| PIERCE, SAMUEL E | 8124 LINCOLN | | | | LOCKPORT | NY | 14094 |
| PIERCE, SAMUEL J | 6300 SEAWALL BLVD UNIT 3321 | | | | GALVESTON | TX | 77551-2221 |
| PIERCE, SANDRA A | 2074 FARNSWORTH RD | | | | LAPEER | MI | 48446-8729 |
| PIERCE, SANFORD A | 66470 COLTFOOT LANE | | | | CAMBRIDGE | OH | 43725 |
| PIERCE, SCOTT A | PO BOX 143 | | | | BRADLEY | MI | 49311-0143 |
| PIERCE, SCOTT R | 3339 S VASSAR RD | | | | DAVISON | MI | 48423-2425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERCE, SHEILA R | 12521 E FRANKLIN RD | | | | NORMAN | OK | 73026 |
| PIERCE, SHIRLEY A. | PO BOX 275 | | | | KEYESPORT | IL | 62253-0275 |
| PIERCE, STEPHANIE L | 538 TIMBERLAKE DRIVE | | | | DAYTON | OH | 45414-1553 |
| PIERCE, STEVE J | 54 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-3941 |
| PIERCE, STEVEN M | 1120 S SASHABAW RD | | | | ORTONVILLE | MI | 48462 |
| PIERCE, STUART J | 3599 VINEYARD SPRINGS CT | | | | ROCHESTER | MI | 48306-2254 |
| PIERCE, TAMMY M | 4236 S VASSAR RD | | | | VASSAR | MI | 48768-9435 |
| PIERCE, TAWONE | 22903 RIDGEWAY AVE | | | | RICHTON PARK | IL | 60471-2548 |
| PIERCE, TED C | 1938 S 56TH ST | | | | PHILADELPHIA | PA | 19143-5602 |
| PIERCE, TERESA L | 4702 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| PIERCE, TERRY L | 110 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| PIERCE, THEDA M | G-5161 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| PIERCE, THOMAS A | 7108 ROOK RD | | | | BRIDGEPORT | MI | 48722-9712 |
| PIERCE, THOMAS B | 10904 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-9008 |
| PIERCE, THOMAS C | 1531 WINDEMERE AVE | | | | BALTIMORE | MD | 21218-3027 |
| PIERCE, THOMAS D | 207 NE 20TH CT | C/O THOMAS J PIERCE | | | CAPE CORAL | FL | 33909-2776 |
| PIERCE, THOMAS J | 207 NE 20TH CT | | | | CAPE CORAL | FL | 33909 |
| PIERCE, THOMAS J | 8296 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8956 |
| PIERCE, THOMAS J | 10292 EVART RD | | | | NASHVILLE | MI | 49073-9519 |
| PIERCE, THOMAS J | 201 CAYUGA RD | | | | ORION | MI | 48362-1307 |
| PIERCE, THOMAS JOHN | 201 CAYUGA RD | | | | ORION | MI | 48362-1307 |
| PIERCE, THOMAS M | 475 S ST | | | | PINE MOUNTAIN VALLEY | GA | 31823-3503 |
| PIERCE, THURLOW L | 485 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9675 |
| PIERCE, THURLOW LEAVENS | 485 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9675 |
| PIERCE, TILLIE M | 217 VILLAGE ST | | | | MEDWAY | MA | 02053-1243 |
| PIERCE, TIMOTHY E | 32250 RUEHLE AVE | | | | WARREN | MI | 48093-8112 |
| PIERCE, TIMOTHY P | 4 DIXIE DR | | | | ANDERSON | IN | 46016-2102 |
| PIERCE, TOMMIE | 1911 CENTRAL AVE | | | | KANSAS CITY | KS | 66102-4812 |
| PIERCE, TOMMY D | 2401 BONNIEVIEW AVE | | | | DAYTON | OH | 45431 |
| PIERCE, TOMMY R | 7321 WINDY WAY | | | | BROOKSVILLE | FL | 34601-3854 |
| PIERCE, TRECIA | 17611 DESHANE AVE | | | | NOBLESVILLE | IN | 46060 |
| PIERCE, TULA | 598 HIGH ST | | | | BUFFALO | NY | 14211-2930 |
| PIERCE, VERA | 8399 E MILNER | | | | TERRE HAUTE | IN | 47803-9797 |
| PIERCE, VERA | 8399 E MILNER AVE | | | | TERRE HAUTE | IN | 47803-9797 |
| PIERCE, VICKIE | 48 MAVIS DR | | | | ETHRIDGE | TN | 38456-5070 |
| PIERCE, VICKIE | 131 MAVIS DR | | | | ETHRIDGE | TN | 38456-6017 |
| PIERCE, VICKY S | 6635 S 125 W | | | | BUNKER HILL | IN | 46914 |
| PIERCE, VIRGINIA M | 225 CLEVELAND AVE | | | | MILFORD | OH | 45150-1009 |
| PIERCE, VIRGINIA M | 7700 S 51ST ST APT 216 | | | | FRANKLIN | WI | 53132-9079 |
| PIERCE, VIVIAN J | 13434 KEENER RD | | | | HAGERSTOWN | MD | 21742 |
| PIERCE, VIVIAN J | 13424 KEENER RD | | | | HAGERSTOWN | MD | 21742-2862 |
| PIERCE, WALTER | 34199 MARINO ST | | | | CLINTON TWP | MI | 48035-3633 |
| PIERCE, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PIERCE, WALTER L | 389 SIMMSVILLE RD | | | | ALABASTER | AL | 35007-4117 |
| PIERCE, WAYNE | 22538 FURTON ST | | | | ST CLAIR SHRS | MI | 48082-1871 |
| PIERCE, WAYNE R | 1917 D ST | | | | BEDFORD | IN | 47421-4435 |
| PIERCE, WILLARD R | 2929 CLAY ST | | | | LAKE STATION | IN | 46405-1914 |
| PIERCE, WILLIAM | 1945 SHARON ST | | | | DETROIT | MI | 48209-1425 |
| PIERCE, WILLIAM | 2708 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| PIERCE, WILLIAM C | 1124 W 700 N | | | | ALEXANDRIA | IN | 46001 |
| PIERCE, WILLIAM E | 660 ARLINGTON DRIVE | | | | CINCINNATI | OH | 45244-1341 |
| PIERCE, WILLIAM E | 3134 MAYBEE RD | | | | ORION | MI | 48359-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERCE, WILLIAM G | 209 PINE ST | | | | PIKETON | OH | 45661-9766 |
| PIERCE, WILLIAM H | 10 S BUCHANAN ST | | | | DANVILLE | IL | 61832-6320 |
| PIERCE, WILLIAM J | 4340 106TH DR N | | | | CLEARWATER | FL | 33762-5249 |
| PIERCE, WILLIAM M | 14868 ROBSON ST | | | | DETROIT | MI | 48227-2612 |
| PIERCE, WILLIAM P | 3391 W ROAD 200 S. | | | | RUSSIAVILLE | IN | 46979 |
| PIERCE, WILLIAM R | PO BOX 18055 | | | | COFFMAN COVE | AK | 99918-0055 |
| PIERCE, WILLIAM S. | 2708 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| PIERCE, WILLIAM T | LOT 117 SME | | | | SHIPPENSBURG | PA | 17257 |
| PIERCE, WILLIE H | 17112 WALDEN AVE | | | | CLEVELAND | OH | 44128-1546 |
| PIERCE, WILMA L | 445 KARENLAW LN | | | | CINCINNATI | OH | 45231-2727 |
| PIERCE, WILMA L | 445 KARENLAW LANE | | | | CINCINNATI | OH | 45231 |
| PIERCE, WILMA P | 749 CAMRY CIR | | | | DALLAS | GA | 30157-4229 |
| PIERCE, YVONNE B | 1832 LOVERING AVE | | | | WILMINGTON | DE | 19806-2122 |
| PIERCE, ZETTA | PO BOX 57 | | | | DAVISBURG | MI | 48350-0057 |
| PIERCE,JEFFERY J | 2060 RUSTIC RD | | | | DAYTON | OH | 45405-3233 |
| PIERCE-ARM, DONNA | 1403 NORT EAST 516 AVENEUE | | | | OLD TOWN | FL | 32680 |
| PIERCE-FLO, JULIA | 211 S PROSPECT AVE #505 | | | | CLEARWATER | FL | 33756-5774 |
| PIERCE-KARMANOS LAURA | 487 ARLINGTON ST | | | | BIRMINGHAM | MI | 48009-1638 |
| PIERCEALL, GERALD M | 39098 CLOCKTOWER DR | | | | ROMULUS | MI | 48174-5318 |
| PIERCEALL, JOHN R | 7809 N REVERE DR | | | | KANSAS CITY | MO | 64151-4423 |
| PIERCEFIELD, ARDITH A | 234 BONNIE BROOK DR | | | | CHARLOTTE | MI | 48813-1335 |
| PIERCEFIELD, CHARLES M | 2190 LEGENDARY DR | | | | MARTINSVILLE | IN | 46151-9131 |
| PIERCEFIELD, EDWARD J | 600 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9750 |
| PIERCEFIELD, JUNE E | 632 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9750 |
| PIERCEFIELD, ROBERT F | 16354 7 MILE RD | | | | STANWOOD | MI | 49346-9502 |
| PIERCEFIELD, SANDRA S | 103 PARKERS DR | | | | PORTLAND | MI | 48875-9535 |
| PIERCEY SOUTH INC | DBA LOU EHIERS CADILLAC | 13600 BEACH BLVD | | | WESTMINSTER | CA | 92683-3202 |
| PIERCEY WEST INC | C/O PIERCEY AUTOMOTIVE GROUP | 10645 STUDEBAKER RD | ATTN DORA | | DOWNEY | CA | 90241-3173 |
| PIERCEY, EDWARD E | 314 SE 43RD LN | | | | CAPE CORAL | FL | 33904-8489 |
| PIERCEY, GENEVA Y | 422 KISER ST | | | | DAYTON | OH | 45404-1640 |
| PIERCEY, JODY E | 207 S WESTVIEW AVE | | | | DAYTON | OH | 45403 |
| PIERCEY, LELA C | 200 DRINA AVE | | | | NEW LEBANON | OH | 45345-1120 |
| PIERCEY, LEONARD B | 1509 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0745 |
| PIERCEY, MARGARET M | 405 VOSSWOOD DR | | | | LEBANON | TN | 37087-2139 |
| PIERCEY, MARGARET M | 405 VOSSWOOD | | | | LEBANON | TN | 37087-2139 |
| PIERCEY, RONALD D | 4605 SE 24TH ST | | | | DEL CITY | OK | 73115-4109 |
| PIERCHALA, WILLIAM R | 639 SHOREHAVEN DR | | | | POINCIANA | FL | 34759-3263 |
| PIERCY JR, ANTHONY B | 38 S HAWTHORNE RD | | | | BALTIMORE | MD | 21220-4837 |
| PIERCY, ALLINE | 245 OCEANVIEW DRIVE | | | | VISTA | CA | 92084-6051 |
| PIERCY, BOYD E | 645 S UNION ST | | | | KOKOMO | IN | 46901-5413 |
| PIERCY, CHARLES E | 216 WRIGHT RD | | | | STONEWALL | LA | 71078-9181 |
| PIERCY, CLARENCE | 8851 TWINCREEK DR | | | | FRANKLIN | OH | 45005-4043 |
| PIERCY, DAVID CHRISTOPHER | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PIERCY, DONALD G | 463 W MAIN ST | | | | LEESBURG | OH | 45135-9379 |
| PIERCY, DOUG | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PIERCY, ELIZABETH | 4041 LICK BRANCH RD | | | | GLASGOW | KY | 42141-9492 |
| PIERCY, GARVIE G | 451 CASTLE CT | | | | AVON | IN | 46123-6073 |
| PIERCY, GREGORY J | 810 COUNTY LINE RD | | | | LYNCHBURG | TN | 37352-7418 |
| PIERCY, JAMES W | 1570 REESE HURT RD | | | | EDMONTON | KY | 42129-7833 |
| PIERCY, JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PIERCY, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PIERCY, LENA B | 29499 WESTFIELD ST | | | | LIVONIA | MI | 48150-4041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERCY, MARGARET B | 235 W ORCHARD SPRING DR | MERCY SEINA WOODS NURSING HOME | | | DAYTON | OH | 45415 |
| PIERCY, MARSHA S | 1550 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9255 |
| PIERCY, MICHAEL R | 112 PIERCY LN | | | | WEST MONROE | LA | 71291-8888 |
| PIERCY, PAUL T | 3490 S COUNTY ROAD 500 E | | | | LOGANSPORT | IN | 46947-8172 |
| PIERCY, REBECCA J | 109 FORT BEECH DR | | | | SOUTHGATE | KY | 41071-2858 |
| PIERCY, RONNIE K | 8555 ANDRE | | | | NEWPORT | MI | 48166-9228 |
| PIERCY, SANDRA K | 810 COUNTY LINE RD | | | | LYNCHBURG | TN | 37352-7418 |
| PIERCY, SHERI | 112 PIERCY LN | | | | WEST MONROE | LA | 71291-8888 |
| PIERCY, SHERI L | 112 PIERCY LN | | | | WEST MONROE | LA | 71291-8888 |
| PIERCY, SHIRLEY B. | APT E | 1550 ALCONBURY ROAD | | | ESSEX | MD | 21221-4020 |
| PIERCY, SHIRLEY B. | 1550 ALCONBURY RD | APT E | | | ESSEX | MD | 21221-4020 |
| PIERCY, TOM J | 6194 SOUTH POND POINTE | | | | GRAND BLANC | MI | 48439 |
| PIERCY, TOMMY F | 2819 E HIGH GROVE CIR | | | | ZIONSVILLE | IN | 46077-2201 |
| PIERE, ROSS | 210 E MAPLE AVE 4U | | | | VILLA PARK | IL | 60181 |
| PIERFELICE, JAMES | PO BOX 281 | | | | EASTPOINTE | MI | 48021-0281 |
| PIERGALSKI, EMILY M | 4917 N MONITOR AVE | | | | CHICAGO | IL | 60630-2024 |
| PIERI PHILLIP (492115) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIERI, PHILLIP | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIERI, VIRGINIA M | 1015 DELAWARE AVE APT 1202 | TIMON TOWERS | | | BUFFALO | NY | 14209-1638 |
| PIERI, ZACHARY J | 3210 CHASE LAKE RD | | | | HOWELL | MI | 48855-9316 |
| PIERIK, CYNTHIA L | 28315 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3651 |
| PIERIK, RONALD J | 8371 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9778 |
| PIERINA KOGOWSKI | 18502 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| PIERING, ARTHUR J | 2961 E HILLSIDE DR | | | | MIDLAND | MI | 48640-8539 |
| PIERINO MASSA | 235 HUNTINGTON AVE | | | | BRONX | NY | 10465-3231 |
| PIERITE, LOUIS D | 539 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| PIERLE, PATRICK E | PO BOX 36 | | | | BROWNSBURG | IN | 46112-0036 |
| PIERLEONI, ADELINE M | 80 GREEN RD | | | | CHURCHVILLE | NY | 14428-9534 |
| PIERLEONI, DARIO A | 124 MOUNTAIN ASH DR | | | | ROCHESTER | NY | 14615-1308 |
| PIERLEONI, EUGENE N | 412 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-1829 |
| PIERLEONI, MARK W | 124 MOUNTAIN ASH DR | | | | ROCHESTER | NY | 14615 |
| PIERLEONI, MARY A | 6 FOX RUN | | | | ROCHESTER | NY | 14606-5408 |
| PIERLEONI, ROMANO | 20 LYNCOURT PK | | | | ROCHESTER | NY | 14612-3857 |
| PIERLEONI, ROMANO | 20 LYNCOURT PARK | | | | ROCHESTER | NY | 14612-3857 |
| PIERLUIGI BARENGO | VIA BOERO ANGELO 61 | TONENGO DI MAZZE' | TORINO (ITALY) | | | | |
| PIERLUIGI BRUGIOLO | VIA IV NOVEMBRE | BRUGINE PD | | | | | |
| PIERLUIGI BRUGIOLO | VIA IV NOVEMBRE 2 | | | 35020 BRUGINE PD  ITALY | | | |
| PIERLUIGI BRUGIOLO | VIA IV NOVEMBRE, 2 | 35020 BRUGINE (PD) | | | | | |
| PIERLUIGI GRASSI | V. DI VIGNA MURATA N. 1 | | | | ROME | | 00143 |
| PIERLUIGI GRASSI & DONATELLA LIBRANTI JT | V. DI VIGNA MURATA N.1 | | | | ROME | | 00143 |
| PIERLUIGI GRASSI DONATELLA LIBRANTI JT | V. DI VIGNA MURATA N.1 | | | | ROME | | 00143 |
| PIERLUIGI LORUSSO | VIA MEDA 11 | | | | | | |
| PIERLUIGI REVERBERI | VIA BELFIORE 5 | MILANO | | | | | |
| PIERMAN JR, CHARLES J | 155 UPPER CREEK RD | | | | STOCKTON | NJ | 08559-1209 |
| PIERMAN, CHARLES J | 723 ROSEMONT RINGOES RD | | | | STOCKTON | NJ | 08559-1608 |
| PIERMAN, CHRISTIAN D | 3881 GNAT GROVE RD | | | | CORNERSVILLE | TN | 37047-5245 |
| PIERMAN, JACK W | 1528 S PRESCOTT AVE | | | | CLEARWATER | FL | 33756-2261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERMAN, JAMES F | 110 HIGHLAND AVE | | | | LAMBERTVILLE | NJ | 08530-1041 |
| PIERMAN, PEGGY | 3881 GNAT GROVE RD | | | | CORNERSVILLE | TN | 37047-5245 |
| PIERMAN, ROBERT H | 38 PERRY ST | | | | LAMBERTVILLE | NJ | 08530-1639 |
| PIERMARINI, ENIA | VIA MARCHE 12 | | | FERENTILLO TERNI 05034 ITALY | | | |
| PIERMKOSKI, FRANK | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| PIERNA, JOSE F | 460 GRAND ST APT 4F | | | | NEW YORK | NY | 10002-4037 |
| PIERNO, GEORGE J | 2124 ARNDALE RD | | | | STOW | OH | 44224-1812 |
| PIERO CROVELLA | VIA NAPIONE 22 | | | | TORINO | IA | 10124 |
| PIERO DELVECCHIO | PIAZZA DI SPAGNA 90 | ROME | ITALY | | ROME | AK | 00153 |
| PIERO DORFLES | VIA VIA PANATTONI ITALO 129 | | | | ROME | | 00189 |
| PIERO DORLFES | VIA PANATTONI ITALO 129 | 00189 | ROME | ITALY | | | |
| PIERO EDOARDO CROVELLA | VIA NAPIONE 22 | | | | TORINO | | 10124 |
| PIERO EDOARDO CROVELLA | VIA NAPIONE 22 | ITALIA | | | TORINO | IA | 10124 |
| PIERO MIRALDI | VIALE VITTORIO VENETO N.9 | | | | SIENA | | 53100 |
| PIEROG JAMES | PIEROG, JAMES | 3644  WILDWOOD  DR | | | ENDICOTT | NY | 13760-1535 |
| PIEROG, JAMES | 3644 WILDWOOD DR | | | | ENDICOTT | NY | 13760-1635 |
| PIERONEK, JOANN | 1557 LOCHMOOR BLVD | | | | GROSSE POINTE | MI | 48236-4013 |
| PIERONI, JOHN C | 8940 OAK RIDGE LN | | | | PLAIN CITY | OH | 43064-8626 |
| PIERONI, MARK C | 770 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1803 |
| PIERORAZIO, ANTONIO D | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| PIEROTTI, HELEN | 12510 PALOS WEST DRIVE | | | | PALOS PARK | IL | 60464-1595 |
| PIEROTTI, KEVIN J | 14213 SE 179TH PL | | | | RENTON | WA | 98058-9218 |
| PIEROWICH, MARGARET M | 5691 ROBERTS RD | C/O NINA FRAGOLA | | | COTTRELLVILLE | MI | 48039-3216 |
| PIEROWICZ, FRANK J | 31 SAINT MARYS RD | | | | BUFFALO | NY | 14211-2629 |
| PIERPAOLI, JAMES E | 168 TOWNLINE RD | | | | ELMA | NY | 14059-9709 |
| PIERPAOLI, JAMES EUGENE | 168 TOWNLINE RD | | | | ELMA | NY | 14059-9709 |
| PIERPAOLO MAZZA | FUERSTENBERGERSTR. 163 | | | 60322 FRANKFURT/MAIN GERMANY | | | |
| PIERPAOLO PIETRANTONI | 266   CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-6003 |
| PIERPOINT, ADELE M | 504 MOHICAN DR | | | | LOVELAND | OH | 45140-2723 |
| PIERPOINT, JORETTA E | 4516 GREENFIELD HWY 54 | | | | DRESDEN | TN | 38225-5707 |
| PIERPOINT, LOVIE | 163 BRANDON LANE | | | | MARTIN | TN | 38237 |
| PIERPOINT, LOVIE | 163 BRANDON DR | | | | MARTIN | TN | 38237-5204 |
| PIERPOINT, MARGARET B | 1422 PARK AVE | | | | LANSING | MI | 48910-1255 |
| PIERPOINT, MARGARET B | 1422 PARK AVENUE | | | | LANSING | MI | 48910-1255 |
| PIERPOINT, ROY J | 19754 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6832 |
| PIERPONT, RODNEY W | 2329 RASKOB ST | | | | FLINT | MI | 48504-3495 |
| PIERRE A BOUILLON | 2100 COUNTY ST APT 26 | | | | ATTLEBORO | MA | 02703 |
| PIERRE BANKS JR | 480 HANCES POINT RD | | | | NORTH EAST | MD | 21901-5354 |
| PIERRE BARIL | 6 ASHLEY RD | | | | BRISTOL | CT | 06010-2603 |
| PIERRE BELLEMARE | 629 BOUL DES MILLE - ILES | | | LAVAL QUEBEC H7J 1A7 CANADA | | | |
| PIERRE BOURGEOIS | 2718 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1124 |
| PIERRE CHARRIER | | | | | | | |
| PIERRE CURTIS | 17206 HUBBELL ST | | | | DETROIT | MI | 48235-3934 |
| PIERRE DECELLE | RUE DU FAUBOURG 31 | BE-6110  MONTIGNY LE TILLEUL | | | | | |
| PIERRE DESPINS | PO BOX 321 | | | FALHER AB T0H1M0 CANADA | | | |
| PIERRE DONALDSON | 4244 FIELDBROOK RD | | | | W BLOOMFIELD | MI | 48323-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERRE E MILORD AS PR OF EST OF MARIE ALINA MILORD DEC'D | RAYMOND R REID JR ESQ | PAJCIC AND PAJCIC PA | ONE INDEPENDENT DR  STE 1900 | | JACKSONVILLE | FL | 32202 |
| PIERRE E MILORD AS PR OF ESTATE OF JEAN PAUL MILOR DEC'D | ATTN RAYMOND R REID JR ESQ | C/O PAJCIC AND PAJCIC PA | ONE INDEPENDENT DR  STE 1900 | | JACKSONVILLE | FL | 32202 |
| PIERRE GINGRAS | | | | | | | |
| PIERRE GRAHAM | 20158 NORTHLAWN ST | | | | DETROIT | MI | 48221-1154 |
| PIERRE III, WELLON | 503 SECRET CV | | | | BOSSIER CITY | LA | 71111-8401 |
| PIERRE JUREY | 2706 COACHLITE DR | | | | TECUMSEH | MI | 49286-7516 |
| PIERRE LAMARRE | 22559 AVON LN | | | | SOUTHFIELD | MI | 48075-4003 |
| PIERRE LARMONY | 236 BRIGHTON AVE | | | | PERTH AMBOY | NJ | 08861-4302 |
| PIERRE LEMIEUX | 5221 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| PIERRE LEMIEUX | 228 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5407 |
| PIERRE LESSARD | | | | | | | |
| PIERRE LOISEAU | 531 EAST LINCOLN AVE | | | | MOUNT VERNON | NY | 10552 |
| PIERRE LOUIS JEAN | PIERRE LOUIS, JEAN | 2421 JACKSON BLUFF RD 216 B | | | TALLAHASSEE | FL | 32304-4537 |
| PIERRE LOUIS, JEAN | 2421 JACKSON BLUFF RD 216 B | | | | TALLAHASSEE | FL | 32304-4537 |
| PIERRE LUCAS | 23571 REPUBLIC AVE | | | | OAK PARK | MI | 48237-2379 |
| PIERRE MACIEN | PIERRE, MACIEN | 225 BROADWAY | | | NEW YORK | NY | 10007 |
| PIERRE MARTIN | RUE DES SAVENIRES 9 | BE-6941 IZIER | | | | | |
| PIERRE MELVIN | 3133 FLOWERS RD S APT R | | | | ATLANTA | GA | 30341-5646 |
| PIERRE MENARD | 1234 ROLFE RD | | | | GREENFIELD | OH | 45123-9376 |
| PIERRE MOKWE | 21025 GREEN HILL RD APT 350 | | | | FARMINGTON HILLS | MI | 48335-4530 |
| PIERRE MOREAU | 43603 SONOMA CT | | | | STERLING HTS | MI | 48314-1302 |
| PIERRE N SHEPHERD | 82 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| PIERRE PAROW | FRIEDENSEICHE 8 | | 18374 ZINGST GERMANY | | | | |
| PIERRE RIVARD | MARK TRACHUK | BOX 50 STN 1ST CAN PLACE | TORONTO ON M5X 1B8 CANADA | | | | |
| PIERRE SLEDGE | 4462 TURNEY RD | | | | CLEVELAND | OH | 44105-6735 |
| PIERRE THEILLOUT | BY REN E THEILLOUT | ROSENSTRASSE 11 | 57548 KIRCHEN DE GERMANY | | | | |
| PIERRE THEILLOUT | BY RENE THEILLOUT | ROSENSTRASSE 11 | KIRCHEN GERMANY 57548 | | | | |
| PIERRE TITRAN | 45204 FRYER DR | | | | MACOMB | MI | 48044-3815 |
| PIERRE TOMBAL | RUE DU CIMETIERRE | | | | MILMOORT | | |
| PIERRE VAN HAVERE | HOUTENKRUISSTRAAT 27 | OOST-ULAANDEREN | 9150 KRUIBEKE BELGIUM | | | | |
| PIERRE VU | 3201 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2339 |
| PIERRE WINS | RUE ALBERT DE CUYCK L6 | | B-4000 LIEGE BELGIUM | | | | |
| PIERRE WISELER WIESE JOSEE | 9 BLD JOSEPH II | | L 1840 LUXEMBOURG (EUROPE) | | | | |
| PIERRE, ERIC A | 160 LANGLOIS DR SE | | | | GRAND RAPIDS | MI | 49546-2294 |
| PIERRE, ERIC A | 401 CREEK HOLW | | | | SHREVEPORT | LA | 71115-3739 |
| PIERRE, JEAN | 1555 MARTIN LUTHER KING JR BLVD | | | | WEST PALM BEACH | FL | 33404 |
| PIERRE, JEAN B | 9143 219TH ST | | | | QUEENS VILLAGE | NY | 11428-1342 |
| PIERRE, JEAN RAYMOND | SCHWED CARTWRIGHT PA | 7108 FAIRWAY DR STE 150 | | | PALM BEACH GARDENS | FL | 33418-3700 |
| PIERRE, LYNDON B | 1701 N CRAIG ST | | | | STERLING | VA | 20164-3532 |
| PIERRE, MACIEN | | | | | | | |
| PIERRE, MACIEN | ESTRIN & BENN LLC | 225 BROADWAY | | | NEW YORK | NY | 10007 |
| PIERRE, MARIE | 14870 HUXLEY ST | | | | ROSEDALE | NY | 11422-2720 |
| PIERRE, MATTHEW | 61 GARLAND LN | | | | WILLINGBORO | NJ | 08046-3011 |
| PIERRE, RICKEY E | 6727 LACKMAN RD APT 305 | | | | SHAWNEE | KS | 66217-8005 |
| PIERRE- GARCIA | 5147 PROVINCIAL DRIVE | | | | BLOOMFIELD | MI | 48302-2529 |
| PIERRE-LOUIS, SIGISMOND R | 1383 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9421 |
| PIERRE-PAUL ANDRIANI | 10765 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERREMONT ANESTHESI | PO BOX 52448 | | | | SHREVEPORT | LA | 71135-2448 |
| PIERRETTE JAMISON | PO BOX 776 | | | | BROWNSBURG | IN | 46112 |
| PIERRIE, JAMES R | 5744 E HOLLAND RD | | | | SAGINAW | MI | 48601-9403 |
| PIERRIE, REATHER M | 3267 SCHUST RD APT 107 | | | | SAGINAW | MI | 48603-8110 |
| PIERRIE, REATHER M | 3267 SCHUST ROAD APT 107 | | | | SAGINAW | MI | 48603 |
| PIERRITZ, EDWARD W | PO BOX 514 | | | | THRALL | TX | 76578-0514 |
| PIERRO JOHN | PIERRO, JOHN | 17936 80TH RD | | | JAMAICA | NY | 11432-1402 |
| PIERRO, JEANETTE | 77 OAK ST | | | | AVENEL | NJ | 07001-1849 |
| PIERRO, JOHN | NEIMAN JOSEPH H | 17936 80TH RD | | | JAMAICA | NY | 11432-1402 |
| PIERRO, JOHN | | | | | | | |
| PIERRO, JOSEPHINE | 1337 BROOKFIELD DR | | | | N TONAWANDA | NY | 14120-1903 |
| PIERRO, MICHELLE A | 35 CHILHOWIE DR | | | | KINNELON | NJ | 07405-3201 |
| PIERRON JR, JOHN R | 1707 PORT STIRLING PLACE | | | | NEWPORT BEACH | CA | 92660-5340 |
| PIERS FITZGERALD | | | | | | | |
| PIERS MAJESTYK | | | | | | | |
| PIERS, CRAIG | 7818 WESTMINSTER DR SW | | | | BYRON CENTER | MI | 49315-9348 |
| PIERSA, RONALD R | 70 FREDRO ST | | | | BUFFALO | NY | 14206-3109 |
| PIERSALL, CHRISTINE | 101 MILLS PL | C/O CHRISTINE PIERSALL | | | NEW LEBANON | OH | 45345-1430 |
| PIERSALL, DAVID M | 368 WEEPING WILLOW DR | | | | FLINT | MI | 48506 |
| PIERSALL, JOHN H | 8065 BROOKFIELD CT | | | | SAGINAW | MI | 48609-9534 |
| PIERSALL, MAXINE S | 15935 FORDNEY RD | | | | CHESANING | MI | 48616-9558 |
| PIERSANT, SHELLI | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| PIERSANTE, FRANCES A | 5396 W VIOLA AVE | | | | YOUNGSTOWN | OH | 44515-1838 |
| PIERSANTE, FRANCES A | 5396 VIOLA DRIVE | | | | YOUNGSTOWN | OH | 44515-1838 |
| PIERSANTI JR, DOMINICK J | 310 S NEW PROSPECT RD | APT 11C | | | JACKSON | NJ | 08527 |
| PIERSANTI JR, DOMINICK J | APT 19 | 223 NORTH MAIN STREET | | | SHREVEPORT | LA | 71107-1827 |
| PIERSANTI, CASPER | 133 WINCHESTER WAY | | | | SOMERSET | NJ | 08873-4907 |
| PIERSANTI, MARY KATHERINE | 933 MCCAULEY MOUNTAIN LN | | | | CHARLOTTESVILLE | VA | 22903-7725 |
| PIERSANTI, MARY KATHERINE | 933 MCCAULEY MT LANE | | | | CHARLOTTESVILLE | VA | 22903 |
| PIERSBURG/PARSP | 181 E HALSEY RD | | | | PARSIPPANY | NJ | 07054-3731 |
| PIERSHALSKI, JOHN A | 1714 HUTH RD | | | | GRAND ISLAND | NY | 14072-1149 |
| PIERSHALSKI, STEPHEN W | 117 AUTUMNWOOD DR | | | | GRAND ISLAND | NY | 14072-1366 |
| PIERSMA, JAMES A | 7 ATTRIDGE RD | | | | NORTH CHILI | NY | 14514-1013 |
| PIERSMA, JON D | 660 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3506 |
| PIERSMA, JUDY A | 660 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307 |
| PIERSOL DARLENE | PIERSOL, DARLENE | 202 PLANTATION DRIVE | | | MINERAL WELLS | WV | 26150-9635 |
| PIERSOL, BEN J | 1518 N 81ST ST | | | | KANSAS CITY | KS | 66112-2180 |
| PIERSOL, DARLENE | 202 PLANTATION DR | | | | MINERAL WELLS | WV | 26150-9635 |
| PIERSOL, DAVID C | 4218 S0TH AVENUE | | | | BALTIMORE | MD | 21236 |
| PIERSON & ASSOCI/MIS | 5730 COOPERS AVE. | | | MISSISSAUGA ON L4Z2E9 CANADA | | | |
| PIERSON ALLMAND | 11088 FAUSSETT RD | | | | FENTON | MI | 48430-9447 |
| PIERSON AUTOMOTIVE INC | COOPER & ELLIOTT | 17 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| PIERSON AUTOMOTIVE, INC. | 2424 N VERITY PKWY | | | | MIDDLETOWN | OH | 45042-2466 |
| PIERSON AUTOMOTIVE, INC. | JAMES PIERSON | 2424 N VERITY PKWY | | | MIDDLETOWN | OH | 45042-2466 |
| PIERSON BILLY E | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| PIERSON BUTCHER JR | 1194 ADELAIDE AVENUE SOUTHEAST | | | | WARREN | OH | 44484-4305 |
| PIERSON CHEVROLET, INC. | GARY KILPATRICK | 413 E MEIGHAN BLVD | | | GADSDEN | AL | 35903-1050 |
| PIERSON CHEVROLET-BUICK-JEEP | 413 E MEIGHAN BLVD | | | | GADSDEN | AL | 35903-1050 |
| PIERSON DOUGLAS | PIERSON, DOUGLAS | 5080 ADRIANA CT | | | CENTER VALLEY | PA | 18034-9328 |
| PIERSON ERIC | PIERSON, ERIC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERSON FITCHETT HUNZEKER BLAKE & LOFTIS | P O BOX 95109 SUITE B | | | | LINCOLN | NE | 68509 |
| PIERSON FRED | 2945 HILLSIDE DR | | | | HIGHLAND VILLAGE | TX | 75077-8660 |
| PIERSON JAMES | | | | | | | |
| PIERSON JR, FREDERIC C | 1037 W COSTELLO ST | | | | MOUNT MORRIS | MI | 48438-2159 |
| PIERSON JR, FREDERIC C | 102 OLD PENCIL MILL RD | | | | CHAPEL HILL | TN | 37034-7050 |
| PIERSON JR, JOSEPH R | 5891 JUDITH RD | | | | CLAYTON | DE | 19938-2833 |
| PIERSON JR, VICTOR J | 419 GILDONA DR | | | | SANDUSKY | OH | 44870-5749 |
| PIERSON JR., WARREN B | 17634 ALEXANDER COURT | | | | COLD SPRINGS | NV | 89506 |
| PIERSON LOREL C (481958) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIERSON MICHAEL | PIERSON, MICAHEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PIERSON RANDY | 1144 SUNFLOWER WAY | | | | SIERRA VISTA | AZ | 85635-5533 |
| PIERSON SHELTON JR | 1429 SE 30TH TER | | | | CAPE CORAL | FL | 33904-3940 |
| PIERSON SR, ALBERT R | 179 MARSHALL AVE. N.W. | | | | WARREN | OH | 44483-1656 |
| PIERSON, ANN | 429 POPLAR ST | | | | ELYRIA | OH | 44035-3936 |
| PIERSON, ANNA | 14680 SOUTH HWY 281 | | | | SANTO | TX | 76472 |
| PIERSON, ANNA | 14680 S HIGHWAY 281 | | | | SANTO | TX | 76472-3803 |
| PIERSON, ANNIS J | 5339 SABRINA LANE | | | | WARREN | OH | 44483-4483 |
| PIERSON, ANTHONY D | APT 2D | 6650 EAGLE POINTE DRIVE SOUTH | | | INDIANAPOLIS | IN | 46254-4408 |
| PIERSON, ARRIETTA S | 179 MARSHALL AVE W | | | | WARREN | OH | 44483-1656 |
| PIERSON, AUDREY J | 7397 CARROLL | | | | SWARTZ CREEK | MI | 48473-8962 |
| PIERSON, BARBARA M | 1440 MERTON DRIVE | | | | COLUMBUS | OH | 43229-6414 |
| PIERSON, BELINDA J | 2953 ELBIB DRIVE | | | | SAINT CLOUD | FL | 34772-8527 |
| PIERSON, BEVERLY | 1614 AVALON AVE | | | | JOLIET | IL | 60435-5716 |
| PIERSON, BEVERLY K | 11102 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3424 |
| PIERSON, BRENDA | COOPER & ELLIOTT | 17 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| PIERSON, BRIAN S | 5594 HORSESHOE LN | | | | LAPEER | MI | 48446-9684 |
| PIERSON, BRUCE A | PO BOX 30011 | | | | SHREVEPORT | LA | 71130-0011 |
| PIERSON, BRUCE D | 2101 STONESTHROW DR | | | | LAPEER | MI | 48446-9026 |
| PIERSON, CANDICE | 6067 CAMP BLVD | | | | HANOVERTON | OH | 44423-9706 |
| PIERSON, CARL E | 6207 SANDY LN | | | | BURTON | MI | 48519-1311 |
| PIERSON, CARL EUGENE | 6207 SANDY LN | | | | BURTON | MI | 48519-1311 |
| PIERSON, CHARLES E | 9477 SPENCER PIKE | | | | MT STERLING | KY | 40353-9039 |
| PIERSON, CHARLES M | 6401W.HALL SCHOOL LANE | | | | MARTINSVILLE | IN | 46151 |
| PIERSON, CHARLES M | 10115 EAST MOUNTAINVIEW ROAD | CONDO 2059 | | | SCOTTSDALE | AZ | 85258 |
| PIERSON, CHARLES MICHAEL | UNIT 2059 | 10115 EAST MOUNTAIN VIEW ROAD | | | SCOTTSDALE | AZ | 85258-5263 |
| PIERSON, CHARLES R | 12207 N BRAY RD | | | | MOORESVILLE | IN | 46158-6983 |
| PIERSON, CHRISTINE T | 493 GEORGETOWN STREET | | | | SHARPSVILLE | PA | 16150-6150 |
| PIERSON, CHRISTINE T | 3660 CLEARVIEW DRIVE | | | | HERMITAGE | PA | 16148-3705 |
| PIERSON, CHRISTOPHER | 16550 329TH AVE | | | | ISLE | MN | 56342 |
| PIERSON, CLAUDE L | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| PIERSON, CLIFFORD E | 4379 GATEWOOD LN | | | | FRANKLIN | OH | 45005-4958 |
| PIERSON, CODY J | 1114 SUE LANE | | | | MILTON | WI | 53563-1793 |
| PIERSON, CRAIG R | 39574 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3475 |
| PIERSON, CURTIS D | PO BOX 933 | | | | HELENDALE | CA | 92342-0933 |
| PIERSON, DALE R | 30510 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1313 |
| PIERSON, DALE ROBERT | 30510 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1313 |
| PIERSON, DANIEL C | 7326 FRANKLIN PARKE CT | | | | INDIANAPOLIS | IN | 46259-9709 |
| PIERSON, DAVID | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PIERSON, DAVID G | 7631 RANDY DR | | | | WESTLAND | MI | 48185-5566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERSON, DAVID L | 995 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8652 |
| PIERSON, DAVID M | 1109 PLETT RD | | | | CADILLAC | MI | 49601-1211 |
| PIERSON, DAVID R | PO BOX 221 | | | | WAYNESVILLE | OH | 45068-0221 |
| PIERSON, DEBORAH J | 3958 ARTHUR SAMPSON RD | | | | LEWISBURG | TN | 37091-6479 |
| PIERSON, DENNIS C | 300 W CUTCHEON RD | | | | LAKE CITY | MI | 49651-9603 |
| PIERSON, DENNIS M | 521 CYPRESS LINKS WAY | | | | TAYLORS | SC | 29687-6473 |
| PIERSON, DONALD E | 6405 SMOKE RISE TRAIL | | | | GRAND BLANC | MI | 48439-4859 |
| PIERSON, DONALD W | 3130 SE GRAN VIA WAY | | | | STUART | FL | 34996-5150 |
| PIERSON, DONNA V | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| PIERSON, DOUGLAS | 5080 ADRIANA CT | | | | CENTER VALLEY | PA | 18034-9328 |
| PIERSON, DOUGLAS D | 608 WALSH DR | | | | NEW CARLISLE | OH | 45344-1325 |
| PIERSON, DWIGHT E | 11134 WILLARD RD | | | | MONTROSE | MI | 48457-9306 |
| PIERSON, EARL H | 574 NASH AVE | | | | NILES | OH | 44446-1458 |
| PIERSON, ELTON G | 140 GIGI LN | | | | LOUDON | TN | 37774-2915 |
| PIERSON, EVERETT A | 5627 LOIS ST | | | | PANAMA CITY | FL | 32404-1902 |
| PIERSON, FRANCIS | 27912 SAN FRANCISCO ST | | | | WARREN | MI | 48093-7719 |
| PIERSON, FRANK D | 6148 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| PIERSON, FRANK DAVID | 6148 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| PIERSON, FRANKLIN B | 127 STONEHAVEN DR | | | | COLUMBIANA | OH | 44408-9588 |
| PIERSON, FREDRIC C | 9056 GALE RD | | | | OTISVILLE | MI | 48463-9442 |
| PIERSON, GARNETTE C | PO BOX 184 | | | | SPRINGPORT | MI | 49284-0184 |
| PIERSON, GARY D | 3048 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4855 |
| PIERSON, GASTON D | 10554 PAW PAW DR | | | | ZEELAND | MI | 49464 |
| PIERSON, GEORGE A | 404 S SCHOOL ST BOX 234 | | | | MINIER | IL | 61759 |
| PIERSON, GEORGE L | 12278 HILL RD | | | | GOODRICH | MI | 48438-9783 |
| PIERSON, GLEN D | 416 POTOWATAMI CT | | | | ELLETTSVILLE | IN | 47429-1976 |
| PIERSON, GUADALUPE | 6207 SANDY LN | | | | BURTON | MI | 48519-1311 |
| PIERSON, INA M | 13724 W SPRINGDALE DR | | | | SUN CITY WEST | AZ | 85375-5418 |
| PIERSON, JACK L | 17 E HILL VALLEY DR | | | | INDIANAPOLIS | IN | 46227-2624 |
| PIERSON, JAMES | COOPER & ELLIOTT | 17 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| PIERSON, JAMES A | HC 81 BOX 34A1 | | | | LINDSIDE | WV | 24951-9433 |
| PIERSON, JAMES E | 4008 LONG LAKE DR S | | | | ELLENTON | FL | 34222-4427 |
| PIERSON, JAMES H | 1251 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1258 |
| PIERSON, JAMES H | 201 CEDAR LN | | | | WATERVILLE | OH | 43566-1102 |
| PIERSON, JAMES L | 18479 MINDY VALLEY RD | | | | VANCE | AL | 35490-2556 |
| PIERSON, JAMES M | 6749 SPRINGTREE LN | | | | LANSING | MI | 48917-8814 |
| PIERSON, JAMES P | 131 N KIMBERLY AVE APT 123 | | | | AUSTINTOWN | OH | 44515-1878 |
| PIERSON, JAMES P | 5042 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-3851 |
| PIERSON, JANE | 1931 HARTFORD LN | | | | HOLLAND | OH | 43528-8997 |
| PIERSON, JANINE A | PO BOX 141 | | | | CONSTANTINE | MI | 49042-0141 |
| PIERSON, JASON W | 4687 WHINNERY RD | | | | SALEM | OH | 44460-8917 |
| PIERSON, JENNIFER | 23 DEAN ROAD | | | | MENDHAM | NJ | 07945-1627 |
| PIERSON, JEROME E | 5756 EARHART RD | | | | ANN ARBOR | MI | 48105-9417 |
| PIERSON, JERRY L | 4784 KEMPF ST | | | | WATERFORD | MI | 48329-1808 |
| PIERSON, JIMMY D | PO BOX 95 | | | | TWINING | MI | 48766-0095 |
| PIERSON, JOHN H | 6445 FAR HILLS AVE | TOWER 212 | | | CENTERVILLE | OH | 45459-2725 |
| PIERSON, JOHN H | 6445 FARHILLS | TOWER 212 | | | CENTERVILLE | OH | 45459-5459 |
| PIERSON, JOHN J | 3076 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3372 |
| PIERSON, JOHN L | 857 CLARK LN | | | | LINDEN | MI | 48451-8510 |
| PIERSON, JOYCE P | 1 FENWOOD RD | | | | OLD SAYBROOK | CT | 06475-3014 |
| PIERSON, KAREN L | APT A | 909 HILLSIDE ROAD | | | EDGERTON | WI | 53534-9587 |
| PIERSON, KARLA R | 3205 SALISHAN CIR | | | | FLINT | MI | 48506-2657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERSON, KATHERINE | 601 ARDMORE AVENUE | | | | PITMAN | NJ | 08071-1761 |
| PIERSON, KENNETH W | 2721 HILLDALE BLVD | | | | ARLINGTON | TX | 76016-1641 |
| PIERSON, KIRK E | 1669 DARTMOOR DR | | | | HOWELL | MI | 48843-7113 |
| PIERSON, LARRY R | 1258 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| PIERSON, LLOYD D | 6485 KIKENDALL RD | | | | EATON RAPIDS | MI | 48827-9562 |
| PIERSON, LLOYD F | 9315 E BLAKE RANCH RD | 9315 BLAKE RANCH ROAD | | | KINGMAN | AZ | 86401-7951 |
| PIERSON, LOREL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIERSON, LORENE S | 10907 W 60TH ST | | | | SHAWNEE | KS | 66203-2911 |
| PIERSON, LYLE E | 11936 OLD EUREKA WAY | | | | GOLD RIVER | CA | 95670-8376 |
| PIERSON, LYMAN M | 4048 K DR S | P.O. 199 | | | EAST LEROY | MI | 49051-8501 |
| PIERSON, MARILYN KAY | 24 VERLYN AVE | | | | HAMILTON | OH | 45013-2424 |
| PIERSON, MARTHA E | 111 LARKSPUR LN | | | | MICHIGAN CITY | IN | 46360-7808 |
| PIERSON, MARY | 46 EAST STEPHEN DRIVE | | | | NEWARK | DE | 19713-1862 |
| PIERSON, MARY F | 6405 SMOKE RISE TRAIL, | | | | GRAND BLANC | MI | 48439 |
| PIERSON, MATTIE | PO BOX 14678 | | | | SAGINAW | MI | 48601 |
| PIERSON, MICA K | 849 FOLEY DRIVE | | | | VANDALIA | OH | 45377-2828 |
| PIERSON, MICHAEL G | 11938 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8513 |
| PIERSON, MINNIE L | 1007 WALTON DR | | | | PLAINFIELD | IN | 46168-2241 |
| PIERSON, MINNIE L | 1007 WALTON DR. | | | | PLAINFIELD | IN | 46168-2241 |
| PIERSON, MITCHELL G | 46 E STEPHEN DR | | | | NEWARK | DE | 19713-1862 |
| PIERSON, NATHAN L | 3016 PRATER CT | | | | MURFREESBORO | TN | 37120-2612 |
| PIERSON, NEFONZIE | 517 S 9TH ST | | | | SAGINAW | MI | 48601-1965 |
| PIERSON, PAUL L | 3525 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1005 |
| PIERSON, PEGGY L | 12504 ANTIOCH RD | | | | LEESBURG | OH | 45135 |
| PIERSON, PERRY D | 5029 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| PIERSON, PHYLLIS G | 152 KINGS MOUNTAIN DR | | | | CHURCHILL | TN | 37642-4111 |
| PIERSON, RAYMOND F | 464 VERNON ST | | | | BRIDGEWATER | MA | 02324-2228 |
| PIERSON, RICHARD D | 5442 TIPPERARY LN | | | | FLINT | MI | 48506-2265 |
| PIERSON, RICHARD F | 23690 27 MILE RD | | | | SPRINGPORT | MI | 49284-9469 |
| PIERSON, RICHARD L | 903 E DILL DR | | | | DEWITT | MI | 48820 |
| PIERSON, RICHARD L | PO BOX 527 | | | | MC INTOSH | FL | 32664-0527 |
| PIERSON, RICKEY C | 7816 HOBBS DR | | | | SHREVEPORT | LA | 71129-4319 |
| PIERSON, RICKEY CORDELL | 7816 HOBBS DR | | | | SHREVEPORT | LA | 71129-4319 |
| PIERSON, ROBERT A | 5250 HOWE ST | | | | SHELBY TOWNSHIP | MI | 48317-3064 |
| PIERSON, ROBERT B | PO BOX 184 | | | | SPRINGPORT | MI | 49284-0184 |
| PIERSON, ROBERT E | 45192 GALWAY DR | | | | NORTHVILLE | MI | 48167-2832 |
| PIERSON, ROBERT F | 22013 BEACON RD | | | | METAMORA | IN | 47030-9606 |
| PIERSON, ROBERT R | 3719 TREMONTE CIR S | | | | ROCHESTER | MI | 48306-4788 |
| PIERSON, ROMA M | 2816 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-4422 |
| PIERSON, ROXANNE M | 3502 TENNYSON DRIVE | | | | JANESVILLE | WI | 53548-8808 |
| PIERSON, RUSSELL A | 50 TRAILWOOD DR | | | | GUILFORD | CT | 06437-2201 |
| PIERSON, RUSSELL M | 442 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| PIERSON, SALLY L | 1672 MARINA LAKE DR | | | | KISSIMMEE | FL | 34744 |
| PIERSON, STANLEY | 35183 LANCASHIRE RD | | | | LIVONIA | MI | 48152-2953 |
| PIERSON, STEPHEN A | 12420 CALLIE DR | | | | MOORESVILLE | IN | 46158-8452 |
| PIERSON, STEPHEN ALAN | 12420 CALLIE DR | | | | MOORESVILLE | IN | 46158-8452 |
| PIERSON, T G | 3448 CUTLER DR | | | | WATERFORD | MI | 48329-3225 |
| PIERSON, T L | 1269 SHEPLEY DR | | | | SAINT LOUIS | MO | 63137-3506 |
| PIERSON, THELMA J | APT 606 | 7200 NORTH STEMMONS FREEWAY | | | DALLAS | TX | 75247-5023 |
| PIERSON, THELMA M | 3085 N GENESEE RD APT 307 | | | | FLINT | MI | 48506-2192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERSON, THEODORE C | 1614 AVALON AVE | | | | JOLIET | IL | 60435-5716 |
| PIERSON, THOMAS D | 9700 MEADOW LN | | | | PINCKNEY | MI | 48169-8103 |
| PIERSON, THOMAS G | 3217 EASTGATE ST | | | | BURTON | MI | 48519-1554 |
| PIERSON, THOMAS W | 3579 TUSCANY DR SE | | | | GRAND RAPIDS | MI | 49546-7247 |
| PIERSON, TIMOTHY J | 8325 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| PIERSON, TIMOTHY JAMES | 8325 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| PIERSON, VERLAINE N | 34 CHELSEA MEADOWS DRIVE | | | | W HENRIETTA | NY | 14586-9627 |
| PIERSON, VERONICA J | 201 CEDAR LN | | | | WATERVILLE | OH | 43566-1102 |
| PIERSON, VIRGINIA S | 1677 DODGE DR NW | C/O EDGAR W PIERSON | | | WARREN | OH | 44485-1822 |
| PIERSON, VIRGINIA S | C/O EDGAR W PIERSON | 1677 DODGE NW | | | WARREN | OH | 44485-4485 |
| PIERSON, WILLIAM | 719 MONEY RD | | | | TOWNSEND | DE | 19734-9347 |
| PIERT JR, HERBERT | 120 TIMBERS AVE | | | | RUSTON | LA | 71270-9038 |
| PIERUCCI ARMANDO | 169 S 300 W | | | | PRICE | UT | 84501-2817 |
| PIERUCCINI STEVEN | 2148 WEST CORNELIA AVE | | | | CHICAGO | IL | 60618 |
| PIERUCKI, CONRAD | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| PIERVINANZI, JOHN | 4 UNION PLACE | APT BO4 | | | TUCKAHOE | NY | 10707 |
| PIERZ, HENRY J | 385 PARK AVE | | | | YONKERS | NY | 10703-2111 |
| PIERZ, MICHAEL P | 1520 WAYWARD DR 10 | | | | SYLVAN LAKE | MI | 48320 |
| PIERZCHAJLO CAROL F | 239 CAROLINA DR | | | | TIFTON | GA | 31794 |
| PIERZHANOWSKI, LOTTIE C | 16 STANLEY DR | | | | ROBBINSVILLE | NJ | 08691-1133 |
| PIES DELWIN | PIES, DELWIN | 45187 138TH STREET | | | WAUBAY | SD | 57273-7817 |
| PIES, DELWIN | 45187 138TH ST | | | | WAUBAY | SD | 57273-7817 |
| PIESCZAK, BRENDA | 203 W MAIN ST | | | | MAYVILLE | MI | 48744-8601 |
| PIESCZAK, FRANCIS J | 2057 W BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| PIESCZYNSKI, GARY J | 1940 EXCHANGE STREET RD | | | | ATTICA | NY | 14011-9625 |
| PIESECKI, MARIA E | 28855 DONNELLY ST | | | | GARDEN CITY | MI | 48135-2827 |
| PIESIK, JEROME | 513 MARSTON ST | | | | BAY CITY | MI | 48706-3888 |
| PIESIK, JULIA D | 816 19TH ST | | | | BAY CITY | MI | 48708-7284 |
| PIESIK, JULIA D | 816 19TH STREET | | | | BAY CITY | MI | 48708-7284 |
| PIESIK, MICHELLE M. | 605 N JOHNSON ST | | | | BAY CITY | MI | 48708-6728 |
| PIESIK, ROSEMARIE H | PO BOX 372 | | | | WOLVERINE | MI | 49799-0372 |
| PIESIK, ROSEMARIE H | P O BOX 372 | | | | WOLVERINE | MI | 49799-0372 |
| PIESIK, THOMAS C | 36240 GLEN ST | | | | WESTLAND | MI | 48186-8204 |
| PIESKE, MARY R | 396 TRINTON CIR | | | | BEDFORD | IN | 47421 |
| PIESKE, VANCE T | 112 LONGMAN LN | | | | ANN ARBOR | MI | 48103-4029 |
| PIESKER, REX J | N1669 RIDGEWAY DR | | | | GREENVILLE | WI | 54942-9669 |
| PIESKO, FRANK | 9400 S GERA RD R#1 | | | | BIRCH RUN | MI | 48415 |
| PIESKO, HAZEL N | 12738 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| PIESKO, HAZEL N | 12738 S GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| PIESKO, HELEN | 9149 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1076 |
| PIESKO, HELEN | 9149 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |
| PIESKO, LAWRENCE S | 2552 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| PIESKO, MICHAEL A | 2899 PACIFIC AVE | | | | LAS VEGAS | NV | 89121-1181 |
| PIESKO, RAYMOND C | 10159 CARMER RD | | | | FENTON | MI | 48430-2403 |
| PIESLAK, FLORENCE S | 507 RT 530 APT 1110 | | | | WHITING | NJ | 08759 |
| PIESLAK, PHILIP E | 26 18TH ST | | | | BURLINGTON | NJ | 08016-3633 |
| PIESZALA, DONNA J | 6643 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 |
| PIESZALA, EMIL F | 23 WILMA DR | | | | LANCASTER | NY | 14086-2709 |
| PIESZALA, FREDRICK | 6643 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 |
| PIESZALA, HARRY J | 6643 HEATHER DR | | | | LOCKPORT | NY | 14094 |
| PIESZALA, IRENE C | 23 WILMA DR | | | | LANCASTER | NY | 14086-2709 |
| PIET JR, STANLEY G | 808 N SHAMROCK RD | | | | BEL AIR | MD | 21014-2785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIET, CRAIG H | 302 KENYON DR | | | | TROY | MI | 48083-1046 |
| PIET, DOLORES | 421 GLENMARY AVE | | | | LEONARDO | NJ | 07737-1637 |
| PIET, JOHN R | 7226 VALLEY CT | | | | NEW PORT RICHEY | FL | 34653 |
| PIET, ROSEMARY J | 46 MEHER CIR | C/O JOANN P. WEBER | | | WOODSTOCK | NY | 12498-2206 |
| PIETCH, PAULA M | 558 MOUNTAIN LION DR | | | | LAGRANGE | OH | 44050-8804 |
| PIETCH, RICHARD E | 2618 SHERBORNE BLVD | | | | FORT WAYNE | IN | 46805-3057 |
| PIETER GEEURICKX | NELEMOLENSTRAAT 14 | | | DILBEEK 1700 BELGIUM | | | |
| PIETER S.JOOSTE | WES STREET 13 | | | COLIGNY SOUTH AFRICA | COLIGNY | | |
| PIETER VANKLAVEREN | 5864 7 MILE RD | | | | BAY CITY | MI | 48706-9709 |
| PIETEREK, JANICE M | 424 CRANDALL ST | | | | MILTON | WI | 53563-1112 |
| PIETEREK, RICHARD W | 424 CRANDALL ST | | | | MILTON | WI | 53563-1112 |
| PIETI, JEFFREY M | 37756 JAMISON ST | | | | LIVONIA | MI | 48154-4841 |
| PIETIG JOEL | 18390 REVERE WAY | | | | PRIOR LAKE | MN | 55372-3063 |
| PIETILA, KAREN M | 4677 KENSINGTON RD | | | | MILFORD | MI | 48380 |
| PIETKA, CECELIA E | 17348 BERT | | | | ALLEN PARK | MI | 48101-3446 |
| PIETKA, CECELIA E | 17348 BERT AVE | | | | ALLEN PARK | MI | 48101-3446 |
| PIETKA, MARJORIE | PO BOX 786 | | | | ATLANTA | MI | 49709-0786 |
| PIETKA, MARJORIE | P O BOX 786 | | | | ATLANTA | MI | 49709-0786 |
| PIETKA, PATRICIA M | 14041 BARNES RD | | | | BYRON | MI | 48418-8954 |
| PIETLUCK, ROBERT J | 1424 BROOKSIDE AVE | | | | LINWOOD | PA | 19061-4134 |
| PIETLUCK, ROBERT J | 114 CHADWICK AVE | | | | LINWOOD | PA | 19061-4309 |
| PIETON, JAMES L | 300 DAKOTA AVE | | | | MC DONALD | OH | 44437-1511 |
| PIETON, W J | 1004 SHIRLEY DR | | | | JACKSONVILLE | NC | 28540-0908 |
| PIETRA CAFARELLI | 220 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2050 |
| PIETRA, KATHRYN M | 8219 CLOVER LN | | | | GARRETTSVILLE | OH | 44231-1060 |
| PIETRA, KATHRYN M. | 8219 CLOVER LN | | | | GARRETTSVILLE | OH | 44231-1060 |
| PIETRAFESE, WILLIAM F | 1873 ALLEN DR | | | | SALEM | OH | 44460-4103 |
| PIETRAGALLO BOSICK & GORDON | 1 OXFORD CENTRE 38TH FL | | | | PITTSBURGH | PA | 15219 |
| PIETRAMALA MICHAEL A (492116) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIETRAMALA, MICHAEL A | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIETRANDREA, DINA | 25117 RIVERDALE ST | | | | DEARBORN | MI | 48124-1721 |
| PIETRANGELI, JOSEPH U | 536 AVALON DR SE | | | | WARREN | OH | 44484-2170 |
| PIETRANGELO, JOSEPH | 20313 MAJESTIC DR | | | | CLINTON TOWNSHIP | MI | 48036-1940 |
| PIETRANGELO, LAUREL | 32206 SCHOENHERR | | | | WARREN | MI | 48088-1486 |
| PIETRANTONE, ANNE C | 1462 BURRARD CT | | | | WILLOUGHBY | OH | 44094-5316 |
| PIETRANTONI MENDEZ & ALVAREZ | POPULAR CENTER | 19TH FL 209 MUNOZ RIVERA AVE | | SAN JUAN PR 00918 PUERTO RICO | | | |
| PIETRANTONI, DANTE M | 223 DARTMOUTH ST APT 3 | | | | ROCHESTER | NY | 14607 |
| PIETRANTONI, DIOSELINA | 197 KAYWOOD DR | | | | ROCHESTER | NY | 14626-3768 |
| PIETRANTONI, DOMENICA V | 25 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4461 |
| PIETRANTONI, GIANFRANCO | 112 CROSBY LN | | | | ROCHESTER | NY | 14612-3328 |
| PIETRANTONI, NELLY G | 2239 IRELAND RD | | | | BROCKPORT | NY | 14420-9418 |
| PIETRANTONI, PETE B | 54 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3330 |
| PIETRANTONI, PIERINO | 25 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4461 |
| PIETRANTONI, PIERPAOLO | 266 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-6003 |
| PIETRANTONI, SABATINO | 191 CROSBY LN | | | | ROCHESTER | NY | 14612-3328 |
| PIETRANTONIO, LEON | 2685 CAMINO PL E | | | | KETTERING | OH | 45420-3903 |
| PIETRAS, ADRIENNE | 16 BIVONA LN LOT 14 | | | | NEW WINDSOR | NY | 12553-7220 |
| PIETRAS, DONALD R | 24400 WOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-4402 |
| PIETRAS, FRANK J | 3204 CONCORD ST | | | | TRENTON | MI | 48183-3493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIETRAS, JAMES P | 1123 N DERBYSHIRE DR | | | | ARLINGTON HTS | IL | 60004-5053 |
| PIETRAS, JOSEPH T | 2151 LAPORTE RD | | | | HEMLOCK | MI | 48626-9508 |
| PIETRAS, KELLY E | 5606 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4938 |
| PIETRAS, KENNETH F | 30051 HICKORY DR | | | | FLAT ROCK | MI | 48134 |
| PIETRAS, LILLIAN | 52 ARROWHEAD AVE | | | | NORTHBRIDGE | MA | 01534-1219 |
| PIETRAS, PEGGY A | 3356 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9253 |
| PIETRAS, RAYMOND S | 948 GRIFFIN ST | | | | TOLEDO | OH | 43609-2314 |
| PIETRAS, ROBERT J | 4850 PARK MANOR E. | BLDG 4 | APT 4215 | | SHELBY TWP | MI | 48316 |
| PIETRAS, TED F | 3204 CONCORD ST | | | | TRENTON | MI | 48183-3493 |
| PIETRASZ, ALLEN J | 3787 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1568 |
| PIETRASZ, RONALD E | 11424 ALGONQUIN DR | | | | PINCKNEY | MI | 48169-9524 |
| PIETRASZEWSKI, FRANK | 36630 N SCHAFER ST | | | | CLINTON TOWNSHIP | MI | 48035-1881 |
| PIETRASZKIEWICZ, ANNA | 2700 HERITAGE LANE | | | | LAPEER | MI | 48446-9046 |
| PIETRO ADAMI | VIA G. MARCONI 60 | | | | | | 37122 |
| PIETRO ADAMI | VIA G. MARCONI 60 | 37122 VERONA (ITALY) | | | | | |
| PIETRO BALLARIN | SAN MARCO 3521 | | | | | | |
| PIETRO BALLARIN | SAN MARCO 3521 | 30124 - VENEZIA | | | | | |
| PIETRO BERTAGNA BARBARA BERTAGNA | VIA CAPRIGLIA 152 | | | 55045 PIETRASANTA ITALY | | | |
| PIETRO BUCCELLATO | 17811 WINSOME | | | | FRASER | MI | 48026-3169 |
| PIETRO CAMPIGLIO | VIA DANTE ALIGHIERI 47 | | | | CESANO BOSCONE | | 20090 |
| PIETRO DE IONNO | 2637 KENNETH CT | | | | NIAGARA FALLS | NY | 14304-4605 |
| PIETRO DI PIETRO | VIA VAL D'OSSOLA N. 25 | | | | ROME | | 00141 |
| PIETRO DI PIETRO | VIA VAL ' OSSOLA 25 | ROMA | | | | | |
| PIETRO FUSCO | 14610 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2116 |
| PIETRO GALANTE | 37 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| PIETRO GAROFALI | 13825 MONTEREY ST | | | | SOUTHGATE | MI | 48195-3003 |
| PIETRO GATTO | VIA TOSCANA 4/4 | 17028 SPOTORNO SV | | | | | |
| PIETRO NICOLETTI | 1463 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7227 |
| PIETRO PACETTI | VIA RISERVA DEL BAGNO 74 | | | | ROME | | 00123 |
| PIETRO PAOLO TALAMONTI | C/O CLASSICA SIM | VIA ACHILLE MAURI, 6 | | | | | |
| PIETRO PIZZURRO | 8322 EDMARU AVE | | | | WHITTIER | CA | 90605-1124 |
| PIETRO VITRANO | 30146 IROQUOIS DR | | | | WARREN | MI | 48088-5017 |
| PIETRO, CARLYLE | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | ST LOUIS | MO | 63102 |
| PIETRO, MICHAEL D | 39700 VALIANT DR | | | | STERLING HTS | MI | 48313-5172 |
| PIETROBONI, BETTY | 708 MAPLE DR | | | | MONONGAHELA | PA | 15063-1343 |
| PIETROBONI, VIVIAN L | 35 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1025 |
| PIETROGALLO, FRANCES C | 83 WISE AVE | | | | BALTIMORE | MD | 21222-4842 |
| PIETROGALLO, MICHAEL | 3401 CHURCHILL AVE | | | | FLINT | MI | 48506-4705 |
| PIETROMICA DINO (446971) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIETROMICA, DINO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIETRON, BARBARA J | 40976 MOORINGSIDE | | | | NOVI | MI | 48375 |
| PIETRON, BARBARA L | 927 WOODCREST DR | | | | ROYAL OAK | MI | 48067-1617 |
| PIETROSKE INC. | PO BOX 1265 | | | | MANITOWOC | WI | 54221-1265 |
| PIETROSKE INC. | ROBERT PIETROSKE | 4000 GRAND AVE | | | MANITOWOC | WI | 54220-5838 |
| PIETROSKI JOHN | 2614 CLARK ST | | | | MANITOWOC | WI | 54220-4442 |
| PIETROSKI, ALEX J | 401 GARGANTUA AVE | | | | CLAWSON | MI | 48017-2641 |
| PIETROSKI, JANNIE P | 26724 PALMER ST | | | | MADISON HTS | MI | 48071-3527 |
| PIETROSKY, WILLIAM W | 4 GRAPE ST | | | | ALVA | FL | 33920-5587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIETROUSKI, EDWARD G | 5305 SMITH STEWART RD | | | | GIRARD | OH | 44420-1343 |
| PIETROWICZ JR, EDWIN J | 6646 E RIDGE CT | | | | BRIGHTON | MI | 48116-8287 |
| PIETROWICZ, EDWIN J | 585 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1667 |
| PIETROWICZ, JULIA L | 6646 E RIDGE CT | | | | BRIGHTON | MI | 48116-8287 |
| PIETROWICZ,PAUL R | 6646 E RIDGE CT | | | | BRIGHTON | MI | 48116-8287 |
| PIETROWSKI, EDWARD C | 360 SUGARHILL CT | | | | ALVATON | KY | 42122-9701 |
| PIETROWSKI, GARY L | 11098 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3454 |
| PIETROWSKI, GARY LOUIS | 11098 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3454 |
| PIETROWSKI, GREGORY | 30550 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3306 |
| PIETROWSKI, IRENE J | 3554 S 17TH ST | | | | MILWAUKEE | WI | 53221-1650 |
| PIETROWSKI, JOHN R | 14305 DIXON RD | | | | DUNDEE | MI | 48131-9796 |
| PIETROWSKI, PETER D | 36425 TOWNSHIP ROAD 68 | | | | DRESDEN | OH | 43821 |
| PIETROWSKI, PHILIP | 14366 W DUNBAR RD | | | | PETERSBURG | MI | 49270-9582 |
| PIETROWSKI, TERESA K | 14366 W DUNBAR RD | | | | PETERSBURG | MI | 49270 |
| PIETRUNTI MICHAEL A | PIETRUNTI, MICHAEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PIETRUNTI, MICHAEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PIETRUSA, ZDZISLAW | 21811 SIEGAL DR | | | | NOVI | MI | 48375-4964 |
| PIETRUSZA - HOENECKE, JUDITH A | 1101 WILSON AVE NW APT 110 | | | | GRAND RAPIDS | MI | 49534-7983 |
| PIETRUSZKA, THOMAS A | 9120 MASON AVE | | | | MORTON GROVE | IL | 60053-2459 |
| PIETRUSZKA, THOMAS J | 7602 OLD BATTLE GROVE RD | | | | DUNDALK | MD | 21222-3507 |
| PIETRUSZKIEWIC, ALBIN P | 505 SWEETBRIAR AVE | | | | TRENTON | NJ | 08619-2345 |
| PIETRUSZKIEWICZ, JOAN P | 505 SWEETBRIAR AVE | | | | TRENTON | NJ | 08619-2345 |
| PIETRYGA NORBERT A (494096) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIETRYGA, BRAD L | 51205 CHRISTINE CT | | | | SHELBY TWP | MI | 48316-4605 |
| PIETRYGA, NORBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIETRYGA, PAMELA M | 3570 SUNNINGDALE DR N | | | | SAGINAW | MI | 48604-9772 |
| PIETRYGA, RAYMOND C | 3399 CHATHAM LN | | | | BAY CITY | MI | 48706-1581 |
| PIETRYGA, SHERYL L | 9060 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1924 |
| PIETRYGA, SHERYL L. | 9060 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1924 |
| PIETRYGA, STEPHEN J | 3625 WINDMILL DR | | | | SANTA CLARA | UT | 84765-5370 |
| PIETRYGA, WALTER J | 316 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| PIETRYKA, ANGELINE A | 7276 CLAYBURN ST | | | | DETROIT | MI | 48228-3532 |
| PIETRYKA, BONITA J | 960 DEERING ST | | | | GARDEN CITY | MI | 48135-3163 |
| PIETRYKA, FREDERICK F | 3685 SIMMONS MILL CT SW # B | | | | TUMWATER | WA | 98512-7805 |
| PIETRYKA, JOAN A | 29660 WESTBROOK AVE | | | | WARREN | MI | 48092-2129 |
| PIETRYKOWSKI, HELEN G | 7112 GREENHILL TRL | | | | NORTH RICHLAND HILLS | TX | 76180-2726 |
| PIETRYKOWSKI, HELENA | 853 WAYNE AVE | | | | DEFIANCE | OH | 43512-2869 |
| PIETRYKOWSKI, HELENA | 853 WAYNE ST | | | | DEFIANCE | OH | 43512-2869 |
| PIETRYKOWSKI, JAMES K | 34100 30 MILE RD | | | | LENOX | MI | 48050-1900 |
| PIETRYKOWSKI, PATRICK J | 2220 ALBON RD | | | | HOLLAND | OH | 43528-8690 |
| PIETRYLA, RUSSELL D | 905 CREIGHTON AVE | | | | ELK GROVE VLG | IL | 60007-3905 |
| PIETRZAK, ANGELINE | 2342 HIGH LONESOME TRAIL | | | | LAFAYETTE | CO | 80026 |
| PIETRZAK, BETTY | 3856 MARINER DR | | | | DRAYTON PLAINS | MI | 48329-2270 |
| PIETRZAK, BETTY | 3856 MARINER ST | | | | WATERFORD TOWNSHIP | MI | 48329-2270 |
| PIETRZAK, BILLY J | 3819 ARK AVE | | | | DAYTON | OH | 45416-2005 |
| PIETRZAK, BRIAN K | 111 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4573 |
| PIETRZAK, EDWARD P | 7471 AUGUST AVE | | | | WESTLAND | MI | 48185-2584 |
| PIETRZAK, FRANK | 4225 REEF RD | | | | MARIETTA | GA | 30066-1834 |
| PIETRZAK, GARY F | 10448 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7580 |
| PIETRZAK, GEORGINA M | 4090 QUILLEN AVE | | | | WATERFORD | MI | 48329-2052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIETRZAK, JAMES C | 639 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| PIETRZAK, JAMES F | 1016 W KEM RD | | | | MARION | IN | 46952-2049 |
| PIETRZAK, JEFFREY E | 3316 W SOUTHLAND DR | | | | FRANKLIN | WI | 53132-8435 |
| PIETRZAK, JEROME J | 970 SHATTUCK RD | | | | SAGINAW | MI | 48604-2360 |
| PIETRZAK, JOE P | 4441 WING VIEW LN | | | | DAYTON | OH | 45429-3101 |
| PIETRZAK, JOHN M | 3980 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2042 |
| PIETRZAK, JULIAN J | 311 CENTRAL AVE APT 6 | | | | LANCASTER | NY | 14086-1661 |
| PIETRZAK, KENNETH L | 111 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4573 |
| PIETRZAK, KENNETH LEON | 111 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4573 |
| PIETRZAK, KIMBERLY A | 12 HUNTLEY AVE | | | | CLAWSON | MI | 48017 |
| PIETRZAK, MARIA | 111 TRIER ST | | | | SAGINAW | MI | 48602-3063 |
| PIETRZAK, MARIA | 111 TRIER | | | | SAGINAW | MI | 48602 |
| PIETRZAK, MICHAEL A | 10448 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7580 |
| PIETRZAK, MICHAEL ALEX | 10448 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7580 |
| PIETRZAK, MICHAEL F | 3017 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4530 |
| PIETRZAK, PHILIP J | 6993 SALON CIR | | | | DAYTON | OH | 45424-1579 |
| PIETRZAK, PHILIP J | 6993 SALON CIRCLE | | | | DAYTON | OH | 45424-5424 |
| PIETRZAK, RAYMOND J | 1118 MALZAHN ST | | | | SAGINAW | MI | 48602-2973 |
| PIETRZAK, RICKIE J | 4115 MARLAINE DR | | | | TOLEDO | OH | 43606-1037 |
| PIETRZAK, RICKIE JACQUES | 4115 MARLAINE DR | | | | TOLEDO | OH | 43606-1037 |
| PIETRZAK, RITA M | 1118 MALZAHN | | | | SAGINAW | MI | 48602-2973 |
| PIETRZAK, RITA M | 1118 MALZAHN ST | | | | SAGINAW | MI | 48602-2973 |
| PIETRZAK, SARAH E | 3901 OLD TROY PIKE | | | | DAYTON | OH | 45404 |
| PIETRZYK, ADELINE | 33362 ALTA ST | | | | GARDEN CITY | MI | 48135-1001 |
| PIETRZYK, DOROTHY | 12969 VAN SLYKE RD | | | | E CONCORD | NY | 14055-9796 |
| PIETRZYK, EDNA G | 2009 PICKARD LANE | | | | NORTH PORT | FL | 34286 |
| PIETRZYK, EDNA G | 2009 PICKARD LN | | | | NORTH PORT | FL | 34286-7616 |
| PIETRZYK, HENRIETTA | 67 DARWIN DRIVE | | | | DEPEW | NY | 14043 |
| PIETRZYK, JASON R | 9358 BLOM BLVD | | | | SHREVEPORT | LA | 71118-3502 |
| PIETRZYK, JASON ROBERT | 9358 BLOM BLVD | | | | SHREVEPORT | LA | 71118-3502 |
| PIETRZYK, JEFFERY F | 2939 NIAGARA ST | | | | BUFFALO | NY | 14207-1056 |
| PIETRZYK, JEFFERY FREDERICK | 2939 NIAGARA ST | | | | BUFFALO | NY | 14207-1056 |
| PIETRZYK, JEROME A | 67 DARWIN DRIVE | | | | DEPEW | NY | 14043-1619 |
| PIETRZYK, JERRY R | 3317 SPRING CT | | | | N TONAWANDA | NY | 14120-1256 |
| PIETRZYK, JOSEPH W | 3450 HIGHLAND FAIRWAYS BLVD | | | | LAKELAND | FL | 33810-5755 |
| PIETRZYK, TADEUSZ B | 33845 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6359 |
| PIETSCH, LAWRENCE J | 2431 S HIDDEN SHORES DR | | | | MANISTIQUE | MI | 49854 |
| PIETSCH, MARGARET A | 17117 GULF BLVD APT 733 | | | | NORTH REDINGTON BEACH | FL | 33708-1417 |
| PIETSCH, MARK J | 267 GOLFSIDE DR | | | | OXFORD | MI | 48371-3565 |
| PIETSCH, RONALD N | 2585 HICKORY HEIGHTS CT | | | | MILFORD | MI | 48381-3279 |
| PIETSCH, ROSEMARY M | 41008 HARVEST LANE | | | | CLINTON TWP | MI | 48038 |
| PIETSZAK, DAVID | 5116 HONORA DR | | | | SYLVANIA | OH | 43560-9704 |
| PIETSZYK, CLARENCE J | 208 GROVE AVE | LAKE FOX VILLAGE | | | WINTER HAVEN | FL | 33884-2645 |
| PIETSZYK, JOHN J | 2822 DALEY RD | | | | LAPEER | MI | 48446-8340 |
| PIETSZYK, JOHN JAY | 2822 DALEY RD | | | | LAPEER | MI | 48446-8340 |
| PIETTE I I, LEONARD P | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| PIETTE II, LEONARD P | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| PIETTE, SHIRLEY A | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| PIETTE, THOMAS M | 1124 VAIL CT | | | | NAPERVILLE | IL | 60540-0934 |
| PIETTE-HARM, MARIAN F | 2284 ENGLEHART RD | PO BOX 15 | | | DEFORD | MI | 48729-9641 |
| PIETTE-HARM, MARIAN F | 2284 N ENGLEHART RD | PO BOX 15 | | | DEFORD | MI | 48729-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIETZ, ARDIS A | 8757 S OLD OAK LN 5 | | | | NEWAYGO | MI | 49337 |
| PIETZ, DONALD G | 1025 FIESTA DR | | | | GREENWOOD | IN | 46143-2637 |
| PIETZ, GAYLE M | 1025 FIESTA DR | | | | GREENWOOD | IN | 46143-2637 |
| PIETZ, NANCY A | 5194 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| PIFCO/SOUTHFIELD | PO BOX 5111 | | | | SOUTHFIELD | MI | 48086-5111 |
| PIFER INC | 8341 E HOLLY RD | | | | HOLLY | MI | 48442-8819 |
| PIFER, BEATRICE M | 611 THAYER ST | | | | FLINT | MI | 48503-5515 |
| PIFER, CLINTON M | 526 KINCANNON LN | | | | DONALDSON | AR | 71941-8067 |
| PIFER, DAVID J | 2428 STATE ROUTE 99 | | | | MONROEVILLE | OH | 44847-9773 |
| PIFER, DOROTHY P | BOX 243 | | | | SARANAC | MI | 48881-0179 |
| PIFER, HAROLD C | 641 TUTTLE RD | | | | UNION CITY | MI | 49094-9563 |
| PIFER, HAROLD K | 1159 BELMONT DR | | | | COOKEVILLE | TN | 38506-5604 |
| PIFER, JAMES K | 1080 GAYLE CT | | | | ASHLAND | OH | 44805-2930 |
| PIFER, KENNETH R | G-8348 WEBSTER ROAD | | | | CLIO | MI | 48420 |
| PIFER, KIMBERLY F | 335 E NORTH ST | | | | MC CLURE | OH | 43534-9531 |
| PIFER, LARRY L | 2084 JUSTINS WAY | | | | CHARLOTTE | MI | 48813-8577 |
| PIFER, NEIL E | 11128 STRAWBERRY RD | | | | MARION | MI | 49665-9507 |
| PIFER, NILES S | 335 E NORTH ST | | | | MC CLURE | OH | 43534-9531 |
| PIFER, NILES SPENCER | 335 E NORTH ST | | | | MC CLURE | OH | 43534-9531 |
| PIFER, RANDY L | 8970 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9539 |
| PIFER, RICHARD | 6105 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9433 |
| PIFER, RICHARD J | 6147 O CONNOR CT | | | | SWARTZ CREEK | MI | 48473-8916 |
| PIFER, RICHARD JASON | 6147 O CONNOR CT | | | | SWARTZ CREEK | MI | 48473-8916 |
| PIFER, ROBERT J | 4345 E BLANCHARD RD R2 | | | | SHEPHERD | MI | 48883 |
| PIFER, RONALD J | BUTLER & DODGE | 409 N CAMDEN DR STE 200 | | | BEVERLY HILLS | CA | 90210-4423 |
| PIFER, RUTH M | 3144 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2227 |
| PIFER, STANLEY L | 2010 MT VERNON CT | | | | POTTERVILLE | MI | 48877 |
| PIFER, STANLEY L | 2010 MOUNT VERNON CT | | | | POTTERVILLE | MI | 48876-9526 |
| PIFER, STANLEY L | 511 S MAINS T | | | | EATON RAPIDS | MI | 48827-1209 |
| PIFER, STEPHEN L | 2688 S SASSE RD | | | | MIDLAND | MI | 48640 |
| PIFER, STEVEN M | PO BOX 243 | | | | SARANAC | MI | 48881-0243 |
| PIFER, STEVEN MICHAEL | PO BOX 243 | | | | SARANAC | MI | 48881-0243 |
| PIFER, VIRGINIA L | 3032 E FRANCES RD | | | | CLIO | MI | 48420-9716 |
| PIFER, WADE A | 304 CHIVES ST | | | | SEBRING | FL | 33872-4357 |
| PIFER, WILLIAM A | 13118 COLLINS RD | | | | BERLIN HTS | OH | 44814-9615 |
| PIFFERI WILLIAM  BERTONI ORIELLA | VIALE MONTEVERDI NO 4 | | | 41049 SASSUOLO (MODENA)  ITALY | | | |
| PIFHER, CORNELIUS C | 6851 SCOTT RD | | | | TIRO | OH | 44887-9711 |
| PIFHER, FRANK L | PO BOX 973 | | | | INDIAN RIVER | MI | 49749-0973 |
| PIFHER, MARY L | PO BOX 973 | | | | INDIAN RIVER | MI | 49749-0973 |
| PIFHER, NORMAN J | 315 DOUGLAS DR | | | | BELLEVUE | OH | 44811-1305 |
| PIFHER, TIMOTHY N | 8176 BARDEN RD | | | | DAVISON | MI | 48423-2416 |
| PIFKO, FREDERICKA A | 6 KAHKWA TRAIL | | | | PINEHURST | NC | 28374-6801 |
| PIFKO, JAMES F | 6 KAHKWA TRL | | | | PINEHURST | NC | 28374-6801 |
| PIFKO, STANLEY J | 45843 KENSINGTON ST | | | | UTICA | MI | 48317 |
| PIFKO, SUZANNE | 24635 TEPPERT AVE | | | | EAST DETROIT | MI | 48021-4219 |
| PIGANELLI, FRANK J | 1124 GARY AVE | | | | GIRARD | OH | 44420-1944 |
| PIGAT, ROBERT M | 376 ALEXANDER RD W | | | | BELLVILLE | OH | 44813-9004 |
| PIGATTO, FLORENCE K | 12600 WEST RENAISSANCE CIRCLE. | | | | HOMER GLEN | IL | 60491 |
| PIGATTO, GARY D | 1431 S PRAIRIE AVE C 16 | | | | CHICAGO | IL | 60605 |
| PIGEE PERCY (507579) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PIGEE, ANNIE L | 354 HOBBS AVE. | | | | JOLIET | IL | 60433-1963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIGEE, ANNIE L | 354 HOBBS AVE | | | | JOLIET | IL | 60433-1963 |
| PIGEE, NATHANIEL A | 409 PEARL ST | | | | MOUND CITY | IL | 62963-1023 |
| PIGEE, PERCY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PIGEE, WILLIE L | 630 W AUSTIN AVE | | | | FLINT | MI | 48505-2622 |
| PIGEON, ALAN L | 33435 NANCY ST | | | | LIVONIA | MI | 48150-2675 |
| PIGEON, ALMA C | 33435 NANCY ST | | | | LIVONIA | MI | 48150-2675 |
| PIGEON, NEVA J | 1812 ASHLEY DR | | | | VENICE | FL | 34292-4332 |
| PIGEON, RONALD J | 1448 RUSHMORE CIRCLE | | | | DE PERE | WI | 54115-4038 |
| PIGEON, SANDRA | 726 S STATE RD #99 | | | | DAVISON | MI | 48423-2816 |
| PIGFORD HOWARD C (439413) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIGFORD JAMES | 3588 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-2603 |
| PIGFORD, HOWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIGFORD, LOUISE B | 18125 MIDWAY RD | | | | TERRY | MS | 39170-8345 |
| PIGFORD-JEROME, ZELDA Y | 710 BOOKER DR | | | | SEAT PLEASANT | MD | 20743-1830 |
| PIGFORD-JEROME, ZELDA YOLANDA | 710 BOOKER DR | | | | SEAT PLEASANT | MD | 20743-1830 |
| PIGG, BILLY R | PO BOX 323 | | | | LAPEL | IN | 46051-0323 |
| PIGG, BRIAN S | 1570 WOODMAN DR APT 208 | | | | DAYTON | OH | 45432-3357 |
| PIGG, CHARLES K | 13951 ELLIS LN | | | | LESTER | AL | 35647-3013 |
| PIGG, CINDY K | 1531 FAUVER AVE | | | | DAYTON | OH | 45410 |
| PIGG, DELPHUS F | 5621 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9506 |
| PIGG, ELEANOR | 522 JOHNSON RD | | | | KENT | OH | 44240-1828 |
| PIGG, GENTRY D | 800 WINDERMERE DR | | | | CLARKSVILLE | TN | 37043-2423 |
| PIGG, GEORGE E | 301 CENTER ST (GORDON) | | | | GORDON | OH | 45304 |
| PIGG, GEORGE E | 301 CENTER ST GORDON | | | | ARCANUM | OH | 45304-5304 |
| PIGG, GEORGE N | 5110 ATTICA RD | | | | ATTICA | MI | 48412-9638 |
| PIGG, HERBERT W | 4059 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1546 |
| PIGG, JACK | PO BOX 224 | | | | RICHWOODS | MO | 63071-0224 |
| PIGG, JUDYANN C | 2199 FOUR MEADOWS DR | | | | TEMPERANCE | MI | 48182-1159 |
| PIGG, KENNETH E | 2199 FOUR MEADOWS DR | | | | TEMPERANCE | MI | 48182-1159 |
| PIGG, KENNY L | ROUTE #1 HILHAM | BOX 315A | | | HILHAM | TN | 38568 |
| PIGG, LAWRENCE P | 702 LANCASTER DR | | | | SPRING HILL | TN | 37174-2436 |
| PIGG, LEAR H | 6255 HILHAM RD | | | | COOKEVILLE | TN | 38506-7230 |
| PIGG, LEROY | 111 INDIAN HILL RD | | | | LAFOLLETTE | TN | 37766-8025 |
| PIGG, PAUL R | PO BOX 48 | | | | MARBLE HILL | MO | 63764-0048 |
| PIGG, RANI E | 10638 HOLCOMB ROAD | | | | NEWTON FALLS | OH | 44444-9261 |
| PIGG, TANYA R | 1004 E NORTH ST | | | | KOKOMO | IN | 46901-3148 |
| PIGG, VERNON G | 109 MOUND ST | | | | BROOKVILLE | OH | 45309-1309 |
| PIGGEE, SHEILA A | 6075 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1809 |
| PIGGEE, TITUS D | 34730 STEWART DR | | | | ROMULUS | MI | 48174-1557 |
| PIGGIE JEFFREY (ESTATE OF) (658446) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| PIGGIE, JEFFREY | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| PIGGIE, WADE D | 24307 BRENTWOOD DR | | | | BROWNSTOWN | MI | 48183-5432 |
| PIGGINS, DONALD E | 127 LLOYD ROAD | | | | GEORGETOWN | KY | 40324-8996 |
| PIGGINS, MILDRED E | 24514 NOTTINGHAM DR | C/O LAURIE SPARROW | | | NOVI | MI | 48374-2752 |
| PIGGOTT CECIL G JR (494097) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIGGOTT JR, ARTHUR L | 5508 E HILL RD | | | | GRAND BLANC | MI | 48439-9101 |
| PIGGOTT JR, GERALD E | 1219 MCLEAN AVE | | | | ROYAL OAK | MI | 48067-3494 |
| PIGGOTT, ALAN H | 10154 GRANGE RD | | | | PORTLAND | MI | 48875-9307 |
| PIGGOTT, ANDREW A | PO BOX 88 | | | | WESTPHALIA | MI | 48894-0088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIGGOTT, ANDREW A | PO BOX 08 | | | | WESTPHALIA | MI | 48894-0088 |
| PIGGOTT, CECIL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIGGOTT, DALE M | 18815 YAUPON TRAIL | | | | HUMBLE | TX | 77346-3102 |
| PIGGOTT, DAVID L | 495 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| PIGGOTT, DAVID LESLIE | 495 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| PIGGOTT, DUANE J | 4245 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| PIGGOTT, ELIZABETH T | 495 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| PIGGOTT, GEORGE L | 2004 W REID RD | | | | FLINT | MI | 48507-4645 |
| PIGGOTT, GERALD D | 210 N HEYER ST | PO BOX 105 | | | WESTPHALIA | MI | 48894-5108 |
| PIGGOTT, HARRY M | 7315 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| PIGGOTT, JAMES J | 12355 W M21 | | | | FOWLER | MI | 48835 |
| PIGGOTT, JAMES JOSEPH | 12355 W M21 | | | | FOWLER | MI | 48835 |
| PIGGOTT, JOHN D | 9591 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 |
| PIGGOTT, JOHN P | 4245 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| PIGGOTT, LAVINIA R | 27551 EVELYN AVENUE | | | | WARREN | MI | 48093-2816 |
| PIGGOTT, LAVINIA R | 27551 EVELYN | | | | WARREN | MI | 48093 |
| PIGGOTT, PHILIP G | 4890 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-8729 |
| PIGGOTT, ROBERT D | 5107 N LAGRO RD | | | | MARION | IN | 46952-9731 |
| PIGGOTT, TERRY K | 5555 OLMSTEAD RD | | | | IONIA | MI | 48846-9749 |
| PIGHAM, RUTH B | 8 MACO ST | | | | GREENVILLE | SC | 29607-1731 |
| PIGMALION SERVICES GROUP INC | 6540 TOMKEN RD | | | MISSISSAUGA ON L5T 1R9 CANADA | | | |
| PIGMALION SERVICES GROUP INC, | 5128 EVEREST DR | | | MISSISSAUGA ON L4W 2R4 CANADA | | | |
| PIGMAN, BENNIE C | 123 LOCUST ST | | | | MANCHESTER | KY | 40962-1028 |
| PIGMAN, CARL | 5719 MELODY LN | | | | MILFORD | OH | 45150-2612 |
| PIGMAN, CHARLES E | 21347 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-8612 |
| PIGMAN, CLIFFORD R | 2507 DANFIELD CT | | | | SHREVEPORT | LA | 71118-4504 |
| PIGMAN, HAROLD | PO BOX 27 | | | | DANDRIDGE | TN | 37725-0027 |
| PIGMAN, POLLY A | 2013 OGLESBEE RD | | | | WILMINGTON | OH | 45177-9488 |
| PIGMAN, RAYMOND H | 3744 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| PIGMON, MARGARET R | 729 STATE HIGHWAY 149 N | | | | EARLE | AR | 72331-9553 |
| PIGNATARO JR, TONY | 103 DEERFIELD CIR APT C | | | | BRYAN | OH | 43506-8333 |
| PIGNATARO, JOHN | 8703 SW 93RD LN UNIT D | | | | OCALA | FL | 34481-8682 |
| PIGNATARO, LUCIA | 18 GILBERT WAY | | | | MILLBURY | MA | 01527-1420 |
| PIGNATARO, PAUL T | 26 OLD POST RD | | | | LANCASTER | NY | 14086-3243 |
| PIGNATARO, SANDRA J | 3118 ADELAIDE SHORES DR #129 | | | | AVON PARK | FL | 33825-8240 |
| PIGNATO, JOSEPH J | 1285 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| PIGNATORE JOHN (347213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIGNATORE, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIGNONE, FRANK J | 7667 KEENE RD | | | | DERBY | NY | 14047 |
| PIGNONELLO, THERESA | 22700 GARRISON #209 C/O W PIGN | | | | DEARBORN | MI | 48124 |
| PIGON, A G | 22368 200TH AVENUE | | | | TUSTIN | MI | 49688-8122 |
| PIGOTT JR, DAVID J | 11076 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| PIGOTT WILLIAM A (152632) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PIGOTT, CLARA G | 844 SHADOWOOD LANE SE | | | | WARREN | OH | 44484-2443 |
| PIGOTT, DORIS C | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015-3031 |
| PIGOTT, ELEANOR | 635 STOCKING AVE | | | | MANSFIELD | OH | 44903-1103 |
| PIGOTT, GELENE M | 221 BLOOMER RIDGE CT | | | | ROCHESTER | MI | 48307-2268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIGOTT, GEORGE | 300 RIVERFRONT DR APT 11E | | | | DETROIT | MI | 48226-4573 |
| PIGOTT, JEFFREY A | 1306 POPLAR ST | | | | WYANDOTTE | MI | 48192-4441 |
| PIGOTT, KENNETH J | 2200 FAIROAKS DR | | | | BAY CITY | MI | 48708-7667 |
| PIGOTT, RANDALL N | 844 SHADOWOOD LANE SE | | | | WARREN | OH | 44484-2443 |
| PIGOTT, ROBERT M | 731 KINGSBURYS RD | | | | DELAWARE | OH | 43015-3015 |
| PIGOTT, ROBERT M | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015-3031 |
| PIGOTT, RONALD C | 7842 M 68 APT C8 | | | | INDIAN RIVER | MI | 49749-9405 |
| PIGOTT, WILLIAM | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| PIGRUM, JOSEPH E | 323 MEDITERRANEAN AVE | | | | HAYWARD | CA | 94544-6567 |
| PIGRUM, JUANITA | 208 NE 80TH ST | | | | KANSAS CITY | MO | 64118-1215 |
| PIGRUM, MIESHA C | 208 NE 80TH ST | | | | KANSAS CITY | MO | 64118-1215 |
| PIGRUM, MIESHA CHENA | 208 NE 80TH ST | | | | KANSAS CITY | MO | 64118-1215 |
| PIGUES, EDWARD L | 8306 MEDALLION RUN | | | | FORT WAYNE | IN | 46825-6459 |
| PIGUET TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| PIGUET TAXI INC | CHARLES E DORKEY III ESQ, ALAN F KAUFMAN ESQ, TIMOTHY J PLUNKETT ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVE STE 1700 | | NEW YORK | NY | 10169 |
| PIGZA, PAUL A | 4234 AIMEE LN | | | | WILLOUGHBY | OH | 44094-7902 |
| PIHAJLIC, LYNN G | 3959 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| PIHAJLIC, ROBERT T | 2723 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3856 |
| PIHAJLICH, GEORGE S | 50141 BETHESDA CT | | | | SHELBY TWP | MI | 48317-6345 |
| PIHL, ANGELA R | 2860 CLEMSON DR | | | | CAMERON PARK | CA | 95682-7823 |
| PIHLGREN RITA | PIHLGREN, RITA | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| PIHLGREN RITA | PIHLGREN, CHRISTOPHER | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST ROAD SUITE 300 | | RALEIGH | NC | 27609 |
| PIHONSKY, STEPHEN M | 844 BARN SWALLOW LN | | | | MILAN | MI | 48160-1570 |
| PIHOTA, EDWARD A | PO BOX 337 | 46 OLD BEDFORD ROAD | | | GOLDENS BRIDGE | NY | 10526-0337 |
| PIILS TIRE & AUTO SERVICE CENTRE | 1275 MAIN ST E | | | HAMILTON ON L8K 1B1 CANADA | | | |
| PIINCHER, CLIFFORD E | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PIIPPO, ERNEST E | 5626 CULVER ST | | | | DEARBORN HTS | MI | 48125-3436 |
| PIIPPO, JOHN A | 9908 BROOKFIELD ST | | | | LIVONIA | MI | 48150-2728 |
| PIIPPO, JOHN F | 7528 N MERRIMAN RD APT 102 | | | | WESTLAND | MI | 48185 |
| PIIPPO, KERRY W | 29041 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9746 |
| PIIRALA, DONALD J | 277 S BALDWIN RD | | | | OXFORD | MI | 48371-4105 |
| PIIRALA, JOSEPH | 1605 BAYVIEW ST | | | | LAKE ORION | MI | 48362-2204 |
| PIJACKI JR, ANTHONY A | 10 COLTON ST | | | | CHEEKTOWAGA | NY | 14206-2421 |
| PIJANOWSKI, F J | 25725 S RIVER RD APT 2 | | | | HARRISON TWP | MI | 48045-5640 |
| PIJANOWSKI, ROBERT | 1323 NEAPOLITAN RD | | | | PUNTA GORDA | FL | 33983-6145 |
| PIJASZEK, MARY J | 2408 25TH ST | | | | BAY CITY | MI | 48708-7618 |
| PIKAART JR, WELLESLEY H | 9 BONITA TER | | | | WAYNE | NJ | 07470-6520 |
| PIKAART, JACOB | 1926 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1118 |
| PIKAART, MARILYN L | 8247 48TH AVE | | | | HUDSONVILLE | MI | 49426-8623 |
| PIKE CNTY MEML HOSP | 2305 GEORGIA ST | | | | LOUISIANA | MO | 63353-2559 |
| PIKE COUNTY COLLECTOR | 115 WEST MAIN | | | | BOWLING GREEN | MO | 63334 |
| PIKE COUNTY REVENUE COMMISSIONER | PIKE COUNTY COURTHOUSE | | | | TROY | AL | 36081 |
| PIKE COUNTY SHERIFF | PO BOX 839 | | | | PIKEVILLE | KY | 41502-0839 |
| PIKE COUNTY TAX COLLECTOR | PO BOX 111 | | | | MAGNOLIA | MS | 39652-0111 |
| PIKE COUNTY TAX COLLECTOR | PO BOX 177 | | | | MURFREESBORO | AR | 71958-0177 |
| PIKE COUNTY TREASURER | 230 WAVERLY PLZ STE 300 | | | | WAVERLY | OH | 45690-1290 |
| PIKE COUNTY TREASURER | 801 E MAIN ST | PIKE COUNTY COURTHOUSE | | | PETERSBURG | IN | 47567-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIKE ELECTRIC, INC. | 100 PIKE WAY | | | | MOUNT AIRY | NC | 27030-8147 |
| PIKE EQUIPMENT AND SUPPLY OF N.C. | MICKEY HODGES | 200 PIKE WAY | | | MOUNT AIRY | NC | 27030-8148 |
| PIKE JAMES NATHAN | C/O BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219 |
| PIKE JESSE (446975) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PIKE PAULA | 35 OAK RIDGE DR | | | | STANDISH | ME | 04084-6017 |
| PIKE RANDY | PIKE, RANDY | 30300 NORTHWESTERN HWY SUITE 320 | | | FARMINGTON HILLS | MI | 48334 |
| PIKE SR, WILLIAM E | 51 N OUTER DR | | | | VIENNA | OH | 44473-9775 |
| PIKE STREET POOL | 1 S SAGINAW ST | | | | PONTIAC | MI | 48342-2227 |
| PIKE, A J | 686 PATHWAY DR | | | | HOWELL | MI | 48843-9186 |
| PIKE, ARLAND A | 430 MAY RD | | | | POTSDAM | NY | 13676-3210 |
| PIKE, ARNOLD R | 3215 HIGHWAY 803 | | | | MILLSTONE | KY | 41838-9081 |
| PIKE, ARTHUR R | 4809 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-1129 |
| PIKE, ARTHUR R | 4809 MT READ BLVD | | | | ROCHESTER | NY | 14616-1129 |
| PIKE, BARBARA A | 4477 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| PIKE, BEVERLY | 4860 DUDLEY ST | | | | DEARBORN HEIGHTS | MI | 48125-2629 |
| PIKE, BILL K | 7443 W CR65ON | | | | ST PAUL | IN | 47272 |
| PIKE, BLAIR E | 23251 SHEPHERD LN | | | | MACOMB | MI | 48042-5495 |
| PIKE, CHARLES L | 96 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8390 |
| PIKE, CLAUDE | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| PIKE, CLAYTON N | 2905 HIGHWAY 163 | | | | DELANO | TN | 37325-5028 |
| PIKE, CLIFFORD G | PO BOX 517 | | | | INTERLOCHEN | MI | 49543-0517 |
| PIKE, CYNTHIA K | 1205 E LORDS WAY | | | | BRAZIL | IN | 47834-8341 |
| PIKE, CYNTHIA K | 1205 E. LORDS WAY | | | | BRAZIL | IN | 47834-8341 |
| PIKE, DANIEL J | 1379 PEACHWOOD DR | | | | FLINT | MI | 48507-5634 |
| PIKE, DANIEL L | 7537 WILLIAMS RD | | | | LANSING | MI | 48911-3042 |
| PIKE, DAVID A | 6047 WESTKNOLL DR APT 474 | | | | GRAND BLANC | MI | 48439-4997 |
| PIKE, DAVID ALAN | 6047 WESTKNOLL DR APT 474 | | | | GRAND BLANC | MI | 48439-4997 |
| PIKE, DEBRA S | 11331 OVERDALE CT | | | | PLYMOUTH | MI | 48170-3472 |
| PIKE, DENNIS K | 4263 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8844 |
| PIKE, DEWEY M | 3228 MEMORIAL DR N | | | | ELWOOD | IN | 46036-8332 |
| PIKE, DONALD V | 1002 VALLEY DR | | | | GREENSBURG | PA | 15601-1039 |
| PIKE, DOREEN | 4098 PIERCE RD | | | | LAPEER | MI | 48446-9062 |
| PIKE, FLOSSIE | 5855 DEEPWOOD COURT | | | | CLARKSTON | MI | 48346-3167 |
| PIKE, FRANCIS J | 8877 BENTON RD | | | | GRAND LEDGE | MI | 48837-9482 |
| PIKE, GARNER A | 7965 KITTERY AVE | | | | N CHARLESTON | SC | 29420-8923 |
| PIKE, GARY R | 4015 CAMBROOK LN | | | | WATERFORD | MI | 48329-1606 |
| PIKE, GEORGE C | 1984 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9060 |
| PIKE, GEORGE W | 6000 OLDHAM ST | | | | TAYLOR | MI | 48180-1191 |
| PIKE, GRACE | 4645 9TH ST | | | | ECORSE | MI | 48229-1020 |
| PIKE, GRACE | 4645 9TH STREET | | | | ECORSE | MI | 48229-1020 |
| PIKE, GREGORY A | 1920 BROCK CT | | | | ANN ARBOR | MI | 48104-4701 |
| PIKE, GREGORY C | 8756 WUEST RD | | | | CINCINNATI | OH | 45251 |
| PIKE, HAUTIE W | 3012 QUINCY LN | | | | LANSING | MI | 48910-2558 |
| PIKE, HEATHER R | 9264 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| PIKE, JAMES C | MR. JAMES KIRBY, ATTORNEY | 2700 ONE COMMERCE SQUARE | | | MEMPHIS | TN | 38103 |
| PIKE, JAMES C | | | | | | | |
| PIKE, JAMES J | PO BOX 145 | | | | GRAND LEDGE | MI | 48837-0145 |
| PIKE, JAMES R | 0-10941 14TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| PIKE, JEANETTE BEVERL | 171 IDA LN | | | | DALLAS | GA | 30132-5771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIKE, JERALD C | 2410 MEDALLION CT | | | | INDIANAPOLIS | IN | 46231-2812 |
| PIKE, JESSE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PIKE, JIMMY | MR. JAMES KIRBY, ATTORNEY | 2700 ONE COMMERCE SQUARE | | | MEMPHIS | TN | 38103 |
| PIKE, JOEL H | 5580 CANOGA LN | | | | HASLETT | MI | 48840-9769 |
| PIKE, JOHN L | PO BOX 142073 | | | | FAYETTEVILLE | GA | 30214-6544 |
| PIKE, JOSEPH R | 10053 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| PIKE, JOSEPH ROBERT | 10053 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| PIKE, KAREN A | 2264 W NORTH UNION RD | | | | AUBURN | MI | 48611-9521 |
| PIKE, KAREN M | 4523 SW 185TH AVE | | | | MIRAMAR | FL | 33029-6214 |
| PIKE, KATHLEEN J | 9811 S 150 W | | | | PENDLETON | IN | 46064-9324 |
| PIKE, KATHLEEN M | 45100 ROBSON RD | | | | BELLEVILLE | MI | 48111-5302 |
| PIKE, KENNETH R | 4260 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1721 |
| PIKE, LARRY W | 8355 HEMLOCK CT | | | | FLORENCE | KY | 41042-9653 |
| PIKE, LAUNA R | 48881 DENTON RD APT 27 | | | | BELLEVILLE | MI | 48111 |
| PIKE, LAURIE K | 1546 MAIN ST | | | | COLCHESTER | VT | 05446-7639 |
| PIKE, LOREN | 4504 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4542 |
| PIKE, LORRAINE K | 31 SLOOP SQ | | | | FREEHOLD | NJ | 07728-3756 |
| PIKE, LUCINDA | | | | | | | |
| PIKE, LYNN T | PO BOX 55 | | | | MILFORD | MI | 48381-0055 |
| PIKE, MARGARET J | 3516 W KALAMAZOO | | | | LANSING | MI | 48917-3605 |
| PIKE, MARGARET T | 3070 SOUTH HADLEY ROAD | | | | ORTONVILLE | MI | 48462-9242 |
| PIKE, MARILYN JEAN | 11621 W RIVERHAVEN DR | | | | HOMOSASSA | FL | 34448-3725 |
| PIKE, MARION | 881 STIRLING | | | | PONTIAC | MI | 48340-3166 |
| PIKE, MARION | 881 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| PIKE, MARK E | 7985 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| PIKE, MARK T | 7110 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9718 |
| PIKE, MARK W | 41 SIMONDS HILL RD | | | | HUBBARDSTON | MA | 01452-1125 |
| PIKE, MARVIN W | 5006 CHINOOK LN | | | | CROSSVILLE | TN | 38572-6728 |
| PIKE, MARY | 5167 CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| PIKE, MARY | 5167 WEST CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| PIKE, MAUREEN G | 10592 W CORTEZ CIR APT 34 | | | | FRANKLIN | WI | 53132-2607 |
| PIKE, MELODY A | 267 W BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1101 |
| PIKE, MICHAEL B | 1919 LIVE OAK TRL | | | | WILLIAMSTON | MI | 48895-9344 |
| PIKE, MONTIE L | 2627 S LAMB BLVD TRLR 80 | | | | LAS VEGAS | NV | 89121-1833 |
| PIKE, NANCY E | 501 APPLE CT | | | | OAKLAND | MI | 48363-1301 |
| PIKE, NORMA | 4504 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4542 |
| PIKE, NORMA J | VIP 600 EXPRESSWAY 83 E | | | | LA FERIA | TX | 78559 |
| PIKE, NORMAN D | 7691 WILLSEE CT | | | | PLAINFIELD | IN | 46168 |
| PIKE, PATRICIA A | 7965 KITTERY AVE | | | | NORTH CHARLESTON | SC | 29420-8923 |
| PIKE, RANDY | MEIER RICHARD A | 30300 NORTHWESTERN HWY SUITE 320 | | | FARMINGTON HILLS | MI | 48334-3255 |
| PIKE, RANDY A | 11356 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| PIKE, RANDY ALAN | 11356 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| PIKE, REGGIE O | PO BOX 231 | | | | NEWBURGH | IN | 47629-0231 |
| PIKE, RICHARD E | 9835 RENTSMAN NE | | | | CEDAR SPRINGS | MI | 49319-9769 |
| PIKE, RICHARD E | 3708 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| PIKE, RICHARD W | 25716 NOTRE DAME STREET | | | | DEARBORN HTS | MI | 48125-1133 |
| PIKE, RICKEY A | 16001 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5239 |
| PIKE, ROBERT J | 809 TAMPA RD | | | | FORKED RIVER | NJ | 08731-5235 |
| PIKE, ROBERT K | 4073 WINTER HUE LN | C/O PATRICIA PIKE | | | DAVISON | MI | 48423-8932 |
| PIKE, ROBERT L | 903 RED OAK DR | | | | HENDERSONVILLE | NC | 28791-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIKE, ROBERTA L | PO BOX 165 | | | | GRAND LEDGE | MI | 48837-0165 |
| PIKE, RONALD A | 4477 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| PIKE, RONALD E | 195 W MAIN ST | | | | ORANGE | MA | 01364 |
| PIKE, SARAH | 3140 WILBURN RD | | | | HEBER SPRINGS | AR | 72543-8912 |
| PIKE, SARAH J | 29932 HERITAGE PKWY | | | | WARREN | MI | 48092-4692 |
| PIKE, SARAH JANE | 29932 HERITAGE PKWY | | | | WARREN | MI | 48092-4692 |
| PIKE, TERI J | 5120 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439-9046 |
| PIKE, TIMOTHY B | 4535 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| PIKE, WALTER L | 3600 W KALAMAZOO ST | | | | LANSING | MI | 48917-3651 |
| PIKERT, SARA J | 1604 WEST 27TH STREET SOUTH | | | | INDEPENDENCE | MO | 64052-3509 |
| PIKES PEAK COMMUNITY COLLEGE | FINANCIAL SERVICES BOX 1 | 5675 S ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80906-5422 |
| PIKES PEAK UNITED WAY | 518 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80903-1106 |
| PIKESVILLE AUTOMOTIVE | | 7021 REISTERSTOWN RD | | | | MD | 21215 |
| PIKEVILLE CITY TAX COL | PO BOX 225 | | | | PIKEVILLE | TN | 37367-0225 |
| PIKEVILLE ISD | 401 N. MAYO TRAIL | | | | PIKEVILLE | KY | 41501 |
| PIKEY, CHERYL R | 3413 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| PIKEY, GLADYS | 2494 HOWE RD | | | | BURTON | MI | 48519-1134 |
| PIKEY, JAMES E | G2494 HOWE RD | | | | BURTON | MI | 48519 |
| PIKOR, WALTER C | 35464 TIMBERWOOD CT | | | | CLINTON TWP | MI | 48035-2180 |
| PIKORIS JOSEPH (344066) | STROOCK & STROOCK & LAVAN | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PIKORIS, JOSEPH | STROOCK & STROOCK & LAVAN | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PIKOS, ANTHONY M | PO BOX 941 | | | | TARPON SPRINGS | FL | 34688-0941 |
| PIKULA KENNETH E (660930) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PIKULA, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PIKULAS, CHRISTINA P | 26480 SCENIC HWY | | | | FRANKLIN | MI | 48025-1319 |
| PIKULAS, CHRISTINA P | 1005 CATALPA DR | | | | ROYAL OAK | MI | 48067-1122 |
| PIKULSKI JOE | 1335 GAULT DR | | | | YPSILANTI | MI | 48198-6426 |
| PIKULSKI JR, JOSEPH A | 784 EGAN HWY | | | | BROOKLYN | MI | 49230-8432 |
| PIKULSKI, JOSEPH A | 1335 GAULT DR | | | | YPSILANTI | MI | 48198-6426 |
| PIKUR, JOHN R | 764 SPARTAN DR | | | | ROCHESTER HLS | MI | 48309-2527 |
| PIKURA, ANTHONY J | 9888 YALE RD | | | | GREENWOOD | MI | 48006-1310 |
| PIKUS, ROY V | 111 SETTLERS DR | | | | NAPERVILLE | IL | 60565-5438 |
| PIL CHON | 4539 VALLEYVIEW DR | | | | W BLOOMFIELD | MI | 48323-3357 |
| PILACHOWSKI, DANIEL | 6850 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2035 |
| PILACHOWSKI, GERALD | 1405 SE 13TH ST | | | | CAPE CORAL | FL | 33990-6712 |
| PILACHOWSKI, IRENE S | 77 WISE AVE | | | | BALTIMORE | MD | 21222-4842 |
| PILACHOWSKI, REGINALD C | 23221 LORRAINE BLVD APT 106 | | | | BROWNSTOWN TWP | MI | 48183 |
| PILACHOWSKI, STEPHEN L | PO BOX 1217 | | | | FOWLERVILLE | MI | 48836 |
| PILACZYNSKI, CHESTER | 16098 GLEN EAGLE LN | | | | OCQUEOC | MI | 49759-9619 |
| PILAFAS DEAN | PILAFAS, DEAN | OLTMAN & MAISEL, P.C. | 77 W. WASHINGTON STREET SUITE 520 | | CHICAGO | IL | 60602 |
| PILAFAS DEAN | PILAFAS, GREG | 7912 WEST 99TH STREET | | | HICKORY HILLS | IL | 60457 |
| PILAFAS DEAN | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | OLTMAN & MAISEL P C | 77 W. WASHINGTON STREET SUITE 520 | | CHICAGO | IL | 60602 |
| PILAFAS, DEAN | OLTMAN & MAISEL, P.C. | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| PILAFAS, DEAN | 7912 W 99TH ST | | | | HICKORY HILLS | IL | 60457-2319 |
| PILAFAS, GREG | 7912 W 99TH ST | | | | HICKORY HILLS | IL | 60457-2319 |
| PILAK, MIKE | 172 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2217 |
| PILAN WANSOM | 1539 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1107 |
| PILAND, BRENDA G | 2702 BRISTOL DR SW | | | | DECATUR | AL | 35603-1188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PILAND, CALVIN S | 4 MICKEY CT | | | | FREDERICKSBRG | VA | 22407-6828 |
| PILANT, MARIA | PO BOX 1076 | | | | HOUGHTON LAKE | MI | 48629-1076 |
| PILAR GOODMAN | 7273 110TH ST | | | | FLUSHING | MI | 48433-8742 |
| PILAR HOLGUIN | 211 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| PILAR LOZANO | 15049 HARVEST ST | | | | MISSION HILLS | CA | 91345-1218 |
| PILAR NAVARRETE IND AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES | OF JOSEFINA NAVARRETE ON ATTACHED LIST | C/O MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD SUITE 800 | HOUSTON | TX | 77056 |
| PILAR OCZEPEK | PO BOX 48 | 4464 NORTH M65 | | | HALE | MI | 48739-0048 |
| PILAR QUINOY | 44 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2704 |
| PILAR, CHARLES R | 18441 PELLETT DRIVE | | | | FENTON | MI | 48430-8508 |
| PILARA, JOHN M | 1127 FULSOM STREET | | | | FLINT | MI | 48504-3237 |
| PILARA, JOHN MATTHEW | 1127 FULSOM STREET | | | | FLINT | MI | 48504-3237 |
| PILARICA TRANCE | 98 WINDING WAY | | | | SAN FRANCISCO | CA | 94112-4527 |
| PILAROSCIA, FEDELE R | 230 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3921 |
| PILARSKI DAVID A (481265) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PILARSKI, DAVID A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PILARSKI, DAVID J | 8200 SAINT MARYS ST | | | | DETROIT | MI | 48228-1959 |
| PILARSKI, EUGENE J | 4670 BIRCHWOOD DR | | | | ROGERS CITY | MI | 49779-9100 |
| PILARSKI, IMOGENE H | 5957 WILMINGTON DR | | | | SHELBY TWP | MI | 48316-3364 |
| PILARSKI, JAMES A | 10627 HALSEY RD | | | | GRAND BLANC | MI | 48439-8002 |
| PILARSKI, JORSHENELLE E | 4306 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6220 |
| PILARSKI, JOSEPH R | 311 LEYDECKER RD | | | | WEST SENECA | NY | 14224-4519 |
| PILARSKI, MARION J | 36 WOODRIDGE AVE | | | | CHEEKTOWAGA | NY | 14225-2037 |
| PILARSKI, MARY A | 32466 GRINSELL RD | | | | WARREN | MI | 48092-3102 |
| PILARSKI, ROBERT T | 18100 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2146 |
| PILARSKI, THADDEUS D | 110 AUTUMN LEA RD | | | | DEPEW | NY | 14043-2733 |
| PILARZ, DANIEL S | 7769 SPRUCE CT | | | | YPSILANTI | MI | 48197-7512 |
| PILARZ, DAVID W | 218 DEBRA LN | | | | NORTHVILLE | MI | 48167-2702 |
| PILARZ, DAVID WALTER | 218 DEBRA LN | | | | NORTHVILLE | MI | 48167-2702 |
| PILAT MARIANNE | PILAT, MARIANNE | | | | | | |
| PILAT, JAMES F | 243 MACDUFF LN | | | | WEAVERVILLE | NC | 28787-6704 |
| PILAT, MARIANNE E | 4263 PEMBERTON CIR | | | | BRIGHTON | MI | 48114-4994 |
| PILAT, MARY A | 36303 PARK PLACE DR | | | | STERLING HTS | MI | 48310-4218 |
| PILAT, RUTH L | 10 CARDINAL RD | | | | CHEEKTOWAGA | NY | 14227-2368 |
| PILATO, DUSANKA | 7012 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85254-3431 |
| PILATO, JOSEPH | 4631 SWEDEN WALKER RD R | | | | BROCKPORT | NY | 14420 |
| PILATO, JOSEPH | 5706 LOUISIANA AVE | | | | NEW PORT RICHEY | FL | 34652-2949 |
| PILATO, JOSEPH J | 3710 RIDGE RD | | | | WILLIAMSON | NY | 14589-9342 |
| PILATO, LEONARD J | PO BOX 678 | | | | CASEVILLE | MI | 48725-0678 |
| PILATO, SALVATORE | 125 MOBILE DR | | | | ROCHESTER | NY | 14616-2144 |
| PILATO, SAMUEL J | 43 HASKINS LN S | | | | HILTON | NY | 14468-8912 |
| PILCH, FRANK | 17091 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3039 |
| PILCH, LOUIS D | 652 HERITAGE LN | | | | SALEM | OH | 44460-9683 |
| PILCH, THOMAS M | 178 WYNDHAM PL | | | | ROBBINSVILLE | NJ | 08691-3134 |
| PILCHER JR, WALTER C | 369 10TH ST | | | | ATLANTIC BEACH | FL | 32233-5529 |
| PILCHER, CHARLES K | 21333 US HIGHWAY 69 | | | | PATTONSBURG | MO | 64670-7263 |
| PILCHER, CHERYL L | 4101 CALUMET DR | | | | OAKLAND TOWNSHIP | MI | 48306-4714 |
| PILCHER, EARNESTINE | 493 GRIDER ST | | | | BUFFALO | NY | 14215-3022 |
| PILCHER, NORMAN L | 108 CANAL DR | | | | PRUDENVILLE | MI | 48651-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PILCHER, PHILIP A | 5574 DAYTON-LAKEVIEW RD. | | | | NEW CARLISLE | OH | 45344-9493 |
| PILCHER, PHILIP A | 5574 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9493 |
| PILCHER, ROBERT E | 45 MAPLE CENTER RD | | | | HILTON | NY | 14468-9013 |
| PILCHOWSKI, THOMAS S | 18132 GENTIAN AVE | | | | RIVERSIDE | CA | 92508-8887 |
| PILCK, ROBERT E | 316 LISA ANN DR | | | | HURON | OH | 44839-2807 |
| PILDER, BERT S | 2635 ELIZABETH LN | | | | WEST BLOOMFIELD | MI | 48324-2183 |
| PILDNER, MARTIN J | 3854 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8752 |
| PILDNER, MARTIN JOHN | 3854 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8752 |
| PILE, BARBARA A | 5404 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9597 |
| PILE, BARBARA A | 5404 W CO RD 800 N | | | | GASTON | IN | 47342-9597 |
| PILE, FREDERICK D | 7326 BAY HARBOUR CT | | | | MAUMEE | OH | 43537-8736 |
| PILEGAARD, CAROL | | | | | | | |
| PILERI, JANICE A | 16530 CURTIS ST | | | | ROSEVILLE | MI | 48066-3758 |
| PILERI, RICHARD W | 5807 DEERFIELD AVE | | | | PORTAGE | MI | 49024-1273 |
| PILERI, ROSALIE | 2298 ROSEWOOD CT | | | | FLUSHING | MI | 48433-2278 |
| PILES CHEVROLET-OLDSMOBILE-PONTIAC- | 1240 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-9401 |
| PILES CHEVROLET-OLDSMOBILE-PONTIAC-<br>BUICK, INC. | 1240 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-9401 |
| PILES CHEVROLET-OLDSMOBILE-PONTIAC-<br>BUICK, INC. | MICHAEL WALTER | 1240 N MAIN ST | | | WILLIAMSTOWN | KY | 41097-9401 |
| PILESKI, RICHARD J | 464 AUBURN ST | | | | ELYRIA | OH | 44035-8830 |
| PILETTE, CAROL A | 342 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2619 |
| PILETTE, JEAN-PAUL | 4115 STONE POST RD | | | | NEWPORT | MI | 48166-7830 |
| PILETTE, THOMAS A | 630 LAVENDER ST | | | | MONROE | MI | 48162-2853 |
| PILEWSKI, PHYLLIS | 4430 N HOLLAND SYLVANIA RD  APT 1306 | | | | TOLEDO | OH | 43623-3544 |
| PILGER, EDWARD C | PO BOX 279 | | | | NEW BAVARIA | OH | 43548-0279 |
| PILGER, JOHN R | 10022 LONG BEACH BLVD APT M | | | | LYNWOOD | CA | 90262-1501 |
| PILGER, MARTHA S | PO BOX 279 | | | | NEW BAVARIA | OH | 43548-0279 |
| PILGER, REABLE M | 1183 ARBORVISTA DR NE | | | | ATLANTA | GA | 30329-3840 |
| PILGERAM TYLER J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| PILGERAM, TYLER J | 3592 RAVINEWOOD CT | | | | COMMERCE TWP | MI | 48382-1647 |
| PILGRAM, GARY L | 20634 LAVERTON DR | | | | KATY | TX | 77450-1914 |
| PILGREEN, MARIE M | 1500 FRESNO ST APT 10 | | | | FORT SMITH | AR | 72901-7095 |
| PILGREEN, RICKY M | 6734 WORTH CLUB CIR | | | | SHREVEPORT | LA | 71107 |
| PILGRIM BO | PO BOX 93 | | | | PITTSBURG | TX | 75686-0093 |
| PILGRIM CONSOLIDATORS INC | 300 ELM ST | | | | BRIDGEWATER | MA | 02324-1010 |
| PILGRIM JR, GILLIE | 2915 PASADENA ST. | APT # 1 | | | DETROIT | MI | 48238 |
| PILGRIM JR, GILLIE | # 1 | 2915 PASADENA STREET | | | DETROIT | MI | 48238-2717 |
| PILGRIM JR, THOMAS A | 3320 HOLTZCLAW DR | | | | CUMMING | GA | 30041-4557 |
| PILGRIM, ANTWOINE | 229 S MARSHALL ST | | | | PONTIAC | MI | 48342-3247 |
| PILGRIM, BARBARA | 30 CHURCHILL AVE | | | | CAMBRIDGE | MA | 02140-1148 |
| PILGRIM, DANIEL D | APT A3 | 15122 WEST PARK STREET | | | MUSSEY | MI | 48014-3051 |
| PILGRIM, DANIEL DEWITTE | APT A3 | 15122 WEST PARK STREET | | | MUSSEY | MI | 48014-3051 |
| PILGRIM, DELBERT L | 6908 NE 114TH CT | | | | KANSAS CITY | MO | 64156-2996 |
| PILGRIM, DOLLY O | 5615 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1558 |
| PILGRIM, KAREN J | 3917 HOILES AVE | | | | TOLEDO | OH | 43612-1257 |
| PILGRIM, SUSAN J | 6665 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3761 |
| PILGRIM, TERRY J | 11431 N TRACY AVE | | | | KANSAS CITY | MO | 64155 |
| PILGRIM, VERNELL | 11898 WISCONSIN ST | | | | DETROIT | MI | 48204-1046 |
| PILGRIM, WESLEY | 927 TOWNSEND RD | | | | MORTON | MS | 39117-8215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PILGRIM, WILLIE J | PO BOX 431487 | | | | PONTIAC | MI | 48343-1487 |
| PILHORN, GARY R | 6401 SAND BEACH BLVD | | | | SHREVEPORT | LA | 71105-4411 |
| PILHORN, MARY JO A | 365 N ADAM ST | | | | LOCKPORT | NY | 14094-1405 |
| PILHORN, ROBERT J | 1748 W CREEK RD | | | | BURT | NY | 14028-9726 |
| PILIAFAS, CONSTANTINE C | 12891 COLEBROOKE CT | | | | HOLLAND | MI | 49424-8226 |
| PILIAFAS, CONSTANTINE CHRISTOS | 12891 COLEBROOKE CT | | | | HOLLAND | MI | 49424-8226 |
| PILIAVIN ESTHER | 2403 NORTHWEST 15TH STREET | | | | BATTLE GROUND | WA | 98604-4463 |
| PILIBOSIAN, ELIZABETH A | 3105 WOODPINE CT | | | | ROCHESTER | MI | 48306-1161 |
| PILIBOSIAN, HELEN E | 1715 RIVER RD APT 40 | | | | SAINT CLAIR | MI | 48079-3547 |
| PILIBOSIAN, JOHN D | 282 BIRCH HILL DR | | | | ROCHESTER | MI | 48306-2811 |
| PILIBOSIAN, MICHELE M | 4385 HONEYSUCKLE DR 67 | | | | STERLING HEIGHTS | MI | 48314 |
| PILINKO, JOSEPH L | 860 ELK RUN | | | | JACKSONVILLE | FL | 32259-8318 |
| PILINSKI, HELEN | 71671 ELDRED | | | | ROMEO | MI | 48065 |
| PILINYI, JAMES T | 101 CHESTNUT WAY | | | | LINDEN | MI | 48451-8826 |
| PILIPANKO, EUGENE D | 7591 LAKESIDE RD NE | | | | FRIDLEY | MN | 55432-3661 |
| PILIPIAK, JOHN Z | 1840 GREGORY AVE | | | | GLENDALE HTS | IL | 60139-2117 |
| PILKENTON, LARRY E | 128 N RIVER ST APT A | | | | FRANKLIN | OH | 45005-1641 |
| PILKENTON, LILLIE M | 60 ROYAL DR | | | | SPRINGBORO | OH | 45066-1135 |
| PILKENTON, LILLIE M | 60 ROYAL DRIVE | | | | SPRINGBORO | OH | 45066-1135 |
| PILKENTON, ROBERT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| PILKER, ANTHONY D | 301 TEMPLE CT | | | | BEL AIR | MD | 21015-6163 |
| PILKER, ANTHONY DAVID | 301 TEMPLE CT | | | | BEL AIR | MD | 21015-6163 |
| PILKERTON, WILLIAM D | 350 SPRING CREEK RD | PO BOX 154 | | | SHARPS CHAPEL | TN | 37866 |
| PILKEY, DAVID W | 16215 ASPEN HOLLOW DR. | | | | FENTON | MI | 48430 |
| PILKEY, JOHN A | 254 LANDINGS DR | | | | AMHERST | NY | 14228-3708 |
| PILKEY, MARGARET D | 29249 GRANT | | | | ST CLAIR SHRS | MI | 48081-3214 |
| PILKEY, MARGARET D | 29249 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-3214 |
| PILKIEWICZ, JOHN K | 9150 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-4032 |
| PILKINGTON | 3440 CENTERPOINT DR STE A | | | | GROVE CITY | OH | 43123-1794 |
| PILKINGTON | WILLIAM WALDRON | 3440 CENTERPOINT DRIVE | | | URBANCREST | OH | 43123 |
| PILKINGTON BRASIL LTDA | ROD PRESIDENTE DUTRA S/N KM 133 | | | CACAPAVA SP 02190-900 BRAZIL | | | |
| PILKINGTON GLASS OF CANADA LTD | 202 S BLAIR ST UNITS 19-24 | | | WHITBY ON L1N 8X9 CANADA | | | |
| PILKINGTON GLASS OF CANADA LTD | JOE KAPLAN | 202 SOUTH BLAIR STREET | | | TROY | MI | |
| PILKINGTON GLASS OF CANADA LTD | 1000 26 HWY | | | COLLINGWOOD ON L9Y 4V8 CANADA | | | |
| PILKINGTON NA HOLDINGS INC | FRMLY LIBBEY-OWENS-FORD CO | 811 MADISON AVE | | | TOLEDO | OH | 43604 |
| PILKINGTON NA-OE | 13836 COLLECTIONS CENTER | | CHICAGO IL 60693 CANADA | | | | |
| PILKINGTON NORTH AMERICA | FRMLY LIBBEY-OWENS-FORD CO | 811 MADISON AVE | | | TOLEDO | OH | 43604 |
| PILKINGTON NORTH AMERICA | FRMLY LIBBY OWENS FORD CO | 525 W MONROE | | | CHICAGO | IL | 60670-0001 |
| PILKINGTON NORTH AMERICA INC | 2121 W CHICAGO RD | | | | NILES | MI | 49120 |
| PILKINGTON NORTH AMERICA INC | 2401 E BROADWAY ST | | | | NORTHWOOD | OH | 43619-1318 |
| PILKINGTON NORTH AMERICA INC | 11700 TECUMSEH CLINTON RD | | | | CLINTON | MI | 49236-9541 |
| PILKINGTON NORTH AMERICA INC | 300 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176-8954 |
| PILKINGTON NORTH AMERICA SVC | 1 GENERAL MOTORS DR | | | | SYRACUSE | NY | 13206-1133 |
| PILKINGTON NORTH AMERICA, INC. | SHAWN MEGOWN | 3440 CENTERPOINT DR STE C | | | URBANCREST | OH | 43123-1794 |
| PILKINGTON NORTH AMERICA, INC. | SHAWN MEGOWN | 4458 ALUM CREEK DR STE C | | | COLUMBUS | OH | 43207-4593 |
| PILKINGTON NORTH AMERICA, INC. | 811 MADISON AVENUE | P.O. BOX 799 | | | TOLEDO | OH | 43697-0799 |
| PILKINGTON, ALBERT E | 6701 DAIRY ROAD B11 | | | | ZEPHYRHILLS | FL | 33542 |
| PILKINGTON, CHARLES L | 2309 W CHRISTY LN | | | | MUNCIE | IN | 47304-1717 |
| PILKINGTON, CHERRI L | 321 EAST 5TH STREET | | | | CLAREMORE | OK | 74017-7414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PILKINGTON, CHERRI LYN | 321 EAST 5TH STREET | | | | CLAREMORE | OK | 74017-7414 |
| PILKINGTON, CYRIL G | 2629 MANHATTAN AVE | | | | HERMOSA BEACH | CA | 90255-2447 |
| PILKINGTON, DANIEL W | 6051 BIRKDALE DR | | | | WEST CHESTER | OH | 45069-4976 |
| PILKINGTON, DEREK J | 321 EAST 5TH STREET | | | | CLAREMORE | OK | 74017-7414 |
| PILKINGTON, ELIZABETH A | 17454 SMOKEY RIVER DR | | | | SONORA | CA | 95370-8925 |
| PILKINGTON, JAMES L | 230 CREST CT | | | | NORMAN | OK | 73071-3025 |
| PILKINGTON, JOSEPH T | 105 MAPLE ST | | | | LITCHFIELD | CT | 06759-3103 |
| PILKINGTON, KNOVA K | 6828 LAURELVIEW DR | | | | DAYTON | OH | 45424 |
| PILKINGTON, MARY JO | 1916 W HARVARD AVE | | | | MUNCIE | IN | 47304-2009 |
| PILKINGTON, MICHAEL J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PILKINGTON, REX G | 10304 SE 23RD ST | | | | MIDWEST CITY | OK | 73130-7621 |
| PILKINGTON, THOMAS F | 5946 BADAL DR | | | | LOWELLVILLE | OH | 44436-1180 |
| PILKINGTON, TOM P | 5946 BADAL DR | | | | LOWELLVILLE | OH | 44436-1180 |
| PILKINGTON, VICTORIA L | 1242 LAKEVIEW DR | | | OAKVILLE, ONTARIO CANADA L6H2M8 | | | |
| PILKINGTON, WILLIAM J | 85 WERKLEY RD | | | | TONAWANDA | NY | 14150-9125 |
| PILKINGTON/CLINTON | 11700 TECUMSEH CLINTON RD | | | | CLINTON | MI | 49236-9541 |
| PILKINGTON/ST HELENS | PRESCOT RD | MERCEY SIDE | | ST. HELENS GB WA 10 3TT GREAT BRITAIN | | | |
| PILKINGTON/STERLING | 38221 MOUND RD STE 100 | | | | STERLING HTS | MI | 48310-3466 |
| PILKINTON CHRISTOPHER | 4062 WOODGLEN BLVD | | | | DENVER | CO | 80233-5117 |
| PILKINTON, JAMES DAVID | PO BOX 122 | | | | WINCHESTER | KS | 66097-0122 |
| PILKINTON, MARILYN M | 2519 FLORIDA AVE | | | | CARRABELLA | FL | 32322-3501 |
| PILL, THERESIA | ONE TOWERS LANE, BOX 2167 | | | | MOUNT ANGEL | OR | 97362 |
| PILL, THERESIA | 1 TOWERS LN APT 2167 | | | | MOUNT ANGEL | OR | 97362-2017 |
| PILLA, ANTOINETTE T | SUNBRIDGE CARE CENTER | 10 VETERANS  MEMORIAL DR | | | MILFORD | MA | 01757-2900 |
| PILLA, ANTOINETTE T | 10 VETERANS MEMORIAL DR | SUNBRIDGE CARE CENTER | | | MILFORD | MA | 01757-2900 |
| PILLA, LAXMAN | 1688 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| PILLAI, BALAKRISHNA N | 1317 CAMELOT DR | | | | YUKON | OK | 73099-1303 |
| PILLAI, JUSTIN S | 684 W 11 MILE RD | | | | ROYAL OAK | MI | 48067-2202 |
| PILLAI, JUSTIN SCOTT | 684 W 11 MILE RD | | | | ROYAL OAK | MI | 48067-2202 |
| PILLAR DIRECT MARKETING SVCS INC | | | | | | | |
| PILLAR OF FIRE TABERNACLE | 429 H ST | | | | BEDFORD | IN | 47421-2211 |
| PILLAR PRW/COLUMBIA | 6480 DOBBIN ROAD | | | | COLUMBIA | MD | 21045 |
| PILLAR TAPES LTD | 487 NORFINCH DR | | | TORONTO ON M3N 1Y7 CANADA | | | |
| PILLAR, JAMES M | 158 CINDY ST | | | | OLD BRIDGE | NJ | 08857-3086 |
| PILLAR, JOHN | 28 TAR HEELS RD | | | | MERCERVILLE | NJ | 08619-1124 |
| PILLAR, RONALD L | 1417 PEARSON ST | | | | FERNDALE | MI | 48220-3167 |
| PILLAR, WILLIAM J | 57121 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2823 |
| PILLARD, ALAN J | 906 BURNWYCK DR | | | | JANESVILLE | WI | 53546-3703 |
| PILLARD, PAUL E | 720 E NORTH LN APT 2 | | | | PHOENIX | AZ | 85020 |
| PILLARS JR, JOSEPH F | PO BOX 330 | | | | LUZERNE | MI | 48636-0330 |
| PILLARS' REPAIR INC. | 1022 E ROCK FALLS RD | | | | ROCK FALLS | IL | 61071-3112 |
| PILLARS, ALMA L | 2323 BROOKWOOD DR | | | | CHATTANOOGA | TN | 37421-1759 |
| PILLARS, DAVID L | 202 S PARK ST | | | | HASTINGS | MI | 49058-1633 |
| PILLARS, JAMES M | 21225 STANLEY ST | | | | SAINT CLAIR SHORES | MI | 48081-3551 |
| PILLARS, LOIUSE L | 68 DEERWOOD LANE | | | | PINEHURST | NC | 28374 |
| PILLARS, MORRIS E | 2323 BROOKWOOD DR | | | | CHATTANOOGA | TN | 37421-1759 |
| PILLARS, RHYDONIA R | 7032 WINBURN DR | | | | GREENWOOD | LA | 71033-3218 |
| PILLARS, SARAH L | 6216 W WEMBLEY LANE | | | | KALAMAZOO | MI | 49009 |
| PILLARS, SARAH L | 7650 8TH STREET | | | | KALAMAZOO | MI | 49009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PILLARTZ ALDO (453201) - ARALE MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| PILLARTZ ALDO (453201) - GUILIANO JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| PILLEN, DAVID D | 2157 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| PILLEN, DAVID DEAN | 2157 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| PILLEN, DELBERT D | PO BOX 314 | | | | OTISVILLE | MI | 48463-0314 |
| PILLEN, DONALD DEAN | 2157 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| PILLEN, DONALD V | 6042 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| PILLEN, DOROTHY J | 742 CLINTON ST | | | | FLINT | MI | 48507-2541 |
| PILLEN, DOROTHY J | 742 W. CLINTON ST. | | | | FLINT | MI | 48507-2541 |
| PILLEN, HOPE E | 13010 IRISH RD | | | | OTISVILLE | MI | 48463-9439 |
| PILLEN, KURT M | 106 HOLLYWOOD HILLS DR | | | | COLUMBIA | TN | 38401-6843 |
| PILLEN, RANDALL L | 4149 W PIONEER RD # 144 | | | | MEQUON | WI | 53097 |
| PILLER'S AUTO REPAIR | 11510 W JANESVILLE RD | | | | HALES CORNERS | WI | 53130-2402 |
| PILLER, ARTHUR | 8990 S GORE RD | | | | BLOOMINGTON | IN | 47403-9667 |
| PILLER, ENRIQUE | | | | | | | |
| PILLERA MICHAEL | PILLERA, MICHAEL | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PILLERA, MICHAEL | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PILLERS, PAULETTE | 3303 58TH ST | | | | LUBBOCK | TX | 79413-5506 |
| PILLETS, STEPHEN J | 45 MITCHELL POND RD | | | | WINDHAM | NH | 03087-1241 |
| PILLETTE, PATRICK | 823 EDGEWOOD AVE NE # A | | | | ATLANTA | GA | 30307 |
| PILLETTERI, CARL | 1256 HOLLEY RD | | | | WEBSTER | NY | 14580-9580 |
| PILLETTERI, SOPHIE | 1256 HOLLEY RD | | | | WEBSTER | NY | 14580-9580 |
| PILLI, JOSEPH S | 30 GLOVER CIR | | | | WILMINGTON | DE | 19804-3243 |
| PILLI, LAVANYA | 1152 FAULKNER | | | | TROY | MI | 48083-5459 |
| PILLI, LOUIS J | 135 NETHERLANDS DR | | | | MIDDLETOWN | DE | 19709-9679 |
| PILLING, ARTHUR F | PO BOX 5734 | | | WALMER PT ELIZABETH 00000 SOUTH AFRICA | | | |
| PILLINGER, NORMAN J | 4184 GINGOLD ST | | | | PORT CHARLOTTE | FL | 33948-7484 |
| PILLION, BRIAN E | 17844 BAYSIDE DR | | | | MACOMB | MI | 48042-1173 |
| PILLION, BRIAN EDWARD | 17844 BAYSIDE DR | | | | MACOMB | MI | 48042-1173 |
| PILLION, CHARLES F | 4831 LIVE OAK DR | | | | DAYTON | OH | 45427-3233 |
| PILLION, FANNIE G | 818 MARY ST | | | | VILLA HILLS | KY | 41017-1149 |
| PILLION, HAROLD W | 5234 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| PILLIP BOHL, JEFFREY PETERSON, ESQ. | GRAY PLANT MOOTY MOOTY & BENNETT P.A. | 500 IDS CENTER | 80 SOUTH 8TH STREET | | MINNEAPOLIS | MN | 55402 |
| PILLIVANT, KENNETH M | 4476 W 156TH ST | | | | CLEVELAND | OH | 44135-2724 |
| PILLOT, BEATRICE | 115 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-4653 |
| PILLOW EXPRESS DELIVERY INC | UNION PLANTERS BANK | 2105 N MERIDIAN ST STE 401 | | | INDIANAPOLIS | IN | 46202 |
| PILLOW JR, BRUCE F | 17166 FLEMING ST | | | | DETROIT | MI | 48212-1538 |
| PILLOW JR, BRUCE F | 12273 PINE STREET | | | | TAYLOR | MI | 48180-4012 |
| PILLOW, BOBBIE J | 4662 MERRICK ST | | | | DEARBORN HEIGHTS | MI | 48125-2860 |
| PILLOW, BOBBY J | 53 COUNTY ROAD 46 | | | | CORNING | AR | 72422-7656 |
| PILLOW, CLAUDETT S | 16207 DERBY CIR | | | | HOLLY | MI | 48442-9639 |
| PILLOW, CRYSTAL | 805 FAIRVIEW DR | | | | COLUMBIA | TN | 38401-3419 |
| PILLOW, DENNIS R | 823 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| PILLOW, DENNIS RAY | 823 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| PILLOW, DIANE | 6215 PARK PLACE | | | | GRAND BLANC | MI | 48439-7443 |
| PILLOW, GLENDA S | 53 COUNTY ROAD 46 | | | | CORNING | AR | 72422-7656 |
| PILLOW, HAROLD L | 9115 FOSTER RD | | | | CLARKSTON | MI | 48346-1848 |
| PILLOW, JEROME D | 106 ELM ST | | | | CENTERTON | AR | 72719-8984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PILLOW, JOE W | PO BOX 41 | | | | MANITOU BEACH | MI | 49253-0041 |
| PILLOW, JOE WAYNE | PO BOX 41 | | | | MANITOU BEACH | MI | 49253-0041 |
| PILLOW, KIMBERLY A. | 823 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| PILLOW, L D | 211 W DABNEY ST B | | | | CLEBURNE | TX | 76033 |
| PILLOW, LEE E | 4420 COGSHALL ST | | | | HOLLY | MI | 48442-1806 |
| PILLOW, MARVIN | 8993 N CLARENDON ST | | | | DETROIT | MI | 48204-2353 |
| PILLOW, MELVIN E | 617 ROOME CT | | | | FLINT | MI | 48503-2210 |
| PILLOW, ORATHA | 2664 CRESSMOOR CIR | | | | INDIANAPOLIS | IN | 46234-7020 |
| PILLOW, SANDRA K | 5183 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8967 |
| PILLOW, THOMAS E | PO BOX 3061 | | | | BRENTWOOD | TN | 37024-3061 |
| PILLOW, ZETTA D | 6311 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| PILLOWS, ALBERTA | 9158 S PARNELL AVE | | | | CHICAGO | IL | 60620-2317 |
| PILLOWS, ALBERTA | 9158 SO PARNELL AVE | | | | CHICAGO | IL | 60620-2317 |
| PILLOWS, UNDRA | 6029 KATHRYN LN | | | | MATTESON | IL | 60443-1175 |
| PILLSBURY COMPANY | PILLSBURY DR SE | | | | MINNEAPOLIS | MN | 55455-0211 |
| PILLSBURY JOSHUA | PILLSBURY, JOSHUA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| PILLSBURY JR, ERWIN W | 3255 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| PILLSBURY MADISON & SUTRO LLP | PO BOX 60000 | FILE 72391-10 | | | SAN FRANCISCO | CA | 94160-0001 |
| PILLSBURY WINTHROP LLP | 1133 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | 50 FREMONT ST | | | | SAN FRANCISCO | CA | 94105 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | 2300 N STREET NW | | | | WASHINGTON | DC | 20037 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTY FOR FINANCIAL ENGINES ADVISORS L.L.C. | ATT: RICHARD L. EPLING & ERICA E. CARRIG | 1540 BROADWAY | | NEW YORK | NY | 10036 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | RICHARD L EPLING, KAREN B DINE, ERICA E CARRIG | ATTY FOR LMC PHASE II, LLC | 1540 BRAODWAY | | NEW YORK | NY | 10036-4039 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTY FOR LMC PHASE II, L.L.C. | ATTN: RICHARD L. EPLING, KAREN B. DINE, ERICA E. CARRIG | 1540 BROADWAY | | NEW YORK | NY | 10036-4039 |
| PILLSBURY, CHARLES E | 4942 VISTA GRANDE CIR | | | | EL PASO | TX | 79922-1752 |
| PILLSBURY, DANIEL L | 5841 SINROLL RD | | | | ORTONVILLE | MI | 48462-9509 |
| PILLSBURY, DAVID O | 8884 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| PILLSBURY, DAVID OTIS | 8884 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| PILLSBURY, DAVID W | 5364 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| PILLSBURY, DENNIS A | 2685 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9722 |
| PILLSBURY, JOSHUA | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| PILLSBURY, JOYCE E | 27 ROCKLAND RD | | | | TRENTON | NJ | 08638 |
| PILLSBURY, RICHARD B | 10183 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| PILLSBURY, THOMAS J | 4555 GRATIOT RD | | | | SAGINAW | MI | 48638-6236 |
| PILLY, CECIL L | 1855 PHELPS LAKE ROAD RT1 | | | | MAYVILLE | MI | 48744 |
| PILLY, LEON P | 1485 LECKIE ROAD | | | | EROS | LA | 71238-8460 |
| PILMORE, DAVID C | RR 1 | | | | PIONEER | OH | 43554 |
| PILNY, DONALD R | 13605 EASTWOOD BLVD | | | | GARFIELD HTS | OH | 44125-6046 |
| PILNY, LAUREEN C | 5240 ROBINHOOD DRIVE | | | | WILLOUGHBY | OH | 44094-4324 |
| PILOLLI, CARMELA S | 359 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1111 |
| PILON JR, JOHN P | 4441 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8962 |
| PILON SR, DANIEL E | 2923 SUNSET DR | | | | GRAND ISLAND | NY | 14072-1238 |
| PILON, AMANDA E | 538 SORREL DR | | | | FLINT | MI | 48506-4593 |
| PILON, ARTHUR E | 6064 CASSON ST | | | | BROOKSVILLE | FL | 34604-8517 |
| PILON, BRIAN G | 613 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| PILON, CAROL | 1771 S HURON RD | | | | KAWKAWLIN | MI | 48631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PILON, DONALD L | 5865 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9306 |
| PILON, DOROTHY J | 4504 SHELDON LA | | | | FLINT | MI | 48507-3551 |
| PILON, DOROTHY J | 4504 SHELDON LN | | | | FLINT | MI | 48507-3551 |
| PILON, DOUGLAS K | 6375 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| PILON, EDITH | 6064 CASSON ST | | | | BROOKSVILLE | FL | 34604-8517 |
| PILON, EDITH E | 300 S MAIN ST APT #420 | | | | DAVISON | MI | 48423-1638 |
| PILON, ELVA M | G3064 MILLER RD APT 724 | | | | FLINT | MI | 48507-1343 |
| PILON, GREGORY P | 5318 BUTTERFIELD DR | | | | FLINT | MI | 48506-1535 |
| PILON, JAMES E | 105 W SUMMIT ST | | | | DURAND | MI | 48429 |
| PILON, JUNE M | 49 ANNAMARIE TER | | | | CHEEKTOWAGA | NY | 14225-2450 |
| PILON, LAWRENCE G | 963 WEST ORCHARD LANE | | | | LITCHFIELD PK | AZ | 85340-5075 |
| PILON, LAWRENCE G | 963 W ORCHARD LN | | | | LITCHFIELD PK | AZ | 85340-5075 |
| PILON, MARGARET J | 14800 KING RD APT 303 | | | | RIVERVIEW | MI | 48193-7955 |
| PILON, MICHELLE L | 613 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| PILON, RICHARD | 5528 CORVETTE PASS | | | | GRAND BLANC | MI | 48439-9144 |
| PILON, RICHARD R | 4392 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| PILON, RITA M | 11418 CRANSTON ST | | | | LIVONIA | MI | 48150-2765 |
| PILON, SHERRIE Y. | 8134 N GENESEE RD | | | | MT MORRIS | MI | 48458-8984 |
| PILONE, V R | 4816 AMOS RD | | | | WHITE HALL | MD | 21161-9690 |
| PILOT AIR FREIGHT CORP | PO BOX 77801401 | | | | PHILADELPHIA | PA | 19182-0001 |
| PILOT TRANSPOR/TEMPE | PO BOX 258 | | | | BRIGHTON | MI | 48116-0258 |
| PILOT TRANSPORT INC | PO BOX 673560 | | | | DETROIT | MI | 48267-3560 |
| PILOT TRANSPORT INC | PO BOX 258 | 12781 EMERSON DR | | | BRIGHTON | MI | 48116-0258 |
| PILOT TRANSPORTATION | 1000 S PARK LN STE 8 | | | | TEMPE | AZ | 85281-5117 |
| PILOT, AMELIA M | 25115 RAYBURN DR | | | | WARREN | MI | 48089-4650 |
| PILOT, DONALD S | 10417 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2916 |
| PILOT, GERALD F | 7300 E O N AVE | | | | KALAMAZOO | MI | 49048 |
| PILOT, IVAN | 25115 RAYBURN DR | | | | WARREN | MI | 48089-4650 |
| PILOT, ROGER R | 1527 ARIZONA AVE | | | | FLINT | MI | 48506-2762 |
| PILOTTE, TERESA | 3751 W ALTADENA AVE | | | | PHOENIX | AZ | 85029-3124 |
| PILOTTE, TERESA | 3751 WEST ALTADENA | | | | PHOENIX | AZ | 85029-3124 |
| PILOTTI, CHLOE | 23931 PRINCETON ST | | | | DEARBORN | MI | 48124-3237 |
| PILOZZI, CHRISTINE M | 82 CLINTON ST | | | | TONAWANDA | NY | 14150-2033 |
| PILOZZI, RONALD J | 82 CLINTON ST | | | | TONAWANDA | NY | 14150-2033 |
| PILS, RICHARD A | 1110 WARREN AVE APT 110 | | | | DOWNERS GROVE | IL | 60515-3569 |
| PILSON DARREN S | 5856 LEON RD | | | | ANDOVER | OH | 44003-9449 |
| PILSON, DAMION L | 3310 SAINT CROIX DR | | | | FORT WAYNE | IN | 46815-4752 |
| PILSON, DAMION L | 7860 MUSKET ST | | | | INDIANAPOLIS | IN | 46256 |
| PILSON, MARTHA S | 490 BIRCH WAY | | | | NEW KENSINGTN | PA | 15068-5038 |
| PILTZ, ALAN S | 1473 AZALEA DR | | | | CARPINTERIA | CA | 93013-1337 |
| PILTZER & PILTZER | 77 CENTRAL AVE # 200 | | | | CLARK | NJ | 07066-1441 |
| PILUK, JAMES G | 610 MOUNTAIN RD | | | | FALLSTON | MD | 21047-2832 |
| PILUKAS, J R | 1158 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1920 |
| PILUKAS, J RONALD | 1158 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1920 |
| PILUS, ROBERT W | 4012 S. RAINBOW BLVD. | SUITE K 63 | | | LAS VEGAS | NV | 89103 |
| PILUTTI TOM | 1924 EDGEMORE | | | LASALLE CANADA ON N9H 2J5 CANADA | | | |
| PILUTTI, THOMAS P | 1924 EDGEMORE AVE | | | WINDSOR ONTARIO CANADA N9H-2J5 | | | |
| PILUTTI, THOMAS PATRICK | 1924 EDGEMORE AVE | | | LASALLE ON N9H2J5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PILZ AUTOMATION SAFETY LP | 7150 COMMERCE BLVD | NAME ADD CHNG PER LTR MW 2/02 | | | CANTON | MI | 48187-4289 |
| PILZ AUTOMATION SAFETY LP | 7150 COMMERCE BLVD | | | | CANTON | MI | 48187-4289 |
| PILZ GMBH & CO | 7150 COMMERCE BLVD | | | | CANTON | MI | 48187-4289 |
| PILZ, JOSEPH F | 1908 FOX CHASE | | | | YOUNGSTOWN | OH | 44515-5605 |
| PILZ, LEONARD J | 10221 ROOD ST | | | | LAKE | MI | 48632-9007 |
| PILZNIENSKI, LEONARD M | 394 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4934 |
| PILZNINSKI, LORETTA N | 8639 RIVERDALE ST | | | | DEARBORN HTS | MI | 48127-1515 |
| PIMA COMMUNITY COLLEGE | ITCAP PROGRAM | PO BOX 40308 | | | TUCSON | AZ | 85717-0308 |
| PIMA COUNTY | C/O BARBARA LAWALL, CIVIL DIVISION | T. ROBERTS & G. YUSUFOV, DEPUTY COUNTY ATTORNEYS | 32 NORTH STONE AVENUE, SUITE 2100 | | TUCSON | AZ | 85701 |
| PIMA COUNTY COMMUNITY COLLEGE DISTRICT | BURSARS ACCOUNTS RECEIVABLE | 4905D EAST BROADWAY BOULEVARD | | | TUCSON | AZ | 85709-1225 |
| PIMA COUNTY FLEET SERVICES | 1301 S MISSION RD | | | | TUCSON | AZ | 85713-1312 |
| PIMA COUNTY TREASURER | 115 N CHURCH AVE | | | | TUCSON | AZ | 85701-1130 |
| PIMANJONOK, KENNETH | 102 ROEBLING AVE | | | | TRENTON | NJ | 08611 |
| PIMBLE STANLEY | 1607 E 95TH ST | | | | BROOKLYN | NY | 11236-5413 |
| PIMCO TOTAL RETURN FUND | C/O PIMCO | SANDY BENSON, VICE PRESIDENT, LEGAL & COMPLIANCE | 840 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| PIMENTA, EMILIA | 5418 POST RD | | | | BRONX | NY | 10471-2607 |
| PIMENTA, VICTOR P | 1732 PINE FORT CIR | | | | DACULA | GA | 30019-3045 |
| PIMENTAL, PATRICIA | | | | | | | |
| PIMENTAL, PHYLLIS J. | 4494 NW 78TH AVE | | | | OCALA | FL | 34482-8010 |
| PIMENTAL, TERRY W | 2415 SAN RAMON VALLEY BLVD | | | | SAN RAMON | CA | 94583 |
| PIMENTEL HERMANO C (ESTATE OF) (667475) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| PIMENTEL, ARMANDO | 5 LIVINGSTON AVENUE | | | | YONKERS | NY | 10705 |
| PIMENTEL, CLARENCE J | 41438 PELHAM CT | | | | FREMONT | CA | 94539-4528 |
| PIMENTEL, HAYDEE | 2315 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078-2383 |
| PIMENTEL, HERMANO C | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| PIMENTEL, IREMA S | PO BOX 14754 | | | | FREMONT | CA | 94539-1754 |
| PIMENTEL, JOSE A | 235 VICARAGE CT | | | | ALPHARETTA | GA | 30005-7866 |
| PIMENTEL, JOSEPH | | | | | | | |
| PIMENTEL, MELISSA A | 1393 VAN VLEET RD | | | | FLUSHING | MI | 48433-9735 |
| PIMENTEL, MOISES | 14537 DUCAT ST | | | | MISSION HILLS | CA | 91345-1816 |
| PIMENTEL, NOE | 503 OAKWOOD ST | | | | TEHACHAPI | CA | 93561-1901 |
| PIMENTEL, RICHARD A | # 2 | 75 WARREN AVENUE | | | MARLBOROUGH | MA | 01752-2937 |
| PIMPERL, CHARLES A | 3109 RIVER RIDGE PL | | | | SAINT CHARLES | MO | 63303-6068 |
| PIMPERL, SHANNON | 50 MEADOW CREST DR | | | | TROY | MO | 63379 |
| PIMS CO. | INTERCOMPANY | | | | | | |
| PIN-HUA CHEN | 802 BRIDGE PARK DR | | | | TROY | MI | 48098-1859 |
| PINA I I I, JOE | PO BOX 36 | 130 CHURCH ST | | | HAMLER | OH | 43524-0036 |
| PINA III, JOE | PO BOX 36 | 130 CHURCH ST | | | HAMLER | OH | 43524-0036 |
| PINA JOSE | PINA, JOSE | 11344 LOMA LINDA CIRCLE | | | EL PASO | TX | 79934-4144 |
| PINA JR, ALBINO E | 309 COLONEL THOMAS HAYWARD RD | | | | BLUFFTON | SC | 29909-5032 |
| PINA REBECCA | BALTIERRA, ANGIE | 869 N GARFIELD AVE | | | MONTEBELLO | CA | 90640-1606 |
| PINA REBECCA | PINA, REBECCA | 869 N GARFIELD AVE | | | MONTEBELLO | CA | 90640-1606 |
| PINA REBECCA | RUBIO, LISA | 869 N GARFIELD AVE | | | MONTEBELLO | CA | 90640-1606 |
| PINA REBECCA | SANCHEZ, ALICIA | 869 N GARFIELD AVE | | | MONTEBELLO | CA | 90640-1606 |
| PINA RICHARD | 10322 MAMMOTH ST | | | | VENTURA | CA | 93004-2816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PINA, CIPRIANO M | SPC 134 | 1300 EAST PLEASANT VALLEY ROAD | | | OXNARD | CA | 93033-1196 |
| PINA, DAVID F | 225 W 232ND ST APT 6A | | | | BRONX | NY | 10463-5508 |
| PINA, DAVID FELIZ | 225 W 232ND ST APT 6A | | | | BRONX | NY | 10463-5508 |
| PINA, ERROL D | 937 S MAIN ST 1 | | | | WATERBURY | CT | 06706 |
| PINA, HAROLD | 86 CHARLESTON RD | | | | DEXTER | ME | 04930-2500 |
| PINA, JESUS | 1330 W FARGO AVE APT 3E | | | | CHICAGO | IL | 60626-5920 |
| PINA, JOSE | 11344 LOMA LINDA CIR | | | | EL PASO | TX | 79934-4144 |
| PINA, LOUIE | 208 FRANK AVE | | | | OXNARD | CA | 93033-5355 |
| PINA, MARIA | | | | | | | |
| PINA, OSMUNDO M | 9281 DICKENS AVE | | | | SURFSIDE | FL | 33154-3031 |
| PINA, RAUL L | 2607 ROCHELLE PL | | | | SIMI VALLEY | CA | 93063-2264 |
| PINA, REBECCA | 2501 EAST EVERGREEN AVENUE | | | | WEST COVINA | CA | 91791-2829 |
| PINA, REBECCA | | | | | | | |
| PINA, RICHARD | 10322 MAMMOTH ST | | | | VENTURA | CA | 93004-2816 |
| PINA, ROBERT O | 311 DE ANZA WAY | | | | OXNARD | CA | 93033-6250 |
| PINA, SUZANNE R | 8 HOMESTEAD AVE | | | | NORTH SMITHFIELD | RI | 02896 |
| PINA, TERESA | SPC 134 | 1300 EAST PLEASANT VALLEY ROAD | | | OXNARD | CA | 93033-1196 |
| PINA, WILLIAM M | 8407 BELDALE CT | | | | BALTIMORE | MD | 21236-3406 |
| PINACLE STAINLESS STEEL INC | 455 AMBASSADOR DR | | | MISSISSAUGA ON L5T 2J3 CANADA | | | |
| PINAKI GUPTA | 3292 BROOKNEAL ST | | | | COMMERCE TOWNSHIP | MI | 48382-4216 |
| PINAL PROPERTIES | | | | | | | |
| PINAL PROPERTIES | BAUMAN LOEWE & WITT PLLC | 8765 EAST BELL ROAD SUITE 204 | | | SCOTTSDALE | AZ | 85260 |
| PINAL, FRANCISCO | 1119 N EVERGREEN AVE | | | | LOS ANGELES | CA | 90033-2008 |
| PINAR KURUC | 2501 STEWART ROAD | | | | LOWELLVILLE | OH | 44436-9573 |
| PINARD LUBE, WASH, REPAIR & ALIGNMENT | 32 HICKORY LN | | | | WINDHAM | NH | 03087-1623 |
| PINARD LUBE, WASH, REPAIR & ALIGNMENT | 665 MAST RD | | | | MANCHESTER | NH | 03102-1211 |
| PINARD, JACQUES Y | 33526 MELTON ST | | | | WESTLAND | MI | 48186-4872 |
| PINAULT-PRINTEMPS-REDOOUTE | | | | | | | |
| PINAWIN, JONAH C | 1001 MEADE AVE | | | | FULLERTON | CA | 92833-3440 |
| PINAZ KOLAHI | 10700 DOWNEY AVE APT 210 | | | | DOWNEY | CA | 90241-3486 |
| PINAZZA, ANTHONY M | 525 BRINTON AVE | | | | TRAFFORD | PA | 15085-1005 |
| PINAZZO, MARTIN G | 6431 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| PINCH A PENNY | TOM PERRY | 14480 62ND ST N | | | CLEARWATER | FL | 33760-2721 |
| PINCH, WILLIAM D | 25111 MARSHALL ST | | | | DEARBORN | MI | 48124-1240 |
| PINCHAM, DOROTHY J | 1237 GLENBROOK TER | | | | NICHOLS HILLS | OK | 73116-5701 |
| PINCHAR, GEORGE I | 8944 W METCALF PL | | | | MILWAUKEE | WI | 53222-2725 |
| PINCHBACK, SHEVANOR S | 238 E HERNDON ST | | | | SHREVEPORT | LA | 71101-5134 |
| PINCHBACK-HINES, CYNTHIA J | 8234 GREY FOX DR | | | | WEST CHESTER | OH | 45069-2189 |
| PINCHBECK, DAVID D | 804 VALLEY DR | | | | AMHERST | OH | 44001-2041 |
| PINCHEIRA, MAURICIO A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PINCHEN, ANDREW | 2100 HUNTER RD | | | | BRIGHTON | MI | 48114-8930 |
| PINCHER CLIFFORD E (339681) - PIINCHER CLIFFORD E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PINCHIN ENVIRONMNETAL CONSULTANTS | | | | | | | |
| PINCHOCK, JOHN L | 5399 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| PINCHOT, STEPHEN | 5702 SOUTHINGTON DR | | | | PARMA | OH | 44129-5230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PINCI DONALD S (429622) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PINCI, DONALD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINCINCE, ANDRE E | 95 RODMAN STREET | | | | WOONSOCKET | RI | 02895-4940 |
| PINCINCE, MARK A | 3324 PREAKNESS DR | | | | FLOWER MOUND | TX | 75028-3983 |
| PINCIOTTI, CYNTHIA J | 1095 KENNESAW ST | | | | BIRMINGHAM | MI | 48009-5724 |
| PINCKARD JAMES | 508 E WASHINGTON ST | | | | CULVER | IN | 46511-1540 |
| PINCKARD WILLIAMS | | | | | | | |
| PINCKARD WILLIAMS JR | 19323 NADOL DR | | | | SOUTHFIELD | MI | 48075-5826 |
| PINCKARD, OCIE M | 13208 CHARLOTTE ANN LN | | | | HASLET | TX | 76052-3254 |
| PINCKNEY COMMUNITY SCHOOLS COMMUNITY EDUCATION | 2130 E MI 36 | | | | PINCKNEY | MI | 48169-8186 |
| PINCKNEY JESSE (402392) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PINCKNEY, CHARLES H | 358 WATERGATE | | | | MAPLE SHADE | NJ | 08052 |
| PINCKNEY, EDWARD | 2025 WILLOW OAK DRIVE | | | | COLUMBIA | SC | 29223-8603 |
| PINCKNEY, GARY L | 8888 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9387 |
| PINCKNEY, GEORGE F | 5650 S SCOFIELD RD | | | | PERRY | MI | 48872-9325 |
| PINCKNEY, GERTRUDE | 300 SPRING ST | | | | OSSINING | NY | 10562-5711 |
| PINCKNEY, JAMES | 5513 ALEXIS FOREST LN | | | | JACKSONVILLE | FL | 32258-1541 |
| PINCKNEY, JESSE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PINCKNEY, ROBERT E | PO BOX 3495 | | | | WARREN | OH | 44485-0495 |
| PINCKNEY, SLYVESTER W | 11795 TUMBLEWEED WAY | | | | JACKSONVILLE | FL | 32218-3657 |
| PINCKNEY-CAP KILSON | 305 E LAKE ST | | | | MIDDLETOWN | DE | 19709-1136 |
| PINCO PALLA | VIA SPERANZA | | | | NAPOLI | | |
| PINCO PALLINO | HGHJGHJGJ | | | | | | |
| PINCO PALLINO | VIA DELLA NAMIBIA | | | | | | |
| PINCO PALLINO | GG 24 | | | | | | |
| PINCO PANCO | VIA VATTELAPPESCA | | | | | | |
| PINCOMB, DAVID M | 1101 CHAPEL HILL DR | | | | MANSFIELD | TX | 76063-3320 |
| PINCOMB, GENE L | 10915 E GOODALL RD UNIT 133 | | | | DURAND | MI | 48429-9611 |
| PINCOMB, ROY J | 2655 SHIRLEY AVE | | | | KISSIMMEE | FL | 34744-6242 |
| PINCOMBE, ELSIE | 27765 ROAN DR | | | | WARREN | MI | 48093-4659 |
| PINCOMBE, ELSIE | 27765 ROAN | | | | WARREN | MI | 48093-4659 |
| PINCOMBE, FRANK B | 28569 COTTON RD | | | | CHESTERFIELD | MI | 48047-4809 |
| PINCONNING CITY TREASURER | PO BOX 628 | 208 MANITOU | | | PINCONNING | MI | 48650-0628 |
| PINCONNING HIGH SCHOOL | 605 W 5TH ST | | | | PINCONNING | MI | 48650-8706 |
| PINCUMB, MICHAEL J | 840 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8595 |
| PINCURA LEONARD (464242) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PINCURA, LEONARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PINCZKOWSKI GORDON E (429623) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PINCZKOWSKI, GORDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINCZUK, ALEKSANDRA | 340 CAUSEWAY BLVD | | | | DUNEDEN | FL | 34698 |
| PINDAR OSCAR M (429624) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PINDAR, OSCAR M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINDELL, JAMES M | 1 RENBERT CT | APT 103 | | | BALTIMORE | MD | 21234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINDELL, JAMES M | 4424 BUCKS SCHOOL HOUSE RD | | | | ROSEDALE | MD | 21237-3311 |
| PINDELL, LEONARD | 601 S. PACA ST. | | | | BALTIMORE | MD | 21230 |
| PINDELL, LEONARD O | 12 CATALPA CT | | | | BALTIMORE | MD | 21209-4612 |
| PINDER JR, LEONARD B | 701B GREENBANK RD | | | | WILMINGTON | DE | 19808-3167 |
| PINDER, AUBREY V | 7537 WESTFIELD RD | | | | BALTIMORE | MD | 21222-2129 |
| PINDER, DEBORAH L | 464 LAWNRIDGE RD | | | | ORANGE | NJ | 07050-2023 |
| PINDER, ERMA A | 22327 LEROY RD | | | | LEROY | MI | 49655-8347 |
| PINDER, FLORENCE D | 401 ROSEWOOD DRIVE | | | | NEWARK | DE | 19713-3350 |
| PINDER, GREGORY J | 1544 MOOSE DR | | | | GLADWIN | MI | 48624-8019 |
| PINDER, GREGORY JUNIOR | 1544 MOOSE DR | | | | GLADWIN | MI | 48624-8019 |
| PINDER, IRENE M | 132 DONHAVEN DR | | | | NEW CASTLE | DE | 19720-1203 |
| PINDER, LEON E | 8857 MAY AVE | | | | SAINT LOUIS | MO | 63136-3813 |
| PINDER, MAGGIE M | 4300 SE SAINT LUCIE BLVD LOT 149 | LOT 149 | | | STUART | FL | 34997-6845 |
| PINDER, MARY E | G 6319 N BELSEY ROAD | | | | FLINT | MI | 48506 |
| PINDER, RONALD N | 3407 SE HART CIR | | | | PORT ST LUCIE | FL | 34984-6402 |
| PINDER, SANRA | | | | | | | |
| PINDER, TASHAE A | 121 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 |
| PINDER, ZAZELDA R | 337 BEHLMANN MEADOWS WAY | | | | FLORISSANT | MO | 63034-2868 |
| PINDERS LOCK & SECURITY | 25 NIHAN DRIVE | | ST CATHARINES ON L2N 1L2 CANADA | | | | |
| PINDERS LOCK & SECURITY INC | 25 NIHAN DR | | ST CATHARINES ON L2N 1L2 CANADA | | | | |
| PINDZIA, ROSE | 320 KINMORE CT | | | | DEARBORN HTS | MI | 48125-1068 |
| PINDZIA, VIRGINIA B | C/O KATHLEEN W KOLODGY | 20 N ST CLAIR STREET | | | TOLEDO | OH | 43604 |
| PINE BELT AUTOMOTIVE, INC | LOUIS TREBINO | 71 ROUTE 37 E | | | TOMS RIVER | NJ | 08753-6672 |
| PINE BELT AUTOMOTIVE, INC. | LOUIS TREBINO | 95 STATE ROUTE 36 | | | EATONTOWN | NJ | 07724-2528 |
| PINE BELT CADILLAC OF TOMS RIVER | LOUIS TREBINO | 71 ROUTE 37 E | | | TOMS RIVER | NJ | 08753-6672 |
| PINE BELT CADILLAC OF TOMS RIVER | 71 ROUTE 37 E | | | | TOMS RIVER | NJ | 08753-6672 |
| PINE BELT CHEVROLET | 1088 ROUTE 88 | | | | LAKEWOOD | NJ | 08701-4596 |
| PINE BELT CHEVROLET OF EATONTOWN | 95 STATE ROUTE 36 | | | | EATONTOWN | NJ | 07724-2528 |
| PINE BELT CHEVROLET OF FREEHOLD | 3712 US HIGHWAY 9 | | | | FREEHOLD | NJ | 07728-8534 |
| PINE BELT CHEVROLET OF FREEHOLD LLC | DAVID SICKEL | 3712 US HIGHWAY 9 | | | FREEHOLD | NJ | 07728-8534 |
| PINE BELT ENTERPRISES INC. | DAVID SICKEL | 1088 ROUTE 88 | | | LAKEWOOD | NJ | 08701-4596 |
| PINE BLUFF ARSENAL | | PINE BLUFF ARSENAL | MOTORPOOL BLDG  32-035 | | | AR | 71602 |
| PINE CHEVROLET OLDSMOBILE | 1522 E LINCOLNWAY | | | | LA PORTE | IN | 46350-3900 |
| PINE CHEVROLET, INC. | ROBERT NIELSEN | 1522 E LINCOLNWAY | | | LA PORTE | IN | 46350-3900 |
| PINE CREEK MED CTR | 9032 HARRY HINES BLVD | | | | DALLAS | TX | 75235-1720 |
| PINE CREEK MEDICAL C | 9032 HARRY HINES BLVD | | | | DALLAS | TX | 75235-1720 |
| PINE DESIGN/TROY | 1000 LIVERNOIS RD | | | | TROY | MI | 48083-2710 |
| PINE DON | 7217 HARRIS AVE | | | | RAYTOWN | MO | 64133-6841 |
| PINE EQUITIES | PO BOX 571 | | | | KEEGO HARBOR | MI | 48320-0571 |
| PINE EQUITIES LLC | PO BOX 530488 | | | | LIVONIA | MI | 48153-0488 |
| PINE INSTRUMENT CO INC | 101 INDUSTRIAL DR | | | | GROVE CITY | PA | 16127-1007 |
| PINE JEFFREY | PINE, JEFFREY | 699 SILVER SANDS RD | | | EAST HAVEN | CT | 06512-4635 |
| PINE JR, WILLIAM C | 45702 PURCELL DR | | | | PLYMOUTH | MI | 48170-3639 |
| PINE LAKE COUNTRY CLUB | 3300 PINE LAKE RD | | | | ORCHARD LAKE | MI | 48324-1953 |
| PINE MEADOW RANCH INC | ATTN DORRO SOKOL | PO BOX 969 | | | SISTERS | OR | 97759-0969 |
| PINE MEDICAL GROUP P | 230 W OAK ST | | | | FREMONT | MI | 49412-1526 |
| PINE MOTOR COMPANY | PO BOX 8 | 112 FRONT ST N | | | PINE RIVER | MN | 56474-0008 |
| PINE RESEARCH INSTRUMENTATION | 5908 TRIANGLE DR | | | | RALEIGH | NC | 27617-4741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINE RICHARD | PINE, RICHARD | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PINE RIVER PLASTICS INC | 1111 F W MORE HWY | | | | SAINT CLAIR | MI | 48079 |
| PINE RIVER PLASTICS INC | 1111 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4967 |
| PINE RIVER/ST. CLAIR | 1111 F.W. MOORE HIGHWAY | ATTN: CHAD SMITH | | | SAINT CLAIR | MI | 48079 |
| PINE RUN CONSTRUCTION | 4125 LANDISVILLE RD | | | | DOYLESTOWN | PA | 18902 |
| PINE SR, DONALD L | RR 2 BOX 552 | | | | ELWOOD | IN | 46036 |
| PINE STATE ENTERPRISES INC | 3800 12 MILE RD | | | | BERKLEY | MI | 48072-3174 |
| PINE TREE INDEPENDENT SCHOOL DISTRICT | ATTN: MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN | 700 JEFFREY WAY, SUITE 100 | PO BOX 1269 | ROUND ROCK | TX | 78680 |
| PINE VALLEY PACKAGIN | 1 PARRATT ROAD | | | UXBRIDGE CA L9P 1R1 CANADA | | | |
| PINE VALLEY PACKAGING LIMITED | | | | | | | |
| PINE VALLEY PACKAGING LTD | 1 PARRATT RD | | | UXBRIDGE ON L9P 1R1 CANADA | | | |
| PINE VALLEY PACKAGING LTD | 1 PARRATT ROAD | MOVED PER LTR 02/24/03 | | UXBRIDGE CANADA ON L9P 1R1 CANADA | | | |
| PINE VALLEY PACKAGING LTD | 1 PARRAT RD | UXBRIDGE,ON,L9P1R1 | | | | | |
| PINE VALLEY PACKAGING LTD | 1 PARRATT ROAD | UXBRIDGE, ON | L9P1R1 | CANADA | | | |
| PINE, BARBARA | 120 FISHERVILLE RD UNIT 57 | | | | CONCORD | NH | 03303-2026 |
| PINE, BARBRA M | 66A BRISTOL RD | | | | MEDFORD | MA | 02155-1725 |
| PINE, BERTHA C | 1261 TERRA AVE | | | | SAN LEANDRO | CA | 94578-3413 |
| PINE, CRAIG M | 56 PARSONS AVE | | | | HOOSICK FALLS | NY | 12090-1350 |
| PINE, DAVID J | 9366 CORNELL CIR | | | | HIGHLANDS RANCH | CO | 80130-4139 |
| PINE, DOROTHY F | 3300 S PHELPS RD | | | | INDEPENDENCE | MO | 64055-2539 |
| PINE, DOROTHY F | 3300 PHELPS ROAD | | | | INDEPENDENCE | MO | 64055-2539 |
| PINE, FITZGERALD B | 4400 MURDOCK AVE | | | | BRONX | NY | 10466-1109 |
| PINE, FRANK O | 88 N WELKER DR | | | | GREENFIELD | IN | 46140-8538 |
| PINE, GLADYS M | 818 NYLON STREET | | | | SAGINAW | MI | 48604-2125 |
| PINE, GLADYS M | 818 NYLON ST | | | | SAGINAW | MI | 48604-2125 |
| PINE, GLORIA J | PO BOX 4358 | | | | DETROIT | MI | 48204-0358 |
| PINE, HELEN A | 5055 PROVIDENCE DR APT111 | | | | SANDUSKY | OH | 44870-1424 |
| PINE, JEFFREY | 699 SILVER SANDS RD | | | | EAST HAVEN | CT | 06512-4635 |
| PINE, JOSEPH G | 19654 W BURT RD | | | | BRANT | MI | 48614-9720 |
| PINE, JUDITH A | 5841 N 700 W | | | | GALVESTON | IN | 46932-9602 |
| PINE, MELVIN E | 7305 RISDEN RD | | | | VERMILION | OH | 44089-9255 |
| PINE, MICHAEL S | 23365 LAWRENCE WAY | | | | HASTINGS | MN | 55033-9394 |
| PINE, NANCY L | 1019 N MORRISON ST | | | | KOKOMO | IN | 46901-2765 |
| PINE, PAIGE A | 2290 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143 |
| PINE, PHILIP G | 208 ORCHARD LN | | | | KOKOMO | IN | 46901-5146 |
| PINE, TERRY A | 203 WINDING ROAD | | | | FRIENDSWOOD | TX | 77546 |
| PINE, VERN | 8328 KOUSA DR | | | | INDIANAPOLIS | IN | 46234-1892 |
| PINEAO, ALFRED | | | | | | | |
| PINEAU, FRANCIS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PINEAU, LUCILLE | 2345 OXFORD RD APT 422 | | | | BERKLEY | MI | 48072-1757 |
| PINEAU, MARIE | 4455 VISTA LN | | | | ATTICA | MI | 48412 |
| PINEAU, PATRICK | 2340 S ARLINGTON HEIGHTS RD STE 620 | | | | ARLINGTON HEIGHTS | IL | 60005-4510 |
| PINEAU, TIM A | 6887 DALY RD | | | | DEXTER | MI | 48130-9640 |
| PINEAU, VIVIEN L | 155 TIMBERLINE DR | | | | MAGGIE VALLEY | NC | 28751-8729 |
| PINEAULT, BARBARA A | 71 PLAIN ST | | | | FALL RIVER | MA | 02723-1437 |
| PINEDA GAMALIEL | 215 SEBASTIAN LN | | | | WATSONVILLE | CA | 95076-4112 |
| PINEDA MARIA HILDA | PINEDA, MARIA HILDA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PINEDA RUBEN | PINEDA, RUBEN | 12301 STUDEBAKER RD | | | NORWALK | CA | 90650-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PINEDA, HERIBERTO | 3005 NW 10TH ST APT C | | | | DELRAY BEACH | FL | 33445-1969 |
| PINEDA, JOSEPH | 7713 DUNGAN RD | | | | PHILADELPHIA | PA | 19111-2732 |
| PINEDA, LYDIA | | | | | | | |
| PINEDA, MANUEL | 42852 ISLE ROYAL ST | | | | FREMONT | CA | 94538-3965 |
| PINEDA, MARIA HILDA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PINEDA, PEDRO F | 3512 ATLANTIC AVE | | | | PENFIELD | NY | 14526-1808 |
| PINEDA, RUBEN | 12301 STUDEBAKER RD | | | | NORWALK | CA | 90650-2273 |
| PINEGAR BUICK-PONTIAC-GMC TRUCK, IN | 163 ADAIR RD | | | | BRANSON | MO | 65616-8728 |
| PINEGAR BUICK-PONTIAC-GMC TRUCK, INC. | 163 ADAIR RD | | | | BRANSON | MO | 65616-8728 |
| PINEGAR BUICK-PONTIAC-GMC TRUCK, INC. | L. AMES | 163 ADAIR RD | | | BRANSON | MO | 65616-8728 |
| PINEGAR CHEVROLET, INC. | T. PINEGAR | 769 US HIGHWAY 60 E | | | REPUBLIC | MO | 65738-1573 |
| PINEGAR CHEVROLET, INC. | 769 US HIGHWAY 60 E | | | | REPUBLIC | MO | 65738-1573 |
| PINEGAR CHEVROLET-OLDSMOBILE, INC. | 181 ADAIR RD | | | | BRANSON | MO | 65616-8728 |
| PINEGAR CHEVROLET-OLDSMOBILE, INC. | LEONALD WOLFE | 181 ADAIR RD | | | BRANSON | MO | 65616-8728 |
| PINEGAR, NANCY L | 1218 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| PINEGAR, RANDELL L | 210 HOWARD AVE | | | | ROCKVILLE | IN | 47872-1775 |
| PINEGAR, ROBERT M | 11200 RIVER DR | | | | WARREN | MI | 48093-8108 |
| PINEHURST AUTO INVESTORS I, LLC | DEWEY HOLDERFIELD | 1590 US HWY I S | | | SOUTHERN PINES | NC | 28387 |
| PINEHURST PROPERTIES JOHN BARNES | 5966 EAGLE POINT RD. | | | | HARTFORD | WI | 53027 |
| PINEIRO, EDWIN | 5769 PRESCOTT CT | | | | BENSALEM | PA | 19020-2210 |
| PINEIRO, JORGE | PO BOX 1662 | | | | BUFORD | GA | 30515-8662 |
| PINEIRO, MIRIAM | 6107 AMBLESIDE ST | | | | SHREVEPORT | LA | 71129-3409 |
| PINEIRO, WILFREDO | 511 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1720 |
| PINEL, DIANE T | 13629 MARCHANT AVE | | | | SYLMAR | CA | 91342-2647 |
| PINELL MOORE | 1330 FAIRVIEW AVE | | | | SAINT LOUIS | MO | 63130-1513 |
| PINELLAS COUNTY | PO BOX 10832 | TAX COLLECTOR | | | CLEARWATER | FL | 33757-8832 |
| PINELLAS COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 10832 | TAX COLLECTOR | | CLEARWATER | FL | 33757-8832 |
| PINELLAS COUNTY EMS | PO BOX 31074 | | | | TAMPA | FL | 33631-3074 |
| PINELLAS COUNTY FLEET MGMT | 9685 ULMERTON RD | | | | LARGO | FL | 33771-3607 |
| PINELLAS COUNTY SHERIFF'S OFFICE | | 10750 ULMERTON RD | | | | FL | 33778 |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 10832 | | | | CLEARWATER | FL | 33757-8832 |
| PINELLI LINDA | 17416 AUBREY AVE | | | | DOS PALOS | CA | 93620-9729 |
| PINELLO, CLAUDIO | 2028 PARKER STREET | | | | BERKELEY | CA | 94704-3209 |
| PINENO, JOSEPH A | 17 RAINTREE DR | | | | WEST CREEK | NJ | 08092-2820 |
| PINENO, JOSEPH P | 1815 W AUTUMN LN | | | | FORT WAYNE | IN | 46845-8999 |
| PINENO, THOMAS | 1815 W AUTUMN LN | | | | FORT WAYNE | IN | 46845-8999 |
| PINEO JOHN | 318 CENTENNIAL ROAD | | | TORONTO CANADA ON M1C 2A3 CANADA | | | |
| PINEO, CARMEN | 2275 GEM AVE | | | | UNION CITY | CA | 94587-5209 |
| PINER JR, LARRY R | 150 BURNSIDE ST | | | | JONESBORO | GA | 30236-4967 |
| PINER, GARY W | 1508 MUSTANG DR | | | | DEFIANCE | OH | 43512-1387 |
| PINER, JOHN M | 2403 SKYLINE RIDGE DR | | | | LITHIA SPRINGS | GA | 30122-2374 |
| PINER, JOSEPH A | 3002 ROSETREE LN | | | | NEWARK | DE | 19702-2130 |
| PINER, JOSHUA D | 85 CEDAR HILL APT 85 | | | | NORTH EAST | MD | 21901 |
| PINER, LAWRENCE R | PO BOX 660 | | | | LOCUST GROVE | GA | 30248-0660 |
| PINER, PATSY A | 146 POSSUM TROT RD | | | | BARNSVILLE | GA | 30204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINER, VICKIE V | 27530 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-3198 |
| PINER-SMITH, DOROTHY A | 47144 FORTON RD | | | | CHESTERFIELD | MI | 48047-5123 |
| PINERIDGE FARMS | | 855 UMI ST | | | | HI | 96819 |
| PINERO JOSE | 2538 SE 19TH PL | | | | HOMESTEAD | FL | 33035-1347 |
| PINES PONTIAC-GMC-BUICK | 16100 PINES BLVD | | | | PEMBROKE PINES | FL | 33027-1110 |
| PINES PONTIAC-GMC-BUICK | CRAIG ZINN | 16100 PINES BLVD | | | PEMBROKE PINES | FL | 33027-1110 |
| PINES, CLARENCE R | 269 COUNTRY MEADOW DR | | | | MANSFIELD | TX | 76063-5911 |
| PINES, KIMBERLY G | 20074 CHAPEL ST | | | | DETROIT | MI | 48219-1359 |
| PINESET, BETTY | 2317 BRISBANE DR | | | | ARLINGTON | TX | 76018-2065 |
| PINESETT, RODNEY W | 458 CHICKASAW TRL | | | | SHREVEPORT | LA | 71107-5414 |
| PINESETT, RODNEY WAYNE | 458 CHICKASAW TRL | | | | SHREVEPORT | LA | 71107-5414 |
| PINET, KAMLACH G | 301 FENWICK DR | | | | NEW CARLISLE | OH | 45344-1214 |
| PINET, NANCY H. | 1112 DAVENPORT | | | | SAGINAW | MI | 48602-5411 |
| PINETTE, LEROY J | 3 DOROTHY LN | | | | TERRYVILLE | CT | 06786-7013 |
| PINEVIEW CHEVROLET, INC. | RAY ODOM | 273 E MACCLENNY AVE | | | MACCLENNY | FL | 32063-2121 |
| PINEVIEW CHEVROLET, INC. | 273 E MACCLENNY AVE | | | | MACCLENNY | FL | 32063-2121 |
| PINEWSKI, KRISTI L | 18870 PERIDOT ST NW | | | | ANOKA | MN | 55303 |
| PINEY GOLDEN | 24031 CONDON ST | | | | OAK PARK | MI | 48237-2173 |
| PINEY TOWNSNSHIP COLLECTOR | 108 S GRAND AVE | | | | HOUSTON | MO | 65483-1439 |
| PINEYWOODS AUTOMOTIVE | 5800 N US HIGHWAY 27 | | | | OCALA | FL | 34482-3986 |
| PING DONNA | PING, DONNA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PING GE | 16968 BOULDER DR | | | | NORTHVILLE | MI | 48168-6819 |
| PING JR, RAYMOND O | 10225 HIGHWAY 192 | | | | SOMERSET | KY | 42501-5601 |
| PING LEE | 103 LORILEE CRES | | | KITCHENER ON N2N2J5 CANADA | | | |
| PING WU | 50321 DRAKES BAY DR | | | | NOVI | MI | 48374-2549 |
| PING'S AUTO SERVICE | 4935 HYDRAULIC RD | | | | ROCKFORD | IL | 61109-2620 |
| PING, ALFRED B | 4165 ANTIQUE LN | | | | BLOOMFIELD HILLS | MI | 48302-1803 |
| PING, AUDREY F | 1090 ARGYLL WOODS | | | | DANVILLE | KY | 40422-2715 |
| PING, AUDREY F | 1090 ARGYLLE WOODS | | | | DANVILLE | KY | 40422-2715 |
| PING, BARBARA M | 8717 CAMBY RD | | | | CAMBY | IN | 46113-9240 |
| PING, CHARLES A | 4631 N PEACOCK TRL | | | | IRONS | MI | 49644-9328 |
| PING, DANIEL P | 36529 BISMARK RD | | | | NEW BOSTON | MI | 48164-9645 |
| PING, DONALD E | 27110 JONES LOOP RD UNIT 72 | | | | PUNTA GORDA | FL | 33982-2465 |
| PING, DONNA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| PING, FANNY A | 6217 CRUXTEN DR | | | | DAYTON | OH | 45424-3742 |
| PING, MARVIN R | 639 E HIGHWAY 1248 | | | | SOMERSET | KY | 42503-4753 |
| PING, MARVIN R | 639 HWY 1248 | | | | SOMMERSET | KY | 42503-4753 |
| PING, NANCY L | 4631 N PEACOCK TRL | | | | IRONS | MI | 49644-9328 |
| PING, NAOMI | 2859 TROY HICKMAN RD | | | | UNION CITY | TN | 38261-8053 |
| PING, REBECCA L | 5208 ROCKY FORGE DR | | | | INDIANAPOLIS | IN | 46221-4678 |
| PING, ROGER D | 5208 ROCKY FORGE DR | | | | INDIANAPOLIS | IN | 46221-4678 |
| PING, SHARON M | 13647 RYLE RD | | | | UNION | KY | 41091-8453 |
| PING, YVONNE R | 11783 BIG BONE CHURCH RD | | | | UNION | KY | 41091-9735 |
| PING-HO TSAI | 3376 WITHERBEE DR | | | | TROY | MI | 48084-2714 |
| PINGAN HE | 317 S DIVISION ST #76 | | | | ANN ARBOR | MI | 48104 |
| PINGEL RICHARD | 6504 S BALSAM CT | | | | LITTLETON | CO | 80123-3511 |
| PINGEL TYRE & AUTO CENTER | 1903 1ST AVE N | | | | FORT DODGE | IA | 50501-6741 |
| PINGEL VERN E (429625) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PINGEL, MILDRED | 4491 DAVISON RD | | | | LAPEER | MI | 48446-2845 |
| PINGEL, NANCY K | 1457 LASALLE AVE | | | | BURTON | MI | 48509-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PINGEL, NORMAN M | 5251 HODIAMONT AVE | | | | JENNINGS | MO | 63136-3414 |
| PINGEL, RICHARD D | 800 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42103-4924 |
| PINGEL, RYAN E | 4010 KIPLING DR | | | | JANESVILLE | WI | 53548-8108 |
| PINGEL, STEVEN L | 8905 E GARFIELD RD | | | | ASHLEY | MI | 48806-9369 |
| PINGEL, VERN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINGILLEY, JEFFERY C | 17094 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2833 |
| PINGILLEY, JEFFERY CLARK | 17094 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2833 |
| PINGITORE, JOSEPH A | 54 SUBURBAN CT | | | | WEST SENECA | NY | 14224-3922 |
| PINGLE, KEITH C | 5518 VAN ATTA RD | | | | HASLETT | MI | 48840-9726 |
| PINGLE, MICHAEL J | 46049 CUSTER AVE | | | | UTICA | MI | 48317-5801 |
| PINGLE, RONALD A | 3942 HONEYSUCKLE WAY | | | | CHAPEL HILL | TN | 37034-2099 |
| PINGLETON, BARBARA A | 1859 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9751 |
| PINGLETON, DARRYLL M | 327 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-2510 |
| PINGLETON, DAVID W | 8895 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6777 |
| PINGLETON, DONALD C | 1859 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9751 |
| PINGLETON, JAMES E | RR 7 BOX 623 | | | | BLOOMFIELD | IN | 47424-8714 |
| PINGLETON, JAMES E | ROUTE 7 BOX 623 | | | | BLOOMFIELD | IN | 47424-8714 |
| PINGLETON, MYRL K | 8015 BRAINARD WOODS DR | | | | CENTERVILLE | OH | 45458-2908 |
| PINGLEY JOSEPH | PINGLEY, JOSEPH H | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| PINGLEY, ALMETA C | 185 HALE DR | | | | STREETSBORO | OH | 44241-5713 |
| PINGLEY, GARY L | 4389 FILBERT DR | | | | BRIGHTON | MI | 48116-9710 |
| PINGLEY, L C | 5331 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| PINGLI YI | 846 QUILL CREEK DR | | | | TROY | MI | 48085-3209 |
| PINGOL, CHRISTY F | 55089 HUCKLEBERRY DR | | | | MACOMB | MI | 48042-1832 |
| PINGOT, F J | 1248 JANICE LANE | | | | BEAVERTON | MI | 48612-8844 |
| PINGOT, F J | 1248 JANICE LN | | | | BEAVERTON | MI | 48612-8844 |
| PINGREE, BENJAMIN D | 8215 ROLLING FIELDS ROAD | | | | CHARLOTTE | NC | 28227-7051 |
| PINGREY RUTH | 629 S 12TH ST | | | | SAC CITY | IA | 50583-2505 |
| PINGSTON LARRY (446980) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| PINGSTON, JEAN A | 11419 HAYMARKET CT | | | | ORLANDO | FL | 32837-9121 |
| PINGSTON, KIMBERLY D | 32489 WOODBROOK DR | | | | WAYNE | MI | 48184 |
| PINGSTON, STEPHEN N | 607 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-1652 |
| PINHEIRO NETO - ADVOGADOS | RUA BOA VISTA 254 | 9 ANDAR 01014-907 SAO PAULO | | SAN PAULO BRAZIL | | | |
| PINHEIRO NETO ADVOGADOS | RUA HUNGRIA, 1100 | 01455-000 | SAO PAULO, BRAZIL | | | | |
| PINHEIRO NETO, JOSE C | 18 PALMER TER | | | | RIVERSIDE | CT | 06878-2103 |
| PINHEIRO, FERNANDO C | 4 TODD PL | | | | OSSINING | NY | 10562-3406 |
| PINHEIRO, HENRY B | 1640 SNOWBERRY RD | | | | BEAUMONT | CA | 92223-8605 |
| PINHEIRO, JOSE | 2430 JAKIN WAY | | | | SUWANEE | GA | 30024-2986 |
| PINHO, EDMILSON P | 4479 SENECA DR | | | | OKEMOS | MI | 48864-2945 |
| PINHO, EDMILSON PEREIRA | 4479 SENECA DR | | | | OKEMOS | MI | 48864-2945 |
| PINHO, FAITH C | 393 W IROQUOIS | | | | PONTIAC | MI | 48341-1540 |
| PINHO, MANUEL C | 136 BERWICK ST | | | | ELIZABETH | NJ | 07202-1604 |
| PINHOE, LILLY | 214 JACKSON AVE | | | | LAS VEGAS | NV | 89106-3022 |
| PINHOLSTER, JOYCE W | 938 HILL PL | | | | MACON | GA | 31210-3329 |
| PINIARSKI, ALFRED | 52 THE AVE | | | | BUFFALO | NY | 14225-4621 |
| PINIARSKI, EUGENE A | 3 CARDY LN | | | | DEPEW | NY | 14043-1956 |
| PINIE HOLLOWAY | 7120 RETTA MANSFIELD RD | | | | MANSFIELD | TX | 76063-4701 |
| PINIE M HOLLOWAY | 7120 RETTA MANSFIELD RD | | | | MANSFIELD | TX | 76063-4701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINIECKI, RUTH A | 20 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3854 |
| PINION, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PINION, CLIFTON | 12126 CARMELA DR | | | | FENTON | MI | 48430-9640 |
| PINION, CLIFTON L | 12126 CARMELA DR | | | | FENTON | MI | 48430-9640 |
| PINION, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PINION, DONNA E | 134 N CLAYTON RD | | | | NEW LEBANON | OH | 45345-1100 |
| PINION, DONNA E | 134 N. CLAYTON RD. | | | | NEW LEBANON | OH | 45345-1100 |
| PINION, MACK A | 157 PORTLAND RD | | | | ARAGON | GA | 30104-2209 |
| PINION, MELISSA | 12126 CARMELA DR | | | | FENTON | MI | 48430-9640 |
| PINION, PATSY L | 5875 N GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| PINION, TONY A | 2663 BEECHER DR | | | | AUSTELL | GA | 30106-1742 |
| PINION, WILMA L | 1662 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-4846 |
| PINIZZOTTO, JOHN | 4070 GUILDFORD D | | | | BOCA RATON | FL | 33434-2983 |
| PINIZZOTTO, SARA L | 15309 MAPLEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3922 |
| PINJARKAR, SANJAY A | 3820 THORNBERRY CT | | | | ROCHESTER HLS | MI | 48309-3597 |
| PINK BENJAMIN (494098) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PINK JR, THOMAS A | 11410 ROSE RD | | | | EMMETT | MI | 48022-1409 |
| PINK'S AUTOMOTIVE | 1701 E LAPOINTE ST | | | | PRAIRIE DU CHIEN | WI | 53821-3070 |
| PINK'S AUTOMOTIVE - LANCASTER | 285 US HIGHWAY 61 | | | | LANCASTER | WI | 53813-9415 |
| PINK, BENJAMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINK, LINDA E | 2419 N HUGHES RD | | | | HOWELL | MI | 48855-6733 |
| PINK, MARY T | 19901 MCKINNON ST | | | | ROSEVILLE | MI | 48066-4547 |
| PINK, PATRICIA A | 11410 ROSE RD | | | | EMMETT | MI | 48022-1409 |
| PINKARD JR, KENNETH | 625 CHANDLER DR | | | | TROTWOOD | OH | 45426-2507 |
| PINKARD ROSIE (492117) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PINKARD, BEVERLY A | 1611 ACE PLACE | | | | DAYTON | OH | 45408-2301 |
| PINKARD, BEVERLY A | 1611 ACE PL | | | | DAYTON | OH | 45408-2301 |
| PINKARD, DANTE | 4066 MYRON AVE | | | | TROTWOOD | OH | 45416-1658 |
| PINKARD, HETTIE C | 428 MIDWAY AVE | | | | PONTIAC | MI | 48341-3331 |
| PINKARD, HETTIE C | 428 MIDWAY | | | | PONTIAC | MI | 48341-3331 |
| PINKARD, HOWARD | 94 LAIL RD | | | | CHICKAMAUGA | GA | 30707-1962 |
| PINKARD, JERRY D | 5577 ATKINSONVILLE RD | | | | POLAND | IN | 47868-7078 |
| PINKARD, JOSEPH | 7253 WALNUT ST | | | | NEWTON FALLS | OH | 44444-9231 |
| PINKARD, ROSIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PINKARD, RUSSELL A | 130 ADAMS CT | | | | CORTLAND | OH | 44410-2008 |
| PINKARD, TIMOTHY L | 412 SPRINGBROOK CT | | | | JOELTON | TN | 37080-9445 |
| PINKARD, TIMOTHY LEE | 412 SPRINGBROOK COURT | | | | JOELTON | TN | 37080-9445 |
| PINKAVA'S MOTOR COMPANY INC. | 4 CALDWELL PL | | | | SPRINGFIELD | NJ | 07081-1758 |
| PINKAVA, STANLEY | 1612 ELEANOR AVE | | | | TOLEDO | OH | 43612-2021 |
| PINKCETT, JOSEPH A | 1310 THREE RUN RD | | | | BUNKER HILL | WV | 25413-2710 |
| PINKE, BEVERLY A | 15584 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| PINKE, GARY | 101 ACORN LN | | | | HOUGHTON LAKE | MI | 48629-9139 |
| PINKE, RICHARD G | 15584 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| PINKELMAN, CARL H | 4114 US HIGHWAY 20 | | | | SWANTON | OH | 43558-9560 |
| PINKELMAN, CARL T | 1962 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3022 |
| PINKELMAN, CRAIG A | 4089 W WIND CIR | | | | NEWPORT | MI | 48166-9037 |
| PINKELMAN, DANIEL J | 2333 WESTBROOK DR | | | | TOLEDO | OH | 43613-3918 |
| PINKELMAN, DEANNA A | 4089 W WIND CIR | | | | NEWPORT | MI | 48166-9037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINKELMAN, DUANE J | 7230 JOHN DR | | | | SAINT HELEN | MI | 48656-8222 |
| PINKELMAN, HELEN E | 500 LANE 301 BARTON LK | | | | FREMONT | IN | 46737-9391 |
| PINKELMAN, JOHN E | 12045 FRANKFORT RD | | | | SWANTON | OH | 43558-8933 |
| PINKELMAN, JOHN EDWARD | 12045 FRANKFORT RD | | | | SWANTON | OH | 43558-8933 |
| PINKELMAN, RONALD J | 3808 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| PINKELMAN, THOMAS H | 13160 SYLVANIA AVE BOX 112A | | | | BERKEY | OH | 43504 |
| PINKELMAN, THOMAS HAROLD | 13160 SYLVANIA AVE BOX 112A | | | | BERKEY | OH | 43504 |
| PINKERMAN, LYNN N | 235 LANCELOT LN | | | | FRANKLIN | TN | 37064-0709 |
| PINKERT, CHRISTOPHER J | 9806 WAGNER RD | | | | HOLLAND | NY | 14080-9767 |
| PINKERTON BOBBY JOE (493083) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PINKERTON CHEVROLET, INC. | 925 N ELECTRIC RD | | | | SALEM | VA | 24153-4165 |
| PINKERTON CHEVROLET, INC. | WILLIAM PINKERTON | 925 N ELECTRIC RD | | | SALEM | VA | 24153-4165 |
| PINKERTON CONSULTING & INVESTIGATIONS | FERRARI HOUSE 102 COLLEGE ROAD | HARROW MIDDLESEX HA1 1ES | | UNITED KINGDOM GREAT BRITAIN | | | |
| PINKERTON GERALDINE | RR 3 BOX 132 | | | | WATONGA | OK | 73772-9516 |
| PINKERTON JR., THOMAS R | 4810 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417 |
| PINKERTON MAX | 5202 DREXEL DR | | | | ANDERSON | IN | 46011-9478 |
| PINKERTON SECURITY | | | | | | | |
| PINKERTON TIMOTHY E | 10330 NORTHBRIDGE DR | | | | HUNTLEY | IL | 60142-4050 |
| PINKERTON, ANNA M | 1486 GLEN WILLOW RD | | | | AVONDALE | PA | 19311-9527 |
| PINKERTON, BARBARA A | 7521 NW 40TH ST | | | | BETHANY | OK | 73008-3232 |
| PINKERTON, BRETT A | 157 MEADOWS EAST COURT | | | | MARION | IN | 46953-9634 |
| PINKERTON, BRETT A. | 157 MEADOWS EAST COURT | | | | MARION | IN | 46953-9634 |
| PINKERTON, FLOREEN | 16233 BIRWOOD ST | | | | DETROIT | MI | 48221-2873 |
| PINKERTON, FREDERICK E | 52536 BORDEAUX WAY | | | | SHELBY TOWNSHIP | MI | 48315-2508 |
| PINKERTON, GENEVIEVE | 1256 N 400 W | | | | MARION | IN | 46952-9236 |
| PINKERTON, GENEVIEVE | 1256 N. 400 WEST | | | | MARION | IN | 46952 |
| PINKERTON, HAROLD D | 915 CALUMET LN | | | | DAYTON | OH | 45427-1920 |
| PINKERTON, LARRY M | 12214 REVERE DR | | | | MEDWAY | OH | 45341-9606 |
| PINKERTON, LARRY M | 12214 REVERE AVE. | | | | MEDWAY | OH | 45341-9606 |
| PINKERTON, MARILYN S | PO BOX 162 | | | | CLARKSVILLE | OH | 45113-0162 |
| PINKERTON, MAX A | 5202 DREXEL DR | | | | ANDERSON | IN | 46011-9478 |
| PINKERTON, NORMA L | 582 N ROAD 450 E | | | | AVON | IN | 46123 |
| PINKERTON, ROBERT L | 601 N YOUNG BLVD | | | | DESOTO | TX | 75115-4441 |
| PINKERTON, RODNEY | C/O NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| PINKERTON, ROGER E | 11219 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9332 |
| PINKERTON, SANDRA | 205 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207-1136 |
| PINKETT SR, GILBERT L | 351 CARLISLE DR | | | | AVONDALE | PA | 19311-1440 |
| PINKETT, CHARLES C | 25596 FORESTVIEW DR | | | | SOUTHFIELD | MI | 48033-2934 |
| PINKETT, JESSE L | 20 MARSHALL ST APT 7A | | | | IRVINGTON | NJ | 07111-8664 |
| PINKEY LAWRENCE | C/O WILLIAMS KHERKHER HART & BOUNDAS | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PINKHAM, RENEE K | 616 9TH ST | | | | WYANDOTTE | MI | 48192-2639 |
| PINKHAM, T J | 126 INDIGO LN | | | | SOMERSET | PA | 15501-7291 |
| PINKHAS RAPAPORT | 1601 SCRIBNER RD | | | | PENFIELD | NY | 14526-9752 |
| PINKIE GORDON | PO BOX 19373 | | | | CLEVELAND | OH | 44119-0373 |
| PINKIE HAMLETT | 1902 W HOBSON AVE | | | | FLINT | MI | 48504-7083 |
| PINKIE JAMES | 948 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| PINKIE KELLEY | 700 ATHENS ST | | | | SAGINAW | MI | 48601-1421 |
| PINKIE L JENKINS | 1415 2ND ST | | | | BAY CITY | MI | 48708-6123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PINKIE MCQUEEN | 20525 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| PINKIE MOFFATT | 2305 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2354 |
| PINKIE ROBBINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| PINKIE WILSON | 2132 BROOKLYN AVENUE | | | | FORT WAYNE | IN | 46802-6708 |
| PINKINS JR, HENRY J | 35 FAWN LN | | | | DOUGLAS | GA | 31535-4333 |
| PINKINS, DIANA | 3700 E 104TH ST | | | | KANSAS CITY | MO | 64137 |
| PINKINS, KENNETH | 128 THOMAS ST | | | | ROCHESTER | NY | 14621-5759 |
| PINKLER, CARL H | PO BOX 10286 | | | | CHICAGO | IL | 60610 |
| PINKLER, ZELMA T | 1229 WOODSIDE DR | | | | ANDERSON | IN | 46011-2461 |
| PINKLETON, ELIZABETH N | 349 WOODS EDGE RD | | | | WINCHESTER | TN | 37398-4530 |
| PINKLEY, CARL J | 3929 W 5TH ST SPC 118 | | | | SANTA ANA | CA | 92703-3262 |
| PINKLEY, DIANA M | 26813 SYRACUSE AVE | | | | WARREN | MI | 48091-4182 |
| PINKLEY, DIANA MARIE | 26813 SYRACUSE AVE | | | | WARREN | MI | 48091-4182 |
| PINKLEY, DONALD K | 7759 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| PINKLEY, JEREMY | 7759 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| PINKLEY, SCOTT M | 11218 CHESTNUT RIDGE CT | | | | FORT WAYNE | IN | 46814-9036 |
| PINKNEY DARLENE | 2016 6TH CT S | | | | LAKE WORTH | FL | 33461-5610 |
| PINKNEY DINKINS | PO BOX 201 | | | | HORATIO | SC | 29062-0201 |
| PINKNEY JR, HENRY | 36 CARDENTI CT | ASTON WOODS | | | NEWARK | DE | 19702-6841 |
| PINKNEY JR, PAUL | 4933 SNOWY REACH | | | | COLUMBIA | MD | 21044-1515 |
| PINKNEY, AGNES | 713 SUNSET DR | | | | MADISON | OH | 44057-3284 |
| PINKNEY, ANDREW M | PO BOX 1315 | | | | BALTIMORE | MD | 21203-1315 |
| PINKNEY, BETTY E | 7801 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| PINKNEY, CLARENCE E | 10109 S CALHOUN AVE | | | | CHICAGO | IL | 60617-5356 |
| PINKNEY, GERTRUDE | 12 BLOSSOM DR | | | | EWING | NJ | 08638-2004 |
| PINKNEY, HOMER L | 79 OAK HILL TER | | | | FAYETTEVILLE | GA | 30215-8058 |
| PINKNEY, HOWARD T | 713 SUNSET DR | | | | MADISON | OH | 44057-3284 |
| PINKNEY, JAMES A | 218 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3234 |
| PINKNEY, LATRENDA S | 218 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3234 |
| PINKNEY-JETT, THERESA | 1064 S ROANOKE ST | | | | GILBERT | AZ | 85296-8898 |
| PINKO, DALE A | 2820 NE 49TH ST | | | | FT LAUDERDALE | FL | 33308-4840 |
| PINKOS, JOSEPH S | 224 COUNCIL AVE | | | | CLAWSON | MI | 48017-1165 |
| PINKOS, STANLEY | 8199 DEVON DR | | | | SHELBY TWP | MI | 48317-1422 |
| PINKOSKI, WILLIAM F | 305 WHITE HALL DR | APT B | | | ROCHESTER | NY | 14616-5435 |
| PINKOWSKI, DAWN M | 1318 MARQUETTE AVE | | | | S MILWAUKEE | WI | 53172-2420 |
| PINKOWSKI, IRENE A | 16959 CAMBRIDGE | | | | ALLEN PARK | MI | 48101-3110 |
| PINKOWSKI, JAMES A | 3231 REDDIN RD | | | | WISCONSIN RAPIDS | WI | 54495-1753 |
| PINKOWSKI, JAMES ANTHONY | 3231 REDDIN ROAD | | | | WISC RAPIDS | WI | 54495-1753 |
| PINKOWSKI, STANLEY | 15648 LANDING CREEK LN | | | | ROANOKE | TX | 76262-3383 |
| PINKOWSKI, STANLEY L. | 15648 LANDING CREEK LN | | | | ROANOKE | TX | 76262-3383 |
| PINKOWSKI, THERESA J | 78 W EIGHT ST #A | | | | WYOMING | PA | 18644-1668 |
| PINKS, BARBARA M | 4351 SPRING HILL AVE | | | | INKSTER | MI | 48141-2141 |
| PINKS, BARBARA MAY | 4351 SPRING HILL AVE | | | | INKSTER | MI | 48141-2141 |
| PINKSTAFF, ROBERT J | 2898 LONE PINE RD | | | | FARWELL | MI | 48622-9491 |
| PINKSTON HOLLAR CONSTRUCTION | CONSTRUCTION SERVICES | 5095 SHILOH ROAD | | | CUMMING | GA | 30040-7501 |
| PINKSTON HOLLAR CONSTRUCTION SVCS | 9340 INDUSTRIAL TRCE | | | | ALPHARETTA | GA | 30004-3383 |
| PINKSTON JR, LEVI | 1672 WELLESLEY ST | | | | INKSTER | MI | 48141-1578 |
| PINKSTON ROBERT A (405408) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PINKSTON, BETTY J | 11223 GERMANY RD | | | | FENTON | MI | 48430-9467 |
| PINKSTON, CARL R | 2739 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINKSTON, CARVEL T | 13699 ROTH RD | | | | BONNE TERRE | MO | 63628-8450 |
| PINKSTON, DUAINE J | 1398 KNOLL RD R 1 | | | | PORTLAND | MI | 48875 |
| PINKSTON, GERTRUDE | 515 WHITMORE AVE. | | | | DAYTON | OH | 45417 |
| PINKSTON, HELEN M | 10353 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| PINKSTON, JOSEPH L | 314 S 20TH ST | | | | SAGINAW | MI | 48601-1525 |
| PINKSTON, KAREN S | 17829 VALADE ST | | | | RIVERVIEW | MI | 48193-4722 |
| PINKSTON, LEE C | 1613 MCCORMICK DR | | | | FARMINGTON | MO | 63640-3611 |
| PINKSTON, PAUL E | 3012 E DOROTHY LANE | | | | KETTERING | OH | 45420-3818 |
| PINKSTON, PHYLLIS I | MACCAULEY EAST | 531-948 ESQUIMALT RD | | VICTORIA BC CANADA V9A-6V3 | | | |
| PINKSTON, RICHARD E | 4449 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1309 |
| PINKSTON, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINKSTON, ROBERT J | 2269 EASTON BYPASS | APT 147 | | | MONTGOMERY | AL | 36117 |
| PINKSTON, RUSSELL R | 5471 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |
| PINKSTON, SHELBY A | 1574 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| PINKSTON, TIMOTHY E | 2560 OLD FARMINGTON ROAD | | | | LEWISBURG | TN | 37091-2240 |
| PINKSTON, TIMOTHY L | 2401 WESTMINISTER DR | | | | SAINT CHARLES | MO | 63301-4763 |
| PINKSTON, WANDA L | 3014 E DOROTHY LN | | | | KETTERING | OH | 45420-3818 |
| PINKSTON, WANDA L | 3014 EAST DOROTHY LANE | | | | KETTERING | OH | 45420-3818 |
| PINKSTON, WILFREDO M | 400 W 39TH ST | | | | WILMINGTON | DE | 19802-2116 |
| PINKSTON, WILLIAM E | 417 E 35TH ST | | | | WILMINGTON | DE | 19802-2815 |
| PINKSTON, WILLIAM H | 8033 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| PINKSTON, WILLIAM HOMER | 8033 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| PINKSTON-HOLLAR CONSTRUCTION S | 9340 INDUSTRIAL TRCE | | | | ALPHARETTA | GA | 30004-3383 |
| PINKUS DERMATOPATHOL | PO BOX 360 | | | | MONROE | MI | 48161-0360 |
| PINKY LAGRONE | 416 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4640 |
| PINKY WILKINS | 2664 GLENBAR CT | | | | COLUMBUS | OH | 43219-3307 |
| PINN, THOMAS | 403 S BAXTER ST | | | | LIMA | OH | 45801-4611 |
| PINNACLE ANESTHESIA | PO BOX 650426 | | | | DALLAS | TX | 75265-0426 |
| PINNACLE AUTO REPAIR | 5620 MAYFIELD RD | | | | LYNDHURST | OH | 44124-2907 |
| PINNACLE AUTOMATION CANADA INC | 6620 KITIMAT RD UNIT 6 | | | MISSISSAUGA ON L5N 2B8 CANADA | | | |
| PINNACLE AUTOMOTIVE, INC | 128 QUANTUM ST | | | | HOLLY SPRINGS | NC | 27540-8861 |
| PINNACLE BUSINESS SYSTEMS | PO BOX 5530 | | | | EDMOND | OK | 73083-5530 |
| PINNACLE DECORATING COMPANY | 647 WESTPORT PKWY | | | | GRAPEVINE | TX | 76051-6740 |
| PINNACLE ENGINEERING INC | PO BOX 45609 | | | | MT CLEMENS | MI | 48046-5609 |
| PINNACLE ENGINEERING INC | PO BOX 46609 | | | | MT CLEMENS | MI | 48046-6609 |
| PINNACLE ENTERPRISES INCORPORATED | 8221 OLD COURTHOUSE RD STE 350 | | | | VIENNA | VA | 22182-3870 |
| PINNACLE FREIGHT SPECIALISTS INC | 685 GRAND AVE EAST | | | CHATHAM CANADA ON N7M 5R9 CANADA | | | |
| PINNACLE FREIGHT SPECIALISTS INC | JACK DESFORGE | 12 BEATTY STREET PO BOX 1313 | | CHATHAM ON N7M5R9 CANADA | | | |
| PINNACLE FREIGHT SYSTEMS | 4379 S HOWELL AVE | | | | MILWAUKEE | WI | 53207 |
| PINNACLE LAW GROUP LLP | ATTY FOR SIERRA MOUNTAIN EXPRESS, INC. | MATTHEW J. SHIER, ESQ. | 425 CALIFORNIA STREET, SUITE 1800 | | SAN FRANCISCO | CA | 94104 |
| PINNACLE METAL PRODUCTS INC EF | 2281 PORT CITY BLVD | INACTIVATE PER LEGAL 8/26/03 | | | MUSKEGON | MI | 49442-6137 |
| PINNACLE MOLDED PLASTICS CORP | GIL ZOELLNER | 2170 TRAVERSEFIELD DR | | | TRAVERSE CITY | MI | 49686-9278 |
| PINNACLE MOLDED PLASTICS CORP | 2170 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686-9278 |
| PINNACLE MOLDED PLASTICS CORP. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINNACLE MOLDED PLASTICS CORP. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30201 CHICAGO ROAD | | | WARREN | MI | 48903 |
| PINNACLE ORTHOPEDIC | 700 MICHIGAN AVE | | | | BUFFALO | NY | 14203 |
| PINNACLE PROPERTY MANAGEMENT | ATTN: MARY WIESNER | 6493 RIDINGS RD # 115 | | | SYRACUSE | NY | 13206-1172 |
| PINNACLE TECH/MI | 16153 COMMON RD | | | | ROSEVILLE | MI | 48066-1813 |
| PINNACLE THERAPY SER | 8434 WARD PKWY | | | | KANSAS CITY | MO | 64114-2031 |
| PINNACLE TOOL & SUPPLY | 2620 CENTENNIAL RD STE P | | | | TOLEDO | OH | 43617-1849 |
| PINNACLE TRANSPORTATION SERVIC | 193 LORNE AVE W | | | STRATFORD ON N5A 6S4 CANADA | | | |
| PINNACLE TRANSPORTATION SERVICES LT | 193 LORNE AVE W | | | STRATFORD ON N5A 6S4 CANADA | | | |
| PINNACLE TRANSPORTATION SERVICES LTD | 193 LORNE AVE WEST | | | STRATFORD CANADA ON N5A 6S4 CANADA | | | |
| PINNACLE WEST/AZ | 400 NORTH FIFTH ST | STATION 9996 | ATTN: LEE GUILLORY | | PHOENIX | AZ | 85004 |
| PINNELL, INEZ I | PO BOX 577 | VICTORIAN MANOR | | | OWENSVILLE | MO | 65066-0577 |
| PINNELL, JAMES E | 3768 S SHERMAN AVE | | | | FREMONT | MI | 49412-8707 |
| PINNELL, MONICA A | 1626 BIRNEY ST | | | | SAGINAW | MI | 48602 |
| PINNEO, FREDRICK W | 5066 CURTIS RD | | | | ATTICA | MI | 48412-9372 |
| PINNER ADAM | 707 SUE | | | | MAGNOLIA | AR | 71753-2126 |
| PINNER, CURTIS E | 4554 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-3281 |
| PINNER, DAVID L | 2832 HALIFAX DR | | | | INDIANAPOLIS | IN | 46222-2241 |
| PINNER, GERTRUDE U | 8212 NORTH MAIN ST | | | | DAYTON | OH | 45415-5415 |
| PINNER, GERTRUDE U | 8212 N MAIN ST | | | | DAYTON | OH | 45415-1641 |
| PINNER, JOYCE B | PO BOX 150754 | | | | LUFKIN | TX | 75915-0754 |
| PINNER, MARGARET | 3680 E FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46205-3673 |
| PINNER, MARGARET | 3680 N FALL CREEK PKWY N DRIVE | | | | INDIANAPOLIS | IN | 46205 |
| PINNER, NADUS A | 2318 SALEM PARK DR | | | | INDIANAPOLIS | IN | 46239-7794 |
| PINNER, NADUS ARCAMIE | 2318 SALEM PARK DR | | | | INDIANAPOLIS | IN | 46239-7794 |
| PINNER, ROBERT E | 1524 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-2993 |
| PINNER, WILLIAM H | 3440 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1156 |
| PINNEY DAVID G | 2810 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9718 |
| PINNEY, BILLIE M | 901 GLORIA CT | | | | CODY | WY | 82414-8493 |
| PINNEY, JEFFREY L | 2812 GRAYSTONE DR | | | | FLOWER MOUND | TX | 75028 |
| PINNEY, JERRY L | 520 SOUTH JANE ST. BOX 605 | | | | CENTREVILLE | MI | 49032 |
| PINNEY, JOHN A | 20013 GRANDE LAKE DR | | | | ESTERO | FL | 33928-7746 |
| PINNEY, REBA J | 4652 SULPHUR SPRINGS RD | | | | BROOKVILLE | OH | 45309-9706 |
| PINNEY, RONALD L | 9510 BOND RD | | | | DEWITT | MI | 48820-9779 |
| PINNEY, SONDRA L | 20013 GRANDE LAKE DR | | | | ESTERO | FL | 33928-7746 |
| PINNEY, VAUGHN W | 12325 N CLIO RD | | | | CLIO | MI | 48420-1046 |
| PINNEY, WILLARD C | 3866 PLUM ST | | | | SAGINAW | MI | 48601-5566 |
| PINNICK, DONALD E | 148 WAGON TRL | | | | MOORESVILLE | IN | 46158-1047 |
| PINNICK, DONALD P | 49437 RICHMOND CT | | | | SHELBY TOWNSHIP | MI | 48315-3849 |
| PINNICK, STEVEN K | 2104 E GRACE CT | | | | MUNCIE | IN | 47302-4642 |
| PINNICK, STEVEN KENT | 2104 E GRACE CT | | | | MUNCIE | IN | 47302-4642 |
| PINNIE BENDROSS SR. | 239 HALLMARK CIRCLE | | | | EASLEY | SC | 29640-9697 |
| PINNIE HUMBLE | 1722 N LOCKE ST | | | | KOKOMO | IN | 46901-2426 |
| PINNIE ROWELL | 915 MOORE ST | | | | DANVILLE | IL | 61832-3518 |
| PINNIX, PATRICIA | 459 RED CEDAR BLVD | | | | WILLIAMSTON | MI | 48895 |
| PINNIX, SONNY L | 2714 N LAPEER RD | | | | LAPEER | MI | 48446-8633 |
| PINNIX, WILLIAM A | 8149 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PINNOW WAYNE (459258) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PINNOW, BETTY A | 2240 TALLGRASS CT UNIT 23 | | | | BELOIT | WI | 53511-7013 |
| PINNOW, EDWARD A | 221 N 11 MILE RD | | | | LINWOOD | MI | 48634-9732 |
| PINNOW, MICHAEL E | 5605 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-9481 |
| PINNOW, PAULINE L | 616 CHURCH ST | | | | JANESVILLE | WI | 53548-2746 |
| PINNOW, PAULINE L | 616 N CHURCH ST | | | | JANESVILLE | WI | 53548-2746 |
| PINNOW, STEVEN J | 1360 MADISON RD | | | | BELOIT | WI | 53511-4078 |
| PINNOW, WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINNOW, WAYNE A | W1952 STAUDE RD | | | | SULLIVAN | WI | 53178-9653 |
| PINO JR, MICHAEL J | 40 CHERRY CREEK LA | | | | ROCHESTER | NY | 14626-4202 |
| PINO LALAVATRICE | VIA LAVASCIUGA | 28098 ROMA | ITALY | | | | |
| PINO LEONARD S (439414) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PINO TONY (630506) - PINO TONY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PINO TRAINA | 85 BROADWAY | | | | BAYONNE | NJ | 07002-2428 |
| PINO, ANNETTE R | 10387 CASA GRANDE CIR | | | | SPRING HILL | FL | 34608-8453 |
| PINO, BARBARA | 105 MANHATTAN AVE | | | | WHITE PLAINS | NY | 10603-2703 |
| PINO, BETTEJO | 530 WHITNEY WAY | | | | COLLIERVILLE | TN | 38017-6170 |
| PINO, FILIPPO | 217 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2936 |
| PINO, JANE K | 9178 EMERSONS REACH | | | | COLUMBIA | MD | 21045-4012 |
| PINO, LEONARD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PINO, LEONARDO | 247 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3340 |
| PINO, LESA G | 4580 BLANDFORD DR | | | | MEMPHIS | TN | 38141-7824 |
| PINO, MICHAEL J | 530 WHITNEY WAY | | | | COLLIERVILLE | TN | 38017-6170 |
| PINO, PEDRO | 57 HILLTOP VIEW RD | | | | NEW MILFORD | CT | 06776-4223 |
| PINO, ROSE | PO BOX 87 | | | | SOUTH BOUND BROOK | NJ | 08880-0087 |
| PINON, DENNIS J | 2740 21ST ST | | | | WYANDOTTE | MI | 48192-4813 |
| PINON, FAUSTINO H | 3751 HUBBARD ST | | | | LOS ANGELES | CA | 90023-1817 |
| PINON, JORGE A | 6104 NW 70TH ST APT 104 | | | | KANSAS CITY | MO | 64151-6110 |
| PINON, JORGE A | 3036 SW 127TH ST | | | | OKLAHOMA CITY | OK | 73170 |
| PINON, TAMARA A | 14 LYNWOOD ACRES | | | | EAST STROUDSBURG | PA | 18302 |
| PINONE, JOHN G | 27 WESTWOOD DR | | | | WETHERSFIELD | CT | 06109-1942 |
| PINORI, ANTONIO V | 9309 NAVAHO DR | | | | BRENTWOOD | TN | 37027-7447 |
| PINOTE, FIDEL D | 105 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6526 |
| PINPOINT INFORMATION SYSTEMS INC | 3430 S SERVICE RD | | | BURLINGTON CANADA ON L7N 3T9 CANADA | | | |
| PINPOINT LASER SYSTEMS | UNIT 5 | 56 PULASKI STREET | | | PEABODY | MA | 01960-1830 |
| PINS FOR ANYTHING | | | | | | | |
| PINSKEY, RONALD W | 30155 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-4605 |
| PINSKI, CASMIER S | 5031 PRESTLER RD | | | | TOLEDO | OH | 43615-4742 |
| PINSKI, MARK H | 2755 ARLETTA ST | | | | TOLEDO | OH | 43613-2617 |
| PINSKY FOLBE & ASSOC | ATTN: JENNIFER DOWD | 725 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3436 |
| PINSKY, JOEL L | 6451 ISLAND LAKE DR | | | | EAST LANSING | MI | 48823-9735 |
| PINSKY, MARC B. | 890 YALE PLACE | | | | FRANKLIN SQ | NY | 11010-3910 |
| PINSON AUBREY D (419096) - ARNOLD RICHARD H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - BELL JACOB C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PINSON AUBREY D (419096) - BENEFIELD ALLEN W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - BRADLEY GLENN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - BROWN EARNEST E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - BROWN MORRIS E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - BURTON GERALD D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - FRAZIER JOHN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - HIGGS MARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - JACKSON FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - JONES BERNARD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - LACEY ROBERT L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - MAHAN LENA K | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - MAHURIN JOHN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - RAE ERIC | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - ROBBINS STEVE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - RUST RONALD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - TIMS JULIAN T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - WHITLOCK ST. ELMO E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON AUBREY D (419096) - WILLIAMS MELVIN C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON EDWARD | 1662 MCFALL COURT | | | | WATKINSVILLE | GA | 30677-8368 |
| PINSON III, JOHN D | 19 S. TRENTON ST | | | | DAYTON | OH | 45417-1848 |
| PINSON III, JOHN D | 19 S TRENTON ST | | | | DAYTON | OH | 45417-1848 |
| PINSON JR, CLAUDE | 3645 CLAY FARM RD | | | | ATWOOD | TN | 38220-5419 |
| PINSON JR, JOHN W | 1206 RIVER BIRCH DR | | | | FLINT | MI | 48532-2834 |
| PINSON JR, JOHN WILLIE | 1206 RIVER BIRCH DR | | | | FLINT | MI | 48532-2834 |
| PINSON VERNON | PO BOX 271 | | | | DURAND | MI | 48429-0271 |
| PINSON, AUBREY D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PINSON, BARBARA A | 55 MOTE CROSSING RD | | | | COVINGTON | GA | 30016-5253 |
| PINSON, BARBARA L | 538 HARRIET ST | | | | DAYTON | OH | 45408-2026 |
| PINSON, BARRY C | 1169 COWPEN RD | | | | PIKEVILLE | KY | 41501-6022 |
| PINSON, BERNETTA | 1119 DYEMEADOW LN | | | | FLINT | MI | 48532-2316 |
| PINSON, CAROL A | 555 E 109TH ST | | | | CLEVELAND | OH | 44108-1439 |
| PINSON, CARRIE L | 3147 JUSTICE MILL CT NW | | | | KENNESAW | GA | 30144-2384 |
| PINSON, CHARLES B | 132 WRIGHT RD | | | | WEST MILTON | OH | 45383-5383 |
| PINSON, CHARLES N | 1619 WISCONSIN AVE | | | | BELOIT | WI | 53511-4527 |
| PINSON, CHRISTINE L | 22802 PALISADES DR | | | | LEBANON | MO | 65536-5112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINSON, CORNELL | 2424 TANASI DR | APT 201 | | | CORDOVA | TN | 38016-7669 |
| PINSON, CORNELL | 3023 MILLER RD | | | | FLINT | MI | 48503-4619 |
| PINSON, DARRELL G | 495 SOUTHVIEW DR | | | | TROY | OH | 45373-3987 |
| PINSON, DAVID F | 6030 GEYSER PEAK PL | | | | EUGENE | OR | 97402-7530 |
| PINSON, ELIZABETH E | 5279 COBBLEGATE BLVD APT B | | | | MORAINE | OH | 45439-6122 |
| PINSON, ELIZABETH E | 5279 B COBBLEGATE DRIVE | | | | MORAINE | OH | 45439-5439 |
| PINSON, GLADYS R | 111 COUNTY ROAD 209 | | | | HOUSTON | MS | 38851-9773 |
| PINSON, GLORIA J | 1315 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| PINSON, INA M | 9110 PRAIRIE | | | | DETROIT | MI | 48204-4343 |
| PINSON, JOHN A | 5346 WINCHESTER DR | | | | TROY | MI | 48085-3248 |
| PINSON, JOHN T | 1403 COPELAND AVE | | | | BELOIT | WI | 53511-4607 |
| PINSON, JOHN V | 2770 IVA CT APT 50 | | | | BELOIT | WI | 53511-2283 |
| PINSON, JOHN W | 665 E 117TH ST | | | | CLEVELAND | OH | 44108-4204 |
| PINSON, JOHN W | 2227 ADAMS AVE | | | | FLINT | MI | 48505-5009 |
| PINSON, JOSEPH F | 500 MARINA CT | | | | SMITHVILLE | MO | 64089-8481 |
| PINSON, MARIE G | 3027 LAKE MONROE RD | | | | DOUGLASVILLE | GA | 30135-2135 |
| PINSON, MINA A | PO BOX 368 | | | | ROBINSON CREEK | KY | 41560-0368 |
| PINSON, PATSY | 1182 SWEET WATER LANE #07 | | | | NAPLES | FL | 34110 |
| PINSON, RALPH C | 5000 TOWN CTR APT 3006 | | | | SOUTHFIELD | MI | 48075-1118 |
| PINSON, ROBERT L | 13421 RIDGE RD W | | | | ALBION | NY | 14411-9157 |
| PINSON, STEPHANIE M | 10686 MCCRONE RD | | | | MILAN | MI | 48160 |
| PINSON, THURMAN L | PO BOX 173 | | | | FLINT | MI | 48501-0173 |
| PINSON, VERNON D | 1452 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439-2126 |
| PINSON, VERNON D | PO BOX 271 | | | | DURAND | MI | 48429-0271 |
| PINSON, VIOLA M | 321 HARP ST SE | | | | KENTWOOD | MI | 49548-7505 |
| PINSON, VIOLA M | 321 HARP ST S.E. | | | | KENTWOOD | MI | 49548-7505 |
| PINSON, WHITNEY C | 717 NEWFIELD DR | | | | BELOIT | WI | 53511-3533 |
| PINSONEAULT, JAMES D | 15205 N EDENCREST DR | | | | SPOKANE | WA | 99208-9782 |
| PINSONNEAULT, BEATRICE | 120 AVELLINO CIRCLE | | | | PALM DESERT | CA | 92211-1767 |
| PINSOURCE | 380 HURRICANE LN STE 201 | | | | WILLISTON | VT | 05495-2085 |
| PINTA ELEMENTS GMBH | | | | | | | |
| PINTA, HELEN M | 2865 S MAIN ST APT 130 | | | | ANN ARBOR | MI | 48103-6969 |
| PINTA, SAMUEL JOSEPH | 12310 LONGHORN DR | | | | HUDSON | FL | 34667 |
| PINTACURA, JACK A | 13982 LAWSON ROAD | | | | GRAND LEDGE | MI | 48837-9757 |
| PINTACURA, RUSSELL J | 622 SHORELINE DR | | | | FENTON | MI | 48430-4124 |
| PINTACURA, RUSSELL J | 4162 DEWBERRY LN | | | | BURTON | MI | 48529-2238 |
| PINTAR, BOZICA | 4775 FESSENEVA LN | | | | NAPERVILLE | IL | 60564-5838 |
| PINTAR, DAVID M | 3921 BROWN RD | | | | VASSAR | MI | 48768-9251 |
| PINTAR, DONALD W | 11000 E HOLLY RD | | | | DAVISBURG | MI | 48350-1169 |
| PINTAR, DONNA A | 11000 E HOLLY RD | | | | DAVISBURG | MI | 48350-1169 |
| PINTAR, J | 2420 N LINDEN RD | | | | FLINT | MI | 48504-2302 |
| PINTAR, JOHN R | 7348 BOTTING RD | | | | RACINE | WI | 53402-9742 |
| PINTAR, MARY ANN | 7155 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2156 |
| PINTARICH GERALD & SHEILA JR | 9527 HARPERS FERRY DR | | | | FLORENCE | KY | 41042-8882 |
| PINTEK, JOHN J | 9323 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| PINTER, ANNA J | 16 ABBEY RD | | | | ELGIN | SC | 29045-9569 |
| PINTER, DANIEL H | 479 PAR DR 380 | | | | FROSTPROOF | FL | 33843 |
| PINTER, DEBORAH L | 479 PAR DR 380 | | | | FROSTPROOF | FL | 33843 |
| PINTER, DOREEN | 12861 EDISON ST | | | | ALLIANCE | OH | 44601-8760 |
| PINTER, GEORGE A | 12861 EDISON ST NE | | | | ALLIANCE | OH | 44601-8760 |
| PINTER, IRENE | 2160 S ARROW CRT | | | | PAHRUMP | NV | 89048 |
| PINTER, JOHN E | 412 S MACON ST | | | | BALTIMORE | MD | 21224-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PINTER, JOHN P | 7600 68 HWY | | | | LOUISBURG | KS | 66053 |
| PINTER, JOSEPH J | 125 WOODSTONE RD | | | | WATERFORD | MI | 48327-1766 |
| PINTER, JOYCE B | 5101 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1256 |
| PINTER, LEONA M | 13004 W MARION RD | | | | CHESANING | MI | 48616-9552 |
| PINTER, LEONA M | 13004 MARION RD | | | | CHESANING | MI | 48616-9552 |
| PINTER, LUKIE D | 2315 THIGPEN ROAD | | | | RAYMOND | MS | 39154 |
| PINTER, MARGARET A | 4831 WESTCHESTER DR APT 216 | | | | YOUNGSTOWN | OH | 44515-2536 |
| PINTER, MARY C | 327 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2606 |
| PINTER, MAUREEN R | 12890 WARD ST | | | | SOUTHGATE | MI | 48195-1057 |
| PINTER, NANCY E | 5063 DUFFIELD RD | | | | FLUSHING | MI | 48433-9711 |
| PINTER, NANCY ELIZABETH | 5063 DUFFIELD RD | | | | FLUSHING | MI | 48433-9711 |
| PINTER, ROGER E | 5089 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9714 |
| PINTER, TIMOTHY A | 2011 WOODLAND AVE | | | | SYLVAN LAKE | MI | 48320-1569 |
| PINTI, CATHERINE P | PO BOX 433 | | | | WINDHAM | OH | 44288-0433 |
| PINTI, JOSEPH W | PO BOX 433 | | | | WINDHAM | OH | 44288-0433 |
| PINTLER, FLOYD E | 25 MAPLE RIDGE PARK | | | | MANTENO | IL | 60950-1369 |
| PINTNER, ROLAND O | 4110 ROCKY RIVER DR APT 248W | | | | CLEVELAND | OH | 44135 |
| PINTO AARON J | PINTO, AARON J | | | | | | |
| PINTO JR, ANTHONY J | 29199 MEANDERING CIR | | | | MENIFEE | CA | 92584-7312 |
| PINTO LORI | PINTO, LORI | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| PINTO, AARON J | 15750 LOVELAND ST | | | | LIVONIA | MI | 48154-2908 |
| PINTO, ABEL | 4239 FERREIRA RANCH DR | | | | TURLOCK | CA | 95382-7277 |
| PINTO, ANA E | 2647 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2603 |
| PINTO, ANGELO G | 16240 SW LOON DR | | | | BEAVERTON | OR | 97007-8990 |
| PINTO, ANTHONY E | 733 ROLLING HILLS DR | | | | PORT ORANGE | FL | 32129-3660 |
| PINTO, ANTONIO N | 75 HOUGHTON ST | | | | HUDSON | MA | 01749-2514 |
| PINTO, CAROL A | 1827 KENT ST | | | | WESTBURY | NY | 11590-5305 |
| PINTO, CHARLES J | 15968 GARY LN | | | | LIVONIA | MI | 48154-2332 |
| PINTO, DEBRA A | 110 DAVENPORT RD | | | | WEST HARTFORD | CT | 06110 |
| PINTO, DOMINIC V | 4515 PENDLETON CT | | | | MILTON | WI | 53563-8856 |
| PINTO, ELISIO J | 527 IVY PL | | | | BRICK | NJ | 08724-4615 |
| PINTO, FRANCIS T | 2704 MERCURY CT | | | | LAKE ORION | MI | 48360-1728 |
| PINTO, IRENE G | 110 NW AILEEN ST | | | | PORT ST LUCIE | FL | 34983-1510 |
| PINTO, IRENE G | 110 AILEEN STREET | | | | PORT ST LUCIE | FL | 34983-1518 |
| PINTO, JOSE | 5 ZAIN CIR | | | | MILFORD | MA | 01757-2831 |
| PINTO, JULIE A | 332 BOND LAKE DR | | | | CARY | NC | 27513 |
| PINTO, KAREN ELAINE | 26518 HIGGINS WAY | | | | BROWNSTOWN | MI | 48134-8200 |
| PINTO, LUIS | | | | | | | |
| PINTO, MANUEL C | 3 SOUSA CIR | | | | MILFORD | MA | 01757-3281 |
| PINTO, MATTHEW J | 3915 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2645 |
| PINTO, NADIA | 15750 LOVELAND ST | | | | LIVONIA | MI | 48154-2908 |
| PINTO, NICHOLAS W | 1585 UNIVERSITY ST | | | | FERNDALE | MI | 48220-2809 |
| PINTO, PRISCILLA E | 115 PORTER ST | | | | PROVIDENCE | RI | 02905-2928 |
| PINTO, RICHARD E | 350 N MAIN ST UNIT 809 | | | | ROYAL OAK | MI | 48067-4126 |
| PINTO, SAMUEL A | 4575 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9638 |
| PINTO, SUSANNE | 4515 PENDLETON CT | | | | MILTON | WI | 53563-8856 |
| PINTO, TERI L | 3305 ESSEX DR | | | | JANESVILLE | WI | 53546-9690 |
| PINTO, VIRGILIO L | 436 E 1ST AVE | | | | ROSELLE | NJ | 07203 |
| PINTO-GROSS, TONNA M | 6590 APPLETON CT | | | | MIDDLETOWN | OH | 45044-8841 |
| PINTO-GROSS,TONNA M | 6590 APPLETON CT | | | | MIDDLETOWN | OH | 45044-8841 |
| PINTOSKI, DEBORAH K | 3417 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8734 |
| PINTOSKI, PERRY K | 3417 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PINTOSKI, PERRY KEVIN | 3417 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8734 |
| PINTRICK, RICHARD R | 11204 W KELLY RD | | | | LAKE CITY | MI | 49651-8050 |
| PINTURA ESTAMPADO Y MONTAJE SA DE | CARRETERA CELAYA-SALAMANCA KM 5 | COL FRACC DE CRESPO | | CELAYA GJ 38020 MEXICO | | | |
| PINTURA ESTAMPADO Y MONTAJE SA DE | CARRETERA CELAYA-SALAMANCA KM.5 | | | CELAYA GUANAJUATO GJ 38020 MEXICO | | | |
| PINTURA ESTAMPADO Y MONTAJE SADE CV C\O UNIKO INC | 14700 HELM CT | | | | PLYMOUTH | MI | 48170-6062 |
| PINTURA Y ENSAMBLES DE MEXICO | MIRIAM LUNA | ZENZONTLE NO 10 PARQUE IND FIN | | | LAREDO | TX | 78045 |
| PINTURA Y ENSAMBLES DE MEXICO SA CV | MIRIAM LUNA | ZENZONTLE NO 10 PARQUE IND FIN | | | LAREDO | TX | 78045 |
| PINTURA Y ENSAMBLES DE MEXICO SA CV | ZENZONTLE NO 10 PARQUE IND FINSA | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| PINTURA Y MONTAJE SA DE CV | CARR PANAMERICANA KM 5 | | | CELAYA GJ 38020 MEXICO | | | |
| PINTURA/MEXICO | ZENZONTLE NO. 10 | PARQUE IND FINSA | | RAMOS ARIZPE MX 25900 MEXICO | | | |
| PINTURICH, LAURA | 21544 WINDHAM RUN | | | | ESTERO | FL | 33928 |
| PINTYE, FRANK | 7003 FOREST RIDGE RD | | | | MATTHEWS | NC | 28104-7871 |
| PINTYE, MICHAEL G | 1624 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| PINWAR III, JOHN J | 11 SUMMERPLACE DR | | | | BLUFFTON | SC | 29909 |
| PINWAR III, JOHN J | 5805 WOODBRIDGE LN | | | | MIDLAND | MI | 48640-2123 |
| PINWAR IV, JOHN | 2009 JENKINS DR | | | | MIDLAND | MI | 48642-3815 |
| PINWAR, JULIE A | 2009 JENKINS DR | | | | MIDLAND | MI | 48642-3815 |
| PINYAN RUTH | 756 REDFIELD WAY | | | | JASPER | GA | 30143-3276 |
| PINYAN, DONALD L | 272 AVERY RD | | | | CANTON | GA | 30115-9177 |
| PINYERD, ROBERT E | 620 DAVIS ST | | | | CRESTLINE | OH | 44827-1307 |
| PINYON, BONNIE C | 2412 PEARL ST | | | | ANDERSON | IN | 46016-5353 |
| PINYON, DALE | 136 PONDEROSA COURT | | | | KINGSTON | TN | 37763-7206 |
| PINYON, FLORENCE J | 136 PONDEROSA CT | | | | KINGSTON | TN | 37763-7206 |
| PINYON, FLORENCE JEANINE | 136 PONDEROSA CT | | | | KINGSTON | TN | 37763-7206 |
| PINYON, NANCY A | 2832 E 350 N | | | | BLUFFTON | IN | 46714-9259 |
| PINZ, JOSEPH V | 7220 NE SANDY BLVD | | | | PORTLAND | OR | 97213-5741 |
| PINZINI, DARLENE R | 4802 KESLING PL | | | | SAN DIEGO | CA | 92117-3129 |
| PINZON, MERIDA L | PO BOX 7 | | | | GASPORT | NY | 14067-0007 |
| PIO GOMEZ | 4206 EAGLE RIDGE DR | | | | ARLINGTON | TX | 76016-4614 |
| PIO GROSSI | 4166 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| PIO LORENZO (ESTATE OF) (651477) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIO TAGLIABUE | PIAZZA CONCILIAZIONE NO. 4 | | | | MILAN | | 20123 |
| PIO ZONE | 4131 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3516 |
| PIO, FERNANDO F | 8396 HUMMINGBIRD | | | | COMMERCE TOWNSHIP | MI | 48382-2280 |
| PIO, FERNANDO FERREIRA | 8396 HUMMINGBIRD | | | | COMMERCE TOWNSHIP | MI | 48382-2280 |
| PIO, GERALD D | 74922 22ND ST | | | | LAWTON | MI | 49065-9624 |
| PIO, LORENZO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PIOJDA, MARGARET A | 5251 S 104TH ST | | | | HALES CORNERS | WI | 53130-1409 |
| PIOLAX CORP | 139 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114-8017 |
| PIOLAX INC | 139 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114-8017 |
| PIOLAX INC | 51 IWAICHO HODOGAYA-KU | | | YOKOHAMA  KANAGAWA 240-0023 JAPAN | | | |
| PIOLAX INC | DAVE GOETHEX232 | 139 ETOWAH INDUSTRIAL CT | | | WARREN | MI | 48089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIOLAX, INC. | DAVE GOETHEX232 | 139 ETOWAH INDUSTRIAL CT | | | WARREN | MI | 48089 |
| PIOLAX/CANTON | 139 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114-8017 |
| PIOLI, DOLLIE M | 3781 HICKORY HOLLOW DR | | | | YPSILANTI | MI | 48197-9792 |
| PION, CESSAR | 3505 BROADWAY APT 46 | | | | NEW YORK | NY | 10031-5641 |
| PION, CHARLES O | 17480 HOOVER RD | | | | BIG RAPIDS | MI | 49307-9364 |
| PION, JAMES E | 5614 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| PION, MATTHEW J | 5696 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| PIONAS COLLIER | 41 VINCENT ST | | | | DAYTON | OH | 45405-4234 |
| PIONEER AUTOMOTIVE ELECTRONICS | | | | | | | |
| PIONEER AUTOMOTIVE TECHNOLOGIES INC | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1177 |
| PIONEER CHEMICAL CO | 2144 BAGLEY AVE | | | | DETROIT | MI | 48216 |
| PIONEER CHEV-CAD-OLDS | RICHARD NOURSE | 1315 PIKE ST | | | MARIETTA | OH | 45750-5105 |
| PIONEER CHEVROLET-CADILLAC, INC. | RICHARD NOURSE | 1315 PIKE ST | | | MARIETTA | OH | 45750-5105 |
| PIONEER CHEVROLET-CADILLAC-OLDSMOBI | 1315 PIKE ST | | | | MARIETTA | OH | 45750-5105 |
| PIONEER CHEVROLET-CADILLAC-OLDSMOBILE | 1315 PIKE ST | | | | MARIETTA | OH | 45750-5105 |
| PIONEER CHEVROLET-OLDS, INC. | 1135 W MAIN ST | | | | ABINGDON | VA | 24210-4703 |
| PIONEER CHEVROLET-OLDS, INC. | HAROLD CRABTREE | 1135 W MAIN ST | | | ABINGDON | VA | 24210-4703 |
| PIONEER CONCRETE AND FUEL, INC., PSP&T | PROFIT SHARING PLAN AND TRUST | PO BOX 3207 | | | BUTTE | MT | 59702-3207 |
| PIONEER CORP | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1177 |
| PIONEER CORP | 1-4-1 MEGURO | | | MEGURO-KU  TOKYO 153-8654 JAPAN | | | |
| PIONEER CORP | AVE PARQUE INDUSTRIAL | | | APODACA NL 66600 MEXICO | | | |
| PIONEER CORP | JEFF HARRIS | 100 PIONEER BLVD | | | SPRINGBORO | OH | 45066 |
| PIONEER CORP | JEFF HARRIS | 8701 SIEMPRE VIVA ROAD | | | STERLING HEIGHTS | MI | 48314 |
| PIONEER CORP | JEFF HARRIS | COL PARQUE INDUSTRIAL | SOR JUANA INES DE LA CRUZ 7835 | TIJUANA BJ 92129 MEXICO | | | |
| PIONEER CORP | JERRY GABRYEL | 1925 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810-1003 |
| PIONEER CORP | JERRY GABRYEL | 1925 E. DOMINGUEZ STREET | | | ST CHARLES | IL | 60174 |
| PIONEER CORP | NO 1 FENGPU (N) RD | | | SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | | | |
| PIONEER CORP | SOR JUANA INES DE LA CRUZ 7853 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | |
| PIONEER CREDIT COMPANY | 238 BROAD STREET | | | | MONTICELLO | MS | 39654 |
| PIONEER CREDIT COMPANY | PO BOX 6206 | | | | PEARL | MS | 39288-6206 |
| PIONEER CREDIT RECOVERY | 26 EDWARD ST | | | | ARCADE | NY | 14009-1012 |
| PIONEER CREDIT RECOVERY INC | ECMC | PO BOX 75848 | LOCKBOX # 7203 | | SAINT PAUL | MN | 55175-0848 |
| PIONEER ELECTRONICS | JERRY GABRYEL | 1925 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810-1003 |
| PIONEER ELECTRONICS | JERRY GABRYEL | 1925 E. DOMINGUEZ STREET | | | ST CHARLES | IL | 60174 |
| PIONEER ELECTRONICS SERVICE | ATTN PAM PRESGITERO EFT | 1925 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810-1003 |
| PIONEER ELECTRONICS SERVICE INC | PO BOX 70566 | | | | CHICAGO | IL | 60673-0001 |
| PIONEER ENG/MAD HGTS | 32201 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 |
| PIONEER ENG/TROY | 1511 E 14 MILE RD | | | | TROY | MI | 48083-4621 |
| PIONEER ENGR/WARREN | 2500 E 9 MILE RD | | | | WARREN | MI | 48091-2173 |
| PIONEER HI BRED INTERNATIONAL | PO BOX 256 | | | | JOHNSTON | IA | 50131-0256 |
| PIONEER INC | AUTOMATIVE PRODUCTS | 5184 PIONEER RD UPDATE 4/10/8 | PO BOX 191 AM | | MERIDIAN | MS | 39301 |
| PIONEER INC | JIMMY WALTON-3073 | 5184 PIONEER RD. | | | MENTOR | OH | 44060 |
| PIONEER INDL COMPONENTS INC | 100 PIONEER BLVD | | | | SPRINGBORO | OH | 45066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIONEER INDL COMPONENTS INC | 212 W 24TH ST | UPTD 03/30/07 GJ | | | NATIONAL CITY | CA | 91950 |
| PIONEER INDUS/SPRING | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1177 |
| PIONEER INDUSTRIAL COMPONENTS | PO BOX 93809 | | | | CHICAGO | IL | 60673-0001 |
| PIONEER INDUSTRIAL CORPORATION | 400 RUSSELL BLVD | | | | SAINT LOUIS | MO | 63104-4018 |
| PIONEER INDUSTRIAL SYSTEMS LLC | 16442 US HIGHWAY 20 | | | | ALVORDTON | OH | 43501-9797 |
| PIONEER INN/OSHKOSH | 1000 PIONEER DRIVE | | | | OSHKOSH | WI | 54902 |
| PIONEER INVESTMENTS TOTAL RETURN FUND | C/O LOWENSTEIN SANDLER PC | ATTN  S JASON TEELE ESQ | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 |
| PIONEER MANUFACTURING CO, THE | 4529 INDUSTRIAL PKWY | PO BOX 35311 | | | CLEVELAND | OH | 44135-4541 |
| PIONEER MANUFACTURING COMPANY | 4529 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135-4541 |
| PIONEER MANUFACTURING DE MEXICO SA | AVE PARQUE INDUSTRIAL | | | APODACA NL 66600 MEXICO | | | |
| PIONEER METAL FINISHING CORP | 486 GLOBE AVE | PO BOX 28440 | | | GREEN BAY | WI | 54304-5312 |
| PIONEER METAL FINISHING CORP | PO BOX 28440 | | | | GREEN BAY | WI | 54324-0440 |
| PIONEER MOTORS, INC. | EVERETT GILLILAN | 1111 S MADISON ST | | | LANCASTER | WI | 53813-2164 |
| PIONEER MOTORS, INC. | 1111 S MADISON ST | | | | LANCASTER | WI | 53813-2164 |
| PIONEER NATURAL RESOURCES | SAM CURRY | 5202 N. OCONNOR | | | IRVING | TX | |
| PIONEER SAAB | PO BOX 254 | | | | SOUTH DEERFIELD | MA | 01373-0254 |
| PIONEER SCREW/TROY | 5700 CROOKS ROAD | TWO NORTHFIELD PLAZA SUITE 211 | | | TROY | MI | 48098 |
| PIONEER SPEAKERS INC | JEFF HARRIS | 8701 SIEMPRE VIVA ROAD | | | STERLING HEIGHTS | MI | 48314 |
| PIONEER SPEAKERS SA DE CV | SOR JUANA INES DE LA CRUZ 7853 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | | | |
| PIONEER SPEAKERS SA DE CV | JEFF HARRIS | COL PARQUE INDUSTRIAL | SOR JUANA INES DE LA CRUZ 7835 | TIJUANA BAJA CAL  BJ 22590 MEXICO | | | |
| PIONEER STAN/CLVLAND | 4800 E. 131 STREET | | | | GARFIELD HEIGHTS | OH | 44105 |
| PIONEER STAN/TROY | 6675 PARKLAND BLVD | | | | SOLON | OH | 44139-4345 |
| PIONEER STANDARD ELECTRONICS INC | PO BOX 371287 | | | | PITTSBURGH | PA | 15250-7287 |
| PIONEER STEE/DETROIT | 7447 INTERVALE ST | | | | DETROIT | MI | 48238-2401 |
| PIONEER STEEL & TUBE CORP | PIONEER PIPE | 1660 LINCOLN ST STE 2300 | | | DENVER | CO | 80264-2301 |
| PIONEER STEEL CORPORATION | 7447 INTERVALE ST | | | | DETROIT | MI | 48238-2401 |
| PIONEER STEEL CORPORATION | DON SAZAMA | 7447 INTERVALE | | | DETROIT | MI | 48238 |
| PIONEER TECHNOLOGY (SHANGHAI) CO LT | NO 1 FENGPU (N) RD | | | SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | | | |
| PIONEER TRANSPORT INC | PO BOX 158 | | | | ARCADE | NY | 14009-0158 |
| PIONEER TRANSPORT INC | PO BOX 11388 | | | | LANCASTER | PA | 17605-1388 |
| PIONEER VALLEY SALES & SERVICE | GREENFIELD ROAD ROUTE 5 | | | | SOUTH DEERFIELD | MA | 01373 |
| PIONEER VALLEY SALES & SERVICE | BEDARD, MICHAEL P | PO BOX 254 | | | SOUTH DEERFIELD | MA | 01373-0254 |
| PIONEER, INC. | JIMMY WALTON-3073 | 5184 PIONEER RD. | | | MENTOR | OH | 44060 |
| PIONEER-DIETECS CORPORATION | 73 WOODROCK RD | | | | WEYMOUTH | MA | 02189-2335 |
| PIONEER-STANDARD ELECTRONICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 371287 | | | PITTSBURGH | PA | 15250-7287 |
| PIONER INDUSTRIAL COMPONENTS | JEFF HARRIS | 100 PIONEER BLVD | | | DETROIT | MI | |
| PIONK, ELMER C | 32329 SUSILANE ST | | | | ROSEVILLE | MI | 48066-6911 |
| PIONK, TREASE | 32329 SUSILANE ST | | | | ROSEVILLE | MI | 48055-6911 |
| PIONTE, DONALD M | 14010 CREST DR | | | | SENECA | SC | 29672-0615 |
| PIONTEK, ELIZABETH N | 19438 N SOMBRERO CIR | | | | SUN CITY | AZ | 85373-1241 |
| PIONTEK, JIM TRUCKING INC | 1596 FIRE LANE DR | | | | GREEN BAY | WI | 54311-6249 |
| PIONTEK, RICHARD B | 48803 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044-5639 |
| PIONTKEWICZ, CHARLES S | 135 PULASKI ST | | | | TORRINGTON | CT | 06790-4638 |
| PIONTKOWSKI, BETH A | 1507 WISCONSIN AVE | | | | FLINT | MI | 48506-3572 |
| PIONTKOWSKI, BRENDA K | BURCHS MOBILE PARK, LOT F1 | | | | BOURBONNAIS | IL | 60914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIONTKOWSKI, BRIAN | 60880 KUNSTMAN RD | | | | RAY | MI | 48096-3628 |
| PIONTKOWSKI, JOHN E | 44 MOGOLLON TRL | | | | SILVER CITY | NM | 88061-9215 |
| PIONTKOWSKI, MICHAEL J | 42 JACKSON AVE | | | | N TONAWANDA | NY | 14120-2604 |
| PIONTKOWSKI, MICHAEL JEROME | 42 JACKSON AVE | | | | N TONAWANDA | NY | 14120-2604 |
| PIORECKI, RAY S | 232 BLUE SPRING ST | | | | POINCIANA | FL | 34759-5208 |
| PIORECKI, THERESA K | 3831 HIGHLAND AVE | | | | BERWYN | IL | 60402-4015 |
| PIORIER, CARIANNE M | 6248 S CREEKSIDE DR UNIT 13 | | | | CUDAHY | WI | 53110-3436 |
| PIORIER, JAY A | N8435 KNUTES RD | | | | PITTSVILLE | WI | 54466-9133 |
| PIORIER, JAY ALAN | N8435 KNUTES RD | | | | PITTSVILLE | WI | 54466-9133 |
| PIORIER, R R | 1430 FOREST HILLS DR | | | | WINTER SPRINGS | FL | 32708-3887 |
| PIORKOWSKI, ANTHONY D | 396 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| PIORKOWSKI, CHARLOTTE | 7255 PLEASANT STREET | | | | MIDDLEBURG HEIGHTS | OH | 44130-3335 |
| PIORKOWSKI, DANIEL J | 543 ANGUS CT | | | | BAY CITY | MI | 48708-6982 |
| PIORKOWSKI, DOROTHY | 1321 SEAHOUSE ST | | | | SEBASTIAN | FL | 32958-6043 |
| PIORKOWSKI, EDWARD A | 324 W HILLSDALE LN | | | | HOLLAND | OH | 43528-9322 |
| PIORKOWSKI, ETHEL K | 615 SPENGLER DR | | | | BAY CITY | MI | 48708-7651 |
| PIORKOWSKI, JAMES A | 1074 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9786 |
| PIORKOWSKI, JAMES C | 2537 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4374 |
| PIORKOWSKI, JOHN M | 7214 WARD RD | | | | NORTH TONAWANDA | NY | 14120-1438 |
| PIORKOWSKI, KAREN S | 6220 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| PIORKOWSKI, MARY | 31756 RUSH ST | | | | GARDEN CITY | MI | 48135-1758 |
| PIORKOWSKI, MARY | 31756 RUSH | | | | GARDEN CITY | MI | 48135-1758 |
| PIORKOWSKI, NORMA J | 1440 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| PIORKOWSKI, PAUL A | 41555 RIGGS RD | | | | BELLEVILLE | MI | 48111-3018 |
| PIORKOWSKI, STEVEN J | 6220 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| PIORNACK, LUCIA L | 4477 BRIAR LN | | | | BURTON | MI | 48509-1226 |
| PIORO, NORBERT M | 5150 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1652 |
| PIORUNEK, JAMES B | 8305 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3288 |
| PIORUNEK, JAMES BERNARD | 8305 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3288 |
| PIOSZAK, THOMAS M | 1245 TUTTLE RD | | | | MASON | MI | 48854-8724 |
| PIOSZAK, TIMOTHY P | 640 E MAIN ST | | | | DEWITT | MI | 48820-9406 |
| PIOTEK, JOSEPH E | 12150 CENTRALIA | | | | REDFORD | MI | 48239-2467 |
| PIOTR LOCHOWICZ | | | | | | | |
| PIOTR MUZYK | 44859 MARIGOLD DR | | | | STERLING HTS | MI | 48314-1226 |
| PIOTR OGONEK | 9986 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1112 |
| PIOTR SOSNOWSKI | 1150 W SAINT GEORGES AVE APT B14 | | | | LINDEN | NJ | 07036-6144 |
| PIOTR SWIECICKI | 5782 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301-1050 |
| PIOTRACZK, KATHLEEN M | 4236 TEMPLE RD | | | | INDIAN RIVER | MI | 49749-9511 |
| PIOTRACZK, MARJORIE L | 2477 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| PIOTRACZK, RICHARD A | 4450 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| PIOTRACZK, THOMAS E | 1309 W MAPLE AVE | | | | FLINT | MI | 48507-5611 |
| PIOTRASCH, CHARLES F | 531 RIVER CT | | | | LINCOLN PARK | MI | 48146-4619 |
| PIOTROWICZ, PAUL E | 319 VINEWOOD CT | | | | YPSILANTI | MI | 48198-4019 |
| PIOTROWICZ, PAUL EDWARD | 319 VINEWOOD CT | | | | YPSILANTI | MI | 48198-4019 |
| PIOTROWSKI GRACE M | 4115 GUNDERSON AVE | | | | STICKNEY | IL | 60402-4424 |
| PIOTROWSKI JR, FRANK A | 5138 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| PIOTROWSKI JR, STANLEY A | 1196 84TH ST SE | | | | BYRON CENTER | MI | 49315-8788 |
| PIOTROWSKI JR, WALTER P | 19984 PATRICIA DR | | | | KEMP | TX | 75143-4932 |
| PIOTROWSKI, ALICIA K | PO BOX 90073 | | | | BURTON | MI | 48509 |
| PIOTROWSKI, ANTONIA | 7153 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| PIOTROWSKI, BERNARD R | 1241 RIDGE TOP DR | | | | GREENWOOD | IN | 46142-5219 |
| PIOTROWSKI, DALE E | 6265 EAST RD | | | | SAGINAW | MI | 48601-9771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIOTROWSKI, DALE EDMUND | 6265 EAST RD | | | | SAGINAW | MI | 48601-9771 |
| PIOTROWSKI, DENNIS L | APT 133 | 942 SIMPSON TERRACE | | | BEDFORD | TX | 76021-2346 |
| PIOTROWSKI, ESTHER A | 1620 GREENWAY TER | | | | ELM GROVE | WI | 53122-1613 |
| PIOTROWSKI, EUGENE D | 6189 BRIGHTON DR | | | | NORTH OLMSTED | OH | 44070-4822 |
| PIOTROWSKI, FRANK | 1625 MICHIGAN AVENUE | | | | WISC DELLS | WI | 53965-1322 |
| PIOTROWSKI, FREDERICK S | 1514 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| PIOTROWSKI, GARY J | 14700 E M 106 | | | | STOCKBRIDGE | MI | 49285-9551 |
| PIOTROWSKI, GARY JAMES | 14700 E M 106 | | | | STOCKBRIDGE | MI | 49285-9551 |
| PIOTROWSKI, GLORIA J | 25820 HICKORY BOULEVARD, # D107 | | | | BONITA SPRINGS | FL | 34134 |
| PIOTROWSKI, GRACE M | 4115 GUNDERSON AVE | | | | STICKNEY | IL | 60402-4424 |
| PIOTROWSKI, HAROLD E | 800 TAYLOR ST | | | | BAY CITY | MI | 48708-8214 |
| PIOTROWSKI, HENRY R | 5 VICAR LN | | | | LEVITTOWN | PA | 19054-1309 |
| PIOTROWSKI, JAMES | 48 BAILEY RD | | | | DURHAM | CT | 06422-2312 |
| PIOTROWSKI, JANE A | 2560 N LATHROP RD | | | | SWANTON | OH | 43558-9675 |
| PIOTROWSKI, JASON A | 5158 ALLISON DR | | | | TROY | MI | 48085-3468 |
| PIOTROWSKI, JENNIFER L | 8463 BRADFORDS GATE | | | | OLMSTED FALLS | OH | 44138-1838 |
| PIOTROWSKI, JOHN E | 761 WOLCOTT ST | | | | BRISTOL | CT | 06010-5918 |
| PIOTROWSKI, JOSEPH T | 220 AVERY AVE | | | | SYRACUSE | NY | 13204-1828 |
| PIOTROWSKI, KATHLEEN | 4151 MOTORWAY DR | | | | WATERFORD | MI | 48328-3479 |
| PIOTROWSKI, KAZIMIERZ | 6837 W. LELAND | | | | HARWOOD HTS | IL | 60706 |
| PIOTROWSKI, KENNETH W | 1633 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5717 |
| PIOTROWSKI, LAUREL | 2859 SLEEPY HOLLOW LN | | | | CULLEOKA | TN | 38451-2369 |
| PIOTROWSKI, LAWRENCE A | 5271 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| PIOTROWSKI, LAWRENCE S | 1904 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| PIOTROWSKI, MARGARET E | 14328 LOGAN ST. | | | | HUDSON | FL | 34667-1239 |
| PIOTROWSKI, MARGARET E | 14328 LOGAN ST | | | | HUDSON | FL | 34667-1239 |
| PIOTROWSKI, MARION A | 4450 UPPER FACTORY CREEK RD | | | | WAYNESBORO | TN | 38485 |
| PIOTROWSKI, MARK S | 1408 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1575 |
| PIOTROWSKI, MICHAEL J | 238 GEORGIAN TERRANCE | | | | SAGINAW | MI | 48609 |
| PIOTROWSKI, MICHAEL R | 8350 W STEVENSON LAKE RD | | | | LAKE | MI | 48632-9674 |
| PIOTROWSKI, PATRICK W | 2859 SLEEPY HOLLOW LN | | | | CULLEOKA | TN | 38451-2369 |
| PIOTROWSKI, RAINER M | 26940 COOLIDGE ST N | | | | DEARBORN HTS | MI | 48127-2868 |
| PIOTROWSKI, RICHARD D | 430 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9736 |
| PIOTROWSKI, RICHARD M | 42037 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| PIOTROWSKI, RICHARD MICHAEL | 42037 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| PIOTROWSKI, ROMAN J | 4835 N 88TH ST | | | | MILWAUKEE | WI | 53225-4101 |
| PIOTROWSKI, SYLVIA | 3804 ORLEANS DR | | | | KOKOMO | IN | 46902-7105 |
| PIOTROWSKI, TEDDY L | 10708 RAPIDS ROAD | | | | CLARENCE CTR | NY | 14032-9268 |
| PIOTROWSKI, TEDDY L | 10708 RAPIDS RD | | | | CLARENCE CTR | NY | 14032-9258 |
| PIOTROWSKI, THADDEUS I | 401 EVERGREEN DR | | | | TONAWANDA | NY | 14150-5501 |
| PIOTROWSKI, THOMAS E | PO BOX 3114 | | | | BRISTOL | CT | 06011-3114 |
| PIOTROWSKI, THOMAS J | 2702 GARFIELD AVE | | | | BAY CITY | MI | 48708-8607 |
| PIOTROWSKI, VIOLET J | 123 CRESCENT DR | | | | FLUSHING | MI | 48433-1812 |
| PIOTROWSKI, VIRGINIA T | 4841 SHELL CT | | | | WARREN | MI | 48091-4079 |
| PIOTROWSKI, WANDA | 2312 CASTLELOCH CT | | | | HIGH POINT | NC | 27265 |
| PIOTROWSKI, WILLIAM C | 4290 HALL MARK CT | | | | FLINT | MI | 48532-2641 |
| PIOTROWSKI, WILLIAM H | 1509 SUNNY CIR | | | | WAUKESHA | WI | 53188-2231 |
| PIOTTER, JOHN E | 155 WHITNEY RD | | | | PENFIELD | NY | 14526-2318 |
| PIOVAN, HECTOR H | 21905 CHASTER RD | | | | LAKE FOREST | CA | 92630-2506 |
| PIOVARCHY JR, WILLIAM A | 6244 DENISON BLVD | | | | PARMA HEIGHTS | OH | 44130-2341 |
| PIOVARCHY, CHARLES D | 6405 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9762 |
| PIOVESANA, JANET M | 37261 GREGORY DR | | | | STERLING HTS | MI | 48312-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIOVESANA, RICHARD B | 37261 GREGORY DR | | | | STERLING HTS | MI | 48312-1921 |
| PIOWARSY, CAROL H | 1119 E SUNBURST LN | | | | TEMPE | AZ | 85284-1548 |
| PIOWARSY, THOMAS A | 1119 E SUNBURST LN | | | | TEMPE | AZ | 85284-1548 |
| PIPA, CARL J | 37 FLORENCE BLVD | | | | DEBARY | FL | 32713-2063 |
| PIPA, MARY L | 135 CALHOUN ST | | | | TORRINGTON | CT | 06790 |
| PIPAL, JENNIFER L | 662 ANDREW RD | | | | SPRINGFIELD | PA | 19064-3816 |
| PIPARO, AUDREY S | 5860 S QUALITY AVE | | | | CUDAHY | WI | 53110-2726 |
| PIPARO, GEORGE | 45 POCONO AVE | | | | YONKERS | NY | 10701-5433 |
| PIPARO-HAASE, DAWN A | 13705 FEATHERSONN D CIRCLE EAST | | | | CLEARWATER | FL | 33762 |
| PIPE AND TUBE SUPPLY INC | | | | | | | |
| PIPE SERVICES CORP | PO BOX 29 | | | | CHEYNEY | PA | 19319-0029 |
| PIPE SYSTEMS INC | MECHANICAL CONTRACTING | 2525 CROOKS RD STE 100 | | | TROY | MI | 48084-4733 |
| PIPE, TERRANCE K | 11407 EMBER | | | | DAVISBURG | MI | 48350-3553 |
| PIPENGER, MARY C | 451 CIRCLE DR | | | | GREENVILLE | OH | 45331-2872 |
| PIPENUR, ARTHUR G | 68 W 7TH ST | | | | NEWTON FALLS | OH | 44444-1548 |
| PIPENUR, NANCY M | 277 COUNTRY CLUB DR S.E. | | | | WARREN | OH | 44484-4484 |
| PIPER ERNEST III (412243) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| PIPER JR, ANTHONY W | 6858 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9402 |
| PIPER JR, WILLIAM M | 5602 BRIGHT STAR TRL | | | | ARLINGTON | TX | 76017-3173 |
| PIPER MARBURY RUDNICK & WOLFE | 203 N LA SALLE ST STE 1800 | | | | CHICAGO | IL | 60601-1264 |
| PIPER PLASTICS INC | 257 E ALAMO DR | | | | CHANDLER | AZ | 85225-1228 |
| PIPER PLASTICS, INC. | 257 E ALAMO DR | | | | CHANDLER | AZ | 85225-1228 |
| PIPER RUDNICK | 1200 19TH ST NW | | | | WASHINGTON | DC | 20036-2402 |
| PIPER RUDNICK LLP | 203 N LASALLE ST STE 1800 | | | | CHICAGO | IL | 60674-0001 |
| PIPER RUDNICK LLP | 6225 SMITH AVE | | | | BALTIMORE | MD | 21209 |
| PIPER RUDNICK LLP | MARBURY BLDG 6225 SMITH AVE | | | | BALTIMORE | MD | 21209 |
| PIPER RUDNICK LLP | 203 N LA SALLE ST STE 1900 | UPTD 03/03/06 | | | CHICAGO | IL | 60601-1263 |
| PIPER'S AUTOMOTIVE | 1119 N WEST ST | | | | RALEIGH | NC | 27603-1143 |
| PIPER, ANNA | 16359 OXFORD DR | | | | TINLEY PARK | IL | 60477-1756 |
| PIPER, BARBARA J | PO BOX 27 | | | | ESSEX | NY | 12936-0027 |
| PIPER, BARRY M | 204 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| PIPER, BILLIE J | 2616 COVE CAY DR APT 906 | | | | CLEARWATER | FL | 33760-1319 |
| PIPER, BOOKER T | 596 E FERRY ST | | | | BUFFALO | NY | 14211-1110 |
| PIPER, BOYD K | N4297 COUNTY RD E | | | | BRODHEAD | WI | 53520-9607 |
| PIPER, BRADLEY | 5202 S RED YUCCA LN | | | | GOLD CANYON | AZ | 85218-5324 |
| PIPER, BRITNEY | 4108 COSTERO RISCO | | | | SAN CLEMENTE | CA | 92673-6408 |
| PIPER, BUD E | 4245 W JOLLY RD LOT 85 | | | | LANSING | MI | 48911-3057 |
| PIPER, CHERON B | 2116 MULLIGAN RD | | | | SEBRING | FL | 33872-3829 |
| PIPER, CRAIG W | 1623 OLD WESTMINSTER PIKE | | | | WESTMINSTER | MD | 21157-7240 |
| PIPER, DANA | 8355 I MONTGOMERY RUN | | | | ELLICOTT CITY | MD | 21043 |
| PIPER, DAVID J | 11819 RIDGE VIEW DR | | | | RAPID CITY | MI | 49676-9645 |
| PIPER, DAVID M | PO BOX 9022 | TURIN/FIAT | | | WARREN | MI | 48090-9022 |
| PIPER, DAVID R | 7550 SUGARTREE DR | | | | BOARDMAN | OH | 44512-5430 |
| PIPER, DEAN E | 28202 GITA ST | | | | LIVONIA | MI | 48154-4604 |
| PIPER, DEBRA Z | 7540 ORE KNOB DR | | | | FENTON | MI | 48430-9237 |
| PIPER, DENNIS A | PO BOX 54 | | | | CICERO | IN | 46034-0054 |
| PIPER, DENNIS G | 55 WOODPOND RD | | | | WEST HARTFORD | CT | 06107 |
| PIPER, DENNIS G | 9401 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9543 |
| PIPER, DON D | 2321 SEBRING STREET | | | | THE VILLAGES | FL | 32162-5123 |
| PIPER, DORA E. | 2134 CEDARBEND DR | | | | HOLT | MI | 48842-8764 |
| PIPER, DOROTHY M. | 145 W 2ND ST | | | | PERRYSVILLE | OH | 44864-9403 |
| PIPER, EDWARD L | 535 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIPER, ELAINE A | 314 E CENTER ST | | | | ITHACA | MI | 48847-1504 |
| PIPER, ELMER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PIPER, ERNEST | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PIPER, ETHEL C | 12322 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| PIPER, EUGENE L | 417 REDBUD CIR | | | | LUTTRELL | TN | 37779-1719 |
| PIPER, FRANK L | 11097 CAROLWOOD LAKEVIEW DR | | | | NORTHPORT | AL | 35475-2809 |
| PIPER, GARY A | 3600 MACK ISLAND RD | | | | GRASS LAKE | MI | 49240-9334 |
| PIPER, GEORGE W | 107 PORTER STREET SOUTHWEST | | | | ROME | GA | 30161-4570 |
| PIPER, GLENN D | 2596 W FENWICK RD | | | | FENWICK | MI | 48834-9543 |
| PIPER, HILDA R | 35510 GLEN ST | | | | WESTLAND | MI | 48186-4196 |
| PIPER, HILDA RUTH | 35510 GLEN ST | | | | WESTLAND | MI | 48186-4196 |
| PIPER, HOWARD L | 1407 PROSPECT ST | | | | LANSING | MI | 48912-2054 |
| PIPER, JACOB | 2116 MULLIGAN RD | | | | SEBRING | FL | 33872-3829 |
| PIPER, JACOB F | 74 TIARA CT | | | | FALLING WATERS | WV | 25419-4613 |
| PIPER, JAMES B | 4519 HALL RD | | | | HOLLEY | NY | 14470-9725 |
| PIPER, JAMES H | 7221 CAPRI DR | | | | WHITE LAKE | MI | 48383-2829 |
| PIPER, JAMES P | 2304 KOHLER ST | | | | WATERFORD | MI | 48329-3754 |
| PIPER, JEANNINE D | 5718 N AMORET AVE | | | | KANSAS CITY | MO | 64151-2758 |
| PIPER, JOSEPH C | 3517 CLARK CIR | | | | COMMERCE TOWNSHIP | MI | 48382-1853 |
| PIPER, KATHLEEN D | 49560 LEONARD CT | | | | MACOMB | MI | 48044-1815 |
| PIPER, KATHLEEN DENISE | 49560 LEONARD CT | | | | MACOMB | MI | 48044-1815 |
| PIPER, LARRY D | 102 GUILFORD ST | | | | BUFFALO | NY | 14212-1164 |
| PIPER, LEAH V | 715 TAMARAC DR | | | | DAVISON | MI | 48423-1944 |
| PIPER, MARILYN S | 35555 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48035-2640 |
| PIPER, MARK T | 6258 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1167 |
| PIPER, MARLENE A | 218 AZALEA CIRCLE | | | | CUMMING | GA | 30040-2762 |
| PIPER, MARVIN L | 5760 E U V AVE | | | | VICKSBURG | MI | 49097 |
| PIPER, MARY D | 7109 FOREST DR | | | | COVINGTON | GA | 30014-3235 |
| PIPER, MERLYN L | 1453 CO ROAD 1475 R 1 | | | | ASHLAND | OH | 44805 |
| PIPER, MICHAEL D | 44 WILLIAMSTOWNE CT APT 4 | | | | BUFFALO | NY | 14227-2051 |
| PIPER, MICHAEL J | 10539 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9423 |
| PIPER, MICHAEL J | 7405 SAINT PATRICIA CT | | | | DUNDALK | MD | 21222-3516 |
| PIPER, MICHAEL L | 11856 HOLT HWY | | | | DIMONDALE | MI | 48821-9678 |
| PIPER, MICHAEL T | 4787 LANSING RD | | | | PERRY | MI | 48872-9715 |
| PIPER, P J | 2020 PARK AVE | | | | BEDFORD | IN | 47421-4043 |
| PIPER, PATRICK A | 412 ARLINGTON AVE | | | | NAPERVILLE | IL | 60565-6305 |
| PIPER, RICHARD A | 1116 E 8TH PL | | | | MESA | AZ | 85203-5612 |
| PIPER, RICHARD R | 409 16TH ST N | | | | TEXAS CITY | TX | 77590-7348 |
| PIPER, ROBERT I | 198 SCHOOL ST | | | | BELLVILLE | OH | 44813-1219 |
| PIPER, ROBERT J | 7416 COLVILLE ST | | | | BONNERS FERRY | ID | 83805-7521 |
| PIPER, RONALD I | 3740 JASPER RD | | | | SAINT LOUIS | MI | 48880-9319 |
| PIPER, TED D. | LOT 103 | 11411 NORTH 91ST AVENUE | | | PEORIA | AZ | 85345-8691 |
| PIPER, THOMAS J | 5215 WASHTENAW ST | | | | BURTON | MI | 48509-2031 |
| PIPER, VERNA | PO BOX 210583 | | | | AUBURN HILLS | MI | 48321-0583 |
| PIPER, WALTER F | 30 N BROADVIEW AVE | | | | LOMBARD | IL | 60148-2122 |
| PIPER, WANDA K | N4297 COUNTY RD E | | | | BRODHEAD | WI | 53520-9607 |
| PIPER, WESLEY S | 1716 KNOLLWOOD BEND | | | | YPSILANTI | MI | 48198 |
| PIPER, WILLIAM M | 5602 BRIGHT STAR TRL | | | | ARLINGTON | TX | 76017-4061 |
| PIPERAKIS, MICHAEL | 12923 HAMPTON LAKES CIR | | | | BOYNTON BEACH | FL | 33436-8207 |
| PIPERATO, VICTOR A | 755 EDGEMERE ST NW | | | | PORT CHARLOTTE | FL | 33948-3716 |
| PIPERNI, GRACE R | 43 JOLI LN | | | | ROCHESTER | NY | 14606-3521 |
| PIPES DAVID (430240) | YOUNG DONNI E | 1555 POYDRAS ST STE 1700 | | | NEW ORLEANS | LA | 70112-3706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIPES, BARBARA L | 754 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4507 |
| PIPES, BILLY G | 11366 NIXON RD | | | | GRAND LEDGE | MI | 48837-9436 |
| PIPES, BRYAN K | 109 S 11TH STREET | | | | FRANKTON | IN | 46044 |
| PIPES, DAVID | YOUNG DONNI E | 1555 POYDRAS ST STE 1700 | | | NEW ORLEANS | LA | 70112-3706 |
| PIPES, DO, INC,SAMUE | 5975 MAHONING AVE NW | | | | WARREN | OH | 44483-1190 |
| PIPES, HELENE T | 44 BRISTOL STREET | | | | CASTLE ROCK | CO | 80104-8746 |
| PIPES, JAMES L | 11614 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8441 |
| PIPES, JAMES W | 501 E STURGIS ST | | | | SAINT JOHNS | MI | 48879-2045 |
| PIPES, JOAN L | 5659 HAWTHORN ST., | | | | KALAMAZOO | MI | 49009 |
| PIPES, JOHN M | 8749 PINEHAVEN DR | | | | KEITHVILLE | LA | 71047-9774 |
| PIPES, JOHN MATTHEQ | 8749 PINEHAVEN DR | | | | KEITHVILLE | LA | 71047-9774 |
| PIPES, JOHN W | 5054 V-BL ESTATE G-7 | | | | GREENCASTLE | IN | 46135 |
| PIPES, JR,HOWARD D | 3206 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2043 |
| PIPES, LARRY | | | | | | | |
| PIPES, LEWIS V | 9 W ENTIAT PL | | | | KENNEWICK | WA | 99336-3619 |
| PIPES, RANSOM | 3200 PIPES LN | | | | LIBERTY | MS | 39645-8222 |
| PIPES, ROY H | 109 S 11TH ST | | | | FRANKTON | IN | 46044 |
| PIPES, VERNIE L | RT 1 C/O BILL PERRY | | | | LEACHVILLE | AR | 72438 |
| PIPES, VIRGIL | 11614 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8441 |
| PIPESH, CHRIS A | 15072 SUSANNA ST | | | | LIVONIA | MI | 48154-4859 |
| PIPESTONE GOLF CLUB | 4344 BENNER RD | | | | MIAMISBURG | OH | 45342-4314 |
| PIPHER, BARBARA B | 2429 CENTENNIAL HILL WAY NW | | | | ACWORTH | GA | 30102-2184 |
| PIPI LOUIS & BETTY | 53 TOLLHOUSE RD | | | | OLEY | PA | 19547-8505 |
| PIPIA, MICHAEL | 47625 KATHY CT | | | | SHELBY TOWNSHIP | MI | 48315-4656 |
| PIPIA, THOMAS | 2074 SOUTH 30TH STREET | | | | MILWAUKEE | WI | 53215-2132 |
| PIPIA, THOMAS | 2074 S 30TH ST | | | | MILWAUKEE | WI | 53215-2132 |
| PIPIA, THOMAS S | 2074 S 30TH ST | | | | MILWAUKEE | WI | 53215-2132 |
| PIPILES, ERNEST W | 2759 W LAKE RD | | | | WILSON | NY | 14172-9722 |
| PIPILES, VADONNA M | 2759 W LAKE RD | | | | WILSON | NY | 14172-9722 |
| PIPILES, WILLIAM J | 2465 W CREEK RD | | | | NEWFANE | NY | 14108-9749 |
| PIPILIAGKOPOULOS ANTHONY | GEORGIOU STAVROV 5 | | | ALIMOS 17455 ATHENS GREECE | | | |
| PIPING PRODUCTS CO | 3241 FAR REACH DR | | | | BALDWINSVILLE | NY | 13027-1532 |
| PIPING PRODUCTS COMPANY | 3241 FAR REACH DR | | | | BALDWINSVILLE | NY | 13027-1532 |
| PIPITONE ANTHONY | 3243 SAN AMADEO UNIT 1D | | | | LAGUNA WOODS | CA | 92637-3069 |
| PIPKENS, PATRICIA I | 15603 HELEN ST | | | | SOUTHGATE | MI | 48195-2018 |
| PIPKIN CATHERINE | PIPKIN, CATHERINE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| PIPKIN DWAYNE | 37573 FOUNTAIN PARK CIR APT 493 | | | | WESTLAND | MI | 48185 |
| PIPKIN JR, HERMIT | 6106 ROLLO CIR | | | | SHREVEPORT | LA | 71119-5238 |
| PIPKIN, ALVIN L | 3146 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-4630 |
| PIPKIN, CATHERINE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| PIPKIN, DWAYNE | 616 VILLA DR | | | | YPSILANTI | MI | 48198-3512 |
| PIPKIN, DWAYNE | 616 VILLA DRIVE | | | | YPSILANTI | MI | 48198-3512 |
| PIPKIN, GARY J | 10164 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2734 |
| PIPKIN, GERALDINE B | 3923 CARNABY DR | | | | OVIEDO | FL | 32765-5115 |
| PIPKIN, GREGORY H | 167 WATERBURY CT | | | | WESTLAND | MI | 48186-5283 |
| PIPKIN, JACK A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PIPKIN, JAMES P | 2143 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| PIPKIN, JOHN P | 103 PLEASURE PT | | | | HOMER | LA | 71040-5738 |
| PIPKIN, JOHN PARKER | 103 PLEASURE PT | | | | HOMER | LA | 71040-5738 |
| PIPKIN, LISA G | 616 VILLA DRIVE | | | | YPSILANTI | MI | 48198-3512 |
| PIPKIN, LISA GERMAINE | 616 VILLA DRIVE | | | | YPSILANTI | MI | 48198-3512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIPKIN, MILTON D | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PIPKIN, PATRICIA A | PO BOX 613 | | | | KEITHVILLE | LA | 71047-0613 |
| PIPKIN, ROSLYN F | 3521 COLQUITT RD | | | | SHREVEPORT | LA | 71118-4207 |
| PIPKIN, SIMON L | 2206 MATAGORDA DR | | | | DALLAS | TX | 75232-2730 |
| PIPKIN, WENDELINE | 32624 CARDINAL LN | | | | WAYNE | MI | 48184-2512 |
| PIPKIN, WILLIAM HOLLIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PIPKINS, EVERITT L | PO BOX 678 | | | | GOODRICH | MI | 48438-0678 |
| PIPKINS, RENEE W | PO BOX 678 | | | | GOODRICH | MI | 48438-0678 |
| PIPKORN, GARY J | 1524 GROVE ARBOR TER | | | | DACULA | GA | 30019-5025 |
| PIPLICA NICK (446985) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PIPLICA, NICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PIPLITZ, ALFRED K | 5007 HARRINGTON CT | | | | TAMPA | FL | 33624-2533 |
| PIPOCK, GARY E | PO BOX 431820 | | | | BIG PINE KEY | FL | 33043-1820 |
| PIPOK, ADA A | C/O NANCY KOPOSKY | 3433 W HONROE RD | | | HART | MI | 49420 |
| PIPOLY ETHEL | NEED BETTER ADDRESS 11/17/06CP | 38350 WINKLER ST | | | HARRISON TOWNSHIP | MI | 48045 |
| PIPOLY, KENNETH W | 2144 TAIWAN CT | | | | PUNTA GORDA | FL | 33983-8625 |
| PIPOLY, PAUL E | 4455 VAN AMBERG RD | | | | BRIGHTON | MI | 48114-8129 |
| PIPP, DOUGLAS J | 18906 FILMORE ST | | | | LIVONIA | MI | 48152-3049 |
| PIPPEL, HELENA | 395 W 19TH ST | | | | HOLLAND | MI | 49423-3905 |
| PIPPEL, LLOYD D | 2186 FERNWOOD DR | | | | JENISON | MI | 49428-9119 |
| PIPPEL, VERNON J | 3049 CARMEL AVE SW | | | | GRANDVILLE | MI | 49418-1406 |
| PIPPEN JR, CHARLES V | 205 CHARMUTH RD | | | | TIMONIUM | MD | 21093-5213 |
| PIPPEN MOTOR COMPANY | 1300 W PANOLA ST | | | | CARTHAGE | TX | 75633-2346 |
| PIPPEN MOTOR COMPANY | JOHN COOKE | 1300 W PANOLA ST | | | CARTHAGE | TX | 75633-2346 |
| PIPPEN, BRIAN WAYNE | | | | | | | |
| PIPPEN, GEORGE C | 617 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2761 |
| PIPPEN, HILDRA L | 2239 W 79TH PL | | | | CHICAGO | IL | 60620-5902 |
| PIPPEN, HILDRA L | 2239 W. 79TH PL. | | | | CHICAGO | IL | 60620-5902 |
| PIPPEN, KENNETH WAYNE | JOEL D BAILEY THE BAILEY LAW FIRM | THE ELLIOTT HOUSE THIRD FLOOR BAY STREET PO BOX 1001 | | | BEAUFORT | SC | 29901 |
| PIPPEN, LAUREN ELIZABETH | | | | | | | |
| PIPPEN, LAWRENCE M | 1696 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1131 |
| PIPPEN, LAWRENCE M | 300 PAYNE AVE | | | | PONTIAC | MI | 48341-1051 |
| PIPPEN, RHONDA F | | | | | | | |
| PIPPEN, SHUNDRA T | PO BOX 22 | | | | NILES | OH | 44446-0022 |
| PIPPEN, WARREN E | 12880 W OUTER DR | APT 308 | | | DETROIT | MI | 48223-3121 |
| PIPPENGER, DOROTHY A | 4334 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| PIPPENGER, LOU ANN | 8985 S DURANGO DR UNIT 1172 | | | | LAS VEGAS | NV | 89113 |
| PIPPENGER, RALPH E | 2345 KEMP RD | | | | DAYTON | OH | 45431-3339 |
| PIPPENS, A W | 1357 MAPLECREST DR | | | | YOUNGSTOWN | OH | 44515-3802 |
| PIPPENS, A WOODIE | 1357 MAPLECREST DR | | | | YOUNGSTOWN | OH | 44515-3802 |
| PIPPENS, ANGELA C | 5260 GALLEON XING | | | | DECATUR | GA | 30035-3058 |
| PIPPENS, WILLIAM D | 6166 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| PIPPER, THEODORE C | 421 TWIN LKS N | | | | CLINTON | MS | 39056-6132 |
| PIPPIN BRENDA | PIPPIN, BRENDA | 431 6TH ST | | | ROCHESTER | MI | 48307-1401 |
| PIPPIN INDUSTRIES | 727 W GRAND BLVD | | | | DETROIT | MI | 48216-1057 |
| PIPPIN MARGUERITE L | PIPPIN, MARGUERITE L | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| PIPPIN MARGUERITE L | PIPPIN, SHIRLEY LEE | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| PIPPIN MICHAEL D | 5405 W ROCKPORT RD | | | | JANESVILLE | WI | 53548 |
| PIPPIN PHILIP | 831 KIRKLAND RD | | | | CHIPLEY | FL | 32428-6917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIPPIN, ANNE | 13677 BIRRELL STREET | | | | SOUTHGATE | MI | 48195-1722 |
| PIPPIN, BOBBY J | 1341 JUNGERMANN RD | | | | ARNOLD | MO | 63010-4266 |
| PIPPIN, BRENDA | JOHN MODRZEJEWSKI | 431 6TH ST | | | ROCHESTER | MI | 48307-1401 |
| PIPPIN, C H | ROUTE 3 BOX 3611 | | | | DONIPHAN | MO | 63935-9443 |
| PIPPIN, C H | RR 3 BOX 3611 | | | | DONIPHAN | MO | 63935-8398 |
| PIPPIN, CAROLE | 8142 BRIANS CRT | | | | LAMBERTVILLE | MI | 48144 |
| PIPPIN, CAROLE | 8142 BRIANS CT | | | | LAMBERTVILLE | MI | 48144-9583 |
| PIPPIN, DAVID V | 2008 PURVIS AVE | | | | JANESVILLE | WI | 53548-1471 |
| PIPPIN, DONNA A | 101 E NORTH GROVE RD | | | | MAYVILLE | MI | 48744-9770 |
| PIPPIN, JAMES | 5798 SHIRLEY CT | | | | FOREST PARK | GA | 30297-3154 |
| PIPPIN, JERE M | 54756 CARNATION DRIVE | | | | MACOMB | MI | 48042-1638 |
| PIPPIN, JUDITH C | 17630 HARMAN ST | | | | MELVINDALE | MI | 48122-1013 |
| PIPPIN, KENNETH A | 4 GREENWOOD AVE | | | | GLEN BURNIE | MD | 21061-2024 |
| PIPPIN, LLOYD D | 154 MOUNTAIN LAUREL LN | | | | FLETCHER | NC | 28732-7507 |
| PIPPIN, LOIS S | 1345 HARVARD RD NE | | | | ATLANTA | GA | 30306-2431 |
| PIPPIN, LOUIS R | 592 BRADFORD DR | | | | GALLATIN | TN | 37066-6172 |
| PIPPIN, MARGUERITE | | | | | | | |
| PIPPIN, MARGUERITE L | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| PIPPIN, MICHAEL D | 5045 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-8556 |
| PIPPIN, MUNTAHA S | 1547 NORTHDALE RD | | | | DAYTON | OH | 45432-3507 |
| PIPPIN, NANCY E | PO BOX 51 | | | | COLLINS | OH | 44826-0051 |
| PIPPIN, NORMA J | 103 S MARGARET ST | | | | JOLIET | IL | 60436-1313 |
| PIPPIN, NORMA JEAN | 4483 COLUMBINE AVE | | | | BURTON | MI | 48529-2145 |
| PIPPIN, PAULA K | 5045 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-8556 |
| PIPPIN, SHIRLEY LEE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| PIPPIN, TIMOTHY D | 1156 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1214 |
| PIPPINS JR, EDGAR | 14138 KENTFIELD ST | | | | DETROIT | MI | 48223-2704 |
| PIPPINS JR, EDGAR | 16875 ARCHDALE ST | | | | DETROIT | MI | 48235-3335 |
| PIPPINS, ANTHONY | 1350 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| PIPPINS, ANTHONY | G1350 EAST DOWNEY AVE | | | | FLINT | MI | 48505 |
| PIPPINS, CLAUDETTE | 1048 W GENESEE AVE | | | | FLINT | MI | 48505-1314 |
| PIPPINS, FRANK | 1105 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2921 |
| PIPPINS, GLORIA M | 23010 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3500 |
| PIPPINS, GLORIA M | 18974 SUSSEX ST | | | | DETROIT | MI | 48235-2840 |
| PIPPINS, JULIA B | 3818 NOCONA DR | | | | GRANBURY | TX | 76049-5192 |
| PIPPINS, KATHY J | 7141 PARKCREST DR APT 204J | | | | WESTLAND | MI | 48185 |
| PIPPINS, MAE | 15443 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3849 |
| PIPPINS, MARCIA E | 705 W QUEEN CREEK RD UNIT 2234 | | | | CHANDLER | AZ | 85248-3430 |
| PIPPINS, MAXINE | 445 S 27TH ST | | | | SAGINAW | MI | 48601-6418 |
| PIPPINS, MIRON D | 1216 JOHNSTON ST SE | | | | GRAND RAPIDS | MI | 49507-2803 |
| PIPPINS, PATRICIA A | 6112 WOOD CREST DR | | | | MOBILE | AL | 36608 |
| PIPPINS, PERRY W | 705 W QUEEN CREEK RD UNIT 2234 | | | | CHANDLER | AZ | 85248-3430 |
| PIPPINS, PHILANDER | 3100 MILLER RD #28 B | | | | FLINT | MI | 48507 |
| PIPPINS, PHILANDER | 4043 RASPBERRY LN | | | | BURTON | MI | 48529 |
| PIPPINS, RICKEY M | 4143 BRIDGEPORT DR | | | | LANSING | MI | 48911-4306 |
| PIPPO BAUDO | VIA MILITELLO 2 | | | | | | |
| PIPPO FRANCO | VIA LEVI 5 | | | | MILANO | | 20131 |
| PIPPO PIERO | VIA MANTOVA 12 | | | | BRESCIA | IA | 507A2 |
| PIPPO PLUTNE | GIOU HHDJ | | | | MILAN | | |
| PIPPO PLUTO | GIOU HHDJ | | | | MILAN | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIPPO PLUTO | VIA | | | | | | |
| PIPPO PO | DDFDF | | | | | | |
| PIPPO SHARON | PIPPO, SHARON | P O BOX 5546 | | | SAGINAW | MI | 48603-0646 |
| PIPPO, DANIEL | 29 VALLEY VALE DR | | | | OLD BRIDGE | NJ | 08857-2642 |
| PIPPO, SHARON | PO BOX 5546 | | | | SAGINAW | MI | 48603-0646 |
| PIQUA TECH/PIQUA | 1620 S MAIN ST | P.O. BOX 740 | | | PIQUA | OH | 45356-8320 |
| PIQUA TRANSFER & STORAGE COMPA | PO BOX 823 | | | | PIQUA | OH | 45356-0823 |
| PIQUAREA UNITED FUND, INC | PO BOX 631 | | | | PIQUA | OH | 45356-0631 |
| PIQUE FAMILY IRREVOCABLE INTER VIVOS TRUST | THOMAS PIQUE, TRUSTEE | PO BOX 166 | | | BAYFIELD | CO | 81122 |
| PIQUE FAMILY IRREVOCABLE INTERVIVOS TRUST | THOMAS PIQUE TRUSTEE | PO BOX 166 | | | BAYFIELD | CO | 81122 |
| PIQUE GODOFREDO (654418) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PIQUE, GODOFREDO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PIQUET MATTHEW | MYERS PIQUET, ANDREA | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| PIQUET MATTHEW | PIQUET, MATTHEW | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PIRA A WILLIAMS | 5255 GREENCROFT DR | | | | DAYTON | OH | 45426-1922 |
| PIRAINO, FAITH F | 5093 S LIVONIA RD | | | | LIVONIA | NY | 14487-9562 |
| PIRAINO, JOSEPH D | 6247 WELLAND LN | | | | CICERO | NY | 13039-9216 |
| PIRAINO, RUSSELL J | 5093 S LIVONIA RD | | | | LIVONIA | NY | 14487-9562 |
| PIRARO, ROBYN V | 940 TARA AVE | | | | LAKE CHARLES | LA | 70611-4228 |
| PIRAS AMELIA SERRA GIOVANNI | 2200180 | VIA GARIBALDI 22 | | 8040 OSINI (OG)  ITALY | | | |
| PIRCER, BEVERLY A | PO BOX 32 | | | | OMER | MI | 48749-0032 |
| PIREDDU RAFFAELE PERGOLESI MARIA | C/O LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA 42 | 20123 MILANO ITALY | | | |
| PIRELLI E C SPA | AV JOHN BOYD DUNLOT 6.800 | CAMPO GRANDE | | CAMPINAS SP 13059-740 BRAZIL | | | |
| PIRELLI E C SPA | BR324 KM 105 CENTRO INDUSTRIAL DO | | | FEIRA DE SANTANA BA 44052-510 BRAZIL | | | |
| PIRELLI E C SPA | DERBY RD | | | BURTON-ON-TRENT GB DE13 0BH GREAT BRITAIN | | | |
| PIRELLI E C SPA | PIERLUIGI DINELLI | 100 PIRELLI DR | | | SHELBYVILLE | KY | 40065 |
| PIRELLI E C SPA | VIA SARCA 222 | | | MILANO 20126 ITALY | | | |
| PIRELLI E C SPA | 100 PIRELLI DR SE | PO BOX 2001 | | | ROME | GA | 30161-3538 |
| PIRELLI E C SPA | 18000 W 9 MILE RD STE 525 | | | | SOUTHFIELD | MI | 48075-4080 |
| PIRELLI LTD | DERBY RD | | | BURTON-ON-TRENT GB DE13 0BH GREAT BRITAIN | | | |
| PIRELLI PNEUMATICI S.P.A. | ITALY | | | ITALY | | | |
| PIRELLI PNEUMATICI S.P.A. | VIALE SARCA, 222 | | | 20126, MILAN, ITALY | | | |
| PIRELLI PNEUS S/A | PIRELLI TIRE LLC | PO BOX 371065 | | | PITTSBURGH | PA | 15251-7065 |
| PIRELLI PNEUS S/A | AV JOHN BOYD DUNLOT 6.800 | CAMPO GRANDE | | CAMPINAS SP 13059-740 BRAZIL | | | |
| PIRELLI PNEUS SA | BR324 KM 105 CENTRO INDUSTRIAL DO | | | FEIRA DE SANTANA BA 44052-510 BRAZIL | | | |
| PIRELLI TIRE LLC | 100 PIRELLI DR SE | PO BOX 2001 | | | ROME | GA | 30161-3538 |
| PIRELLI TIRE LLC | PIERLUIGI DINELLI | 100 PIRELLI DR | | | SHELBYVILLE | KY | 40065 |
| PIRELLI TIRE LLC | 100 PIRELLI DR SE | | | | ROME | GA | 30161-3538 |
| PIRELLI TIRES | 18000 W 9 MILE RD STE 525 | | | | SOUTHFIELD | MI | 48075-4080 |
| PIRELLI TYRE S.P.A. | VIALE SARCA 222 | | | 20126, MILAN, ITALY | | | |
| PIRES, ALAN | | | | | | | |
| PIRES, ALBAN | 35 W SUMNER AVE APT 201 | | | | UNION | NJ | 07083-9415 |
| PIRES, ANTONIO L | 5928 BRADFORD LN | | | | TUSCALOOSA | AL | 35405-5677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIRES, FRANK E | 3569 SABAL SPRINGS BLVD B | | | | NORTH FORT MYERS | FL | 33917 |
| PIRES, GEORGE M | 189 ELM ST | | | | YONKERS | NY | 10701-3931 |
| PIRES, MARY A | 35 W SUMNER AVE APT 201 | | | | UNION | NJ | 07083-9415 |
| PIRES, MARY A | 35 SUMNER AVE APT 201 | | | | UNION | NJ | 07083-9415 |
| PIRET KREEK | 1916 HIGH POINT RD | | | | FOREST HILL | MD | 21050-2202 |
| PIRET S.A. | CHAUSEE DE NAMUR 260 | | WAVRE 1300 BELGIUM | | | | |
| PIREZ WALTER | 2006 NORTHEAST CONCORD STREET | | | | LEES SUMMIT | MO | 64086-3443 |
| PIREZ, ELBIO | 9060 RIVER BEND COURT | | | | VILLA RICA | GA | 30180-4157 |
| PIRGIM V DWSD | NO ADVERSE PARTY | | | | | | |
| PIRHONEN, STANLEY L | 8398 STATE HIGHWAY M38 | | | | NISULA | MI | 49952-9802 |
| PIRI, CATHERINE S | 200 CHESTNUT SPRINGS RD | | | | CHESAPEAKE CITY | MD | 21915-1113 |
| PIRI, CATHERINE S | 200 CHETNUT SPRING ROAD | | | | CHESAPEAKE CITY | MD | 21915-1113 |
| PIRIAK, HAZEL E | PO BOX 874 | | | | SALEM | OH | 44460 |
| PIRICH, ANDREW G | 1242 W VIENNA RD | | | | CLIO | MI | 48420-1710 |
| PIRICH, ANDREW GEORGE | 1242 W VIENNA RD | | | | CLIO | MI | 48420-1710 |
| PIRICH, EVA | 1242 W VIENNA RD | | | | CLIO | MI | 48420-1710 |
| PIRICH, JOSEPH A | G-3111 MERWOOD DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| PIRIE JR, EDWIN V | 7900 WALLACE RD | | | | BALTIMORE | MD | 21222-2609 |
| PIRIE, ADELIA M | 1501 MEADOW SIDE DR | | | | ROCHESTER HILLS | MI | 48307-3079 |
| PIRIE, ALEXANDER I | 4659 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5027 |
| PIRIE, JAMES H | 323 CARDINAL AVE | | | | ROSCOMMON | MI | 48653-8798 |
| PIRIE, REBECCA D | PO BOX 190 | | | | LENNON | MI | 48449 |
| PIRIE, ROBERT L | PO BOX 190 | | | | LENNON | MI | 48449-0190 |
| PIRIE, SCOTT R | 7819 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 |
| PIRIE, SUZANNE V | 200 QUIET MEADOW LANE | | | | CENTERVILLE | OH | 45459 |
| PIRIGYI, DALE M | 1860 MEADOWLARK LN | | | | NILES | OH | 44446-4446 |
| PIRIGYI, ROSEMARY B | 1644 STILLWAGON RD | | | | NILES | OH | 44446-4446 |
| PIRITU DATHAN A | PIRITU, DATHAN A | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PIRK, DONALD G | 18396 MACEK RD | | | | WEEKI WACHEE | FL | 34614-0211 |
| PIRK, JOSEPH A | 17 FELTON ST | | | | N TONAWANDA | NY | 14120-6503 |
| PIRK, JOSEPH ALEXANDER | 17 FELTON ST | | | | N TONAWANDA | NY | 14120-6503 |
| PIRKLE JENNICA | PIRKLE, JENNICA | 649 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| PIRKLE JENNICA | PIRKLE, JENNICA | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| PIRKLE, ALBERT M | 1046 MULBERRY TRL | | | | WINDER | GA | 30680-2918 |
| PIRKLE, BROWNIE D | 5975 BANNISTER RD | | | | CUMMING | GA | 30028-3227 |
| PIRKLE, EDWIN | 5764 ROLLING MEADOW LN | | | | FLOWERY BR | GA | 30542-2761 |
| PIRKLE, HAROLD E | 3719 MORGANS RIDGE CT | | | | BUFORD | GA | 30519-3797 |
| PIRKLE, JAMES R | PO BOX 908315 | | | | GAINESVILLE | GA | 30501-0920 |
| PIRKLE, JENNICA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| PIRKLE, JOHNNY E | PO BOX 194 | | | | NORTHPORT | AL | 35476-0194 |
| PIRKO WALTER & MARY | 13448 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-8602 |
| PIRKOLA-MCKEE, BARBARA | 6343 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1854 |
| PIRLIE BARNES | 29 CARRIAGE WAY | | | | YPSILANTI | MI | 48197-7430 |
| PIRNAK JOSEPH T (509479) | HOAGLAND LONGO MORAN DUNST & DUKAS | 156 WILLIAM STREET 11TH FLOOR | | | NEW YORK | NY | 10038 |
| PIRNAK, JOSEPH T | HOAGLAND LONGO MORAN DUNST & DUKAS | 156 WILLIAM STREET 11TH FLOOR | | | NEW YORK | NY | 10038 |
| PIRNAT, VERA A | 6111 CENTER ST APT 201 | | | | MENTOR | OH | 44060-2276 |
| PIRO JOHN | 255 DARBSTER PL | | | | SANTA ROSA | CA | 95403-5711 |
| PIRO MARK | 3649 RANSOM PL | | | | ALEXANDRIA | VA | 22306-1477 |
| PIRO, NANCY A | 1994 WINDMILL LN | | | | SOLVANG | CA | 93463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIRO, NICHOLAS S | 8895 BLANCHARD LATEX RD | | | | MOORINGSPORT | LA | 71060-9551 |
| PIRO, RUDOLPH P | 37712 S CAPITOL CT | | | | LIVONIA | MI | 48150-5005 |
| PIROCANAC, STEVAN | 185 CEDAR MOUNTAIN DRIVE | | | | TRACY | CA | 95376-1409 |
| PIROCH, ANDREW M | 4200 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1806 |
| PIROCH, ANDREW M | 2531 S CENTER ST | | | | NEWTON FALLS | OH | 44444-9417 |
| PIROCH, MARK A | 128 N MAIN ST | | | | AUSTINTOWN | OH | 44515-2806 |
| PIROCH, MARY F | 2531 S CENTER ST | | | | NEWTON FALLS | OH | 44444-9417 |
| PIROCH, TODD M | 3935 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1941 |
| PIROCHTA JR, JOHN F | 4593 CHIPPEWA DR | | | | OKEMOS | MI | 48864-2007 |
| PIROCHTA, ALICE ERNESTINE | 202 N SAGINAW ST | | | | DURAND | MI | 48429-1166 |
| PIROCHTA, ANDREA G | 820 WALNUT ST | | | | OWOSSO | MI | 48867-4353 |
| PIROCHTA, JAMES J | 6765 MILLER RD | | | | BANCROFT | MI | 48414-9712 |
| PIROCHTA, KENNETH J | 3733 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2408 |
| PIROCHTA, STANLEY S | 1111 E EXCHANGE ST | | | | OWOSSO | MI | 48867-9017 |
| PIROCK ROBERT | PIROCK, ROBERT | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PIROG, ROBERT D | 72 EILEEN DR | | | | BLOOMFIELD | MI | 48302-0420 |
| PIROK, BORIS | 659 EASTHILL DR NE | | | | COMSTOCK | MI | 49321-7901 |
| PIROK, GARY | 955 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-3858 |
| PIROK, ROSE | 2146 GEE DR | C/O MICHAEL PIROK | | | LOWELL | MI | 49331-9505 |
| PIROK, SHERRY | 19390 STREEB LN | | | | STAUNTON | IL | 62088-4266 |
| PIROLLI JR., JAMES A | 2348 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1022 |
| PIROLLI JR., JAMES ANTHONY | 2348 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1022 |
| PIROLLI, JAMES A | 631 SWEETWATER DR | | | | OREGON | OH | 43616-3032 |
| PIROMIX INVESTMENTS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTENTION TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |
| PIROMIX INVESTMENTS LTD | C/O MERRIL LYNCH INT BANK LTD | ATTN TRUST DEPT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| PIRONE, ANTHONY P | 5007 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-9538 |
| PIRONTI, MICHAEL A | PO BOX 607 | | | | PLUMSTEADVILLE | PA | 18949-0607 |
| PIROS SIGNS INC | 1818 HIGHWAY M | | | | BARNHART | MO | 63012-1213 |
| PIROS SIGNS INCORPORATED | 1818 HIGHWAY M | | | | BARNHART | MO | 63012-1213 |
| PIROS, LISA A | 7919 SUTTON PL NE | | | | WARREN | OH | 44484-1462 |
| PIROS, SHAWN P | 7919 SUTTON PL NE | | | | WARREN | OH | 44484-1462 |
| PIROTTE, BRUCE P | 1318 VALLEY OAK WAY | | | | BEL AIR | MD | 21014-1863 |
| PIROZZO, PETER J | 112 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1430 |
| PIRRAMI, HELENE M | 109 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4809 |
| PIRRAMI, HELENE M | 109 S. TRANSIT HILL DRIVE | | | | DEPEW | NY | 14043-4809 |
| PIRRI FRANK | 258 WINTHROP ST | | | | REHOBOTH | MA | 02769-1820 |
| PIRRIE, DAVID | 124 DUDLEY DRIVE | | | | FAIRFIELD | CT | 06824-3006 |
| PIRRIE, DAVID | 124 DUDLEY DR | | | | FAIRFIELD | CT | 06824-3006 |
| PIRRITANO, EVA | 320 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2531 |
| PIRRO, ALPHONSE J | 843 CENTER ST | | | | EAST AURORA | NY | 14052-3034 |
| PIRRO, ALPHONSE JACOB | 843 CENTER ST | | | | EAST AURORA | NY | 14052-3034 |
| PIRROCCO, THOMAS J | 532 JAMES ST | | | | FREEHOLD | NJ | 07728-3412 |
| PIRRONELLO, BARBARA A | 19161 SURREY LN | | | | NORTHVILLE | MI | 48167-3138 |
| PIRROTTA, LUCIA | G-2121 DUTCHER ST | | | | FLINT | MI | 48532 |
| PIRROTTA, RICHARD | 9436 S 11TH AVE | | | | PHOENIX | AZ | 85041-8714 |
| PIRRUNG, THOMAS E | 7017 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424-3043 |
| PIRSCHEL, PEGGY M | 19675 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2914 |
| PIRTANO CONSTRUCTION | JACK HORN | 1766 W ARMITAGE CT | | | ADDISON | IL | 60101-4207 |
| PIRTEK USA | GWYN O'KANE | 501 HAVERTY COURT | | | ROCKLEDGE | FL | 32955 |
| PIRTLE MOORE, TAMIKA L | 5318 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIRTLE, ANNA M | 8207 S FLORENCE AVE | | | | TULSA | OK | 74137-1329 |
| PIRTLE, CHARLES L | 4800 DRESDEN CT | | | | SAGINAW | MI | 48601-6665 |
| PIRTLE, CHARLES R | 1724 COCO PALM CIR | | | | SUN CITY CENTER | FL | 33573-5727 |
| PIRTLE, CLETUS W | 11095 52ND RD N | | | | ROYAL PALM BEACH | FL | 33411-9059 |
| PIRTLE, DORIS F | 210 COUNTY ROAD 2474 | | | | ALVORD | TX | 76225-4602 |
| PIRTLE, GREGORY A | 10257 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| PIRTLE, GREGORY A. | 10257 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| PIRTLE, JAMES E | 1090 CURTRIGHT PL | | | | GREENSBORO | GA | 30642-7432 |
| PIRTLE, JEROME H | 3505 CASSIUS ST | | | | FLINT | MI | 48505-4091 |
| PIRTLE, JOE L | 1024 W BETHEL AVE APT 10 | | | | MUNCIE | IN | 47303-2899 |
| PIRTLE, LAVERNE | 20483 MADA AVE | | | | SOUTHFIELD | MI | 48075-7514 |
| PIRTLE, LISA B | 101 PARK CT | | | | GOODLETTSVILLE | TN | 37072-3150 |
| PIRTLE, LISA BOHANON | 101 PARK CT | | | | GOODLETTSVILLE | TN | 37072-3150 |
| PIRTLE, MAEGAN COLE | 1234 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| PIRTLE, MOSES J | 9000 CEDAR HILL LN | | | | SHREVEPORT | LA | 71118-2323 |
| PIRTLE, PENNY G | 1234 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| PIRTLE, PENNY GAIL | 1234 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| PIRTLE, ROGER S | 6981 RAINBOW LAKE RD NE | | | | MANCELONA | MI | 49659-9276 |
| PIRTLE, RONALD M | 524 BARRINGTON CT 2 | | | | BLOOMFIELD HILLS | MI | 48304 |
| PIRTZ, BARBARA W | 5467 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| PIRTZ, FRANK M | 959 ST RT 534 | | | | NEWTON FALLS | OH | 44444 |
| PIRTZ, MICHAEL D | 801 DRESSER ST | | | | NORMAL | IL | 61761 |
| PIRTZ, MICHAEL J | 5467 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| PIRUCKI JR, ROBERT T | 104 LITTLE GROVE LN | | | | NORTH FT MYERS | FL | 33917-3927 |
| PIRUCKI SR., ROBERT T | 806 105TH AVE N | | | | NAPLES | FL | 34108-1844 |
| PIRUCKI, STANLEY J | 4729 SOUTHPOINTE PKWY | | | | MONROE | MI | 48161-4536 |
| PIRUCKI-HALL, MARYLOU A | 15833 GORRILL RD | | | | BOWLING GREEN | OH | 43402-9787 |
| PISA, BEATRIZ | 6420 MENLO ST | | | | SIMI VALLEY | CA | 93063-3845 |
| PISA, BEATRIZ | 3016 W VERDUGO | | | | BURBANK | CA | 91505-3660 |
| PISA, JOSEPH | 30168 MULHOLLAND HWY | | | | AGOURA | CA | 91301-3107 |
| PISA, MARGARET A | A500 SMITH LN | | | | RUNNEMEDE | NJ | 08078 |
| PISA, ROBERT V | 23711 BRADEN ST | | | | CLINTON TWP | MI | 48035-1910 |
| PISA, SALVATORE | 1351 N CORONADO ST | | | | LOS ANGELES | CA | 90026-2305 |
| PISANCHYN SHARON - DO NOT USE - MARKED FOR DELETION | PISANCHYN, DAVID | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| PISANCHYN SHARON - DO NOT USE - MARKED FOR DELETION | PISANCHYN, SHARON | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| PISANCHYN, DAVID | PERRY CHERNOSKY & ASSOCIATES CO LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| PISANCHYN, DAVID | | | | | | | |
| PISANCHYN, SHARON | PERRY CHERNOSKY & ASSOCIATES CO LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| PISANCHYN, SHARON | PO BOX 342 | 171 SUNNY DRIVE | | | MARY D | PA | 17952-0342 |
| PISANEK, JAMES D | 214 LEE COURT | | | | CIRCLEVILLE | OH | 43113-1545 |
| PISANELLO, ELIZABETH B | 63 BLAKE CIR | | | | BRICK | NJ | 08724-1962 |
| PISANESCHI, ROBERT C | 1116 W GRAMERCY LN | | | | ADDISON | IL | 60101-2143 |
| PISANI CAROL | PISANI, CAROL | PISANI, CAROL | 42 MARIBETH DRIVE | | JOHNSTON | RI | 02919 |
| PISANI CAROL | PISANI, CAROL | | | | | | |
| PISANI, CAROL | 42 MARIBETH DR | | | | JOHNSTON | RI | 02919-5230 |
| PISANI, MARCEL A | PO BOX 458 | | | | SPRING HILL | TN | 37174-0458 |
| PISANI, MAURO S | 592 MOUNTAINVIEW DR | | | | NORTH PLAINFIELD | NJ | 07063-1756 |
| PISANI, MICHAEL | 37709 JUNIPER DR | | | | STERLING HEIGHTS | MI | 48310-3952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PISANI, SERAFINA L | 206 GREENBROOK ROAD | | | | NO PLAINFIELD | NJ | 07060-3922 |
| PISANO JR, ERNEST S | 53276 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2746 |
| PISANO, ALBERT | 320 BOWMAN DR | | | | KENT | OH | 44240-4508 |
| PISANO, ANTONIA A | PO BOX 26343 | | | | ROCHESTER | NY | 14626-0343 |
| PISANO, FRANK J | 8574 SHADY GLEN TRL | | | | POLAND | OH | 44514-5835 |
| PISANO, JUDY C | 2711 PHILLIPS WOODS LN | | | | MATTHEWS | NC | 28105 |
| PISANO, LARRY J | 407 WYANDOTTE PL | | | | HURON | OH | 44839-1863 |
| PISANO, LENARD M | 2900 ROWAN BLVD | | | | WATERFORD | MI | 48329-2841 |
| PISANO, RUTH ANNE | 2550 2ND ST APT 310 | | | | CUYAHOGA FALLS | OH | 44221-2748 |
| PISAPIA DOTTIE | PISAPIA, DOTTIE | 321 W. KIMBERLY RD | | | DAVENPORT | IA | 52806-5916 |
| PISAPIA, DOTTIE | 321 W. KIMBERLY RD | | | | DAVENPORT | IA | 52806-5916 |
| PISARCHIK, DOROTHY | 37 WINFRED AVE | | | | YONKERS | NY | 10704-2509 |
| PISARCZYK, EDMUND C | 46 WANDA ST | | | | ROCHESTER | NY | 14621-2418 |
| PISARCZYK, MARVIN W | 12477 SCENIC VIEW CT | | | | MILFORD | MI | 48380 |
| PISAREK JR, FRANK | 5725 SW 20TH DR BOX 72 | | | | BUSHNELL | FL | 33513 |
| PISAREK, STELLA | 211 STONEY DR | | | | SYRACUSE | NY | 13219-2229 |
| PISAREK, STELLA G | 211 STONEY DRIVE | | | | SYRACUSE | NY | 13219-2229 |
| PISARIUK, GEORGE | 1361 BOWERS RD | | | | LAPEER | MI | 48446-3122 |
| PISARO, FRANCIS M | 310 E BAYOU FOREST DR | | | | FREEPORT | FL | 32439-4538 |
| PISARSKI, HELEN | 42420 MAJESTIC CT | | | | CANTON | MI | 48188-1137 |
| PISARSKI, JOSEPH E | 1641 ALLEY MILL RD | | | | CLAYTON | DE | 19938-9739 |
| PISARSKI, MARY J | 33 HULL RD | | | | BURLINGTON | CT | 06013-2103 |
| PISARSKI, RONALD E | 5111 AMHERST DR | | | | STERLING HTS | MI | 48310-4037 |
| PISARSKY, GARY L | 2823 PEASE LN | | | | SANDUSKY | OH | 44870-5926 |
| PISARSKY, PATRICIA A | 2823 PEASE LN | | | | SANDUSKY | OH | 44870-5926 |
| PISARSKY, STEVE | 2325 RIVER AVE | | | | SANDUSKY | OH | 44870-3957 |
| PISARZEWSKI, EDITH | 15664 HELEN ST | | | | SOUTHGATE | MI | 48195-2019 |
| PISARZEWSKI, LAUREL I | 14755 REECK RD | | | | SOUTHGATE | MI | 48195-3723 |
| PISARZEWSKI, LESLIE | 15307 FLANDERS ST | | | | SOUTHGATE | MI | 48195-2976 |
| PISAURO, NANCY C | 53654 PAPPY LN | | | | UTICA | MI | 48316-2250 |
| PISCALKO, JOSEPH M | 9434 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-6457 |
| PISCANI SCOTTO THERESA | NEED BETTER ADDRESS 09/29/06 | 26 FOSTER ROAD | | | QUOGUE | NY | 11959 |
| PISCAPO, PAUL | 5383 QUARRY ROCK RD | | | | LAKELAND | FL | 33809-0834 |
| PISCATAQUA BROKERAGE INC | 583 PORTSMOUTH AVE | | | | GREENLAND | NH | 03840-2251 |
| PISCATAWAY TOWNSHIP SCHOOLS | ADULT AND CONTINUING EDUCATION | 1515 STELTON RD | | | PISCATAWAY | NJ | 08854-5914 |
| PISCHEDDA, WILLIAM J | 2169 HOLLYWOOD DR | | | | FORKED RIVER | NJ | 08731-3710 |
| PISCHETTOLA DOROTHY | 10227 NICKLAUS DR | | | | NEW PORT RICHEY | FL | 34655-2045 |
| PISCHINGER, IVAN | 8661 WINTER GARDENS BLVD SPC 61 | | | | LAKESIDE | CA | 92040-5436 |
| PISCHKE, HENRY J | 9944 BECKER AVE | | | | ALLEN PARK | MI | 48101-3703 |
| PISCIOTTA, RON V | 859 OFFERMAN AVE | | | | LAS VEGAS | NV | 89123 |
| PISCITELLI JR, FRANK A | 12 UNIVERSITY PL | | | | PARLIN | NJ | 08859-1019 |
| PISCITELLI LOUIS (446986) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PISCITELLI, CHRIS | 1471 GLENWOOD DRIVE | | | | SYLVAN LAKE | MI | 48320-1734 |
| PISCITELLI, JOSEPH F | 14747 BIDFORD CT SITE 209A | | | | SHELBY TWP | MI | 48315 |
| PISCITELLI, LOUIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PISCITELLI, PIETRO A | 6 WYCKOFF TERRACE | | | | FAIR LAWN | NJ | 07410-5520 |
| PISCITELLO CHERIE & KURT D MITCHELL JD | PO BOX 546 | | | | ELLENTON | FL | 34222-0546 |
| PISCITELLO, JOHN J | 119 MICHAELS WALK | | | | LANCASTER | NY | 14086-9308 |
| PISCOPIELLO, RAFAEL | 69 COLLEGE AVE | | | | SLEEPY HOLLOW | NY | 10591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PISCOPINK, CRAIG A | 6024 CEDAR BEND DR | | | | CLARKSTON | MI | 48346-2289 |
| PISCOPINK, TIMOTHY M | 6594 BAR LAKE RD | | | | MANISTEE | MI | 49660 |
| PISCOPO, JOSEPH P | 1368 HARDING STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49544-1736 |
| PISELLA, RYAN E | 1718 S GREGORY RD | | | | FOWLERVILLE | MI | 48836-9272 |
| PISELLI PATRIZIA | RASPA ALESSIO | VIA OLIVELLO 44 | | 06089 TORGIANO PERUGIA ITALY | | | |
| PISELLO, GEORGE A | 5453 EL CERRO DR | | | | NEW PORT RICHEY | FL | 34655-1250 |
| PISELLO, JAMES N | 816 FOWLER CIR | | | | BIRMINGHAM | AL | 35215-7714 |
| PISERCHIA, CARMELA A | 251 DEER PATH | | | | GILLETTE | NJ | 07933-1223 |
| PISHA, DONALD A | PO BOX 252 | | | | KINGSTON | MI | 48741-0252 |
| PISHA, DOROTHY E | 23333 ALLOR ST | | | | SAINT CLAIR SHORES | MI | 48082-2112 |
| PISHATI, UMA | 29301 MORNINGVIEW | | | | FARMINGTON HILLS | MI | 48334-4002 |
| PISHKUR, JOYCE P | 3450 MEANDERWOOD DRIVE | | | | CANFIELD | OH | 44406-4406 |
| PISHLO, WILLIAM J | 2500 N DESERT LINKS DR APT 4101 | | | | TUCSON | AZ | 85715 |
| PISHOTTI, BRIAN J | 1649 SUNSET DR NE | | | | WARREN | OH | 44483-5334 |
| PISHOTTI, JOSEPH R | 215 S ASPEN COURT #1 | | | | WARREN | OH | 44484-1078 |
| PISHOTTI, JOSEPH R | 215 S ASPEN CT UNIT 1 | | | | WARREN | OH | 44484-1078 |
| PISHOTTI, KRISTIN J | 1649 SUNSET DR NE | | | | WARREN | OH | 44483-5334 |
| PISKA, JALAJA | KOHN WILLIAM B LAW OFFICES OF | 300 W WASHINGTON ST FL 14 | | | CHICAGO | IL | 60606 |
| PISKA, ROHAN | | | | | | | |
| PISKA, VENU | | | | | | | |
| PISKA, VENU | 998 MAPLE RIDGE CT | | | | FRANKFORT | IL | 60423-1097 |
| PISKADLO THEODORE (ESTATE OF) (452239) - PISKALDO THEODORE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PISKALDO, THEODORE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PISKE, FRANKLIN E | 6054 BELLINGHAM CT | | | | BURTON | MI | 48519-1614 |
| PISKE, IRIS G | 4155 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| PISKE, KENNETH L | 24625 W MICHIGAN AVE | | | | ALBION | MI | 49224-9502 |
| PISKO, BARBARA | 175 CHAMBERSBRIDGE RD APT 302 | CHAMBERS BRIDGE RESIDENCE BLVD | | | BRICK | NJ | 08723-3505 |
| PISKO, BARBARA C | 44 DIVISION AVE | | | | BELLEVILLE | NJ | 07109-2646 |
| PISKOR, EWA | 2999 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4952 |
| PISKOR, WALTER | 2999 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4952 |
| PISKORIK, RICHARD J | 1201 GREENOCK BUENAVISTA RD | | | | ELIZABETH | PA | 15135 |
| PISKORIK, ZETTA Z | 619A HILL ST | | | | DUQUESNE | PA | 15110-1333 |
| PISKORIK, ZETTA Z | 619-A HILL ST | | | | DUQUESNE | PA | 15110-1333 |
| PISKOROWSKI, ANIELA | 2218 HERITAGE POINTE DR. | | | | STERLING HTS | MI | 48314-3736 |
| PISKOROWSKI, LARRY J | 16368 WHEATON RD | | | | CEMENT CITY | MI | 49233-9705 |
| PISKOROWSKI, LARRY JOHN | 16368 WHEATON RD | | | | CEMENT CITY | MI | 49233-9705 |
| PISKORZ, EDWARD A | 140 FAIRVALE DR | | | | CHEEKTOWAGA | NY | 14225-2263 |
| PISKORZ, FRANCES T | 3475 LAKE SHORE DR E | | | | DUNKIRK | NY | 14048-9716 |
| PISKORZ, GERALD M | 70 ROSEMEAD LN | | | | CHEEKTOWAGA | NY | 14227-1329 |
| PISKORZ, PAUL A | 3475 LAKE SHORE DR E | | | | DUNKIRK | NY | 14048-9716 |
| PISKORZ, PAUL ANTHONY | 3475 LAKE SHORE DR E | | | | DUNKIRK | NY | 14048-9716 |
| PISKULIC, ROSEMARY | 2450 PARKER ROAD | | | | FLORISSANT | MO | 63033-2248 |
| PISKUN, JANET E. | 13915 PINE LAKE AVE N E | | | | CEDAR SPRINGS | MI | 49319-9389 |
| PISKURIC, DRAZEN | 12512 W 139TH ST | | | | OVERLAND PARK | KS | 66221-4101 |
| PISO, JOHN J | 9120 W HIGHLAND PARK | APT 313 | | | FRANKLIN | WI | 53132-8435 |
| PISSETTE MATT | 5567 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3162 |
| PISTANA, JAY M | 928 JOSHUA DR | | | | HIGHLAND | MI | 48356-2962 |
| PISTELLI, DANIEL C | 410 HI TOR DR | | | | PITTSBURGH | PA | 15236-4202 |
| PISTELLI, MICHAEL F | 5322 ADOBE DR | | | | PITTSBURGH | PA | 15236-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PISTILLI, JOHN A | 1970 PONDVIEW CT | | | | ROCHESTER HILLS | MI | 48309-3303 |
| PISTILLI, MICHAEL P | 157 AVON RD | | | | SYRACUSE | NY | 13206-3036 |
| PISTININZI, FLORENCE L | 36947 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-1101 |
| PISTOCCO, JACK C | 313 TIMBER RIDGE RD | | | | EDMOND | OK | 73034-4339 |
| PISTOL, MARGARTE F | 2513TH ST | | | | TRACY CITY | TN | 37387 |
| PISTOLE, AILEEN M | 3 INDRIO BOULEVARD | | | | INDN HBR BCH | FL | 32937-4370 |
| PISTOLE, RICHARD C | 330 FLEMING RD | | | | LUTHERSVILLE | GA | 30251-2509 |
| PISTON AUTOMOTIVE INC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| PISTON AUTOMOTIVE INC | NAYAN PATEL | 4015 MICHIGAN AVENUE | | | SHELBY TOWNSHIP | MI | 48315 |
| PISTON AUTOMOTIVE LLC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| PISTON MODULES | ATTN: AHMED ELRAEE | 4015 MICHIGAN AVE | | | DETROIT | MI | 48210-3266 |
| PISTON MODULES LLC | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| PISTON MODULES, LLC | NAYAN PATEL | 4015 MICHIGAN AVENUE | | | SHELBY TOWNSHIP | MI | 48315 |
| PISTON, ROSEMARY M | 101 FLAT RD | | | | PLYMOUTH | PA | 18651-2826 |
| PISTON, ROSEMARY M | 101 FLAT ROAD | | | | PLYMOUTH | PA | 18651-2826 |
| PISTONE VINCENT D (511088) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PISTONE, VINCENT D | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PISTONES MORESA CELAYA SA DE CV | CARR PANAMERICANA KM 284 SN | SEGUNDA FRACCION DE CRESPO CP | | 38118 CELAYA MEXICO MEXICO | | | |
| PISTONES MORESA CELAYA SA DE CV | 14700 HELM COURT | | | | PLYMOUTH | MI | 48170-6062 |
| PISTONES MORESA CELAYA SA DE CV | KM 284 CARR PANAMERICANA 2A | | | CELAYA GJ 38110 MEXICO | | | |
| PISTONES MORESA SA DE CV | BILL REINA | GRUPO UNIK | CARRETERA PANAMERICANA KM 284 | RAMOS ARISPE CZ 25900 MEXICO | | | |
| PISTOR, ROY P | 1136 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2562 |
| PISTORE RALPH | PISTORE, RALPH | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| PISTORIO, CONCETTA | 470 FIRE HOUSE RD | | | | PALMERTON | PA | 18071 |
| PISTRELLI HENRY MARTIN Y ASOCIADOS SRL | 25 DE MAYO 487 | | | BUENOS AIRES C1002ABI ARGENTINA | | | |
| PISTRITTO, JOSEPH | 17 DAWES DR | | | | NEWARK | DE | 19702-1427 |
| PISTRUI, LIVIA | C/O THOMAS BRENNAN FRASER | 55 E LONG LAKE #247 | | | TROY | MI | 48085 |
| PISUT, ROBERT A | 1853 EAGLE DR | | | | MORRIS | IL | 60450-6818 |
| PISZAR, SANDOR M | 16420 RIDGEWOOD CT | | | | NORTHVILLE | MI | 48168-6831 |
| PISZCZATOWSKI, WALTER J | 7547 WINTHROP ST | | | | DETROIT | MI | 48228-3694 |
| PISZCZEK, KAREN L | 1738 LAKEWOOD CIR | | | | LAPEER | MI | 48446-3228 |
| PISZCZEK, KAREN LYNN | 1738 LAKEWOOD CIR | | | | LAPEER | MI | 48446 |
| PISZCZEK, PATRICIA M | 12420 BENCK DR APT 106 | | | | ALSIP | IL | 60803-1059 |
| PISZCZEK, PATRICIA M | 12420 S BENCK DR APT 106 | | | | ALSIP | IL | 60803-1059 |
| PISZCZEK, STANLEY F | 2473 PARKRIDGE DR | | | | HINCKLEY | OH | 44233 |
| PISZEL MD | 44 2ND STREET PIKE STE 202 | | | | SOUTHAMPTON | PA | 18966-3830 |
| PISZKER, LOUIS R | 24210 CABOT DR | | | | WOODHAVEN | MI | 48183-3707 |
| PIT & BALCONY COMMUNITY THEATRE | 805 N HAMILTON ST | | | | SAGINAW | MI | 48602-4306 |
| PIT CREW TIRE AND AUTO SERVICE | 1 FLOWER VALLEY SHOPPING CTR | | | | FLORISSANT | MO | 63033-1644 |
| PIT ROAD AUTOMOTIVE | 9220 RANCH RD 2243 UNIT B | | | | LEANDER | TX | 78641-1555 |
| PIT ROAD AUTOMOTIVE | 9220 RANCH ROAD 2243 | UNIT 8 | | | LEANDER | TX | 78641 |
| PIT STOP | 121 SW MAYNARD RD | | | | CARY | NC | 27511-4401 |
| PIT STOP RESTAURANT & BAR | ATTN: STEVE HENDERSON | 1220 MARTIN LTHR KNG JR BLVD | | | ANDERSON | IN | 46016-4947 |
| PITA EDUARDO | NEED BETTER ADDRESS 09/27/06 | 4-28 102ND STREET | | | CORONA | NY | 11368 |
| PITA III, RAYMOND | 7930 HAVEN DR APT 2 | | | | NAPLES | FL | 34104 |
| PITA, LIDIA J | 8236 GREENLEAF CIR | | | | TAMPA | FL | 33615-1216 |
| PITA, MARIANO E | 8236 GREENLEAF CIR | | | | TAMPA | FL | 33615-1216 |
| PITAK, EDMUND Z | 496 EMORY RIVER RD | | | | HARRIMAN | TN | 37748-5003 |
| PITARO, MARY | 115 BROADWAY RM#107 | ST CABRINI NURSING HOME INC | | | DOBBS FERRY | NY | 10522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITARRESI, JOHN S | 6955 PLAZA DR | | | | NIAGARA FALLS | NY | 14304 |
| PITASI ROCCO | VIA CADORNA 48 | | | | DOMODOSSOLA | IA | 28845 |
| PITAWANAKWAT, ALPHONSE H | 101 W SHERIDAN RD | | | | LANSING | MI | 48906-3139 |
| PITAWANAKWAT, LORI | 551 E SHERIDAN RD | | | | LANSING | MI | 48906-2339 |
| PITAWANAKWAT, MALCOLM H | MANITOULIN ISLAND | | | WIKWENIKONG ON 00000 CANADA | | | |
| PITCAIRN, RANDY J | 8020 BERGER AVE | | | | KANSAS CITY | KS | 66111 |
| PITCAVAGE, ROBERT V | 5491 TURTLE COVE PKWY | | | | FLINT | MI | 48506-5361 |
| PITCAVAGE, ROBERT V. | 5491 TURTLE COVE PKWY | | | | FLINT | MI | 48506-5361 |
| PITCAVAGE, VICTOR E | 2410 BEATRICE RD | | | | HARRISON | MI | 48625-9532 |
| PITCH, BARBARA J | 1602 S AVENUE A | | | | ARANSAS PASS | TX | 78336 |
| PITCH, HOWARD P | 6108 BRAYTON RD | | | | MUIR | MI | 48860-9723 |
| PITCH, JANICE K | 614 BARFIELD DR APT 2 | | | | HASTINGS | MI | 49058-2596 |
| PITCH, JANICE K | 614 BARFIELD DR | APT2 | | | HASTINGS | MI | 49058 |
| PITCH, KURT L | 15295 CUTLER RD | | | | PORTLAND | MI | 48875-9314 |
| PITCH, LAURA K | 9085 SILVERLEAF CT | | | | PORTLAND | MI | 48875-9370 |
| PITCH, LAURA K | 6214 VALLEY HWY | | | | CHARLOTTE | MI | 48813-0881 |
| PITCH, MARY L | 10727 MCCRUMB RD | | | | PORTLAND | MI | 48875-9412 |
| PITCH, MARY LOUISE | 10727 MCCRUMB RD | | | | PORTLAND | MI | 48875-9412 |
| PITCHENKO, OKSANA | | | | | | | |
| PITCHER JAMES V (630855) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PITCHER, DANNY E | PO BOX 72 | | | | SAINT HELEN | MI | 48656-0072 |
| PITCHER, DENNIS R | 219 CREEKVIEW CIR | | | | MOORESVILLE | IN | 46158-2742 |
| PITCHER, ERVIN C | 6704 PARKER RD | | | | CASTALIA | OH | 44824-9377 |
| PITCHER, HAROLD E | 3168 YELLOW BRICK DRIVE | | | | CHARLOTTE | MI | 48813-8762 |
| PITCHER, JAMES V | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PITCHER, JAMES W | 25455 DENNISON RD | | | | FRANKLIN | MI | 48025-1142 |
| PITCHER, JAMES W | 10115 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153-1503 |
| PITCHER, KEITH J | 3520 WINDSOR WAY | | | | ANDERSON | IN | 46011-3053 |
| PITCHER, LAWRENCE G | PO BOX 1005 | | | | WHITE CLOUD | MI | 49349-1005 |
| PITCHER, RICHARD C | 3699 PERCY KING RD | | | | WATERFORD | MI | 48329-1360 |
| PITCHER, ROBERT C | 3687 CROCKARD RD | | | | FILION | MI | 48432-9729 |
| PITCHER, RONALD A | 3677 MAHONING RD | | | | LAKE MILTON | OH | 44429-9403 |
| PITCHER, RUBY E | 4762A W 137TH ST | | | | HAWTHORNE | CA | 90250-6804 |
| PITCHER, RUBY E | 4762-A W 137TH ST | | | | HAWTHORN | CA | 90250-6804 |
| PITCHER, STANLEY M | 1108 216TH AVE NE | | | | SAMMAMISH | WA | 98074-6707 |
| PITCHER, STEVEN M | 809 53RD ST | | | | PULLMAN | MI | 49450-8303 |
| PITCHER, STEVEN M | 1602 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9583 |
| PITCHER, TERRY N | 2223 S IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| PITCHER, WILLIAM M | 2 WOODWARD LN | | | | LUTHERVILLE TIMONIUM | MD | 21093-3722 |
| PITCHFORD, ANN L | 3410 75TH ST APT 6A | | | | JACKSON HEIGHTS | NY | 11372-1107 |
| PITCHFORD, ANN L. | 3410 75TH ST APT 6A | | | | JACKSON HEIGHTS | NY | 11372-1107 |
| PITCHFORD, BARRY L | PO BOX 614 | | | | BOONVILLE | CA | 95415-0614 |
| PITCHFORD, BILLIE F | 12301 W CLARK RD | | | | EAGLE | MI | 48822-9635 |
| PITCHFORD, CARL T | 8751 KREPPS RD | | | | LAINGSBURG | MI | 48848-9418 |
| PITCHFORD, DAVID H | 10889 W CHADWICK RD | | | | EAGLE | MI | 48822-9732 |
| PITCHFORD, EDITH M | 817 N STEVENSON, APT 102 | B | | | FLINT | MI | 48504 |
| PITCHFORD, GEORGE | 504 YORKTOWN LN | | | | AVON | IN | 46123-1191 |
| PITCHFORD, JERRY W | 5382 GRAND RIVER AVE | | | | SARANAC | MI | 48881-9693 |
| PITCHFORD, LEE R | 1529 PARKVIEW DR | | | | CLARE | MI | 48617-9148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITCHFORD, LEON J | 12099 CLARK RD, RT 2 | | | | EAGLE | MI | 48822 |
| PITCHFORD, LORENE | 8751 KREPPS RD | | | | LAINGSBURG | MI | 48848-9418 |
| PITCHFORD, MATTIE L | 2527 CALVERT ST | | | | DETROIT | MI | 48206-1588 |
| PITCHFORD, OTHA P | 7076 LINCOLNSHIRE CIRCLE | | | | MILWAKEE | WI | 53223-6343 |
| PITCHFORD, PAMELA R | 10996 W CHADWICK RD | | | | EAGLE | MI | 48822-9732 |
| PITCHFORD, ROBERT M | 13825 W KATHLEEN LN | | | | GRAND LEDGE | MI | 48837-9302 |
| PITCHFORD, WILLIAM L | 169 W NORTH BROADWAY ST | | | | COLUMBUS | OH | 43214 |
| PITCHFORD-CRAIG PRISCILLA | 524 N DIVISION ST | | | | DU QUOIN | IL | 62832-1204 |
| PITCHLYN, VERNON E | 3321 NORTH 103RD TERRACE | | | | KANSAS CITY | KS | 66109-5815 |
| PITCHLYN, VERNON E | 2814 N 102ND ST | | | | KANSAS CITY | KS | 66109-3018 |
| PITCHURE, ELEANOR I | UNIT F | 1270 YOUNGS ROAD | | | BUFFALO | NY | 14221-2669 |
| PITCOCK, BLAKE | | | | | | | |
| PITCOCK, BOBBY G | 903 RAYMOND ST | | | | PLAINFIELD | IN | 46168-2011 |
| PITCOCK, CHARLES B | 3718 TIMBERVIEW CT | C/O JERRY W PITCOCK | | | ANDERSON | IN | 46011-1657 |
| PITCOCK, CHESTER L | PO BOX 28 | | | | MARROWBONE | KY | 42759-0028 |
| PITCOCK, DONALD E | 3028 N 375 E | | | | ANDERSON | IN | 46012-9428 |
| PITCOCK, EVELYN F | 511 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| PITCOCK, GENE | 2510 S RYBOLT AVE | | | | INDIANAPOLIS | IN | 46241-5242 |
| PITCOCK, JAMES O | 11911 S WHEELING PIKE | | | | FAIRMOUNT | IN | 46928-9142 |
| PITCOCK, JANET H | 7227 SWALLOW LANE | | | | PLAINFIELD | IN | 46168-1881 |
| PITCOCK, JANET H | 7227 SWALLOW LN | | | | PLAINFIELD | IN | 46168-1881 |
| PITCOCK, JUDITH A | 6690 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9504 |
| PITCOCK, ROSS D | 5335 HONEY COMB LN | | | | INDIANAPOLIS | IN | 46221-3902 |
| PITCOCK, VELMA J | 3718 TIMBERVIEW CT | C/O JERRY W PITCOCK | | | ANDERSON | IN | 46011-1657 |
| PITCOCK, VELMA J | C/O JERRY W PITCOCK | 3718 TIMBERVIEW COURT | | | ANDERSON | IN | 46011 |
| PITCOCK, WADE M | 511 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| PITCOCK, WILLIAM O | 6690 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9504 |
| PITCOLE, LAWRENCE T | 8034 DRIFTWOOD DR | | | | FENTON | MI | 48430-8961 |
| PITCOLE, ROSS A | 204 E ELLEN ST | | | | FENTON | MI | 48430-2117 |
| PITCOX, JAMES C | 7004 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7736 |
| PITEK JR, CHESTER J | 2127 CASALOMA CT | | | | FLINT | MI | 48532-2718 |
| PITEK, EDWARD J | 472 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| PITEK, ELENA V | 472 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| PITEK, MARIA | 4085 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| PITEL, JOHN S | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| PITEO, LINDA A | PO BOX 291 | | | | MILFORD | MA | 01757-0291 |
| PITERA, JUDITH E | 8888 INVERNESS TRAIL RD | | | | CHEBOYGAN | MI | 49721-9707 |
| PITERA, LAWRENCE J | 8888 INVERNESS TRAIL RD | | | | CHEBOYGAN | MI | 49721-9707 |
| PITERA, MICHAEL J | 56665 PORTSMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4839 |
| PITILLO JR, JOHN R | 3544 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1711 |
| PITINGARO, ROSALIA G | 50668 SHENANDOAH DR | | | | MACOMB | MI | 48044-1349 |
| PITINII, ANGELA M | 36 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| PITINII, SUNDAY A | 48 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| PITINZANO SALVATORE | VIA PREALPI 8 | | | | MALNATE | VA | 21046 |
| PITISS, CAROLYN C | 2491 WASHINGTON ST | | | | NIAGARA FALLS | NY | 14304-2066 |
| PITKIN COUNTY FLEET MANAGEMENT | 76 SERVICE CENTER RD | | | | ASPEN | CO | 81611-2567 |
| PITKIN, DAWN M | 101 WRIGHTS WAY | | | | STORRS MANFLD | CT | 06268-2066 |
| PITKIN, LYNNE T | 6848 DAIRY HILL CT | | | | WEST JORDAN | UT | 84084-5095 |
| PITKO, GEORGE J | 8574 VAN DR | | | | POLAND | OH | 44514-2951 |
| PITKOWICZ, DENNIS R | 221 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1013 |
| PITLANISH JOHN | PITLANSIH, JOHN | 461 RAINDROP CT | | | MASON | MI | 48854 |
| PITLANISH, JOHN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITLANISH, JOHN T | 461 RAINDROP CT | | | | MASON | MI | 48854-9383 |
| PITLIK, THERESA E | 598 CREED ST | | | | STRUTHERS | OH | 44471-1252 |
| PITLOCK, ANITA O | 39582 EDGEMONT DR | | | | STERLING HTS | MI | 48310-2320 |
| PITLOCK, DAVID K | 37630 PALMAR ST | | | | CLINTON TOWNSHIP | MI | 48036-3627 |
| PITLOCK, RALPH D | 1075 BALMORAL DR | | | | MOUNT CLEMENS | MI | 48043-2905 |
| PITLOCK, ROBERT E | 13467 KINGSVILLE DR | | | | STERLING HTS | MI | 48312-4131 |
| PITLUCK, JOSEPH E | 7306 W 115TH ST | | | | WORTH | IL | 60482-1735 |
| PITMAN JR, JAMES E | 3572 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6920 |
| PITMAN, ANDREA | PO BOX 1384 | | | | BEDFORD | IN | 47421-1384 |
| PITMAN, BARBARA | 7400 MORRIS RD | | | | HAMILTON | OH | 45011-5504 |
| PITMAN, BONITA G | 5380 SANDSTONE DRIVE | | | | FAIRFIELD | OH | 45014-2467 |
| PITMAN, BRENT | 49 CHERRY ST | | | | SPRUCE PINE | NC | 28777 |
| PITMAN, CAROLE M. | 6473 HOLLOWVIEW TRL | | | | CENTERVILLE | OH | 45459-6956 |
| PITMAN, DONALD L | 830 E KAREN RD | | | | KIRKLIN | IN | 46050-9591 |
| PITMAN, EDNA M | 5472 TIPPERARY LANE | | | | FLINT | MI | 48506-2265 |
| PITMAN, EMMA | 11195 BOBKO BLVD | | | | PARMA | OH | 44130-7270 |
| PITMAN, GALE M | 5380 SANDSTONE DR | | | | FAIRFIELD | OH | 45014-2467 |
| PITMAN, GARY O | 1030 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| PITMAN, GEORGIA L | 49 CHERRY ST | | | | SPRUCE PINE | NC | 28777-2996 |
| PITMAN, GEORGIA L | 49 CHERRY STREET | | | | SPRUCE PINE | NC | 28777-2996 |
| PITMAN, GERALD W | 6129 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| PITMAN, HAROLD B | 713 N EIFERT RD | | | | MASON | MI | 48854-9525 |
| PITMAN, JACK G | 2882 HOTTIS RD | | | | WHITTEMORE | MI | 48770-9778 |
| PITMAN, LORENE | 920 E DIXON ST | | | | KOKOMO | IN | 46901-3137 |
| PITMAN, RALPH R | 1169 SHEFFIELD DR | | | | AVON | IN | 46123-8061 |
| PITMAN, RAYMOND L | 796 WEBBER CT | | | | LINDEN | MI | 48451-8603 |
| PITMAN, ROBERT C | 1429 HAGERMAN DR | | | | DAYTON | OH | 45427-2110 |
| PITMAN, ROSCOE K | 6880 W STATE ROAD 44 | | | | MORGANTOWN | IN | 46160-8453 |
| PITMAN, S | 594 PITTMAN RD | | | | MARION | NC | 28752-8575 |
| PITMAN, SUE | 5900 CYRILS DRIVE | | | | SAINT CLOUD | FL | 34771-9212 |
| PITMAN, SUE | 5900 CYRILS DR | | | | SAINT CLOUD | FL | 34771 |
| PITMAN, WILLIAM | PO BOX 1384 | | | | BEDFORD | IN | 47421-1384 |
| PITMAN, WILLIE J | 6971 IMHOFF RD | | | | OXFORD | OH | 45056-9251 |
| PITNER CHRISTINA | PITNER, CHRISTINA | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| PITNER, LARRY G | 12648 GOSHEN RD | | | | SALEM | OH | 44460-9141 |
| PITNER, MARY J | 812 N WESTERN AVENUE | | | | KOKOMO | IN | 46901 |
| PITNER, ROBERT D | 421 FAIR AVE | | | | FAIRVIEW | OH | 43736 |
| PITNER, SHAROLYN K | 8553 E COUNTY ROAD 275 S | | | | PERU | IN | 46970-8824 |
| PITNEY BOWES | 216 BUSINESS PARK DR | | | | VIRGINIA BEACH | VA | 23462-6521 |
| PITNEY BOWES CO MGMT SERV | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 |
| PITNEY BOWES CREDIT CORP | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 |
| PITNEY BOWES CREDIT CORPORATION | 3020 OLD RANCH PARKWAY | #410 | | | SEAL BEACH | CA | 90740 |
| PITNEY BOWES CREDIT CORPORATION | | PO BOX 856460 | | | LOUISVILLE | KY | 40285 |
| PITNEY BOWES CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3020 OLD RANCH PARKWAY # 410 | | | SEAL BEACH | CA | 90740 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 |
| PITNEY BOWES INC | | | | | | | |
| PITNEY BOWES INC | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| PITNEY BOWES INC. | BRIAN EWING | 27 WATERVIEW DR | | | SHELTON | CT | 06484-4301 |
| PITNEY BOWES LEASING | 314 HARWOOD AVE S | SUITE 200 | | AJAX ON L1S 2J1 CANADA | | | |
| PITNEY BOWES LEASING | 5301 ROBIN HOOD RD | | | | NORFOLK | VA | 23513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITNEY BOWES MANAGEMENT | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| PITNEY BOWES MANAGEMENT SERVICES | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 |
| PITNEY BOWES MANAGEMENT SERVICES | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| PITNEY BOWES MANAGEMENT SERVICES | 5500 EXPLORER DR. | | | MISSISSAUGA ON L4W 5C7 CANADA | | | |
| PITNEY BOWES MANAGEMENT SERVICES | PITNEY BOWES INC | ATTN RECOVERY DEPT | 27 WATERVIEW DRIVE | | SHELTON | CT | 06484 |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | ATTN: DIRECTOR, NORTH AMERICAN REAL ESTATE-WEST | 1 ELMCROFT RD | | | STAMFORD | CT | 06926-0700 |
| PITNEY BOWES MANAGEMENT SERVICES, INC. | 1 ELMCROFT RD | | | | STAMFORD | CT | 06926-0700 |
| PITNEY BOWES OF CANADA LTD | 5500 EXPLORER DR | | | MISSISSAUGA ON L4W 5C7 CANADA | | | |
| PITNEY BOWES OF CANADA LTD | | | | | | | |
| PITNEY BOWES PURCHASE POWER | PO BOX 856042 | | | | LOUISVILLE | KY | 40285-6042 |
| PITNEY BOWES PURCHASE POWER | PO BOX 856460 | | | | LOUISVILLE | KY | 40285 |
| PITNEY BOWES SOFTWARE INC | PITNEY BOWES INC | 27 WATERVIEW DRIVE | | | SHELTON | CT | 06484 |
| PITNEY BOWES/ATLANTA | 2030 POWERS FERRY RD SE STE 360 | | | | ATLANTA | GA | 30339-5016 |
| PITNEY BOWES/NASHVIL | 220 VENTURE CIR | | | | NASHVILLE | TN | 37228-1604 |
| PITNEY HARDIN KIPP & SZUCH | PO BOX 1945 | | | | MORRISTOWN | NJ | 07962-1945 |
| PITNEY, CECIL R | 2426 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9467 |
| PITNEY, DAVID R | PO BOX 137 | | | | CONTINENTAL | OH | 45831-0137 |
| PITNEY, GEORGIA E | 710 ASHLAND RD LOT 47 | | | | MANSFIELD | OH | 44905-2597 |
| PITNEY, GEORGIA E | 710 ASHLAND RD | LOT 47 | | | MANSFIELD | OH | 44905 |
| PITNEY, PAUL | 16919 HICKORY CREST DR | | | | BALLWIN | MO | 63011-5505 |
| PITNEY, ROYCE R | 177 CROWN DR | | | | LEESBURG | FL | 34748-8216 |
| PITOCK, NANCY A | 16358 CARRIE LANE | | | | FENTON | MI | 48430-9186 |
| PITON, THOMAS J | 14548 S 87TH AVE | | | | ORLAND PARK | IL | 60462-2734 |
| PITONAK, VIOLET A | 4015 DORNOCH DR | | | | WOOSTER | OH | 44691-6103 |
| PITONIAK, CAROLINE S | 155 COLBY AVE | | | | SYRACUSE | NY | 13206-2362 |
| PITONIAK, FAUNTELL | 2936 AIRPORT RD | C/O 995 MINING GAP TRAIL, YOUNG | | | WATERFORD | MI | 48329-3309 |
| PITONIAK, JOHN W | 2936 AIRPORT RD | | | | WATERFORD | MI | 48329-3309 |
| PITONIAK, LYDIA | 11694 PLAZA DR | APT 8 | | | CLIO | MI | 48420-1743 |
| PITONYAK, DONALD S | 518 MOUNT BETHEL RD | | | | COMMERCE | GA | 30530-7081 |
| PITONYAK, DONALD S | 518 MT BETHEL ROAD | | | | COMMERCE | GA | 30530-7081 |
| PITONYAK, JOSEPH M | 538 2ND ST | | | | TRENTON | NJ | 08611-3019 |
| PITRE BUICK-PONTIAC-GMC TRUCK | 9737 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114-5501 |
| PITRE BUICK-PONTIAC-GMC TRUCK | ROBERT PITRE | 9737 EAGLE RANCH RD NW | | | ALBUQUERQUE | NM | 87114-5501 |
| PITRE JR, MURRY J | 130 W RIVERSIDE DR APT C | | | | OLEAN | NY | 14760-3924 |
| PITRE, EMILIEN | 320 WOOD AVE | | | | WOONSOCKET | RI | 02895-2128 |
| PITRE, INC. | ROBERT PITRE | 9737 EAGLE RANCH RD NW | | | ALBUQUERQUE | NM | 87114-5501 |
| PITRICELLI, DOMINIC | 18180 FEHR LN | | | | MANCHESTER | MI | 48158-9758 |
| PITRICELLI, DOMINIC | 31590 MACKENZIE DR | | | | WESTLAND | MI | 48185-7060 |
| PITRINA LOMBARDO | 7760 ERIE RD | | | | DERBY | NY | 14047-9502 |
| PITROF JAMES | 1600 FRANK ST | | | | GREEN BAY | WI | 54304-3216 |
| PITRONE MARSHA | PITRONE, MARSHA | 2560 E MAIN RD | | | PORTSMOUTH | RI | 02871-4064 |
| PITRONE, MARSHA | 2560 E MAIN RD | | | | PORTSMOUTH | RI | 02871-4064 |
| PITROWSKI, JERALD G | 7019 W 74TH PL | | | | CHICAGO | IL | 60638-5928 |
| PITSCH, BERDEAN M | 9230 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITSCH, DENNIS M | 65 WALL ST | | | | SHELBY | OH | 44875-1533 |
| PITSCH, FAE | 359 NORTH Y PLACE | | | | PORT CLINTON | OH | 43452-1501 |
| PITSCH, FAE | 359 N. Y. PLACE ST. | | | | PORT CLINTON | OH | 43452 |
| PITSCH, FRANCES | 3013 143RD STREET | | | | BURNIPS | MI | 49314 |
| PITSCH, GERALD W | 4321 32ND ST | | | | DORR | MI | 49323-9714 |
| PITSCH, LOUISE | 180 S COLONY DR APT 602 | | | | SAGINAW | MI | 48638 |
| PITSCH, MICHAEL J | 2045 CHURCHILL DR | | | | ANN ARBOR | MI | 48103-6006 |
| PITSCH, THOMAS G | 4315 32ND ST | | | | DORR | MI | 49323-9714 |
| PITSCHEL, DAVID E | 811 MYSTIC WOODS DR | | | | HOWELL | MI | 48843-7399 |
| PITSCTICK NEIL | PITSCTICK, NEIL | 1118 ABERCORN ST | | | NORMAL | IL | 61761 |
| PITSCTICK, NEIL | 1118 ABERCORN ST | | | | NORMAL | IL | 61761-5752 |
| PITSENBARGER, RALPH | HC 61 BOX 23 | | | | FRANKLIN | WV | 26807-9603 |
| PITSENBARGER, REMBERT | 1178 E 346TH ST | | | | EASTLAKE | OH | 44095-2946 |
| PITSENBARGER, ROSE M | PO BOX 667 | | | | FRANKLIN | WV | 26807-0667 |
| PITSENBARGER, WORTHIE D | 3 GLIDER DR | | | | BALTIMORE | MD | 21220-4602 |
| PITSENBARGER, WORTHIE DEXTER | 3 GLIDER DR | | | | BALTIMORE | MD | 21220-4602 |
| PITSENBARGER, WORTHIE J | PO BOX 667 | | | | FRANKLIN | WV | 26807-0667 |
| PITSER, LARRY T | 235 W GLASS RD | | | | ORTONVILLE | MI | 48462-8577 |
| PITSER, SCOTT W | 17082 THYME CT | | | | PUNTA GORDA | FL | 33955-4400 |
| PITSER, WILLIAM C | 1850 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8523 |
| PITSINGER, BERNARD E | 4173 PARK ST | | | | SAINT PARIS | OH | 43072-9764 |
| PITSINGER, BERNARD E | 4173 PARK ST. | | | | ST. PARIS | OH | 43072-9764 |
| PITSINGER, JACK A | 3945 N CATHERINE DR | | | | PRESCOTT VALLEY | AZ | 86314-8345 |
| PITSINGER, JAMES A | 1865 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6377 |
| PITSINGER, OPAL M | 8425 DILLMAN RD | C/O JEAN ANN CAMPBELL | | | CAMDEN | OH | 45311-8552 |
| PITSINGER, ROBERT L | 9719 SUL BOX | | | | VICTORVILLE | CA | 92392-5177 |
| PITSINGER, ROBERT L | 9719 SVL BOX | | | | VICTORVILLE | CA | 92395-5177 |
| PITSINGER, RONNIE R | 103 ABRUM CT | | | | GOOSE CREEK | SC | 29445-9445 |
| PITSINGER, THOMAS L | 7740 SHARSTED CIR | | | | HUBER HEIGHTS | OH | 45424-2318 |
| PITSNOGLE, DARIN L | 18108 SKY VIEW LN | | | | HAGERSTOWN | MD | 21740-2445 |
| PITSNOGLE, DARIN LEE | 140 HYKES RD E | | | | GREENCASTLE | PA | 17225-8419 |
| PITSNOGLE, DORIS L | 18108 SKY VIEW LN | | | | HAGERSTOWN | MD | 21740-2446 |
| PITSONIS, FEDON V | 5944 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| PITSTICK, CAROLYN J | 1959 PUEBLO DR | | | | XENIA | OH | 45385-4349 |
| PITT COMMUNITY COLLEGE | HWY 11 S P O DRAWER 7007 | | | | GREENVILLE | NC | 27835 |
| PITT COUNTY TAX COLLECTOR | PO BOX 875 | | | | GREENVILLE | NC | 27835-0875 |
| PITT HUBBARD & MARSHALL | 201 DEVONSHIRE ST | | | | BOSTON | MA | 02110 |
| PITT JR, CLARENCE N | 442 N HURON RD | | | | LINWOOD | MI | 48634-9528 |
| PITT JURGEN VAESSEN | ILLINGHAUSER WEG 14 C | | | 41470 NEUSS, GERMANY | | | |
| PITT MCGEHEE MIRER PALMER & | RIVERS PC | 117 W 4TH ST STE 200 | | | ROYAL OAK | MI | 48067-3848 |
| PITT MCGEHEE PALMER RIVERS AND GOLDEN PC | 117 W 4TH ST STE 200 | | | | ROYAL OAK | MI | 48067-3848 |
| PITT OHIO EXPRESS | JACK FRISCHKORN | 26TH & A.V.R.R. | | | PITTSBURGH | PA | |
| PITT OHIO EXPRESS INC | 15 27TH ST | | | | PITTSBURGH | PA | 15222-4729 |
| PITT WALSH | 1074 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2952 |
| PITT, ANNA J | 1808 ABELIA RD | | | | FALLSTON | MD | 21047-1750 |
| PITT, BONNIE J | 42249 SPRUCE LN | | | | CLINTON TWP | MI | 48038-2197 |
| PITT, CARY E | 11770 GREEN BEAVER RD | | | | CANFIELD | OH | 44406-9497 |
| PITT, CHARLES E | 200 WILSON RD | | | | PORTLAND | TN | 37148-4869 |
| PITT, CHARLES EDWIN | 200 WILSON RD | | | | PORTLAND | TN | 37148-4869 |
| PITT, GLENN | 10643 BONITA ST | | | | DETROIT | MI | 48224-2429 |
| PITT, JAMES W | 11855 BURT RD | | | | CHESANING | MI | 48616-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PITT, JOHN T | 17800 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| PITT, JOSEPH A | 576S CRAPO SR | | | | LAKE CITY | MI | 49651 |
| PITT, KENNETH E | 6570 CLARKSVILLE PIKE | | | | JOELTON | TN | 37080-8654 |
| PITT, LARRY D | 25551 BAKER ST | | | | TAYLOR | MI | 48180-3124 |
| PITT, LAURA J | PO BOX 5423 | | | | TOLEDO | OH | 43613-0423 |
| PITT, MARIE T | 3322 BYRON RD | | | | HOWELL | MI | 48855-8766 |
| PITT, NEDRA A | 13000 N MAY AVE APT 350 | | | | OKLAHOMA CITY | OK | 73120-0836 |
| PITT, ROB E | 613 ELM ST | | | | CALVERT CITY | KY | 42029-8221 |
| PITT, ROBERT L | 1585 LEDBURY DR | | | | BLOOMFIELD | MI | 48304-1244 |
| PITT, SHIRLEY J. | 24611 COLGATE ST | | | | DEARBORN HEIGHTS | MI | 48125-1607 |
| PITT, WAUNITA H | 3400 SWAMP FOX TR | | | | GARDEN CITY | SC | 29576-8272 |
| PITT, WILLIAM G | 10868 NEW RD | | | | NORTH JACKSON | OH | 44451-9709 |
| PITT, WILLIAM S | 7611 POST RD | | | | HANOVER | MD | 21076-1547 |
| PITT-DIAZ, GERALDINE | 3041 HOLLAND AVE | APT 51 N | | | BRONX | NY | 10467 |
| PITTA JR, JOHN | HC 1 BOX 98D | | | | THORNHURST | PA | 18424 |
| PITTA, ANILKUMAR | 2401 S GESSNER RD APT 247 | | | | HOUSTON | TX | 77063-2052 |
| PITTA, JAMES V | 84 SPENCER WAY | | | | BRENTWOOD | CA | 94513-6003 |
| PITTA, JOSEPH | 4653 PALOMINO CT | | | | ELLICOTT CITY | MD | 21043-6448 |
| PITTAM, DOROTHY | 5528 26TH AVE S | | | | GULFPORT | FL | 33707-5552 |
| PITTARD III, WILLIAM F | 15280 MILTON AVE | | | | BROOKSVILLE | FL | 34604-8440 |
| PITTARD, BRUCE G | 1819 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2541 |
| PITTARD, GEORGE R | APT 101 | 7533 GRAND RIVER ROAD | | | BRIGHTON | MI | 48114-7380 |
| PITTARD, GEORGE R | 7533 GRAND RIVER RD STE 101 | | | | BRIGHTON | MI | 48114-7380 |
| PITTARD, JESSE D | 6696 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-9505 |
| PITTARD, JESSIE F | 3827 REX CIR | | | | REX | GA | 30273-1320 |
| PITTARD, JOHN A | 822 SOUTH MAIN ST. | | | | MEDINA | NY | 14103 |
| PITTARD, LAWRENCE C | 16132 ARA CT | | | | WOODBURN | IN | 46797-9587 |
| PITTARD, ROSE | 11038 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9543 |
| PITTARD, SAMUEL H | 3998 ABBOTTS BRIDGE RD | | | | DULUTH | GA | 30096-5438 |
| PITTARELLI, EMILIO | 405 MARSHFIELD RD | | | | WILMINGTON | DE | 19803-3533 |
| PITTARO ROBERT | 778 DANVILLE CIR | | | | MELBOURNE | FL | 32904-7559 |
| PITTAWAY, ALAN | 94 MCARDLE ST | | | | ROCHESTER | NY | 14611-1514 |
| PITTAWAY, BRIAN E | 576 PARMA CENTER RD | | | | HILTON | NY | 14468-9312 |
| PITTAWAY, JOHN E | PO BOX 22127 | | | | INDIANAPOLIS | IN | 46222-0127 |
| PITTAWAY, RONALD L | 20679 CHURCHILL AVE | | | | BROWNSTOWN TWP | MI | 48183-5072 |
| PITTEL, DAVID P | 5566 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-4755 |
| PITTELLI PETER A (401580) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PITTELLI, PETER A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PITTENGER, CHRISANTHY K | 79 HAMPTON CIRCLE | SUN CITY HILTON HEAD | | | BLUFFTON | SC | 29909 |
| PITTENGER, CHRISTINE | 4033 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| PITTENGER, DANIEL L | 10525 MAPLE RD | | | | BIRCH RUN | MI | 48415 |
| PITTENGER, DIANE L | 1476 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| PITTENGER, GEORGE L | 4033 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| PITTENGER, KATHLEEN | PO BOX 335 | | | | OTISVILLE | MI | 48463-0335 |
| PITTENGER, MARK | 800 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6743 |
| PITTENGER, MARK N | 10061 LESLIE DR | | | | DAVISBURG | MI | 48350-1146 |
| PITTENGER, MARK N | 3500 S FENTON RD | | | | HOLLY | MI | 48442-8922 |
| PITTENGER, MARY N | 1384 WALKER AVENUE EAST | | | | MANSFIELD | OH | 44905-3029 |
| PITTENGER, NEIL R | 8344 FARRAND RD | | | | OTISVILLE | MI | 48463-9476 |
| PITTENGER, PEGGY L | 322 MILES AVE | | | | TIPP CITY | OH | 45371-1320 |
| PITTENGER, ROBERT L | 1441 KURTZ RD | | | | HOLLY | MI | 48442-8377 |
| PITTENGER, RODNEY A | 79 HAMPTON CIR | | | | BLUFFTON | SC | 29909-5012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PITTENTURF, DAVID J | 8507 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-2531 |
| PITTENTURF, DAVID J | 1330 PARK RIDGE POINTE 39 | | | | GRAND BLANC | MI | 48439 |
| PITTER, MONICA M | 756 CARLISLE CLUB DR | | | | STONE MTN | GA | 30083-4708 |
| PITTER, SHERYL T | 7211 WEST WABASH AVENUE | | | | MILWAUKEE | WI | 53223-2608 |
| PITTERLE, FREDERICK C | 3315 N 12TH ST | | | | WAUSAU | WI | 54403-2315 |
| PITTERS, BARRY D | 22559 SHOREWOOD DR | | | | ST CLAIR SHRS | MI | 48081-2602 |
| PITTERS, ROBERT M | 4773 HESSLER DR | | | | JACKSON | MI | 49201 |
| PITTI, SALVATORE | 1029 MANITOU RD | | | | HILTON | NY | 14468-9356 |
| PITTIGLIO DAYNA | PITTIGLIO, DAYNA | 109 SUNSET CIRCLE | | | NORTH WATERBORROW | ME | 04061 |
| PITTIGLIO JOE | 2750 CLINTON HILLS RD | | | | ORTONVILLE | MI | 48462-9106 |
| PITTIGLIO RABIN TODD & MCGRATHINC | 77 4TH AVE | | | | WALTHAM | MA | 02451-7559 |
| PITTIGLIO, DAYNA | 109 SUNSET CIR | | | | NORTH WATERBORO | ME | 04061-4672 |
| PITTIGLIO, JOSEPH V | 2750 CLINTON HILLS RD | | | | ORTONVILLE | MI | 48462-9106 |
| PITTIGLIO, RABIN, TODD & MCGRA | 77 4TH AVE | | | | WALTHAM | MA | 02451-7559 |
| PITTIGLIO, RABIN, TODD & MCGRA | 1 TOWNE SQ STE 740 | | | | SOUTHFIELD | MI | 48076-3730 |
| PITTIGLIO, RABIN, TODD & MCGRATH | 77 4TH AVE STE 5 | | | | WALTHAM | MA | 02451-7567 |
| PITTINGER CARL (446989) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PITTINGER ROBERT (446990) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PITTINGER, JAMES A | 1140 T R 2156 RT 4 | | | | ASHLAND | OH | 44805 |
| PITTINGER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PITTL BARBARA | 2584 WILLOWREN WAY | | | | PLEASANTON | CA | 94566-5348 |
| PITTL, RUDOLF | 6800 GROVEVELLE DRIVE | | | | DAYTON | OH | 45424-5424 |
| PITTL, RUDOLF N | 6800 GROVEBELLE DR | | | | DAYTON | OH | 45424 |
| PITTLER, EVELYN J | 5315 ROYALTON CENTER RD | | | | MIDDLEPORT | NY | 14105-9617 |
| PITTLER, KENNETH G | 133 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2905 |
| PITTLER, LINDA | 28 WEBB ST | | | | LOCKPORT | NY | 14094-4234 |
| PITTMAN AMANDA | APT 5 | 6611 ORANGE STREET | | | LOS ANGELES | CA | 90048-4628 |
| PITTMAN CLAUDINE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| PITTMAN ELOUISE | PITTMAN, ELOUISE | 404 GLEN IRIS DR NE | | | ATLANTA | GA | 30308-2919 |
| PITTMAN I V, JOSEPH J | 4014 S HOCKER AVE | | | | INDEPENDENCE | MO | 64055-4721 |
| PITTMAN IV, JOSEPH J | 4014 S HOCKER AVE | | | | INDEPENDENCE | MO | 64055-4721 |
| PITTMAN JODIE | 112 SHIP POINT ROAD | | | | YORKTOWN | VA | 23692-3110 |
| PITTMAN JR, DANNY I | 2111 GLENWOOD DR | | | | MURRAY | KY | 42071-4677 |
| PITTMAN JR, PAUL E | 4855 AIRLINE DR APT 40E | | | | BOSSIER CITY | LA | 71111-6656 |
| PITTMAN JR, ROY E | 42600 STATE ROUTE 800 | | | | WOODSFIELD | OH | 43793-9331 |
| PITTMAN JR, THOMAS | 4200 NORTHWIND DR | | | | ELLENWOOD | GA | 30294-5402 |
| PITTMAN JR, THOMAS | PO BOX 55618 | | | | ATLANTA | GA | 30308-5618 |
| PITTMAN JR, WILLIAM J | 2504 NW 79TH TER | | | | KANSAS CITY | MO | 64151-3752 |
| PITTMAN JR., ROGER | 1230 JOSLYN AVE | | | | PONTIAC | MI | 48340-2059 |
| PITTMAN JR., ROOSEVELT | 16841 WASHBURN ST | | | | DETROIT | MI | 48221-2844 |
| PITTMAN PHILLIP | 8616 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3230 |
| PITTMAN ROBERT & FANNIE | 44 TEMPLE PL | | | | IRVINGTON | NJ | 07111-2911 |
| PITTMAN SHAWNA L | PITTMAN, SHAWNA L | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PITTMAN SR, DONALD L | 20225 SW BEACH BLVD | | | | DUNNELLON | FL | 34431-4425 |
| PITTMAN TOBY | PITTMAN, TOBY | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| PITTMAN'S GARAGE | 1442 POPLAR ST | | | | ABILENE | TX | 79602-4721 |
| PITTMAN, ALAN C | 20700 RANDOLPH PKWY | | | | BEACHWOOD | OH | 44122-7019 |
| PITTMAN, ALTA | 74 SALOLA ST | | | | ASHEVILLE | NC | 28806-2558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PITTMAN, ALTA | 74 SALALO STREET | | | | ASHVILLE | NC | 28806 |
| PITTMAN, ALTON G | 142 WILSON AVE | | | | STOCKBRIDGE | GA | 30281-3736 |
| PITTMAN, ANN E | 1660 BLAINE | | | | DETROIT | MI | 48206-2206 |
| PITTMAN, ANN E | 1660 BLAINE ST | | | | DETROIT | MI | 48206-2206 |
| PITTMAN, ANNE M | 4115 S NINE MILE LOT 91 | | | | ALLEGANY | NY | 14706-9748 |
| PITTMAN, ARLENE M | 192 BRENTWOOD DR | | | | WHITE LAKE | MI | 48386-1911 |
| PITTMAN, AVIS I | 453 LAWRENCEVILLE ST | | | | NORCROSS | GA | 30071-3946 |
| PITTMAN, BENJAMIN F | 920515 S 3310 RD | | | | WELLSTON | OK | 74881-7935 |
| PITTMAN, BENJAMIN F | RR 1 BOX 169 | | | | WELLSTON | OK | 74881-9735 |
| PITTMAN, BETTY S | 1312 GREEN HILLS CT | | | | DUNCANVILLE | TX | 75137-2842 |
| PITTMAN, BEVERLY A | 2385 WELL SPRINGS DRIVE | | | | BUFORD | GA | 30519-6284 |
| PITTMAN, BILLY G | 5522 RUE ROYALE APT A | | | | INDIANAPOLIS | IN | 46227-1941 |
| PITTMAN, BOBBY F | 460 VALHALLA DR | | | | EDGEMONT | AR | 72044-9721 |
| PITTMAN, BRIAN H | 5129 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-3947 |
| PITTMAN, CARLA A | 229 WILDGROVE CT | | | | ANTIOCH | TN | 37013-5670 |
| PITTMAN, CASSANDRA | 1548 COUNTY ROAD 70 | | | | PROCTORVILLE | OH | 45669-9030 |
| PITTMAN, CECELIA M | 320 JEWETT AVENUE | | | | STATEN ISLAND | NY | 10302-2634 |
| PITTMAN, CECELIA M | 320 JEWETT AVE | | | | STATEN ISLAND | NY | 10302-2634 |
| PITTMAN, CHARLESTON | PO BOX 302 | | | | INDIANAPOLIS | IN | 46206-0302 |
| PITTMAN, CHRISTINE M | 4511 KENSINGTON AVE | | | | DETROIT | MI | 48224-2773 |
| PITTMAN, CHRISTINE MARIA | 4511 KENSINGTON AVE | | | | DETROIT | MI | 48224-2773 |
| PITTMAN, CLAUDETTE | 4040 TOWNVIEW DR | | | | FLINT | MI | 48532-2731 |
| PITTMAN, CLAUDINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PITTMAN, CORNELIA L | 411 N MAIN ST | | | | FITZGERALD | GA | 31750-2131 |
| PITTMAN, DANIELLE R | 6329 FEATHER RUN DR | | | | INDIANAPOLIS | IN | 46237-8655 |
| PITTMAN, DANNY C | 730 N 18TH ST | | | | NEW CASTLE | IN | 47362 |
| PITTMAN, DARLENE Y | 4426 NIAGARA STREET | | | | WAYNE | MI | 48184-2261 |
| PITTMAN, DONALD L | 1445 MYERS RD | | | | NEEDMORE | PA | 17238-9353 |
| PITTMAN, DONNA S | 1754 BELL RD | | | | HAMILTON | OH | 45013-8917 |
| PITTMAN, EARNEST E | 69 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| PITTMAN, EARNESTINE | 11368 BRYDAN ST APT 163 | | | | TAYLOR | MI | 48180-3991 |
| PITTMAN, EARNESTINE | 11368 BRYDAN DR | APT# 163 | | | TAYLOR | MI | 48180 |
| PITTMAN, EDNA M | 603 HILL ST # A | | | | LAGRANGE | GA | 30241 |
| PITTMAN, EDWARD T | 7649 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22551-2748 |
| PITTMAN, ELBERT M | 628 GAWIL AVE | | | | TOLEDO | OH | 43609-1116 |
| PITTMAN, ELBERT MILTON | 628 GAWIL AVE | | | | TOLEDO | OH | 43609-1116 |
| PITTMAN, ELIZABETH A | 2111 GLENWOOD DR | | | | MURRAY | KY | 42071-4677 |
| PITTMAN, ELLA P | 3702 ROBERTA ST | | | | NEW CASTLE | IN | 47362-1558 |
| PITTMAN, ELMER H | 7877 LEBANON RD | | | | TROY | IL | 62294-2803 |
| PITTMAN, ELOISE | 404 GLEN IRIS DR NE | | | | ATLANTA | GA | 30308-2919 |
| PITTMAN, ELSIE R | 8290 MORNINGSTAR RD | | | | FRANKLIN | OH | 45005-4072 |
| PITTMAN, ELWYN G | 5023 COZUMEL ST | | | | SAN ANTONIO | TX | 78233-5824 |
| PITTMAN, EVERETT C | 51001 HEADLEY RIDGE RD | | | | BEALLSVILLE | OH | 43716-9542 |
| PITTMAN, FLOYD W | 3546 WESTGATE DR | | | | GAINESVILLE | GA | 30504-5728 |
| PITTMAN, FRAZIER R | 310 LEEANNE RD | | | | ESSEX | MD | 21221-3435 |
| PITTMAN, FREDERICK W | 8 E NEWLAND AVE | | | | JAMESTOWN | NY | 14701-8364 |
| PITTMAN, GLORIA L | 5151 ROCKFORD LN | | | | STOCKBRIDGE | GA | 30281-5239 |
| PITTMAN, GUSTA M | 11414 BURT RD | | | | DETROIT | MI | 48228-1294 |
| PITTMAN, GUY E | 7530 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9641 |
| PITTMAN, GWENDOLYN | 3291 DUBLIN DR | | | | DECATUR | GA | 30032-7113 |
| PITTMAN, HAROLD D | 4408 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7019 |
| PITTMAN, HENDA L | 791 WEST 500 SOUTH CR | | | | GREENFIELD | IN | 46140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITTMAN, HENRY | 280 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2460 |
| PITTMAN, HILLARD M | 737 N 6TH AVE | | | | PIGGOTT | AR | 72454-1210 |
| PITTMAN, HOWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PITTMAN, JACK E | 828 N WASHINGTON ST | | | | BRAZIL | IN | 47834-1260 |
| PITTMAN, JACQUELYN M | 7156 OAK STREAM DR | | | | O FALLON | MO | 63368-8125 |
| PITTMAN, JAMAR D | 1394 BYNAN LN APT F101 | | | | PONTIAC | MI | 48340-2112 |
| PITTMAN, JAMAR DAVIS | 1394 BYNAN LN APT F101 | | | | PONTIAC | MI | 48340-2112 |
| PITTMAN, JAMES A | 288 SEWARD ST | | | | PONTIAC | MI | 48342-3355 |
| PITTMAN, JAMES B | 9156 S THORNTON RD | | | | CASA GRANDE | AZ | 85293-9706 |
| PITTMAN, JAMES E | 2007 SW REGENCY PARKWAY DR | | | | TOPEKA | KS | 66604-3575 |
| PITTMAN, JAMES L | 39698 W HURON RIVER DR | | | | ROMULUS | MI | 48174-1184 |
| PITTMAN, JAMES W | 4007 MOTORWAY DR | | | | WATERFORD | MI | 48328-3544 |
| PITTMAN, JAMES W | 11588 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| PITTMAN, JEROME T | 28495 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-2018 |
| PITTMAN, JERRY D | 5030 STONEHENGE DR | | | | OAKLAND TOWNSHIP | MI | 48306-2652 |
| PITTMAN, JIMMIE W | 133 RATHBONE ST APT 202-B | | | | MOUNT CLEMENS | MI | 48043 |
| PITTMAN, JIMMY D | PO BOX 55772 | | | | OKLAHOMA CITY | OK | 73155-0772 |
| PITTMAN, JIMMY W | 8094 MACEDONIA RD | | | | COOKEVILLE | TN | 38506-6800 |
| PITTMAN, JOE | 132 MANGOLD DR | | | | NANCY | KY | 42544-8709 |
| PITTMAN, JOHN E | 8926 OAKWOOD DR | | | | HICKORY HILLS | IL | 60457-1236 |
| PITTMAN, JOHN H | PO BOX 32 | | | | MIRACLE | KY | 40856-0032 |
| PITTMAN, JOHN H | 2562 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8393 |
| PITTMAN, JOHNNY N | 37 E 19TH ST | | | | LINDEN | NJ | 07036-3408 |
| PITTMAN, JOSEPH | 5783 FOX HOLLOW CT | | | | ANN ARBOR | MI | 48105-9510 |
| PITTMAN, JOSHUA | 1743 MCKEAN AVE | | | | BALTIMORE | MD | 21217-1639 |
| PITTMAN, JUDITH A | 203 MEADOW LANE | | | | PRUDENVILLE | MI | 48651 |
| PITTMAN, JUDITH A | 203 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9563 |
| PITTMAN, KATHERINE | 18077 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1216 |
| PITTMAN, KEVIN | 922 COUNTRY CLUB DR | | | | SAINT LOUIS | MO | 63121-2447 |
| PITTMAN, L J | 20498 MITCHELL ST | | | | DETROIT | MI | 48234-1528 |
| PITTMAN, L P | 3490 CADILLAC BLVD | | | | DETROIT | MI | 48214-2114 |
| PITTMAN, LARRY | 215 REBECCA ST | | | | HOSCHTON | GA | 30548-3142 |
| PITTMAN, LARRY M | 12169 CENTER RD | | | | FENTON | MI | 48430-9511 |
| PITTMAN, LARRY P | 11406 MAJORCA PL | | | | FENTON | MI | 48430-8714 |
| PITTMAN, LATAN-YA R | 7009 MEADOW BEND DR | | | | ARLINGTON | TX | 76002-3381 |
| PITTMAN, LATANYA R | 7009 MEADOW BEND DR | | | | ARLINGTON | TX | 76002-3381 |
| PITTMAN, LATONYA K | 12837 HAMPSHIRE ST | | | | DETROIT | MI | 48213 |
| PITTMAN, LAWRENCE | 2920 OBRIEN RD | | | | MAYVILLE | MI | 48744-9414 |
| PITTMAN, LEO H | 17229 FAUST AVE | | | | DETROIT | MI | 48219-3500 |
| PITTMAN, LEOLA | 8616 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3230 |
| PITTMAN, LEON | 11414 BURT RD | | | | DETROIT | MI | 48228-1294 |
| PITTMAN, LEON M | 661 HUBERT PITTMAN RD | | | | PENDERGRASS | GA | 30567-2914 |
| PITTMAN, LETTIE S | 2886 TENNESSEE RIDGE RD | | | | LIBERTY | KY | 42539-6442 |
| PITTMAN, LEWIS A | 54 MAPLEWOOD AVE | | | | HEMPSTEAD | NY | 11550-6414 |
| PITTMAN, LEWIS H | 592 HUBERT PITTMAN RD | | | | PENDERGRASS | GA | 30567-2902 |
| PITTMAN, LINDA | 505 JENKINS FERRY RD | | | | MARTIN | GA | 30557-4413 |
| PITTMAN, LONNIE M | 8146 S AVALON AVE | | | | CHICAGO | IL | 60619-4524 |
| PITTMAN, LOUIS | 10331 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5623 |
| PITTMAN, LOUIS A | 5202 LOST PRAIRIE RD | | | | COULTERVILLE | IL | 62237-3726 |
| PITTMAN, LOUISE S | 3815 CLOUDLAND DR SE | | | | SMYRNA | GA | 30082-3212 |
| PITTMAN, LUCY | 8885 NEW HARMONY ROAD | | | | MARTINSVILLE | IN | 46151-8257 |
| PITTMAN, LUCY | C/O JACK PITTMAN | 8885 NEW HARMONY RD. | | | MARTINSVILLE | IN | 46151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITTMAN, LUTHER | G-1397 E CHARLES AVE | | | | FLINT | MI | 48505 |
| PITTMAN, MABEL A | 557 REGENT CT | | | | DIMONDALE | MI | 48821-9771 |
| PITTMAN, MABLE C | 1416 ERIE ST #112 | | | | GREENWOOD | MS | 38930 |
| PITTMAN, MALCOLM G | 5615 COOL SPRINGS RD | | | | GAINESVILLE | GA | 30506-3404 |
| PITTMAN, MARGARET V | PO BOX 187 | | | | CEDARVILLE | MI | 49719-0187 |
| PITTMAN, MARTHA E | 186 CHURCH ST | | | | JONESBORO | GA | 30236-3578 |
| PITTMAN, MARTHA S | 850 WILKINSON TRCE APT 11 | | | | BOWLING GREEN | KY | 42103-2489 |
| PITTMAN, MARTHA SUE | 850 WILKINSON TRCE APT 11 | | | | BOWLING GREEN | KY | 42103-2489 |
| PITTMAN, MARTIN P | 7243 BALLA DR | | | | NORTH TONAWANDA | NY | 14120-1469 |
| PITTMAN, MARVIN D | 1533 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8647 |
| PITTMAN, MARY L | 601 N CEDAR ST APT 720 | | | | LANSING | MI | 48912-1240 |
| PITTMAN, MEMPHIS | 1425 ELECTRIC BLVD | | | | ALLIANCE | OH | 44601-4535 |
| PITTMAN, MICHAEL A | 5919 S WAVERLY RD | | | | LANSING | MI | 48911 |
| PITTMAN, MICHAEL L | PO BOX 301 | | | | LEBANON | IN | 46052-0301 |
| PITTMAN, MICHELE C | 9191 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| PITTMAN, MORINE T | 2307 S MOCK AVE | | | | MUNCIE | IN | 47302-4524 |
| PITTMAN, MORINE T | 2307 MOCK AVENUE | | | | MUNCIE | IN | 47302-4524 |
| PITTMAN, OLIVER | 36 HUNTINGTON LN | | | | COMMERCE | GA | 30529-7735 |
| PITTMAN, OMA J | 7115 MUNGER RD | | | | YPSILANTI | MI | 48197-9322 |
| PITTMAN, ORA L | 628 GAWIL AVE | | | | TOLEDO | OH | 43609-1116 |
| PITTMAN, PATRICIA A | 4408 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7019 |
| PITTMAN, PATRICIA M | PO BOX 1367 | | | | GOLDENDALE | WA | 98620-1367 |
| PITTMAN, PATRICIA S | 828 N WASHINGTON ST | | | | BRAZIL | IN | 47834-1260 |
| PITTMAN, PATSY J | 906 18TH ST | | | | VIENNA | WV | 26105-1126 |
| PITTMAN, PAUL E | PO BOX 17725 | | | | DENVER | CO | 80217-0725 |
| PITTMAN, PHILIP A | PO BOX 363 | | | | CLOVERDALE | IN | 46120-0363 |
| PITTMAN, PHILLIP A | 8616 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3230 |
| PITTMAN, PHILLIP ALEXANDER | 8616 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3230 |
| PITTMAN, RICHARD D | 339 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151-2351 |
| PITTMAN, RICHARD W | 6675 DERBYSHIRE RD | | | | INDIANAPOLIS | IN | 46227-4933 |
| PITTMAN, RICHARD W | 6068 STERLING RD | | | | TRAVERSE CITY | MI | 49686-1937 |
| PITTMAN, RICKY | 2021 EMERY LN | | | | FRANKLIN | TN | 37064-8925 |
| PITTMAN, RICKY W | 814 ROWLAND ST | | | | YOUNGSTOWN | OH | 44510-1507 |
| PITTMAN, ROBERT | 4973 SPRINGBORO RD | | | | LEBANON | OH | 45036-9007 |
| PITTMAN, ROBERT L | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| PITTMAN, ROBERT M | 2657 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| PITTMAN, RONALD D | 2485 N OLD STATE AVE | | | | HARRISON | MI | 48625-9597 |
| PITTMAN, RONNIE L | 2435 CRIDER RD | | | | MANSFIELD | OH | 44903-9275 |
| PITTMAN, RONNIE LEVELL | 2435 CRIDER RD | | | | MANSFIELD | OH | 44903-9275 |
| PITTMAN, ROSA J | 69 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| PITTMAN, ROSEMARIE | 527 CRESTHAVEN DR | | | | INDIANAPOLIS | IN | 46217 |
| PITTMAN, ROY W | 453 LAWRENCEVILLE ST | | | | NORCROSS | GA | 30071 |
| PITTMAN, SHAWNA L | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| PITTMAN, SHEDDRICK L | 5024 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1146 |
| PITTMAN, SHEVETTE P | 5100 BOTANY BAY DR | | | | RALEIGH | NC | 27616-6381 |
| PITTMAN, STEVE F | PATRICK M ARDIS ESQUIRE @ WOLFF & ARDIS P C | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| PITTMAN, STEVEN | 7518 W MINNEZONA AVE | | | | PHOENIX | AZ | 85033-1218 |
| PITTMAN, STEVEN E | 2734 BARRY KNOLL WAY | | | | FORT WAYNE | IN | 46845-1939 |
| PITTMAN, STEVEN F | PO BOX 118 | | | | WELLSTON | OK | 74881-0118 |
| PITTMAN, SYLVIA D | 28495 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITTMAN, TED R | 340 E PIERCE RD | | | | ITHACA | MI | 48847-9574 |
| PITTMAN, TERRY L | 3731 SHATTUCK RD | | | | SAGINAW | MI | 48603-3160 |
| PITTMAN, THELMA | 1031 LAKE LANSING ROAD | | | | EAST LANSING | MI | 48823 |
| PITTMAN, THOMAS | 2245 E 200 S | | | | ANDERSON | IN | 46017-2013 |
| PITTMAN, THOMAS A | 2245 E 200 S | | | | ANDERSON | IN | 46017-2013 |
| PITTMAN, THOMAS W | 8829 FALCON TRACE DR S | | | | JACKSONVILLE | FL | 32222-2165 |
| PITTMAN, TRENT J | 7156 OAK STREAM DR | | | | O FALLON | MO | 63368-8125 |
| PITTMAN, VELMA I | 1407 SKIPPER DR APT 424 | | | | WATERFORD | MI | 48327 |
| PITTMAN, VERNA D | 1150 W COLUMBIA RD | | | | MASON | MI | 48854-9690 |
| PITTMAN, VIRGINIA S | 492 NATCHEZ TRCE | | | | MAYFIELD | KY | 42066-6952 |
| PITTMAN, WAYMON M | 1057 MCKINNEY CHAPEL RD | | | | ROGERSVILLE | TN | 37857-6227 |
| PITTMAN, WAYNE | | | | | | | |
| PITTMAN, WESLEY T | 850 WILKINSON TRCE APT 11 | | | | BOWLING GREEN | KY | 42103-2489 |
| PITTMAN, WILFRED B | 602 ENCONTO ST | | | | LADY LAKE | FL | 32159-9135 |
| PITTMAN, WILLARD | 6683 NANCARD DR | | | | LOVELAND | OH | 45140-8708 |
| PITTMAN, WILLIAM | PO BOX 526 | | | | CONTINENTAL | OH | 45831-0526 |
| PITTMAN, WILLIAM E | 3975 MOTORWAY DR | | | | WATERFORD | MI | 48328-3543 |
| PITTMAN, WILLIAM L | 19131 E 6TH ST N | | | | INDEPENDENCE | MO | 64056-2207 |
| PITTMAN, WILLIAM LEEROY | 19131 E 6TH ST N | | | | INDEPENDENCE | MO | 64056-2207 |
| PITTMAN, WILLIE | 475 E 700 N | | | | PRICE | UT | 84501 |
| PITTMAN, YVONNE R | 3975 MOTORWAY DR | | | | WATERFORD | MI | 48328-3543 |
| PITTMAN, YVONNE S | PO BOX 17725 | | | | DENVER | CO | 80217-0725 |
| PITTMAN, YVONNE SMITH | PO BOX 17725 | | | | DENVER | CO | 80217-0725 |
| PITTMAN,JERRY D | 5030 STONEHENGE DR | | | | OAKLAND TOWNSHIP | MI | 48306-2652 |
| PITTMAN-SIMPSON, ANISE E | 1660 BLAINE ST | | | | DETROIT | MI | 48206-2206 |
| PITTMAS, THOMAS L | 2401 THATCHER ST | | | | SAGINAW | MI | 48601-3364 |
| PITTMON JR, FRANKLIN D | 1125 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4928 |
| PITTMON, MALINDA | 2508 ALPHAWAY | | | | FLINT | MI | 48506 |
| PITTMON, MALINDA | 2508 ALPHA WAY | | | | FLINT | MI | 48506-1829 |
| PITTNER, CARL M | 5012 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5042 |
| PITTNER, KENNETH C | 3160 WOODLAND CT N | | | | N TONAWANDA | NY | 14120-1153 |
| PITTOLI, UMBERTO L | 22520 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3704 |
| PITTRIZZI, JOSEPH D | 378 B PARKWAY | | | | CHULA VISTA | CA | 91910 |
| PITTROF, KIM | 11 CAILYN WAY | | | | BROCKPORT | NY | 14420-1175 |
| PITTROF, ROBERT | 11 CAILYN WAY | | | | BROCKPORT | NY | 14420-1175 |
| PITTROFF CONRAD (472140) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PITTROFF ROBERT NORMAN (472141) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PITTROFF, CONRAD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PITTROFF, ROBERT NORMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PITTS CHARLES (635413) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PITTS DON & PATTY | 2600 S THOMPSON ST | | | | SPRINGDALE | AR | 72764-6354 |
| PITTS DONALD JOE (476182) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| PITTS GEORGE | 3470 N ALPINE RD | | | | ROCKFORD | IL | 61114-4802 |
| PITTS HENRIETTA | PITTS, HENRIETTA | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| PITTS I I, LEE R | 12942 MEADOW LN | | | | KANSAS CITY | KS | 66109-1461 |
| PITTS II, LEE ROY | 12942 MEADOW LN | | | | KANSAS CITY | KS | 66109-1461 |
| PITTS J T (415023) - PITTS J T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PITTS JAMES W (304972) | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS JAMES W (304972) - AGNEW WILLIAM W | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS JAMES W (304972) - BRANCH TRAVIS | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS JAMES W (304972) - GLAVIANO JOHN N | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS JAMES W (304972) - MCKINNEY MAMIE L | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS JAMES W (304972) - RATCHFORD ANTHONY | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS JAMES W (304972) - ROCHESTER ROY E | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS JAMES W (304972) - SELTZER DURWOOD L | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS JAMES W (304972) - SONES ALVIN | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS JAMES W (304972) - THERIOT RAYMOND A | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS JAMES W (304972) - VESSEL HUEY P | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS JAMES W (304972) - WILLIAMSON J D | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS JR, CARMAN | PO BOX 1235 | | | | CONLEY | GA | 30288-7018 |
| PITTS JR, DAVID A | 4442 BUCKS SCHOOL HOUSE RD | | | | ROSEDALE | MD | 21237-3311 |
| PITTS JR, EUNICE | 725 THURSTON RD | | | | ROCHESTER | NY | 14619-2228 |
| PITTS JR, FRANK B | 625 SYRACUSE AVE | | | | DAYTON | OH | 45405-5120 |
| PITTS JR, FREDDIE | 4603 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3423 |
| PITTS JR, HANSON W | PO BOX 310163 | | | | FLINT | MI | 48531-0163 |
| PITTS JR, HERMAN G | 347 BETHLEHEM CHURCH RD | | | | FITZGERALD | GA | 31750-7338 |
| PITTS JR, JACK | 46023 Y AND O RD | | | | EAST LIVERPOOL | OH | 43920-3851 |
| PITTS JR, LLOYD J | 9379 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3433 |
| PITTS JR, LLOYD J | HWY 56 9379 | | | | MASSENA | NY | 13662-9413 |
| PITTS JR, REGINALD E | 8653 E 109TH TER | | | | KANSAS CITY | MO | 64134-3023 |
| PITTS JR, ROBERT L | 18295 PRAIRIE ST | | | | DETROIT | MI | 48221-2137 |
| PITTS KENNETH | PITTS, KENNETH | 3882 TEACHERS LN APT 1 | | | ORCHARD PARK | NY | 14127-4004 |
| PITTS LAURA | 2754 COUNTY ROAD 220 | | | | MIDDLEBURG | FL | 32068-4203 |
| PITTS MADISON (326834) | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| PITTS, A Z | 1460 DERBYSHIRE DR | | | | GREENWOOD | IN | 46143-9097 |
| PITTS, AARON | 2222 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| PITTS, ALVIN | PO BOX 653 | | | | IRVINE | KY | 40336-0653 |
| PITTS, ALVIN | P. O. BOX 653 | | | | IRVINE | KY | 40336-0653 |
| PITTS, AMELIA | 926 N HIGHLAND AVE. | | | | GIRARD | OH | 44420-2024 |
| PITTS, ANTHONY D | 45 REDDER AVE | | | | DAYTON | OH | 45405-2223 |
| PITTS, ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PITTS, AUDREY L | 5650 20TH WAY S APT 2 | | | | SAINT PETERSBURG | FL | 33712-5041 |
| PITTS, BARBARA D | 3208 WEST COURT ST. | | | | FLINT | MI | 48503 |
| PITTS, BENJAMIN F | 9 LABETTE CT | | | | LITTLE ROCK | AR | 72205-6807 |
| PITTS, BEVERLY | 2410 ANCHOR AVE | | | | SPRING HILL | FL | 34608-7314 |
| PITTS, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PITTS, BOBBY L | 208 EXETER AVE | | | | MIDDLESBORO | KY | 40965-1346 |
| PITTS, BOBBY R | PO BOX 473 | | | | BOLTON | MS | 39041-0473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PITTS, BOBBY R | 4115 US HIGHWAY 411 | | | | GADSDEN | AL | 35901-8069 |
| PITTS, BONNIE L | 507 S 2ND AVE | | | | HARTFORD | AL | 36344-1744 |
| PITTS, BRUCE E | 20443 REVERE ST | | | | DETROIT | MI | 48234-1751 |
| PITTS, BRUCE H | 3505 SUNFLOWER ST | | | | NORMAN | OK | 73072-2906 |
| PITTS, BUVETTA L | 9760 BEARD RD | | | | BYRON | MI | 48418-9787 |
| PITTS, CARMEN D | 949 W ATHERTON RD | | | | FLINT | MI | 48507-2412 |
| PITTS, CAROL A | 1229 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14611-3807 |
| PITTS, CELINA M | 11243 CLERMONT CT | | | | THORNTON | CO | 80233-2709 |
| PITTS, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PITTS, CHARLES A | 19 BIRDIE LN | | | | SHAWNEE | OK | 74804-1020 |
| PITTS, CHARLES J | PO BOX 1083 | | | | FLINT | MI | 48501-1083 |
| PITTS, CHARLES M | 2206 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5954 |
| PITTS, CHARLES T | 12185 BROOKMILL PT | | | | ALPHARETTA | GA | 30004-6372 |
| PITTS, CHARLES W | PO BOX 21 | | | | ASHBURN | GA | 31714-0021 |
| PITTS, CHARLIE L | 1929 SEYMOUR AVE | | | | FLINT | MI | 48503-4340 |
| PITTS, CHARLIE LEE | 1929 SEYMOUR AVE | | | | FLINT | MI | 48503-4340 |
| PITTS, CHERLEY | 1406 BARBARA DR | | | | FLINT | MI | 48505-2535 |
| PITTS, CHERLEY | 1926 ML KING | | | | FLINT | MI | 48503 |
| PITTS, CHET M | APT 36 | 12800 WEST 9 MILE ROAD | | | OAK PARK | MI | 48237-2982 |
| PITTS, CLARA M | PO BOX 355 | | | | MONTEVALLO | AL | 35115-0355 |
| PITTS, DAMON L | 3614 COURTWOOD AVE | | | | DAYTON | OH | 45402-4113 |
| PITTS, DANIEL M | 23061 COLUMBIA ST | | | | DEARBORN | MI | 48124-3435 |
| PITTS, DANNY T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PITTS, DARIN W | 51491 FANTASIA DR | | | | MACOMB | MI | 48042-6039 |
| PITTS, DAVID | | | | | | | |
| PITTS, DAVID | 1229 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14611 |
| PITTS, DAVID A | 2104 BIRCH ST | | | | CARSON CITY | NV | 89701-5411 |
| PITTS, DAVID W | 8667 E LANDERSDALE RD | | | | CAMBY | IN | 46113 |
| PITTS, DENNY L | 7488 WESTWOOD DR | | | | OSCODA | MI | 48750-9442 |
| PITTS, DERRYL A | 9916 CUMBERLAND RD | | | | FISHERS | IN | 46037 |
| PITTS, DOLORES L | 484 GLENLORD RD | | | | ST JOSEPH | MI | 49085 |
| PITTS, DOLORES L | 484 W GLENLORD RD | | | | SAINT JOSEPH | MI | 49085-9124 |
| PITTS, DONALD A | 509 W HARRISON ST | | | | MONTICELLO | IN | 47960-2215 |
| PITTS, DONALD D | 7158 CHANDLER CT | | | | INDIANAPOLIS | IN | 46217-4052 |
| PITTS, DONALD JOE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PITTS, DONALD L | PO BOX 8085 | | | | FRANKLIN | OH | 45005-8085 |
| PITTS, DOROTHY R | 1524 CARLISLE DR W | | | | MOBILE | AL | 36618-3053 |
| PITTS, DWIGHT | 9612 DALTON DR | | | | BELLEVILLE | MI | 48111-1686 |
| PITTS, EDGAR R | 1094 RIVER FOREST DR | | | | FLINT | MI | 48532-2805 |
| PITTS, EDWARD L | 2961 PINECOVE RD | | | | OLD FORT | NC | 28762-6646 |
| PITTS, EDWARD L | 358 NEPPERHAN AVE | | | | YONKERS | NY | 10701 |
| PITTS, EVELYN D | 2422 CORUNNA RD | | | | FLINT | MI | 48503-3359 |
| PITTS, EVELYN J | 7018 YORKSHIRE DR | APT 11 | | | FLINT | MI | 48505 |
| PITTS, EVERETT W | 1047 14TH ST UNIT 67 | | | | OROVILLE | CA | 95965-4357 |
| PITTS, FANNIE | 12305 SOUTH MERRILL RD | | | | BRANT | MI | 48614 |
| PITTS, FELTON E | 5363 MARDALE AVE | | | | BEDFORD HTS | OH | 44146-1518 |
| PITTS, FRANK | 16251 LESURE ST | | | | DETROIT | MI | 48235-4082 |
| PITTS, FRANK A | 10526 N 600 E | | | | FALMOUTH | IN | 46127-9793 |
| PITTS, FRANK E | 12515 SILVER VILLAS LN | | | | ODESSA | FL | 33556-2227 |
| PITTS, FRANKLIN D | 6899 W OAK HWY | | | | WESTMINSTER | SC | 29693-5527 |
| PITTS, GARY | 5525 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8843 |
| PITTS, GAYLE G | 6439 SWITZER ST | | | | SHAWNEE | KS | 66203-3557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITTS, GERALDINE | 14363 BLACKBURN RD | | | | ATHENS | AL | 35611-7415 |
| PITTS, GROVER L | 2010 HOWARD AVE | | | | FLINT | MI | 48503-4210 |
| PITTS, HAROLD L | 6461 W CHURCH ST | | | | KNIGHTSTOWN | IN | 46148-9619 |
| PITTS, HARRY J | 4556 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3129 |
| PITTS, HAZEL M | 3505 SUNFLOWER ST | | | | NORMAN | OK | 73072-2906 |
| PITTS, HERSEL R | PO BOX 75 | | | | BRIDGETON | NJ | 08302 |
| PITTS, HILDA | 280 CHARWOOD CIR | | | | ROCHESTER | NY | 14609 |
| PITTS, IDORIA | 19313 FLEMING ST | | | | DETROIT | MI | 48234-1314 |
| PITTS, IDORIA | 19313 FLEMING | | | | DETROIT | MI | 48234-1314 |
| PITTS, IRIS B | 733 PLANTATION ESTATES DR APT C406 | | | | MATTHEWS | NC | 28105-2490 |
| PITTS, J | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PITTS, J T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PITTS, JACQUELINE I | 12384 HIGHWAY 83 | | | | EVERGREEN | AL | 36401-4611 |
| PITTS, JAMES | P O BOX 552 | | | | BUFFALO | NY | 14209 |
| PITTS, JAMES | PO BOX 552 | | | | BUFFALO | NY | 14209-0552 |
| PITTS, JAMES A | 6701 E RAINEY RD N | | | | SYRACUSE | IN | 46567-9790 |
| PITTS, JAMES R | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| PITTS, JAMES W | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| PITTS, JEWELL K | 1293 ARNICA DR | | | | DAYTON | OH | 45432-2801 |
| PITTS, JEWELL K | 1293 ARNICA RD | | | | DAYTON | OH | 45432-2801 |
| PITTS, JOHN A | 13600 STEEL ST | | | | DETROIT | MI | 48227-3996 |
| PITTS, JOHN D | 15495 MARLOWE ST | | | | DETROIT | MI | 48227-2954 |
| PITTS, JOHN H | 1014 WHITINGHAM DR | | | | FLINT | MI | 48503-2951 |
| PITTS, JOHNNY L | 18802 ROBERT ST | | | | MELVINDALE | MI | 48122-1450 |
| PITTS, JUDITH | PO BOX 1387 | | | | HERMITAGE | PA | 16148-0387 |
| PITTS, K | 1001 LELAND APT 113 | | | | DETROIT | MI | 48207 |
| PITTS, KATHY S | 9502 NORTHWIND CT 00 | | | | INDIANAPOLIS | IN | 46256 |
| PITTS, KENNARD N | 7242 PRIVATE ROAD 3527 | | | | QUINLAN | TX | 75474-4614 |
| PITTS, KENNETH | 3882 TEACHERS LN APT 1 | | | | ORCHARD PARK | NY | 14127-4004 |
| PITTS, KIMBERLY R | PO BOX 40513 | | | | CINCINNATI | OH | 45240-0513 |
| PITTS, LARRY J | 9505 BLOM BLVD | | | | SHREVEPORT | LA | 71118-4701 |
| PITTS, LARY V | 16400 N PARK DR APT 218 | | | | SOUTHFIELD | MI | 48075-4726 |
| PITTS, LARY V | 16400 NORTH PARK DR | | | | SOUTHFIELD | MI | 48075 |
| PITTS, LAUREN D | 165 CEDAR ST | | | | FLORENCE | MS | 39073-9733 |
| PITTS, LEROY | 12814 SIGNET AVE | | | | CLEVELAND | OH | 44120-3173 |
| PITTS, LESLIE L | 3609 ESTHER ST | | | | FLINT | MI | 48505-3835 |
| PITTS, LEVON | 12384 HIGHWAY 83 | | | | EVERGREEN | AL | 36401-4611 |
| PITTS, LORRAINE A | 7402 W 1100 S | | | | AMBOY | IN | 46911-9648 |
| PITTS, LUVERSIE Z | 3609 ESTER | | | | FLINT | MI | 48505 |
| PITTS, LYNDA D | 618 E SHERMAN AVE | | | | FLINT | MI | 48505-5224 |
| PITTS, LYNETTE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PITTS, MADISON | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| PITTS, MARGARET E | 15150 BRANDT RD | | | | LEAVENWORTH | KS | 66048-8811 |
| PITTS, MARGIE W | 1044 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| PITTS, MARGIE W | 1044 EAST COLDWATER ROAD | | | | FLINT | MI | 48505-1502 |
| PITTS, MARY E | MEADOWVIEW APTS #B-6 | | | | LAWRENCEBURG | TN | 38464 |
| PITTS, MARY J | 4442 BUCKS SCHOOL HOUSE RD | | | | ROSEDALE | MD | 21237-3311 |
| PITTS, MELISSA D | 226 WESTDALE CT | | | | DAYTON | OH | 45402 |
| PITTS, MICHAEL F | 3800 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9048 |
| PITTS, MILTON L | 1 PEBBLE HILL RD | | | | FAIRPORT | NY | 14450-2651 |
| PITTS, MORRELL M | 29958 OAKWOOD ST | | | | INKSTER | MI | 48141-1559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PITTS, MORRELL MC KENZIE | 29958 OAKWOOD ST | | | | INKSTER | MI | 48141-1559 |
| PITTS, MYSHIAL | 11417 FIELDING ST | | | | DETROIT | MI | 48228-1215 |
| PITTS, MYSHIAL | 17312 KINGSBROOKE CIR APT 102 | | | | CLINTON TOWNSHIP | MI | 48038-3751 |
| PITTS, NANCY R | 200 AUTUMN OAKS DR | | | | TROY | MO | 63379-5465 |
| PITTS, NAOMI | 404 N DECKER AVE | | | | DAYTON | OH | 45417-1638 |
| PITTS, OTIS S | 6910 COLONIAL DR | | | | FLINT | MI | 48505-1906 |
| PITTS, PATRICIA | 2855 S 380 E | | | | ANDERSON | IN | 46017-9720 |
| PITTS, PATRICIA | 2447 CUDABACK AVE | | | | NIAGARA FALLS | NY | 14303-1909 |
| PITTS, PATRICIA A | 509 W HARRISON ST | | | | MONTICELLO | IN | 47960-2215 |
| PITTS, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PITTS, PAULETTE R | 1044 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| PITTS, R C | PO BOX 396 | | | | OAKWOOD | TX | 75855-0396 |
| PITTS, RAY A | 1044 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| PITTS, RAYMOND C | 2410 ANCHOR AVE | | | | SPRING HILL | FL | 34608-7314 |
| PITTS, RICHARD C | 3370 N GLEN CREEK DR | | | | TUCSON | AZ | 85712-1169 |
| PITTS, ROBERT E | 700 S AIR DEPOT BLVD STE D | | | | MIDWEST CITY | OK | 73110-4850 |
| PITTS, ROGERS | 3800 CHEYENNE BLVD | | | | SIOUX CITY | IA | 51104-4332 |
| PITTS, ROGERS R | 12837 HAMPSHIRE ST | | | | DETROIT | MI | 48213 |
| PITTS, ROGERS R | 5087 LAKEPOINTE ST | | | | DETROIT | MI | 48224-3006 |
| PITTS, ROGERS R | PO BOX 7442 | | | | DETROIT | MI | 48207 |
| PITTS, RONALD W | 387 WASHBURN RD | | | | TALLMADGE | OH | 44278-2615 |
| PITTS, ROSA M | 492 WALNUT ST | | | | LOCKPORT | NY | 14094-3112 |
| PITTS, ROSA M | 492 WALNUT STREET | | | | LOCKPORT | NY | 14094-3112 |
| PITTS, ROSE M | 23 JUXON CT | | | | NOTTINGHAM | MD | 21236-2625 |
| PITTS, ROY C | 1520 W JASON RD | | | | DEWITT | MI | 48820-9746 |
| PITTS, SAMUEL J | 1525 MACKIN RD | | | | FLINT | MI | 48503-1257 |
| PITTS, SAMUEL JAMES | 26757 COLGATE ST | | | | INKSTER | MI | 48141 |
| PITTS, SAMUEL L | 1337 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4162 |
| PITTS, SANNY L | 4557 SPINNAKER TRCE | | | | LAFAYETTE | IN | 47909-8212 |
| PITTS, SANNY L | 2909 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| PITTS, SHALONDA | PO BOX 24271 | | | | DETROIT | MI | 48224-0271 |
| PITTS, SHANI K | 4381 DOGWOOD FARMS DR | | | | DECATUR | GA | 30034-6419 |
| PITTS, SHARI L | 1337 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4162 |
| PITTS, SHARON A | 7077 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9737 |
| PITTS, SHARON D | PO BOX 20608 | | | | FERNDALE | MI | 48220-0608 |
| PITTS, SHEILA | 21920 HARDING ST | | | | OAK PARK | MI | 48237-2540 |
| PITTS, SHEILA M | PO BOX 27018 | | | | CINCINNATI | OH | 45227-0018 |
| PITTS, SUZETTE E | PO BOX 1383 | | | | CROSSVILLE | TN | 38557 |
| PITTS, TEDDY L | 7465 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1109 |
| PITTS, TERRY L | 10821 BUNKERHILL RD | | | | JACKSON | MI | 49201-9590 |
| PITTS, THOMAS M | 455 E MAIN STREET | BOX 303 | | | WASHINGTONVILLE | OH | 44490 |
| PITTS, TIMOTHY A | 4315 FLEMING RD | | | | FLINT | MI | 48504-1910 |
| PITTS, TITUS | 20003 GARDENVIEW DR | | | | MAPLE HEIGHTS | OH | 44137-1834 |
| PITTS, TOMMY L | 3254 HYDE PARK AVE | | | | CLEVELAND HEIGHTS | OH | 44118-2132 |
| PITTS, VESTA | PO BOX 473 | | | | BOLTON | MS | 39041-0473 |
| PITTS, VESTA | P.O. BOX 473 | | | | BOLTON | MS | 39041-0473 |
| PITTS, VIKTORIA L | 29523 THOMAS CT | | | | INKSTER | MI | 48141-2812 |
| PITTS, VIRGIL E | 3400 VALERIE DR | | | | DAYTON | OH | 45405 |
| PITTS, WILLIAM | 19194 RIOPELLE ST | | | | DETROIT | MI | 48203-1330 |
| PITTS, WILLIAM D | 6270 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9791 |
| PITTS, WILLIAM L | 4051 OTTERBEIN AVE | | | | INDIANAPOLIS | IN | 46227-3618 |
| PITTS, WILLIAM R | 18630 ROBSON ST | | | | DETROIT | MI | 48235-2809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITTSBORO CHEVROLET INC | 697 HILLSBORO ST | | | | PITTSBORO | NC | 27312-5881 |
| PITTSBURG COUNTY TREASURER | 115 E CARL ALBERT PKWY STE 2 | | | | MCALESTER | OK | 74501-5058 |
| PITTSBURG GLASS WORKS | 3255 W HAMLIN RD | | | | ROCHESTER HLS | MI | 48309-3231 |
| PITTSBURG MOTOR COMPANY | 409 S GREER BLVD | | | | PITTSBURG | TX | 75686-1701 |
| PITTSBURG MOTOR SALES, LLC | JOCK EUSAY | 409 S GREER BLVD | | | PITTSBURG | TX | 75686-1701 |
| PITTSBURG STATE UNIVERSITY | CASHIERS OFFICE | 112 HORACE MANN | | | PITTSBURG | KS | 66762 |
| PITTSBURG TANK & TOWER CO INC | 1 WATERTANK PL | PO BOX 913 | | | HENDERSON | KY | 42420-4481 |
| PITTSBURGH & LAKE ERIE RAILROA | P O BOX 371197M | | | | PITTSBURGH | PA | 15251 |
| PITTSBURGH AIR/PITTS | ROUTE 60 @ MONTOUR RUN ROAD | | | | PITTSBURGH | PA | 15231 |
| PITTSBURGH AIRPORT MARRIOTT | 777 ATEN RD | | | | CORAOPOLIS | PA | 15108-7749 |
| PITTSBURGH ANESTHESI | 1699 WASHINGTON RD STE 307 | | | | PITTSBURGH | PA | 15228-1629 |
| PITTSBURGH ASSOCIATES | MR. DAVID SHINSKY | 115 FEDERAL STREET, PITTSBURGH | | | PITTSBURGH | PA | 15212 |
| PITTSBURGH AUTOMOBILE TRADE ASSOCIATION | 4215 NORTHERN PIKE | | | | PITTSBURGH | PA | 15238 |
| PITTSBURGH BEAUTY ACADEMY | SMITHFIEL DIAMOND BLDG | 415 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 |
| PITTSBURGH BONE & JO | PO BOX 643868 | | | | PITTSBURGH | PA | 15264-3868 |
| PITTSBURGH CITY TREASURER | ACT D STUBBLEFIELD | TREAS OFC CITY COUNTY BLDG | | | PITTSBURGH | PA | 15219 |
| PITTSBURGH EAR ASSOCIATES | 420 E NORTH AVE STE 402 | | | | PITTSBURGH | PA | 15212-4746 |
| PITTSBURGH FAYETTE EXPRESS INC | PO BOX 141 | | | | CHARLEROI | PA | 15022-0141 |
| PITTSBURGH GLASS WORKS INC | 150 FERRY ST | | | | CREIGHTON | PA | 15030-1101 |
| PITTSBURGH GLASS WORKS INC | 831 LONE STAR DR | | | | O FALLON | MO | 63366-1902 |
| PITTSBURGH GLASS WORKS LLC | 5064 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| PITTSBURGH GLASS WORKS LLC | 5066 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| PITTSBURGH GLASS WORKS LLC | 3255 W HAMLIN RD | | | | ROCHESTER HLS | MI | 48309-3231 |
| PITTSBURGH GLASS WORKS LLC | PO BOX 269 | 5066 STATE RTE 30 | | | CRESTLINE | OH | 44827-0269 |
| PITTSBURGH GLASS WORKS ULC | 155 1ST AVE | | | OSHAWA ON L1H 7L3 CANADA | | | |
| PITTSBURGH GLASS WORKS ULC | 222 CHURCH ST S | | | ALLISTON ON L9R 1W1 CANADA | | | |
| PITTSBURGH GLASS WORKS ULC | 560 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7P7 CANADA | | | |
| PITTSBURGH INVESTORS PARTNERSHIP | 473 WASHINGTON ST | | | | NORWOOD | MA | 02062-2330 |
| PITTSBURGH LOGISTICS SYSTEMS INC | DARREN COAST | 294 MASSACHUSETTS AVE | | | ROCHESTER | PA | 15074 |
| PITTSBURGH LOGISTICS SYSTEMS INC | PAT WALLACE | THE QUAD CENTER | | | ROCHESTER | PA | 15074 |
| PITTSBURGH LOGISTICS SYSTEMS, INC. | DARREN COAST | 294 MASSACHUSETTS AVE | | | ROCHESTER | PA | 15074 |
| PITTSBURGH MFD OPERATIONS | ATTN: DAN WELTON, PLAN MANAGER | 1451 LEBANON SCHOOL RD | | | WEST MIFFLIN | PA | 15122-3431 |
| PITTSBURGH MFD OPERATIONS | DAN WELTON | 1451 LEBANON SCHOOL RD | | | WEST MIFFLIN | PA | 15122-3431 |
| PITTSBURGH PA TRES | | | | | | | |
| PITTSBURGH PATTERN RECOGNITIONINC | 40 24TH ST STE 240 | | | | PITTSBURGH | PA | 15222-4656 |
| PITTSBURGH PENGUINS | 1 CHATHAM CTR STE 400 | | | | PITTSBURGH | PA | 15219-3447 |
| PITTSBURGH PIRATES | 115 FEDERAL STREET | | | | PITTSBURGH | PA | 15212 |
| PITTSBURGH PIRATES | PATTI MISTICK | 115 FEDERAL STREET | | | PITTSBURGH | PA | 15212 |
| PITTSBURGH PLUG & PROD CO | MATT KIMERER | | | | EVANS CITY | PA | 16033 |
| PITTSBURGH PLUG & PRODUCTS CORP | PO BOX H | 25 THIRD ST | | | EVANS CITY | PA | 16033-0301 |
| PITTSBURGH PLUG & PRODUCTS CORP | | | | | | | |
| PITTSBURGH POST GAZETTE | | 34 BLVD OF THE ALLIES | | | | PA | 15222 |
| PITTSBURGH STATE UNIVERSITY | 1701 S BROADWAY ST | | | | PITTSBURG | KS | 66762-5856 |
| PITTSBURGH STEELERS SPORTS INC | ATTN MARKETING | 100 ART ROONEY AVE | | | PITTSBURGH | PA | 15212-5729 |
| PITTSBURGH STEELERS SPORTS, INC. | MR. TONY QUATRINI | 100 ART ROONEY AVENUE, PITTSBURG | | | PITTSBURGH | PA | 15212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITTSBURGH TANK & TOWER CO | 515 PENNEL ST | | | | HENDERSON | KY | 42420-5620 |
| PITTSBURGH TECHNICAL INSTITUTE | STUDENT ACCTS OFFICE | 1111 MCKEE RD | | | OAKDALE | PA | 15071-3205 |
| PITTSBURGH VERONA & OAKMONT EX | 1443 MAPLE AVE | | | | VERONA | PA | 15147-2409 |
| PITTSBURGH YOUTH PARTNERSHIP | 8012 CONEMAUGH ST | | | | PITTSBURGH | PA | 15221-1320 |
| PITTSENBARGER, ELEANOR L | 109 OXFORD DR | | | | GREENVILLE | OH | 45331-2920 |
| PITTSENBARGER, GENE A | 1726 S 475 E | | | | ANDERSON | IN | 46017-9781 |
| PITTSENBARGER, MARY J | 811 W JOHNSON ST | | | | GALLATIN | MO | 64640-1276 |
| PITTSENBARGER, MARY J | 811 W JOHNSON | | | | GALLATIN | MO | 64640-1276 |
| PITTSER, JAMES E | 883 HICKORY DRIVE | | | | ANDERSON | IN | 46011-1504 |
| PITTSFIELD CHARTER TOWNSHIP | 6201 MICHIGAN AVE | | | | ANN ARBOR | MI | 48108-9721 |
| PITTSFIELD TIRE & AUTO | 203 WEST ST | | | | PITTSFIELD | MA | 01201-5732 |
| PITTSFORD EXXON | 58 MONROE AVE | | | | PITTSFORD | NY | 14534-1324 |
| PITTSFORD FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 20 TOBEY VILLAGE RD | S WEISS | | PITTSFORD | NY | 14534-1702 |
| PITTSFORD JAMES H JR (434498) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| PITTSFORD MENDON INDUST ARTS | PITTSFORD MENDON HIGH SCHOOL | 472 MENDON RD | | | PITTSFORD | NY | 14534-9515 |
| PITTSFORD, JAMES | GEORGE & SIPES | 151 N  DELAWARE  ST  STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| PITTSFORD, KENNETH | 12401 S 700 W | | | | MIDDLETOWN | IN | 47356 |
| PITTSINGER, GENE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PITTSLEY JR, WILLIAM D | 9262 SUE LN | | | | SWARTZ CREEK | MI | 48473-8531 |
| PITTSLEY SR, JOHN D | 300 APACHE ST | | | | WESTERVILLE | OH | 43081-2792 |
| PITTSLEY, ARNOLD | 18485 SW PACIFIC DR UNIT 110 | | | | TUALATIN | OR | 97062-8067 |
| PITTSLEY, DALE R | 1811 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3610 |
| PITTSLEY, DALE ROGER | 1811 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3610 |
| PITTSLEY, KATHLEEN M | 135 SCRANTON AVE APT 403 | | | | FALMOUTH | MA | 02540-3561 |
| PITTSLEY, MARILYN L | 2237 ABBY CT | | | | DAVISON | MI | 48423-8387 |
| PITTSNOGLE, BEVERLY L | 800 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4613 |
| PITTSNOGLE, MARSHA A | 59 ROME DR | | | | MARTINSBURG | WV | 25403-1472 |
| PITTSNOGLE, RONALD A | 112 N CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MD | 21795-1006 |
| PITUCH, DANIEL R | 1133 CURRY WAY | | | | MATTHEWS | NC | 28104-7272 |
| PITUCH, JOHN A | 34617 PINE VLY | | | | RICHMOND | MI | 48062-5574 |
| PITUCH, MARK G | 2903 DORCHESTER DR APT 202 | | | | TROY | MI | 48084-8312 |
| PITUCH-KNOX, DOROTHY H | 2985 CALLE DEL ORO | | | | BULLHEAD CITY | AZ | 86429-5830 |
| PITULA TARA | PITULA, TARA | | | | | | |
| PITULEY, JOHN P | 102 HASTINGS LN | | | | ROCHESTER | NY | 14617-2537 |
| PITYLAK, ALEXANDER IRA | 335 PARAGON DR | | | | TROY | MI | 48098-4629 |
| PITYN, JENNIE | 7810 TAMIAMI TRL S STE A3 | C/O LUTHERAN SERVICES FLORIDA | | | VENICE | FL | 34293-5100 |
| PITZ, HARALD D | 2535 MAYFAIR AVE | | | | WESTCHESTER | IL | 60154-5005 |
| PITZER INGRID | KULTURHEIMSTR 20 | | 80939 MUNICH GERMANY | | | | |
| PITZER JR, FRED G | 212 TAMARA TRL | | | | INDIANAPOLIS | IN | 46217-2704 |
| PITZER JR, NED H | 62 SPANIEL RD | | | | MARTINSBURG | WV | 25404-0752 |
| PITZER PHILLIP | 1311 W WALKER ST | | | | BRECKENRIDGE | TX | 76424 |
| PITZER, ANITA | 31 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2029 |
| PITZER, ANITA | 31 N OSBORN | | | | YOUNGSTOWN | OH | 44509 |
| PITZER, BERYL E | 594 BIRCHLAWN BLVD | | | | MANSFIELD | OH | 44907-2714 |
| PITZER, CATHERINE V | 1761 OLD FORGE RD. | | | | NILES | OH | 44446-3221 |
| PITZER, CHARLES W | 203 LAKEWOOD RD. | | | | NEW CASTLE | PA | 16101-2733 |
| PITZER, DAVID L | 0-185 HERON DR NW APT 205 | | | | GRAND RAPIDS | MI | 49534-1087 |
| PITZER, DAVID L | 1430 HIDDEN VALLEY DR SE APT 11 | | | | GRAND RAPIDS | MI | 49508-6474 |
| PITZER, DICK F | 505 E PIKE ST | | | | KIRKLIN | IN | 46050-9113 |
| PITZER, EVERETT B | 4105 STONERIDGE LN APT 211 | | | | DUBLIN | OH | 43017-2229 |
| PITZER, JAY L | 5773 CALICO LN | | | | CANFIELD | OH | 44406-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PITZER, JAY LEONARD | 5773 CALICO LN | | | | CANFIELD | OH | 44406-9736 |
| PITZER, JOYCE | 8457 DOVERCREST CT | | | | GALLOWAY | OH | 43119-9414 |
| PITZER, KENNETH C | PO BOX 146 | | | | DEERFIELD | MI | 49238-0146 |
| PITZER, LEON E | 1213 ALPINE DR | | | | SANDUSKY | OH | 44870-5018 |
| PITZER, LEONARD L | 2630 BRUNSWICK RD | | | | YOUNGSTOWN | OH | 44511-2114 |
| PITZER, MIKE J | 9352 WINCHESTER AVE | | | | BUNKER HILL | WV | 25413-3388 |
| PITZER, NORMA J | 879 ARLINGTON AVE | | | | MANSFIELD | OH | 44903 |
| PITZER, PAUL G | 12615 J RENDON RD | | | | BURLESON | TX | 76028 |
| PITZER, PAUL GLEN | 12615 J RENDON RD | | | | BURLESON | TX | 75028-3151 |
| PITZER, RICHARD J | 5242 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9516 |
| PITZER, ROBERT E | 12810 N CAVE CREEK RD APT 120 | | | | PHOENIX | AZ | 85022-5865 |
| PITZER, ROBERT F | 1891 ANDREWS DR | | | | AVON | IN | 46123-8166 |
| PITZER, TAIMI L | 130 DIAMOND WAY | | | | CORTLAND | OH | 44410-1376 |
| PITZO, MICHAEL J | 211 SPRINGVIEW DR | | | | MARSHALL | WI | 53559-9608 |
| PIUCCI, ANNA B | 24 ALDER WAY | | | | WAPPINGERS FALLS | NY | 12590 |
| PIUNNO, JOE | 3768 OHIO ST | | | | PERRY | OH | 44081-9551 |
| PIUNNO, PETER A | 14871 HOLE IN 1 CIR APT 307 | | | | FORT MYERS | FL | 33919 |
| PIURKO, MADELINE C | 1109 ERIE BLVD | | | | SANDUSKY | OH | 44870-4039 |
| PIURKOWSKI, RICHARD S | 6545 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3905 |
| PIUS ELLIS | 35817 CANYON DR | | | | WESTLAND | MI | 48186-4163 |
| PIUS KATO | PO BOX 1122 | | | | LINCOLN PARK | MI | 48146-1122 |
| PIUS MUSCAT | 3903 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2718 |
| PIUSIENSKI, RITA M | 137 NORTHWOOD DRIVE | | | | DEPEW | NY | 14043-4544 |
| PIUSINSKI, BARBARA A | 12146 BELMONT AVENUE | | | | WARREN | MI | 48089-3927 |
| PIUSINSKI, DONALD R | 2143 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-4405 |
| PIVAC, MARKO | 7434 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53213-3617 |
| PIVAL INTERNATIONAL INC | 1000 AVE ST CHARLES STE 800 | CANADA | | VAUDREUIL-DORION PQ J7V 8P5 CANADA | | | |
| PIVAL INTERNATIONAL INC | | | | | | | |
| PIVAL INTERNATIONAL INC | 1000 ST CHARLES AVE BUREAU 800 | | | VAUDREUIL DORION PQ J7V 8P5 CANADA | | | |
| PIVARSKI, MITCHELL | 1588 TREETOP TRL APT A | | | | AKRON | OH | 44313-8643 |
| PIVETZ GEORGE E | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | | | PITTSBURGH | PA | 15222-1916 |
| PIVETZ, GEORGE E | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST FL 17 | | | PITTSBURGH | PA | 15222-4801 |
| PIVETZ, RICHARD C | 22481 NORFOLK CT | | | | NOVI | MI | 48374-3975 |
| PIVIC, VIOLET | 690 SANDSTONE DR | | | | ATHENS | GA | 30605-3454 |
| PIVINSKI, LEON B | 8 IVY LANE, MAPLE SQUARE | | | | NEWARK | DE | 19713 |
| PIVITT, ALLEN F | 6060 EDMAR DR | | | | TRAVERSE CITY | MI | 49686-1971 |
| PIVITT, FREDERICK G | 13357 N FOREST DR | | | | CHARLEVOIX | MI | 49720-9276 |
| PIVITT, ROBERT H | 1815 MASSOIT RD | | | | ROYAL OAK | MI | 48073-1983 |
| PIVONKA, DARCY A | 2025 HILLS ST | | | | FLINT | MI | 48503-2821 |
| PIVONKA, DARCY ALETTA | 2025 HILLS ST | | | | FLINT | MI | 48503-2821 |
| PIVONKA, JACOB D | 108  TEAL  DR | | | | SHAWNEE | OK | 74804-1024 |
| PIVOT MFG/DETROIT | 12400 BURT RD | | | | DETROIT | MI | 48228-5500 |
| PIVOT PUNCH CORPORATION | PO BOX 10715 | | | | NEWARK | NJ | 07193-0715 |
| PIVOVAR, ROSE M | 117 BRENTWOOD BLVD. | | | | NILES | OH | 44446-3229 |
| PIWARSKI, JAMES D | 3695 LOTUS DR | | | | WATERFORD | MI | 48329-1354 |
| PIWARSKI, WILLIAM S | 27912 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| PIWINSKI, JEANNE E | 1144 E DARTMOOR AVE | | | | SEVEN HILLS | OH | 44131-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIWKO SARA | PIWKO, NELSON | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PIWKO SARA | PIWKO, SARA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PIWONSKI, ALICE | 3817 LANCASTER DR NE | | | | SALEM | OR | 97305-1441 |
| PIWONSKI, JAMES L | 38271 SLEIGH DR | | | | STERLING HTS | MI | 48310-3063 |
| PIWONSKI, RONALD E | 39288 LORIEN DR | | | | STERLING HEIGHTS | MI | 48313-5740 |
| PIWONSKI, RONALD W | 522 TORRES PL | | | | LADY LAKE | FL | 32159-5643 |
| PIWOWAR CHARLES ANTHONY | 3236 CRESCENT AVE | | | | FORT WAYNE | IN | 46805-1502 |
| PIWOWAR HARRY (507580) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PIWOWAR, CHARLES A | 3236 CRESCENT AVE | | | | FORT WAYNE | IN | 46805-1502 |
| PIWOWAR, CHARLES ANTHONY | 3236 CRESCENT AVE | | | | FORT WAYNE | IN | 46805-1502 |
| PIWOWAR, GEORGE A | 115 N INDIANA AVE | | | | KOKOMO | IN | 46901-4451 |
| PIWOWAR, GERALD A | 45560 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3624 |
| PIWOWAR, HARRY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PIWOWAR, LEONARD R | 32520 JAMES ST | | | | GARDEN CITY | MI | 48135-1614 |
| PIWOWAR, PATRICIA A | 12844 BUFFALO RD | | | | SPRINGVILLE | NY | 14141-9663 |
| PIWOWARCZYK, ROBERT P | 2140 DAVIS ST | | | | WYANDOTTE | MI | 48192-3539 |
| PIWOWARSKI, ANTHONY F | 3236 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5642 |
| PIWOWARSKI, DOMINIK J | 4838 WOLGAST DR | | | | WARREN | MI | 48092-2360 |
| PIWOWARSKI, IRENE M | 22 DENNIS LN | | | | CHEEKTOWAGA | NY | 14227-1302 |
| PIWOWARSKI, IRENE M | 22 DENNIS LANE | | | | CHEEKTOWAGA | NY | 14227-1302 |
| PIWOWARSKI, JAMES J | 7103 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| PIWOWARSKI, RICHARD W | 769 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9516 |
| PIWOWARSKI,JAMES J | 7103 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| PIX LINE | 712 N CENTRAL AVE | | | | WOOD DALE | IL | 60191-1263 |
| PIXLER, JOHN M | 6651 TEAL RD | | | | PETERSBURG | MI | 49270-9751 |
| PIXLER, MARILYNN E | 253 STARLANE DR | | | | LA CANADA | CA | 91011-2832 |
| PIXLER, WILLIAM C | 2000 MEADOW LN | | | | JANESVILLE | WI | 53546-3802 |
| PIXLEY, DEBRA | | | | | | | |
| PIXLEY, JAMES L | 8188 MURPHY RD | | | | LYONS | MI | 48851-9676 |
| PIXLEY, JUNE | 308 LAWNDALE ST APT 54 | | | | GRAYLING | MI | 49738 |
| PIXLEY, KEITH C | 12081 SHENANDOAH DR | | | | SOUTH LYON | MI | 48178-8113 |
| PIXLEY, LORETTA M | 9344 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9554 |
| PIXLEY, MARK R | HOGAN LAW OFFICE | 2017 MORRIS AVE STE 300 | | | BIRMINGHAM | AL | 35203-4138 |
| PIXLEY, MARK R | FITZGERALD JAMES E | 2108 WARREN AVE | | | CHEYENNE | WY | 82001-3740 |
| PIXLEY, MARK R | EWING & EWING | 3601 S PENNSYLVANIA ST | | | ENGLEWOOD | CO | 80113-3753 |
| PIXLEY, ROBERTA K | 205 CIRCLE DR | | | | FLUSHING | MI | 48433-1580 |
| PIXLEY-RICHARDS INC | 9 COLLINS AVE | PLYMOUTH INDUSTRIAL PARK | | | PLYMOUTH | MA | 02360-4808 |
| PIXTON, ROBERT | 81 PIKE ST | | | | NEW BRITIAN | CT | 06051-3836 |
| PIZANA, CRISTINA S | 3105 FOREST RD APT 106 | | | | LANSING | MI | 48910 |
| PIZANA, DANIEL T | 1518 W ALLEGAN ST | | | | LANSING | MI | 48915-1752 |
| PIZANA, DAVID H | 1518 W ALLEGAN ST | | | | LANSING | MI | 48915-1752 |
| PIZANA, DELIA   ANNE | 6423 LERNER WAY | | | | LANSING | MI | 48911-6008 |
| PIZANA, DELIA ANNE | 6423 LERNER WAY | | | | LANSING | MI | 48911-6008 |
| PIZANA, GRACIELA | 9764 HAWKINS HWY | | | | BROOKLYN | MI | 49230-9029 |
| PIZANA, HENRY | 1509 W OTTAWA ST | | | | LANSING | MI | 48915-1780 |
| PIZANA, JOSE T | 134 DELAWARE DR | | | | LANSING | MI | 48911-5026 |
| PIZANA, VICTOR T | 525 JULIA ST | | | | LANSING | MI | 48910-5425 |
| PIZANO, GLORIA | 19711 W MEADOWBROOK AVE | | | | LITCHFIELD PARK | AZ | 85340 |
| PIZAREK, FREDERICK T | 4031 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| PIZARRO ISAAC | PIZARRO, ISAAC | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIZARRO RIVERA SARA | PIZARRO RIVERA, SARA | | | | | | |
| PIZARRO, CARMEN S | CALLE ORIEDO 5-22 | TORIMAR ,GUAYNABO | | | TORIMAR | | |
| PIZIALI, JULIE R | 19503 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-1789 |
| PIZIKS, INDULIS | PO BOX 82 | | | | HEMLOCK | MI | 48626-0082 |
| PIZIKS, MARIS | 2847 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2607 |
| PIZMOHT, RALPH L | 14444 CRESTVIEW DR | | | | NOVELTY | OH | 44072-9739 |
| PIZUR, MARK B | W147S7272 DURHAM CT | | | | MUSKEGO | WI | 53150-3618 |
| PIZUR, MARTIN E | 214 WHITE TAIL RUN | | | | GRAND ISLAND | NY | 14072-3224 |
| PIZUR, MARTIN EDWARD | 214 WHITE TAIL RUN | | | | GRAND ISLAND | NY | 14072-3224 |
| PIZUR, RAYMOND F | 8065 SAUNDERS RD | | | | BELFAST | NY | 14711-8635 |
| PIZZA EXPRESS | ATTN:  RHONDA MARTIN | 4194 KETTERING BLVD | | | MORAINE | OH | 45439-2023 |
| PIZZA EXPRESS | ATTN: CHRIS ELMY | 1264 BALDWIN AVE | | | PONTIAC | MI | 48340-1910 |
| PIZZA KING | | | | | | | |
| PIZZA PERFECT | ATTN:  JENNIFER HILDEBRANDT | 332 S FORD BLVD | | | YPSILANTI | MI | 48198-6067 |
| PIZZA, BRIAN A | 6901 CHIPPEWA DR | | | | BALTIMORE | MD | 21209-1436 |
| PIZZA, BRIAN ANGELO | 6901 CHIPPEWA DR | | | | BALTIMORE | MD | 21209-1436 |
| PIZZA, LEWIS | 68 MARIAN DR | | | | TONAWANDA | NY | 14150 |
| PIZZALA, DONNA L | 2700 ELIZABETH LAKE RD APT 431 | | | | WATERFORD | MI | 48328 |
| PIZZALA, JAMES F | 14639 COUNTRY COVE PL | | | | LAKEWOOD | WI | 54138-9570 |
| PIZZALA, VIRGIL W | 1071 SUNNYDALE ST | | | | BURTON | MI | 48509-1911 |
| PIZZANO ROBERTO | PIZZANO, ROBERTO | 10109 HAMMERLY BLVD | | | HOUSTON | TX | 77080-5009 |
| PIZZANO, JOAN | 193-197 WATCHUNG AVE APT 12 | | | | BLOOMFIELD | NJ | 07003 |
| PIZZANO, ROBERT A | 4817 LISTRA RD | | | | ROCKVILLE | MD | 20853-3124 |
| PIZZANO, ROBERTO | CABALLERO MARIO | 10109 HAMMERLY BLVD | | | HOUSTON | TX | 77080-5009 |
| PIZZAPAN | 6227 W 130TH ST | | | | PARMA HEIGHTS | OH | 44130-2806 |
| PIZZELLA ANTHONY | HARTFORD INSURANCE COMPANY | 4 VILLAGE LN 34 | | | WOODBURY | NY | 11797 |
| PIZZELLA ANTHONY | PIZZELLA, ANTHONY | 115 BROADHOLLOW RD STE 250 | | | MELVILLE | NY | 11747-4998 |
| PIZZELLA ANTHONY N | PIZZELLA, ANTHONY N | GARDEN CITY CENTER - 100 QUENTIN ROOSEVELT BLVD - SUITE 201 | | | GARDEN CITY | NY | 11530 |
| PIZZELLA ANTHONY N | ROBERTS, PAUL B | 33 WILL AVENUE, PO BOX 1657 | | | NEW YORK | NY | 11501 |
| PIZZELLA PETE | 450 KIRKMAN AVE | | | | ELMONT | NY | 11003-3700 |
| PIZZELLA RAYMOND | 1935 E TUOLUMNE RD | | | | TURLOCK | CA | 95382-8912 |
| PIZZELLA, ANTHONY | | | | | | | |
| PIZZELLA, ANTHONY N | RYAN JOHN T & ASSOCIATES | GARDEN CITY CENTER - 100 QUENTIN ROOSEVELT BLVD - SUITE 201 | | | GARDEN CITY | NY | 11530 |
| PIZZEY, ROBERT S | 6285 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2482 |
| PIZZI, ELEANORE ROSE | 60 VAN NESS CT | | | | MAPLEWOOD | NJ | 07040-3323 |
| PIZZICATO, MICHAEL G | 3431 DEWEY AVE | | | | ROCHESTER | NY | 14616-3241 |
| PIZZICATO, MICHAEL G | 3431 DEWEY AVENUE | | | | ROCHESTER | NY | 14616-3241 |
| PIZZICONI, PHILIP A | 15 GREEN MOUNTAIN AVE | | | | LEOMINSTER | MA | 01453-2805 |
| PIZZIKETTI, FRANK L | 1955 COLE RD | | | | LAKE ORION | MI | 48362-2103 |
| PIZZIMENTI JR, GEORGE | 31721 PALOMINO DR | | | | WARREN | MI | 48093-1730 |
| PIZZIMENTI, ANTHONY P | 2474 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2426 |
| PIZZIMENTI, FRANCES A | 31721 PALOMINO DR | | | | WARREN | MI | 48093-1730 |
| PIZZIMENTI, HELEN E | 5118 SAN LORENZO DR | | | | SANTA BARBARA | CA | 93111-2521 |
| PIZZIMENTI, MARIE | 2474 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2426 |
| PIZZIMENTI, VINCENT J | 12328 HANLEY DR | | | | WARREN | MI | 48093-1205 |
| PIZZINI, FRANCES | 23229 PENN ST | | | | DEARBORN | MI | 48124-3343 |
| PIZZINI, RAUL A | 48371 SAND CASTLE CT | | | | SHELBY TWP | MI | 48315-4315 |
| PIZZIRUSSO KIM | 208 AVONDALE RD | | | | WALLINGFORD | PA | 19086-6342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIZZIRUSSO, ANGELO | 105 HEIGHTS DR | | | | YONKERS | NY | 10710-2434 |
| PIZZITOLA, SHIRLEY L | 1109 NORMANDY RD | | | | MACON | GA | 31210-3316 |
| PIZZO FRANK (456587) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PIZZO PAUL | 390 WILLARD RD | | | | PARAMUS | NJ | 07652 |
| PIZZO, BENNIE | 49722 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-4310 |
| PIZZO, DAVID A | 4332 SHADY HILL LN | | | | LANSING | MI | 48917-1660 |
| PIZZO, FRANK | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PIZZO, HELEN M | 711 PRINCETON AVE | | | | LANSING | MI | 48915-2052 |
| PIZZO, JERRY S | 105 SUNDANCE CT | | | | SANTA TERESA | NM | 88008-9304 |
| PIZZO, JOSEPH A | 32050 LIPAROTO DR | | | | ROCKWOOD | MI | 48173-8618 |
| PIZZO, JOSEPH D | 4340 OLD LANSING RD | | | | LANSING | MI | 48917-4452 |
| PIZZO, MARY M | 11455 N CENTURY LN | | | | SCOTTSDALE | AZ | 85254-4867 |
| PIZZO, PAUL J | 2708 W LIBBIE DR | | | | LANSING | MI | 48917-4421 |
| PIZZO, SALVATORE V | 21806 NORTHLINE RD | | | | TAYLOR | MI | 48180-6325 |
| PIZZO, THOMAS A | 1705 S GENESEE DR | | | | LANSING | MI | 48915-1236 |
| PIZZOFERRATO, GUY M | 4697 WOODHURST DR APT 5 | | | | YOUNGSTOWN | OH | 44515-3742 |
| PIZZOLATO GREGORY | 139 VERSAILLES DR | | | | HOUMA | LA | 70360-5943 |
| PIZZOLI, CARLA L | 7856 POPLAR DR | | | | DEXTER | MI | 48130-9000 |
| PIZZOLI, EUGENE A | 282 STRAUB RD | | | | ROCHESTER | NY | 14626-4262 |
| PIZZOLI,CARLA L | 7856 POPLAR DR | | | | DEXTER | MI | 48130-9000 |
| PIZZURRO, NINA P | 5212 HICKORY DR | | | | LYNDHURST | OH | 44124-1049 |
| PIZZURRO, PAUL A | 15014 ROMALONG CT | | | | CARMEL | IN | 46032-1197 |
| PIZZURRO, PIETRO | 8322 EDMARU AVE | | | | WHITTIER | CA | 90605-1124 |
| PIZZUTI, JOHN | 948 W PLATA AVE | | | | MESA | AZ | 85210-8220 |
| PIZZUTI, ROBIN L | 68 SPARROW DR | | | | HAMILTON | NJ | 08690-2462 |
| PIZZUTO JOHN | NEED BETTER ADDRESS 11/29/06CP | 27279 PATOMIC | | | BIG BEAR CITY | CA | 92386 |
| PIZZUTO, LOIS A | 2312 DELON AVE | | | | KOKOMO | IN | 46901-5003 |
| PIZZUTO, ROSA | 13461 BLAISDELL DR | | | | DEWITT | MI | 48820-8682 |
| PJ DECLERCQ ZUBLI & ERAMJOIE | HOGE HAAR 53 | | | B2970 SCHILDE BELGIUM | | | |
| PJ HILL INDUSTRIES | 332 SAYBROOK LN | | | | WALLINGFORD | PA | 19086-6756 |
| PJ WALLBANK/PT HURON | 2121 BEARD ST | | | | PORT HURON | MI | 48060-6422 |
| PJ&T TRANSPORTATION LLC | 15149 COUNTY RD 19 50 | | | | ALVORDTON | OH | 43501 |
| PJ'S AUTO AND TIRE CENTER | 195 NEW HYDE PARK RD | | | | FRANKLIN SQUARE | NY | 11010-3045 |
| PJAX | PO BOX 635746 | | | | CINCINNATI | OH | 45263-5746 |
| PJAX INC | JEFF JURCZYK | 2850 KRAMER RD | PO BOX 1290 | | GIBSONIA | PA | 15044-9670 |
| PJAX INC | PO BOX 1290 | | | | GIBSONIA | PA | 15044-1290 |
| PJETER KALAJ | 524 ROLLING GREEN CIR N | | | | ROCHESTER HILLS | MI | 48309-1260 |
| PJK INVESTMENTS INC | DBA THRIFTY AUTO CARRIERS | 45-238 KOKOKAHI PL | SCAC TFAC | | KANEOHE | HI | 96744-2423 |
| PJP ALLEGED GENERATORS GROUP ACCOUNT | CARPENTER BENNETT & MORRISEY | 100 MULBERRY 3 GATEWAY CNT | | | NEWARK | NJ | 07102 |
| PJP PRP GROUP ACCOUNT | P GOODWIN - SAUL EWING REMICK | 50 W STATE ST STE 1104 | | | TRENTON | NJ | 08608-1220 |
| PJS AUTO VILLAGE | 2073 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6009 |
| PK EXPRESS INC | 5564 ALAN B SHEPARD ST | | | | TRENTON | OH | 45067-9401 |
| PK MOTORS, INC. | BRYAN PARKER | 375 PRIME OUTLETS BLVD | | | SAINT AUGUSTINE | FL | 32084-2597 |
| PK PERFORMANCE | 3020 BROOKLINE ST | | | | BERKLEY | MI | 48072-2126 |
| PK USA/SHELBYVILLE | 600 NORTHRIDGE DR | P.O. BOX 420 | | | SHELBYVILLE | IN | 46176-8929 |
| PKF HILL LLP | 200-41 VALLEYBROOK DR | | | TORONTO CANADA ON M3B 2S6 CANADA | | | |
| PKG EQUIPMENT INC | 367 PAUL RD | | | | ROCHESTER | NY | 14624-4925 |
| PKG EXPRESS | HAROLD WILLIAMS | 260 E 200 N | | | RUSHVILLE | IN | 46173-9797 |
| PKG EXPRESS INC | 260 E 200 N | | | | RUSHVILLE | IN | 46173-9797 |
| PL BOOTH | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PL CUSTOM EMERGENCY VEHICLES | 2201 ATLANTIC AVE | | | | MANASQUAN | NJ | 08736-1010 |
| PL MANAGED BOND FUND | C/O PIMCO | SANDY BENSON VICE PRESIDENT LEGAL & COMPLIANCE | 840 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 |
| PL QUINTON INDUSTRIAL SERVICES | 4520 PATRICK RD | | | | W BLOOMFIELD | MI | 48322-1662 |
| PLAAG, RAYMOND A | 329 KNIGHTS BRIDGE LN | | | | SUMMIT POINT | WV | 25446-3532 |
| PLABELL RUBBER PRODUCTS INC | JAKE JAKSETIC | P.O.BOX 1008 MAIN STREET | PIRACICABA BRAZIL | | | | |
| PLABELL RUBBER PRODUCTS, INC | JAKE JAKSETIC | P.O.BOX 1008 MAIN STREET | PIRACICABA BRAZIL | | | | |
| PLACE  JR, RICHARD G | 922 WRIGLEY DR | | | | MYRTLE BEACH | SC | 29588 |
| PLACE DALE (462524) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PLACE II, JERALD R | 615 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686-2653 |
| PLACE JR, RICHARD G | 922 WRIGLEY DR | | | | MYRTLE BEACH | SC | 29588-2937 |
| PLACE JR, RICHARD GORDON | 922 WRIGLEY DR | | | | MYRTLE BEACH | SC | 29588-2937 |
| PLACE, BARBARA P | PO BOX 1197 | | | | BRISTOL | CT | 06011-1197 |
| PLACE, CARL A | 10072 ODESSA CEMETARY RD | | | | ODESSA | MO | 64076-6211 |
| PLACE, CLARA | 100 MULBERRY ST | | | | EDDYVILLE | KY | 42038 |
| PLACE, DALE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PLACE, DAVID L | 5802 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| PLACE, DENZEL L | 3044 S 55TH ST | | | | KANSAS CITY | KS | 66106-3160 |
| PLACE, DOLORES C | 204 GOLDEN POND EST | | | | AKRON | NY | 14001-9235 |
| PLACE, DORA P | 5665 S POINT HWY | | | | EATON RAPIDS | MI | 48827-9015 |
| PLACE, EULAH W | 13 MAYLAND ST | | | | OAKLAND | ME | 04963 |
| PLACE, JACK W | 768 26TH ST | | | | ALLEGAN | MI | 49010-9613 |
| PLACE, JAMES S | 13110 BUNKER CT | | | | CLIO | MI | 48420-8270 |
| PLACE, JERALD R | 1460 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| PLACE, JOSEPH L | 375 SOUTH PERKEY RD RT #3 | | | | CHARLOTTE | MI | 48813 |
| PLACE, JOSEPH M | 25800 DEQUINDRE ROOM 202 | | | | WARREN | MI | 48091 |
| PLACE, JUDITH | 5138 EDGEHILL ST | | | | KANSAS CITY | KS | 66106 |
| PLACE, KATHLEEN A | 501 MONMOUTH AVE | | | | SPRING LAKE | NJ | 07762-1132 |
| PLACE, LAWRENCE E., | SLAUGHTER EDWARD | 360 PLACE OFFICE PARK - STE 145 | | | ARLINGTON | TX | 76006 |
| PLACE, MARY E | 12428 S WRIGHT RD | | | | EAGLE | MI | 48822-9504 |
| PLACE, MELVIN A | 2215 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1660 |
| PLACE, MICHAEL V | 53 COUNTRY PLACE CT | | | | XENIA | OH | 45385-8701 |
| PLACE, ROBERT L | 44503 CLARE BLVD | | | | PLYMOUTH | MI | 48170-3802 |
| PLACE, RONALD J | 2460 WOLF CREEK DR | | | | MELBOURNE | FL | 32935-2139 |
| PLACE, RUSSELL J | 1257 CYPRESS POINT DRIVE | | | | O FALLON | MO | 63366-5583 |
| PLACE, SHIRLI J | 2456 FRONTIER DR | | | | EUGENE | OR | 97401-5511 |
| PLACEK WILLARD J (344448) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PLACEK, ALFRED A | 5324 MILLBANK RD | | | | GREENDALE | WI | 53129-1240 |
| PLACEK, ANNA L | 4190 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9770 |
| PLACEK, ANTON M | 5422 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9714 |
| PLACEK, AUDREY G | 15763 BRANDT ST | | | | ROMULUS | MI | 48174-3210 |
| PLACEK, EDWARD T | 2497 NORTHVIEW DRIVE | | | | CORTLAND | OH | 44410-4410 |
| PLACEK, WILLARD J | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLACENCIA, ALEX C | 8830 BALBOA BLVD | | | | NORTHRIDGE | CA | 91325-3245 |
| PLACENCIA, JOE | 211 S STATE COLLEGE BLVD PMB 222 | | | | ANAHEIM | CA | 92806-4116 |
| PLACENCIA, LEO | 656 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| PLACENCIA, NELLY | 6284 GRACE K | | | | WATERFORD | MI | 48329 |
| PLACENCIO, MARY | 11139 CHIMINEAS AVE | | | | NORTHRIDGE | CA | 91326 |
| PLACENTI, ANTHONY J | 1524 AUSTIN DR | | | | COLUMBUS | OH | 43220-3104 |
| PLACER COUNTY TAX COLLECTOR | PO BOX 7790 | | | | AUBURN | CA | 95604-7790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLACER COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. PO BOX 7790 | TAX COLLECTOR | | | AUBURN | CA | 95604-7790 |
| PLACER COUNTY TREASURER | PO BOX 7790 | TAX COLLECTOR | | | AUBURN | CA | 95604-7790 |
| PLACER MOTORS, INC. | 1515 EUCLID AVE | | | | HELENA | MT | 59601-2002 |
| PLACER MOTORS, INC. | DAVID ANDERSON | 1515 EUCLID AVE | | | HELENA | MT | 59601-2002 |
| PLACER, BRIAN M | 4781 DAMON AVE NW | | | | WARREN | OH | 44483-1362 |
| PLACER, DONALD E | 1907 CLERMONT AVE NE | | | | WARREN | OH | 44483 |
| PLACER, EMMA C | 2325 TANDY DR | C/O CHERYL PELLETIER | | | FLINT | MI | 48532-4959 |
| PLACER, FOREST E | 1365 SIOUX ST | | | | GLADWIN | MI | 48624-8354 |
| PLACER, NOLA J | 2506 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481 |
| PLACER, RAYMOND E | PO BOX 295 | | | | NILES | OH | 44446-4446 |
| PLACETES LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| PLACH AUTOMOTIVE, INC. | CHARLES PLACH | 1101 N SHAWANO ST | | | NEW LONDON | WI | 54961-9305 |
| PLACH AUTOMOTIVE, INC. | 1101 N SHAWANO ST | | | | NEW LONDON | WI | 54961-9305 |
| PLACHA, STANISLAW | 523 BERKSHIRE DR | | | | SALINE | MI | 48176-1082 |
| PLACHE, NANCY L | 2690 W CREEK ROAD | | | | NEWFANE | NY | 14108-9752 |
| PLACHE, NANCY L | 2690 W CREEK RD | | | | NEWFANE | NY | 14108-9752 |
| PLACHECKI, ROGER L | 335 SPRUCE ST SE | | | | GRAND RAPIDS | MI | 49507-3456 |
| PLACHER, CLIFFORD R | 26102 STATE HIGHWAY 51 | | | | PUXICO | MO | 63960-8137 |
| PLACHER, MARGARET J | 18475 NELSON RD | | | | SAINT CHARLES | MI | 48655-9730 |
| PLACHETZKI, CHARLES P | PO BOX 721 | | | | SUTTONS BAY | MI | 49682-0721 |
| PLACHTA, DANIEL P | 4650 SOUTHFIELD ST APT 104 | | | | DEARBORN HEIGHTS | MI | 48125-3319 |
| PLACHTE, DOUGLAS W | 301 W 33RD ST | | | | HIGGINSVILLE | MO | 64037-2024 |
| PLACHTE, DOUGLAS WAYNE | 301 W 33RD ST | | | | HIGGINSVILLE | MO | 64037-2024 |
| PLACIDI, CHARLEY A | 9773 MONROE BLVD | | | | TAYLOR | MI | 48180-3618 |
| PLACIDO FERNANDEZ | 2971 ORCHARD LN | | | | MILLINGTON | MI | 48746-9600 |
| PLACIDO HERNANDEZ | 35881 DERING PL | | | | FREMONT | CA | 94536-3414 |
| PLACIDO KATHY ANN | 19302 SKYLINE ST | | | | ROSEVILLE | MI | 48066-4544 |
| PLACIDO SILVA | 14174 SHERIDAN RD | | | | MONTROSE | MI | 48457-9414 |
| PLACIDO YBARRA | 5184 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| PLACIDO, ANTHONY J | 11392 HYNE ROAD | | | | BRIGHTON | MI | 48114-9232 |
| PLACIDO, DAVID | 7859 SLOAN ST | | | | TAYLOR | MI | 48180-2413 |
| PLACIDO, DAVID | 258 ARLINGTON ST | | | | INKSTER | MI | 48141-1297 |
| PLACIDO, GARY A | 15338 RAMBLING DR | | | | FRASER | MI | 48026-5211 |
| PLACIDO, JO ANN E | 8401 EIGHTEE MILE #D61 | | | | STERLING HTS | MI | 48313 |
| PLACIDO, KATHY A | 19302 SKYLINE ST | | | | ROSEVILLE | MI | 48066-4544 |
| PLACIDO, ROBERT A | 92 FINCH DR | | | | BERKELEY SPGS | WV | 25411-6456 |
| PLACINTA, ANGELICA M | 18528 LEVAN RD | | | | LIVONIA | MI | 48152-2829 |
| PLACINTA, AUREL | 18881 VAN RD | | | | LIVONIA | MI | 48152-4703 |
| PLACINTA, GHEORGHE | 8897 TRILLIUM LN | | | | PLYMOUTH | MI | 48170-3565 |
| PLACINTA, GLORIA J | 18528 LEVAN RD | | | | LIVONIA | MI | 48152-2829 |
| PLACINTA, NICOLAI | 18528 LEVAN RD | | | | LIVONIA | MI | 48152-2829 |
| PLACINTO, RALPH E | 269 ABBY BROOK LN | | | | HOWELL | MI | 48843-7316 |
| PLACK, ALBERT R | 3863 WILTSHIRE RD | | | | NORTH ROYALTON | OH | 44133-6519 |
| PLACKARD, CAROL M | 710 GREENRIDGE PKWY APT D | | | | BROWNSBURG | IN | 46112-2441 |
| PLACKARD, CAROLINE M | 3246 E 100 S | | | | ANDERSON | IN | 46017-9640 |
| PLACKARD, CAROLINE M | 7113 CHESTER ST | | | | ANDERSON | IN | 46013-3929 |
| PLACKARD, DARON | 8863 N CONGRESS AVE  APT 121 | | | | KANSAS CITY | MO | 64153-1952 |
| PLACKARD, DARON | 100 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| PLACKE, RICHARD M | 14937 HARTFORD CT | | | | SHELBY TOWNSHIP | MI | 48315-4423 |
| PLACKER, BEVERLY J | 1218 ESTATES DR | | | | NORMAN | OK | 73072-3429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLACKO, CHRISTOPHER M | 338 CANNA DR | | | | DAVENPORT | FL | 33897-3821 |
| PLACKO, MICHAEL J | 2330 PILGRIM VALLEY DR | | | | BRUNSWICK | OH | 44212-4134 |
| PLACKO, ROBERT J | 5229 DANA PL | | | | N RIDGEVILLE | OH | 44039-1481 |
| PLACKO, SAMUEL | 19643 PURNELL AVE | | | | ROCKY RIVER | OH | 44116-2726 |
| PLACZEK, ALBERT V | 225 LIVINGSTON RD | | | | WEST MIFFLIN | PA | 15122-2520 |
| PLACZEK, JOHN | 20439 CATALPA CT | | | | CREST HILL | IL | 60403-0735 |
| PLACZKIEWICZ, ARTHUR W | 106 HOMEWORTH PKWY | | | | CHEEKTOWAGA | NY | 14225-3623 |
| PLADARS, VALTS | 11285 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-2901 |
| PLAFCHAN, LAWRENCE M | 39024 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2972 |
| PLAGA, HOLLY E | 10439 BLACKBERRY LN | | | | HASLETT | MI | 48840-9127 |
| PLAGA, LYLA M | 300 KENNELY RD #301 | | | | SAGINAW | MI | 48609-7706 |
| PLAGANY JR, GEORGE S | 48001 SAINT ANDREWS SQ | | | | PLYMOUTH | MI | 48170-5242 |
| PLAGANY, ELAINE W | PO BOX 182 | | | | KALEVA | MI | 49645-0265 |
| PLAGANY, ROBERT J | 30600 JEANINE ST | | | | LIVONIA | MI | 48152-3476 |
| PLAGE STRKOVA | TICHA 32 | | | | BRATISLAVA | | 4051 |
| PLAGE, MARTIN E | 4906 NORTHEASTER DR | | | | WILMINGTON | NC | 28409-8953 |
| PLAGEMAN REX | 1088 ASHWOOD LN | | | | MEDINA | OH | 44256-1262 |
| PLAGEMAN, MARY ALISON | 1088 ASHWOOD LANE | | | | MEDINA | OH | 44256-1262 |
| PLAGEMAN, MICHAEL A | 711 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6165 |
| PLAGEMAN, REX A | 1088 ASHWOOD LANE | | | | MEDINA | OH | 44256-1262 |
| PLAGENS IRVIN (ESTATE OF) (630125) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PLAGENS, BETTY R | 7922 WOODINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2600 |
| PLAGENS, IRVIN | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PLAGENS, RICHARD J | 1301 SW BALMORAL TRCE | | | | STUART | FL | 34997-7147 |
| PLAGGEMARS, GORDON G | 5636 BETHANNE DR SW | | | | WYOMING | MI | 49418-9786 |
| PLAGGEMEYER JR, HENRY | 3194 WOODVIEW DR | | | | HAMILTON | MI | 49419-8543 |
| PLAGGEMIER, JOHN F | 22279 BARCLAY DR | | | | NOVI | MI | 48374-3875 |
| PLAGIANNAKOS GEORGIOS (327179) - BLAS JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| PLAGIANNAKOS GEORGIOS (327179) - DINARDO MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| PLAGUE, MICHAEL C | 21408 VIOLET ST | | | | SAINT CLAIR SHORES | MI | 48082-1530 |
| PLAHITKO, THOMAS R | 2911 CENTRE CT | | | | INDIANAPOLIS | IN | 46203-5517 |
| PLAHUTNIK, MICHAEL | 3660 S LAPEER RD LOT 19 | | | | METAMORA | MI | 48455-8916 |
| PLAIN JANE | ANYCITY | | | | | | |
| PLAIN, FREDERICK M | 18404 E 29TH TER S | | | | INDEPENDENCE | MO | 64057-1614 |
| PLAIN, JOHN A | 5779 PLAIN RD | | | | SILVERWOOD | MI | 48760-9717 |
| PLAIN, MARILYN J | 5779 PLAIN RD | | | | SILVERWOOD | MI | 48760-9717 |
| PLAINE JR, GEORGE H | 1547 NICOLAY WAY | | | | ESSEX | MD | 21221-3938 |
| PLAINE, THOMAS C | 155 THE FLATS DR | | | | CLINTWOOD | VA | 24228-6807 |
| PLAINFIELD COMMUNITY | CONSOLIDATED SCHOOL | 15732 S HOWARD ST | DISTRICT 202 | | PLAINFIELD | IL | 60544-2399 |
| PLAINFIELD PIXLEY RICHARDS | 9 COLLINS AVE | | | | PLYMOUTH | MA | 02360-4808 |
| PLAINFIELD PIXLEY RICHARDS | KIM LOWE | 9 COLLINS AVE | | | ROBINSON | IL | |
| PLAINFIELD PIXLEY RICHARDS INC | 9 COLLINS AVE | | | | PLYMOUTH | MA | 02360-4808 |
| PLAINFIELD STAMPING ILLINOIS | PO BOX 265 | | | | PLAINFIELD | IL | 60544-0265 |
| PLAINFIELD STAMPING TEXAS INC | PO BOX 265 | | | | PLAINFIELD | IL | 60544-0265 |
| PLAINFIELD TAX COLLECTOR | ATTN: TREAS'S OFFICE | PO BOX 202 | | | PLAINFIELD | CT | 06374-0202 |
| PLAINFIELD TIRE | 1155 E MAIN ST | | | | PLAINFIELD | IN | 46168-1760 |
| PLAINFIELD TOWNSHIP | STOVER, JAMES W TREASURER | PO BOX 365 | | | BELMONT | MI | 49306-0365 |
| PLAINS ALL AMERICAN L P | 333 CLAY ST STE 1600 | | | | HOUSTON | TX | 77002-4101 |
| PLAINS ALL AMERICAN, L.P. | CHRISTOPHER ETTER | 333 CLAY | | | HOUSTON | TX | 77002 |
| PLAINS CHEVROLET, LTD. | DANIEL AGNEW | 2200 INT HWY 40 E | | | AMARILLO | TX | 79103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLAINS CHEVROLET, LTD. | 2200 INT HWY 40 E | | | | AMARILLO | TX | 79103 |
| PLAINS MOTOR SUPPLY | 405 AVENUE H | | | | LEVELLAND | TX | 79336-3724 |
| PLAINS MOTOR SUPPLY | | 405 AVENUE H | | | | TX | 79336 |
| PLAINSFIELD STAMPING-TEXAS | LORI FERNANDEZ | 11530 PELLICANO DR | | | ASHTABULA | OH | |
| PLAIR, DAVID E | 4968 PARKVIEW RD | | | | SOCIAL CIRCLE | GA | 30025-4133 |
| PLAIR, DAVID EDWARD | 4968 PARKVIEW RD | | | | SOCIAL CIRCLE | GA | 30025-4133 |
| PLAIR, JIMMY L | 2832 RANDOM RD | | | | KALAMAZOO | MI | 49004-1842 |
| PLAISANCE MICHAEL (638563) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PLAISTED DAVID | PO BOX 1310 | | | | MINNETONKA | MN | 55345-0310 |
| PLAISTED, DOROTHY M | 1518 JERSTEAD WAY | | | | KISSIMMEE | FL | 34746 |
| PLAISTED, DOROTHY M | 1518 JERSTAD WAY | | | | KISSIMMEE | FL | 34746-7266 |
| PLAISTED, RODERICK M | 1518 JERSTAD WAY | | | | KISSIMMEE | FL | 34746-7266 |
| PLAIZIER'S SERVICE LTD | 9925 77 AVE NW | | | EDMONTON AB T6E 1M6 CANADA | | | |
| PLAKE JR, JOHN | 1128 CORVETTE AVE | | | | SEBRING | FL | 33872-2922 |
| PLAKE, ARLETTA L | 6208 W 100 N | | | | TIPTON | IN | 46072-8671 |
| PLAKE, CAROLYN P | 1105 W 300 S | | | | TIPTON | IN | 46072-8907 |
| PLAKE, CASSANDRA | 881 S 725 W | | | | TIPTON | IN | 46072 |
| PLAKE, HERBERT W | 907 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1038 |
| PLAKE, JANE | 206 E WASHINGTON ST | | | | TIPTON | IN | 46072-1727 |
| PLAKE, JOHN T | 907 NORTH INDEPENDENCE STREET | | | | TIPTON | IN | 46072-1038 |
| PLAKE, SHIRLEY R | 631 E MADISON AVE | | | | PONTIAC | MI | 48340-2937 |
| PLAKE, SUSAN D | 907 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1038 |
| PLAKIAS, SOPHIA | 9021 S 86TH AVE | | | | HICKORY HILLS | IL | 60457-1350 |
| PLAKOSH, MICHAEL | 10 ROSEMONT DRIVE | | | | ROCHESTER | NY | 14617-5152 |
| PLAKOSH, MICHAEL | 10 ROSEMONT DR | | | | ROCHESTER | NY | 14617-5152 |
| PLAMBECK, CHARLES W | 1735 WENONAH LN | | | | SAGINAW | MI | 48638-4455 |
| PLAMBECK, CHARLES W | 1735 WENONAH | | | | SAGINAW | MI | 48638-4455 |
| PLAMBECK, DAVID W | 810 N GRAHAM RD | | | | SAGINAW | MI | 48609-9801 |
| PLAMONDON JR, GERALD D | 3153 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| PLAMONDON, CHARLOTTE L | 5293 CROMEY RD | | | | NORTH PORT | FL | 34288-7901 |
| PLAMONDON, CHARLOTTE L | 53 LAKE FOREST CT | | | | FOUR OAKS | NC | 27524 |
| PLAMONDON, CLARE J | 1322 COGER RD | | | | GAYLORD | MI | 49735-9221 |
| PLAMONDON, DAVID A | 5068 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| PLAMONDON, DENNIS J | 213 CARRIAGE WAY | | | | DAVISON | MI | 48423-1488 |
| PLAMONDON, DENNIS JAMES | 213 CARRIAGE WAY | | | | DAVISON | MI | 48423-1488 |
| PLAMONDON, DOLORES J | 3246 BERENT ST | | | | BURTON | MI | 48529-1431 |
| PLAMONDON, DOLORES J | 3246 BERENT | | | | BURTON | MI | 48529-1431 |
| PLAMONDON, HAROLD J | 3836 FAIRCHILD AVE | | | | NORTH PORT | FL | 34287-4300 |
| PLAMONDON, JOAN E | 13097 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| PLAMONDON, JUDITH A | 3453 PINEWOOD CT | | | | DAVISON | MI | 48423-8422 |
| PLAMONDON, KAREN M | 2050 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| PLAMONDON, LINDA M | 1509 NEW YORK AVENUE | | | | FLINT | MI | 48506 |
| PLAMONDON, MAXIM T | 13093 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| PLAMONDON, MICHAEL J | 3499 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| PLAMONDON, RONALD L | 6290 CORUNNA RD | | | | FLINT | MI | 48532-5312 |
| PLAMONDON, THOMAS D | 1509 NEW YORK AVE | | | | FLINT | MI | 48506-3328 |
| PLAMONDON, VANIA V | 7157 RUSSELL | | | | GENESSE | MI | 48437 |
| PLAMONDON, VANIA V | 7157 RUSSELL ST | | | | GENESEE | MI | 48437-7709 |
| PLAMP, HAROLD C | 28234 PARK CT | | | | MADISON HTS | MI | 48071-3010 |
| PLAMP, JEFFERY K | 20927 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLAMPER, JILL R | 13101 SHERWOOD DR | | | | HUNTINGTON WOODS | MI | 48070-1430 |
| PLAN 384012-01 OHIO PERMANENTE MEDICAL GROUP INC | CASH OR REFERRED PROFIT SHARING 401K FBO RICHARD SHARA | 980 OLD BARN RD | | | AURORA | OH | 44202 |
| PLAN AUTOMOTOR ECUATORIANO S.A. - PLANAUTOMOTOR | QUITO D.M. - ECUADOR | | | ECUADOR | | | |
| PLAN AUTOMOTOR ECUATORIANO S.A. - PLANAUTOMOTOR | | | | QUITO D.M. - ECUADOR | | | |
| PLAN TECH INC | 21339 HAGGERTY RD | STE 150 | | | NOVI | MI | 49375-5514 |
| PLAN TECH INC | 21333 HAGGERTY RD STE 150 | | | | NOVI | MI | 48375-5514 |
| PLAN TECH INC | | | | | | | |
| PLANALP, JAMES M | 10176 EDGEWOOD RD | | | | BROWNSBURG | IN | 46112 |
| PLANALP, ROBERT A | 385 CONCORD WAY | | | | GREENWOOD | IN | 46142-4705 |
| PLANALYTICS, INC | | | | | | | |
| PLANALYTICS, INC. | MARIANNE G. MCLAUGHLIN | 1325 MORRIS DR STE 201 | | | CHESTERBROOK | PA | 19087-5521 |
| PLANAR SYSTEMS INC | OLARINIUOMA 9 | | FIN-02200 ESPOO FINLAND | | | | |
| PLANAR SYSTEMS INC | OLARINLUOMA 9 | 02200 ESPOO | ESPOO FI-00200 FINLAND | | | | |
| PLANAR SYSTEMS, INC. | OLARINIUOMA 9 | | FIN-02200 ESPOO FINLAND | | | | |
| PLANAVSKY, DOLORES W | 725 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1332 |
| PLANCHAK, MICHAEL P | 803 COBBLESTONE DRIVE | | | | TROY | OH | 45373-2343 |
| PLANCHAK, MICHAEL P | 2427 SAFFRON LN | | | | THE VILLAGES | FL | 32162-5110 |
| PLANCK, BONNIE E | 1953 BETHEL-NEW RICHMOND RD | | | | NEW RICHMOND | OH | 45157 |
| PLANCK, HARRY T | 1952 SUPERIOR DR | | | | NASHVILLE | MI | 49073-8768 |
| PLANCK, LYLE E | 10335 E 400 S | | | | UPLAND | IN | 46989-9793 |
| PLANCK, PHILLIP W | 4091 N OWL RD | | | | LINCOLN | MI | 48742-9691 |
| PLANCK, SHARRON | 10335 E 400 S | | | | UPLAND | IN | 46989-9793 |
| PLANCK, SHARRON | 10335 E 400 SOUTH | | | | UPLAND | IN | 46989 |
| PLANCK, WALTER J | 7300 SUN ISLAND DR S APT 504 | | | | SOUTH PASADENA | FL | 33707-4478 |
| PLANCK, WILLIAM D | 901 SHEA CT | | | | CARMEL | IN | 46032-1542 |
| PLANCK, WILLIAM E | 11111 E INDIAN LAKE DR | | | | VICKSBURG | MI | 49097-9320 |
| PLANCK, WILLIAM F | 7426 WHEELING PIKE | | | | JONESBORO | IN | 46938-9715 |
| PLANCK-MILLER, JOAN L | 3828 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9709 |
| PLANDOME SERVICE | 540 PLANDOME RD | | | | MANHASSET | NY | 11030-1944 |
| PLANE CARGO INC | 3025  HARDROCK  RD | | | | GRAND PRAIRIE | TX | 76050-6769 |
| PLANE, ROBERT E | 2715 BRADY RD | | | | LUPTON | MI | 48635-9610 |
| PLANER, EDWARD F | 213 DERBY CT | | | | JOELTON | TN | 37080 |
| PLANET AUTOMOTIVE (ROBERT AND ALAN POTAMKIN) | ROBERT POTAMKIN | 6600 COW PEN RD STE 200 | | | MIAMI LAKES | FL | 33014-7618 |
| PLANET E COMMUNICATIONS INC | ATTN:  CARL CRAIG | 545 E MILWAUKEE ST | | | DETROIT | MI | 48202-3237 |
| PLANET PAYMENT INC | 670 LONG BEACH BLVD | | | | LONG BEACH | NY | 11561-2237 |
| PLANET PAYMENT PROCESSING | 670 LONG BEACH BLVD | | | | LONG BEACH | NY | 11561-2237 |
| PLANET PAYMENT PROCESSING SERV | ACCOUNTS RECEIVABLE/SETTLEMENT | 100 W COMMONS BLVD STE 200 | | | NEW CASTLE | DE | 19720-2419 |
| PLANET PETS, INC. | | | | | | | |
| PLANET TOOL & ENGINEERING | 315 S COOL SPRINGS RD | | | | O FALLON | MO | 63366-2778 |
| PLANET-R INC | 240 AVENIDA ATEZADA | | | | REDONDO BEACH | CA | 90277-6721 |
| PLANIC JR, JOHN M | 1536 WHITE OAK DR | | | | GREENSBURG | PA | 15601-6663 |
| PLANIC, JOHN M | 4000 UTAH CT | | | | EXPORT | PA | 15632-2545 |
| PLANITZ, DOUGLAS L | 285 BAYBERRY LN | | | | CORTLAND | OH | 44410-1201 |
| PLANK RHETT | 345 S HARDING RD | | | | COLUMBUS | OH | 43209-1947 |
| PLANK, DONNIE G | 1850 CRANSTON RD | | | | MOREHEAD | KY | 40351-9511 |
| PLANK, EDWARD L | 548 BAYONA LOOP | | | | CHULA VISTA | CA | 91910 |
| PLANK, ELDON L | 4543 12TH STREET CT E | | | | ELLENTON | FL | 34222-2754 |
| PLANK, FRANKLIN D | 4062 FLYNNS CREEK RD | | | | GAINESBORO | TN | 38562-6351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLANK, JACK | SHUMWAY G LYNN LAW OFFICES OF | 4647 N 32ND ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| PLANK, JEFFREY A | 10525 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9518 |
| PLANK, KATHLEEN M | 4226 S FANCHER RD | | | | HOLLEY | NY | 14470-9054 |
| PLANK, KERRY J | 7410 ROXBURY DR | | | | YPSILANTI | MI | 48197-2936 |
| PLANK, KERRY JOHN | 7410 ROXBURY DR | | | | YPSILANTI | MI | 48197-2936 |
| PLANK, ROBERT G | 1769 STONE RD APT 2 | | | | ROCHESTER | NY | 14615-1660 |
| PLANKENHORN JR, WILBERT L | 12843 E V AVE | | | | VICKSBURG | MI | 49097-8519 |
| PLANKO, GEORGE R | 35254 PHYLLIS ST | | | | WAYNE | MI | 48184-2447 |
| PLANNED CHANGE INTERNSHIP | LARRY LIPPITT | 1916 CAMBRIDGE RD | | | ANN ARBOR | MI | 48104-3651 |
| PLANNED CHANGED INTERNSHIP | 1916 CAMBRIDGE RD | | | | ANN ARBOR | MI | 48104-3651 |
| PLANNED MAINTENANCE PROGRAM | 2170 BUSINESS CENTER DR STE 17 | | | | MEMPHIS | TN | 38134-5626 |
| PLANNED PARENTHOOD | 717 LINCOLN AVE # G | | | | BEDFORD | IN | 47421-2186 |
| PLANNING PERSPECTIVE INC | 1035 S ADAMS RD | | | | BIRMINGHAM | MI | 48009-7046 |
| PLANNING PERSPECTIVES INC | 1035 S ADAMS RD | | | | BIRMINGHAM | MI | 48009-7046 |
| PLANO, ELLA E | 720 ASH ST | | | | BARABOO | WI | 53913-2138 |
| PLANSEE MITSUBISHI MATERIALS GLOBAL | 101 ROUTE DE HOLZEM | | | MAMER 8232 LUXEMBOURG | | | |
| PLANT ELWOOD (190360) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PLANT I I, ERNEST M | 1460 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9150 |
| PLANT JR, ROBERT L | 19411 ARCHER ST | | | | DETROIT | MI | 48219-1710 |
| PLANT LAWRENCE B | 549 MILL ST | | | | MILFORD | MI | 48381-2269 |
| PLANT LAWRENCE B PC | 549 MILL ST | | | | MILFORD | MI | 48381-2269 |
| PLANT LEON | PLANT, LEON | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PLANT MANNING INTERIORSCAPE SERVICES | 31220 LA BAYA DR STE 110 | | | | WESTLAKE VILLAGE | CA | 91362-6366 |
| PLANT SERVICE CO | 6TH & BINGHAM STS | | | | PITTSBURGH | PA | 15203 |
| PLANT TOURS COMMUNICATIONS | 810 TYVOLA RD STE 132 | | | | CHARLOTTE | NC | 28217-3536 |
| PLANT, ALLEN J | 2570 GRIFFITH DR | | | | CORTLAND | OH | 44410-9654 |
| PLANT, BEVERLY J | 4402 RICHMOND AVE | | | | NEWTON HILLS | OH | 44444-4444 |
| PLANT, BUENA N | 19411 ARCHER ST | | | | DETROIT | MI | 48219-1710 |
| PLANT, CHARLES M | 3601 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9578 |
| PLANT, CHARLES M | 3601 US RT 422 | | | | SOUTHINGTON | OH | 44470-9578 |
| PLANT, DONALD T | 4402 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444-4444 |
| PLANT, ELWOOD, | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PLANT, EUNICE M. | 9303 NEW RD | | | | NORTH JACKSON | OH | 44451 |
| PLANT, KATHLEEN A | PO BOX 335 | | | | WHITINSVILLE | MA | 01588-0335 |
| PLANT, KEVIN R | 7012 PACKARD AVENUE | | | | WARREN | MI | 48091-3059 |
| PLANT, LAWRENCE B | 549 MILL ST | | | | MILFORD | MI | 48381-2269 |
| PLANT, LEON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PLANT, LEON R | 2301 PURDUE RD | | | | BRADENTON | FL | 34207-5735 |
| PLANT, LOREN G | 360 GERALD MOORE LOOP | | | | BENTON | KY | 42025-6862 |
| PLANT, LOUISE S | 1801 SPEAR ST | | | | CHARLOTTE | VT | 05445-9285 |
| PLANT, MARILYN C | 3328 E 83RD PL | | | | TULSA | OK | 74137-1701 |
| PLANT, MICHAEL J | 2970 PENNY LN | | | | LEXINGTON | OH | 44904-9540 |
| PLANT, NORA B | 9064 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-5618 |
| PLANT, RICHARD W | PO BOX 335 | | | | WHITINSVILLE | MA | 01588-0335 |
| PLANT, RUTH | 15648 HUNTER GRV | | | | LIVONIA | MI | 48154-1729 |
| PLANT, THERESA A | 277 HENRY VIII DRIVE | | | | FLINT | MI | 48507-4216 |
| PLANT, THERESA ANNE | 277 HENRY VIII DRIVE | | | | FLINT | MI | 48507-4216 |
| PLANT, WILLOVENE V | 937 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLANT, WILLOVENE V | 937 WEBB RD. | | | | MINERAL RIDGE | OH | 44440-9757 |
| PLANTA SERVICIOS Y CONSTRUCCIO | FEDERACION 1608 CASA 20 | SANTA ANA TLAPALTITLAN | | TOLUCA EM 50160 MEXICO | | | |
| PLANTA SERVICIOS Y CONSTRUCCION DE | FEDERACION 1608 CASA 20 | SANTA ANA TLAPALTITLAN | | TOLUCA EM 50160 MEXICO | | | |
| PLANTAGENETT, ELBA E | 827 E 33RD ST | | | | BALTIMORE | MD | 21218-3512 |
| PLANTAMURO, CAROL J | 52 SHEILA CT  APT 414 | | | | BRISTOL | CT | 06010-4764 |
| PLANTAMURO, CAROL J | 52 SHIELA CT 414 | | | | BRISTOL | CT | 06010 |
| PLANTAN, MARIE E | 9187 SHENANDOAH DR | | | | NORTH ROYALTON | OH | 44133-1564 |
| PLANTAN, RICHARD F | 9187 SHENANDOAH DR | | | | NORTH ROYALTON | OH | 44133-1564 |
| PLANTATION TIRE | 1401 S UNIVERSITY DR | | | | PLANTATION | FL | 33324-4025 |
| PLANTATION TUNE TECH | 6550 W STATE ST | | | | BOISE | ID | 83714-7409 |
| PLANTE & MORAN PLLC | ATTN: MICHAEL A. COLELLA | 27400 NORTHWESTERN HIGHWAY | PO BOX 307 | | SOUTHFIELD | MI | 48034 |
| PLANTE ROCHELLE | 2707 NORTHRIDGE DR | | | | COLORADO SPRINGS | CO | 80918-4339 |
| PLANTE, ALBERT N | 1273 MOUNT VERNON DR | | | | DAYTONA BEACH | FL | 32119-1560 |
| PLANTE, BERTHA E | 4 SANDRA ST | | | | BRISTOL | CT | 06010-3254 |
| PLANTE, BRIAN C | 5600 SHEFFIELD DR | | | | CLARKSTON | MI | 48346-3067 |
| PLANTE, ELIZABETH | 1547 EAST 47TH STREET | | | | CLEVELAND | OH | 44103 |
| PLANTE, ELIZABETH | 5411 SR 307 WEST | E11 | | | GENEVA | OH | 44041 |
| PLANTE, ELLIOTT D | 6917 FOX LN | | | | WATERFORD | MI | 48327-3506 |
| PLANTE, GERALD A | 124 GLENGARRY LN | | | | HAINESPORT | NJ | 08036-2260 |
| PLANTE, GERALD T | 10 MONTCALM AVE | | | | BLACKSTONE | MA | 01504-1942 |
| PLANTE, KAREN L | 1273 MOUNT VERNON DR | | | | DAYTONA BEACH | FL | 32119-1560 |
| PLANTE, MARIA L | 2450 BUENA VISTA DR | | | | HUNTINGTON | WV | 25704-9596 |
| PLANTE, MARY V | 7590 WOODVIEW ST APT 3 | | | | WESTLAND | MI | 48185-5932 |
| PLANTE, MARY V | 7590 WOODVIEW DR | APARTMENT #3 | | | WESTLAND | MI | 48185-5932 |
| PLANTE, PAUL G | 230 RESERVOIR ST | | | | MARLBOROUGH | MA | 01752-4221 |
| PLANTE, RAYMOND N | PO BOX 326 | | | | MANVILLE | RI | 02838 |
| PLANTE, RICHARD E | 4723 CRESTWICKE DR | | | | LAKELAND | FL | 33801-9243 |
| PLANTE, ROGER P | 44 BENTON ST | | | | MANCHESTER | CT | 06040-4302 |
| PLANTE, ROLAND W | 218 POND ST APT 502 | C/O THERESA PLANTE | | | WOONSOCKET | RI | 02895-2037 |
| PLANTE, STEPHANIE K., GIANNA S. & GREGORY M. HANSEN | PO BOX 2126 | | | | SAN RAFAEL | CA | 94912-2126 |
| PLANTE, VIRGINIA A | 40994 BANKHALL ST | | | | LAKE ELSINORE | CA | 92532-1641 |
| PLANTE, YVONNE A | 1083 VICTORY HWY | | | | OAKLAND | RI | 02858-1104 |
| PLANTENBERG, CLETUS H | S. 320 HWY. 33 | | | | WONEWOC | WI | 53968 |
| PLANTER, EDWARD J | 417 WYOMING AVE | | | | BUFFALO | NY | 14215-3121 |
| PLANTER, WALTER D | 111 NANETTE DR | | | | ELMA | NY | 14059-9779 |
| PLANTER, WALTER DONALD | 111 NANETTE DR | | | | ELMA | NY | 14059-9779 |
| PLANTERRA CORPORATION | ATTN ACCOUNTS RECEIVABLE | 7315 DRAKE RD | | | WEST BLOOMFIELD | MI | 48322-3164 |
| PLANTERRA TROPICAL GREENHOUSES | 7315 DRAKE RD | | | | WEST BLOOMFIELD | MI | 48322-3164 |
| PLANTERRA TROPICAL GREENHOUSES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7315 DRAKE RD | | | WEST BLOOMFIELD | MI | 48322-3164 |
| PLANTHABER, JOHN J | 507 WILDER AVE | | | | HURON | OH | 44839-2533 |
| PLANTIKOW, ROBERT L | PO BOX 333 | | | | ORFORDVILLE | WI | 53576-0333 |
| PLANTING, WILLIAM B | 350 KERN AVENUE | | | | MORRO BAY | CA | 93442-2811 |
| PLANTING, WILLIAM B | 350 KERN AVE | | | | MORRO BAY | CA | 93442-2811 |
| PLANTRICH, ROY A | 3 FAUS RD | | | | BLUFFTON | SC | 29909-4521 |
| PLANTRICH, ROY A | 3 FAUS ROAD | | | | BLUFFTON | SC | 29909-4521 |
| PLANTRONICS INC | BANK OF AMERICA ILLINOIS LOCKB | PO BOX 98024 | | | CHICAGO | IL | 60693-0001 |
| PLANTS LYLE | 855 JOSANA LN | | | | NEW MARKET | TN | 37820-4829 |
| PLANTS, GARY A | 2265 CLIFTON ST | | | | SEBRING | FL | 33875-6444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLANTS, LYLE D | 855 JOSANA LN | | | | NEW MARKET | TN | 37820-4829 |
| PLANTSVILLE AUTO CENTER | 910 MERIDEN WATERBURY TPKE | | | | PLANTSVILLE | CT | 06479-2010 |
| PLANTWATCH INC | 137 4474 BLAKIE RD | | | LONDON CANADA ON N6L 1G7 CANADA | | | |
| PLANTWATCH INC | 4474 BLAKIE RD UNIT 137 | | | LONDON CANADA ON N6L 1G7 CANADA | | | |
| PLANTWATCH INC | PMB 398 | 540 N LAPEER RD | | | LAKE ORION | MI | 48362 |
| PLANTWATCH INC | | | | | | | |
| PLANTWATCH INC | 4474 BLAKIE RD | SUITE 137 | | LONDON ON N6L 1G7 CANADA | | | |
| PLANTWATCH, INC. | 4474 BLAKIE RD | SUITE 137 | | LONDON ON N6L 1G7 CANADA | | | |
| PLANTY, JAMES B | 3043 MALIBU DR SW | | | | WARREN | OH | 44481-9272 |
| PLANTZ PERRY (636599) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PLANTZ, CHERRILYNN K | 3431 EASTDALE DR | | | | FLINT | MI | 48506-2263 |
| PLANTZ, JAMES M | 215 COVEY CT | | | | ELIZABETH | PA | 15037-2373 |
| PLANTZ, PERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLANTZ, THERESA D | 1805 DEER LODGE HWY | | | | DEER LODGE | TN | 37726 |
| PLAPAS, GREGORY P | 304 CHANDLER CT | | | | JOPPA | MD | 21085-4029 |
| PLAPAS, GREGORY PAUL | 304 CHANDLER CT | | | | JOPPA | MD | 21085-4029 |
| PLAPPERT, RONI | 303 MAIZE DR | | | | PITTSBURGH | PA | 15236-4226 |
| PLAPPERT, TERRY M | 12161 WELLINGTON DR | | | | MEDWAY | OH | 45341-9636 |
| PLAPUS, DANIEL J | 13 VINE ST | | | | BATAVIA | NY | 14020-2428 |
| PLAQUEMINES PARISH | 8056 HIGHWAY 23 STE 201C | | | | BELLE CHASSE | LA | 70037-2403 |
| PLAQUEMINES PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 8056 HIGHWAY 23 STE 201C | | | BELLE CHASSE | LA | 70037-2403 |
| PLAQUEMINES PARISH | SALES TAX DIVISION | SUITE 105 | 7163 HIGHWAY 39 APT 110 | | BRAITHWAITE | LA | 70040 |
| PLARSKE, JAMES A | 902 PINE ST | | | | ESSEXVILLE | MI | 48732-1434 |
| PLAS D MCADORY | 6748 PRESIDENTIAL DRIVE | | | | JACKSON | MS | 39213-2413 |
| PLAS, HELEN P | 1296 N BINGHAM AVE | | | | WHITE CLOUD | MI | 49349-9448 |
| PLAS, JOHN H | 43750 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9452 |
| PLAS, MARVIN J | 3540 WATERGATE DR SW | | | | WYOMING | MI | 49519-3122 |
| PLAS-TECH ENGINEERED PRODUCTS | 45000 HELM ST STE 200 | | | | PLYMOUTH | MI | 48170 |
| PLASAN SASA LTD | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| PLASAN USA INC | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| PLASAN USA LTD | ANNA SATTERTHWAITE | 139 SHIELDS DRIVE | | | GRAND RAPIDS | MI | 49512 |
| PLASAN USA LTD | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| PLASCAR INDUSTRIA DE COMPONENTES PL | AL DO CAFE 450 INDL | REINALDO FILHO | | VARGINHA MG 37026-400 BRAZIL | | | |
| PLASCAR INDUSTRIA DE COMPONENTES PLACTICOS | ALAMEDA DO CAFE 450 BAIRRO IND | REINALDO FORESTI VARGINHA | | M GERAIS 37026400 BRAZIL | | | |
| PLASCENCIA ESTATE OF, MARIA ROSARIO | | | | | | | |
| PLASCENCIA, ALFRED C | 14027 DAVENTRY ST | | | | PACOIMA | CA | 91331-3517 |
| PLASCENCIA, CARLOS C | 13629 MARCHANT AVE | | | | SYLMAR | CA | 91342-2647 |
| PLASCENCIA, DEBBIE C | 13629 MARCHANT AVE | | | | SYLMAR | CA | 91342-2647 |
| PLASCENCIA, FRANK C | 7480 E NEPTUNE DR | | | | FLAGSTAFF | AZ | 86004-3102 |
| PLASCENCIA, GUSTAVO C | 3700 S. WESTPORT AVE #2279 | | | | SIOUX FALLS | SD | 57106 |
| PLASCENCIA, JESUS A | 6621 MOUNT BALDY CIR. | | | | BUENA PARK | CA | 90620-4219 |
| PLASCENCIA, STELLA J | 7480 E NEPTUNE DR | | | | FLAGSTAFF | AZ | 86004-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLASCO INC | 3075 PLAINFIELD RD | | | | KETTERING | OH | 45432-3710 |
| PLASCO INC | BONNIE ZORNS | 3075 PLAINFIELD ROAD | | | MT VERNON | NY | 10553 |
| PLASCO INC | KEVIN STEWART | 2434 DARNELL DRIVE | | | TWINSBURG | OH | 44087 |
| PLASCO INC | SUE TRAUFLER | 2400 DARNELL DRIVE | | | SHEBOYGAN | WI | 53081 |
| PLASCO INC. | KEVIN STEWART | 2434 DARNELL DRIVE | | | TWINSBURG | OH | 44087 |
| PLASCO INC. | SUE TRAUFLER | 2400 DARNELL DRIVE | | | SHEBOYGAN | WI | 53081 |
| PLASCO, INC. | BONNIE ZORNS | 3075 PLAINFIELD ROAD | | | MT VERNON | NY | 10553 |
| PLASCO/KETTERING | 3075 PLAINFIELD RD | | | | KETTERING | OH | 45432-3710 |
| PLASCORE INC | 615 N FAIRVIEW RD | | | | ZEELAND | MI | 49464-9421 |
| PLASENCIO ERNIE | 533 S BUCHANAN ST | | | | LARAMIE | WY | 82070-6338 |
| PLASHA, KATHLEEN | 4426 RED ARROW RD | | | | FLINT | MI | 48507-5435 |
| PLASHEK, JOHN | PO BOX 158 | | | | VERNON | MI | 48476-0158 |
| PLASHEK, JOHN W | 806 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4631 |
| PLASHEK, SHARON R | 7892 S VERNON RD | | | | DURAND | MI | 48429-9143 |
| PLASHEK, THOMAS W | 1410 MANN AVE | | | | FLINT | MI | 48503-6700 |
| PLASIC, TINA | 827 CHAMBERS ST | | | | STEELTON | PA | 17113-1707 |
| PLASICK, EDWARD D | 4847 FOX VALLEY DR APT 1A | | | | PORTAGE | MI | 49024-8106 |
| PLASICK, THOMAS E | PO BOX 501 | | | | TROY | MO | 63379-0501 |
| PLASKETT INC | DBA T&G ENTERPRISES | PO BOX 4687 | | | WILMINGTON | NC | 28406-1687 |
| PLASKETT MICHAEL E & DOREEN | PLASKETT, MICHAEL E | 5905 W BROAD ST  STE 303 | | | RICHMOND | VA | 23230-2224 |
| PLASKETT WILLIAM (ESTATE OF) (497237) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| PLASKETT, CATHY D | 205 N PACIFIC CT | | | | RAYMORE | MO | 64083-9077 |
| PLASKETT, DENNIS D | 450 COUNTY ROAD 2109 | | | | HOOKS | TX | 75561-5708 |
| PLASKETT, DONALD H | 19 LIBERTY ST | | | | NORWALK | OH | 44857-1988 |
| PLASKETT, THOMAS G | 3911 FOX GLEN DR | | | | IRVING | TX | 75062-3830 |
| PLASKETT, WILLIAM | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| PLASKEWICZ, RONALD W | 4801 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1080 |
| PLASKEY, KATHLEEN E | 22205 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-2488 |
| PLASKEY, MELVIN J | 22205 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-2488 |
| PLASKON, SARAH U | 4497 W 191ST ST | | | | CLEVELAND | OH | 44135 |
| PLASKY, BARBARA J | 3918 GALAXY BLVD | | | | STERLING HTS | MI | 48314-3167 |
| PLASKY, OLLIE A | 155 LAKESHORE VIS | | | | HOWELL | MI | 48843-7558 |
| PLASKY, ROBERT C | 3918 GALAXY BLVD | | | | STERLING HTS | MI | 48314-3167 |
| PLASMA LASER TECHNOLOGIES NA INC | 6794 RETREAT | | | | WEST BLOOMFIELD | MI | 48322-1397 |
| PLASMA RUGGEDIZED SOLUTIONS INC | 2284 RINGWOOD AVE STE A | | | | SAN JOSE | CA | 95131-1722 |
| PLASMA SYSTEMS INC | 5452 BUSINESS DR | | | | HUNTINGTON BEACH | CA | 92649-1226 |
| PLASMATECH INC | 1985 AIRPORT EXCHANGE RD. | SUITE 190 | | | ERLANGER | KY | 41018 |
| PLASMATECH INC | 1895 AIRPORT EXCHANGE BLVD STE 190 | | | | ERLANGER | KY | 41018-3595 |
| PLASMATECH, INC. | 1985 AIRPORT EXCHANGE RD. | SUITE 190 | | | ERLANGER | KY | 41018 |
| PLASMATREAT NORTH AMERICA INC | 2810 ARGENTIA ROAD UNIT 1 | | | MISSISSAUGA CANADA ON L5N 8L2 CANADA | | | |
| PLASS JOHNSON | 1508 CAMERON DR | | | | JEFFERSONVILLE | IN | 47130-6610 |
| PLASSE JR, GEORGE M | 22 HIGHCREST PARK | | | | WEBSTER | MA | 01570-4356 |
| PLASSE, AMANDA | 30 GRAND ST | | | | WOONSOCKET | RI | 02895-5820 |
| PLASSE, RANDY | | | | | | | |
| PLASSMAN, DAVID J | 17029 COUNTY ROAD R | | | | NAPOLEON | OH | 43545-5808 |
| PLASSMAN, DAVID M | 2622 CASCADE LAKE DRIVE | | | | BELLEVILLE | IL | 62221-8621 |
| PLAST O FOAM INC | 13001 STEPHENS RD | | | | WARREN | MI | 48089-2009 |
| PLAST O FOAM/WARREN | 13001 STEPHENS RD | | | | WARREN | MI | 48089-2009 |
| PLAST-O-FOAM INC | 24601 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLAST-O-FOAM INC | ANDY WATTS | 24601 CAPITAL BLVD | | | CLINTON TWP | MI | 48036-1345 |
| PLAST-O-FOAM INC | ANDY WATTS | 24601 CAPITOL BLVD | | | GRAPEVINE | TX | 76051 |
| PLAST-O-FOAM, LLC | ANDY WATTS | 24601 CAPITAL BLVD | | | CLINTON TWP | MI | 48036-1345 |
| PLAST-O-FOAM, LLC | ANDY WATTS | 24601 CAPITOL BLVD | | | GRAPEVINE | TX | 76051 |
| PLASTCOAT LTD. | JOE FUERST | DECOMA INTERNATIONAL | 26 KENVIEW BLVD | ELORA ON CANADA | | | |
| PLASTECH | F/K/A UNITED SCREW & BOLT | 918 S UNION ST | PO BOX 568 | | BRYAN | OH | 43506 |
| PLASTECH | 45000 HELM ST STE 100 | | | | PLYMOUTH | MI | 48170-6040 |
| PLASTECH | 45000 HELM ST | | | | PLYMOUTH | MI | 48170-6040 |
| PLASTECH | N/A | | | | | | |
| PLASTECH COLUMBIA | 11900 HARVARD AVE | | | | CLEVELAND | OH | 44105-5442 |
| PLASTECH DECORATING SYSTEMS | KIMBERLY FORBES | 11700 N STATE RD 37 | | REYNOSA TAMPS TM 88740 MEXICO | | | |
| PLASTECH ENGINEERED PRODUCTS | KIMBERLY FORBES | 45000 HELM ST  STE 200 | | | PLYMOUTH | MI | 48170-6040 |
| PLASTECH ENGINEERED PRODUCTS | KIMBERLY FORBES | ROMULUS PLT | 38100 ECORSE RD | | MARYVILLE | TN | |
| PLASTECH ENGINEERED PRODUCTS | KIM FORBES | 205 MAPLE STREET EXT RTE 7 | | | FLORA | IL | |
| PLASTECH ENGINEERED PRODUCTS | 45000 HELM ST | | | | PLYMOUTH | MI | 48170-6046 |
| PLASTECH ENGINEERED PRODUCTS | 4500 HELM ST STE 100 | | | | PLYMOUTH | MI | 48170-6040 |
| PLASTECH ENGINEERED PRODUCTS | MARK ROBERTSON | 539 NORTH BELVEDERE ROAD | | | WYANDOTTE | MI | 48192 |
| PLASTECH ENGINEERED PRODUCTS | KIMBERLY FORBES | 835 MASON ST STE 100 | | | DEARORN | MI | 48124-2246 |
| PLASTECH ENGINEERED PRODUCTS I | 45000 HELM ST | STE 200 | | | PLYMOUTH | MI | 48170-6040 |
| PLASTECH ENGINEERED PRODUCTS I | 45000 HELM ST STE 200 | | | | PLYMOUTH | MI | 48170-6040 |
| PLASTECH ENGINEERED PRODUCTS INC | 45000 HELM ST | STE 200 | | | PLYMOUTH | MI | 48170-6040 |
| PLASTECH ENGINEERED PRODUCTS INC | 1470 MCMILLAN RD | | | | OWOSSO | MI | 48867-9702 |
| PLASTECH ENGINEERED PRODUCTS INC | 4 SENECA RD | | | LEAMINGTON ON N8H 3X4 CANADA | | | |
| PLASTECH ENGINEERED PRODUCTS INC | KIM FORBES | 205 MAPLE STREET EXT RTE 7 | | | FLORA | IL | |
| PLASTECH ENGINEERED PRODUCTS INC | KIMBERLY FORBES | 11700 N STATE RD 37 | | REYNOSA TAMPS TM 88740 MEXICO | | | |
| PLASTECH ENGINEERED PRODUCTS INC | 45000 HELM ST | | | | PLYMOUTH | MI | 48170 |
| PLASTECH ENGINEERED PRODUCTS INC | 1810 W 20TH ST | FRMLY OEM/ERIE INC | | | ERIE | PA | 16502-2001 |
| PLASTECH ENGINEERED PRODUCTS INC | 33195 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48082-1025 |
| PLASTECH ENGINEERED PRODUCTS INC | 45000 HELM ST STE 200 | | | | PLYMOUTH | MI | 48170-6040 |
| PLASTECH ENGINEERED PRODUCTS INC | | 1134 E BIG BEAVER | | | | MI | 48083 |
| PLASTECH ENGINEERED PRODUCTS INC | PLASTIC MOLD TECHNOLOGY INC | 3996 CHICAGO DR SW | | | GRANDVILLE | MI | 49418-1384 |
| PLASTECH EXTERIOR SYSTEMS INC | COLUMBIA METAL STAMPING DV | 45000 HELM ST | | | PLYMOUTH | MI | 48170-6046 |
| PLASTECH EXTERIOR SYSTEMS INC | KIMBERLY FORBES | 110 N 8TH STREET | | | FAIRFIELD | OH | 45011 |
| PLASTECH EXTERIOR SYSTEMS INC | 3636 W 58TH ST | | | | CLEVELAND | OH | 44102-5641 |
| PLASTECH EXTERIOR SYSTEMS INC | MARK ROBERTSON | 3636 W 58TH ST | CLEVELAND STAMPING | | CLEVELAND | OH | 44102-5641 |
| PLASTECH EXTERIOR SYSTEMS INC | MARK ROBERTSON | CLEVELAND STAMPING | 3636 W 58TH ST | | HAMPTONVILLE | NC | 27020 |
| PLASTECH EXTERIOR SYSTEMS INC | 396 STATE HIGHWAY 34 E | PO BOX 200 | | | WINNSBORO | SC | 29180-7089 |
| PLASTECH EXTERIOR SYSTEMS INC | 110 N 8TH ST | | | | BYESVILLE | OH | 43723-1048 |
| PLASTECH EXTERIOR SYSTEMS INC | KIMBERLY FORBES | 110 N 8TH ST | | | BYESVILLE | OH | 43723-1048 |
| PLASTECH EXTERIOR SYSTEMS INC | 396 STATE HIGHWAY 34 E | | | | WINNSBORO | SC | 29180-7089 |
| PLASTECH GRANDVILLE | 4683 50TH ST SE | | | | KENTWOOD | MI | 49512-5403 |
| PLASTECH KENTON | 3061 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0003 |
| PLASTECH MANUFACTURING CORP | 45000 HELM ST | | | | PLYMOUTH | MI | 48170-6046 |
| PLASTECH MORAINE | MARK ROBERTSON | 2350 DRYDEN RD | | | MORAINE | OH | 45439-1736 |
| PLASTECH MORAINE | MARK ROBERTSON | 2350 DRYDEN ROAD | | | KOKOMO | IN | 46904 |
| PLASTECH ROMULUS INC | PLASTECH ENGINEERED PRODUCTS | 12386 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0123 |
| PLASTECH TRIM LLC | 27611 HALSTED RD | | | | FARMINGTN HLS | MI | 48331-3511 |
| PLASTECH WAUSEON | 918 S UNION ST | | | | BRYAN | OH | 43506-2246 |
| PLASTECH WINNSBORO | 45000 HELM ST | | | | PLYMOUTH | MI | 48170-6046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLASTECH/38070 ECORS | 45000 HELM ST | | | | PLYMOUTH | MI | 48170-6040 |
| PLASTECH/AUBURN HILL | 4500 HELM ST | | | | PLYMOUTH | MI | 48170-6046 |
| PLASTECH/CIRCLEVILLE | 4500 HELM ST | | | | PLYMOUTH | MI | 48170-6046 |
| PLASTECH/FOWLERVILLE | 45000 HELM ST | | | | PLYMOUTH | MI | 48170-6045 |
| PLASTECH/KENTON | 45000 HELM ST | ATTN: ANTHONY AZIZI | | | PLYMOUTH | MI | 48170-6046 |
| PLASTECH/LANSING | 45000 HELM ST | | | | PLYMOUTH | MI | 48170-6046 |
| PLASTECH/MONROE | 2200 REVARD RD | | | | MONROE | MI | 48162-5229 |
| PLASTECH/OHIO | 45000 HELM ST | ATTN: ANTHONY AZIZI | | | PLYMOUTH | MI | 48170-6046 |
| PLASTECH/ROMULUS | 45000 HELM ST | | | | PLYMOUTH | MI | 48170-6046 |
| PLASTEK, KARLA S | PO BOX 25 | | | | LITHIA | FL | 33547-0025 |
| PLASTEK, STANLEY P | 510 STENNING DRIVE | STENNING WOODS | | | HOCKESSIN | DE | 19707 |
| PLASTEK, STEPHEN M | 2807 LAUREL LEAF DR | | | | VALRICO | FL | 33594-8701 |
| PLASTER DEVELOPMENT & PLASTICS | 32801 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1519 |
| PLASTER WILLIAM E | 3301 W ERIE ST | | | | SPRINGFIELD | MO | 65807-8243 |
| PLASTER, BETTY J | 387 CHAMBERSBURG RD | | | | COLUMBUS | OH | 43207-4070 |
| PLASTER, JEFFREY S | 11036 PIONEER RD | | | | CEDARBURG | WI | 53012-9503 |
| PLASTER, JULIAN | 8551 N SERVITE DR UNIT 117 | | | | MILWAUKEE | WI | 53223-2594 |
| PLASTER, JULIAN | 8551 NORTH SERVITE DR UNIT 117 | | | | MILWAUKEE | WI | 53223-2594 |
| PLASTER, ROBERT J | 5822 N BAY RIDGE AVE | | | | MILWAUKEE | WI | 53217-4601 |
| PLASTERER, LOLA | 8912 S 500 W | | | | WARREN | IN | 46792-9732 |
| PLASTERS, IDABELLE B | 515 S MAPLE ST | | | | EATON | OH | 45320-9413 |
| PLASTI FAB/KITCHNER | 152 BIRCH AVENUE | P.O. BOX 878 | | KITCHNER ON N2G 4E1 CANADA | | | |
| PLASTI LINE/KNXVILLE | PO BOX 59043 | | | | KNOXVILLE | TN | 37950-9043 |
| PLASTIC ENG/ROCH HIL | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3517 |
| PLASTIC MANUFACTURES INC | 3510 SCOTTS LANE | | | | PHILADELPHIA | PA | 19129 |
| PLASTIC MATERIALS INC | 4202 E BRICKELL ST | | | | ONTARIO | CA | 91761-1511 |
| PLASTIC MOL/YEAREGO | 42400 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3262 |
| PLASTIC MOLD TECHNOLOGY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4201 BROADMOOR AVE SE | | | KENTWOOD | MI | 49512-3934 |
| PLASTIC MOLD TECHNOLOGY INC | 4201 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-3934 |
| PLASTIC MOLDED CONCEPTS INC | PO BOX 88971 | | | | EAGLE | WI | 53119 |
| PLASTIC OM/MEXICO | AVENIDA LAUREL #235 | | | SILAO GJ 36270 MEXICO | | | |
| PLASTIC OMN/ANDERSON | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| PLASTIC OMN/BELGIUM | GRENSSTRAAT 10 | | | HERENTALS BL 2200 BELGIUM | | | |
| PLASTIC OMN/NORCROSS | 1050 WILSHIRE DR STE 170 | | | | TROY | MI | 48084-1580 |
| PLASTIC OMNIUM | ROBYN SILVERA | 5100 OLD PEARMAN DAIRY RD | | | ANDERSON | SC | 29625-1314 |
| PLASTIC OMNIUM | ROBYN SILVERA | 2610 BOND ST | | | ROCHESTER HILLS | MI | 48309 |
| PLASTIC OMNIUM | 1050 WILSHIRE DRIVE | | | | TROY | MI | 48084 |
| PLASTIC OMNIUM AUTO ESTERIORES | KEMI BERNACCHI | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | | PLYMOUTH | IN | 46563 |
| PLASTIC OMNIUM AUTO EXTERIOR | ROBYN SILVERA | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | | MADISON | IN | 47250 |
| PLASTIC OMNIUM AUTO EXTERIORES | AV INDUSTRIA DE LA TRANSFORMAT | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORES SA | AV MEXICALI 1187 COL PARQUE IND 5 | | | PUEBLO PU 72019 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORES SA | AV MEXICALI 1187 COL PARQUE IND 5 | DE MAY | | PUEBLO PU 72019 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORES SA CV | AV LAUREL #235 PARQUE IND Y | DE NEGOCIUS LOS COLINAS-SILAN | | GTO MEXICO MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLASTIC OMNIUM AUTO EXTERIORES SA D | AV INDUSTRIA DE LA TRANSFORMATCION | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE  COAHUILA, CZ 25900 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORES SA DE CV | AV MEXICALI 1187 ZONE IND S DE | MAYO PUEBLA PIAS CP | | 72030 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORES SA DE CV | AVENIDA LAUREL #235 | | | SILAO, GJ 36270 MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIORS | 1050 WILSHIRE DR STE 170 | | | | TROY | MI | 48084-1580 |
| PLASTIC OMNIUM AUTO EXTERIORS | ROBYN SILVERA | 1775 HILLCREST RD | PLASTIC OMNIUM | | NORCROSS | GA | 30093-2622 |
| PLASTIC OMNIUM AUTO EXTERIORS | ROBYN SILVERA | PLASTIC OMNIUM | 1775 HILLCREST RD. | | GRINNELL | IA | 50112 |
| PLASTIC OMNIUM AUTO EXTERIORS | ROBYN SILVERA | AV MEXICALI 1187 COL PARQUE IN | | | OTTOVILLE | OH | 45876 |
| PLASTIC OMNIUM AUTO EXTERIORS | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | 5100 OLD PEARMAN DAIRY RD | FRMLY P & B AUTOMOTIVE LLC | | | ANDERSON | SC | 29625-1314 |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625-1314 |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | 11 BOULDEN CIR | | | | NEW CASTLE | DE | 19720-3400 |
| PLASTIC OMNIUM AUTO EXTERIORS SA DE CV | AVE INDUSTRIA DE LA TRANSFORMA | NO 3150 COL PARQUE INDUSTRIAL | | RAMOS ARIZPE COAH MEXICO | | | |
| PLASTIC OMNIUM AUTO EXTERIROES SA | 2400 CENTENNIAL DR | | | | ARLINGTON | TX | 76011-6609 |
| PLASTIC OMNIUM AUTO EXTERIROES SA D | AV LAUREL #235 PARQUE INDS | Y DE NEGOCIOS LAS COLINAS | | SILAO GJ 36270 MEXICO | | | |
| PLASTIC OMNIUM AUTOMOTIVE NV | GRENSSTRAAT 10 | | | HERENTALS, BL 2200 BELGIUM | | | |
| PLASTIC PLASTERS INC | 9921 CLINTON RD | | | | CLEVELAND | OH | 44144-1035 |
| PLASTIC PLATERS INC | 9921 CLINTON RD | | | | CLEVELAND | OH | 44144-1035 |
| PLASTIC PLATERS INC | GRANT PRYDE | 9921 CLINTON ROAD | | | TROY | MI | 48083 |
| PLASTIC PLATERS LLC | 9921 CLINTON RD | | | | CLEVELAND | OH | 44144-1086 |
| PLASTIC PROCESSING ALTERNATIVE | CARRAROE INDUSTRIAL ESTATE | CARRAROE | | GALWAY IRELAND | | | |
| PLASTIC PRODUCTS CO INC | 105 INDUSTRIAL DR | | | | GREENVILLE | KY | 42345-1435 |
| PLASTIC SERVICE CENTERS INC | 21445 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1513 |
| PLASTIC SYSTEMS LLC | 6437 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| PLASTIC TR/DAYTON | 27611 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| PLASTIC TRIM INC | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2109 |
| PLASTIC TRIM INTERNATIONAL INC | KATHY MITCHELL | PO BOX 32 | EAST TAWAS PLANT | | EAST TAWAS | MI | 48730-0032 |
| PLASTIC TRIM INTERNATIONAL INC | 2240 RICHARD ST | | | | DAYTON | OH | 45403-2551 |
| PLASTIC TRIM INTERNATIONAL INC | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2109 |
| PLASTIC TRIM INTERNATIONAL INC | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| PLASTIC TRIM INTERNATIONAL, INC | 27611 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| PLASTIC TRIM INTERNATIONAL, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 27611 HALSTED RD | | | FARMINGTON HILLS | MI | 48331-3511 |
| PLASTIC TRIM LLC | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2109 |
| PLASTICITY 2007/NEAT INC | PO BOX 591 | NEAT INC | | | FULTON | MD | 20759-0591 |
| PLASTICOLOR MOLDED PRODUCTS, INC. | HOLLY MACHIAVERNA | 801 S ACACIA AVE | | | FULLERTON | CA | 92831-5305 |
| PLASTICOLOR MOLDED PRODUCTS, INC. | | | | | | | |
| PLASTICON INC | ATTN: RANDY UMSCHEID | 603 SUNSHINE RD | | | KANSAS CITY | KS | 66115-1233 |
| PLASTICOS AUTOMOTRICES DE | MANUEL VARGAS | SAHAGUN SA. DE C.V. | CORREDOR INDUSTRIAL S/N | GARCIA NL 64001 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLASTICOS AUTOMOTRICES DE | SAHAGUN SA DE CV EFT | DOMICLIO CONOCIDO COREDEOR IND | SN CD FRAY BERNARDINO DE | SAHAGUN MEXICO1/9/06 CP 43990 MEXICO | | | |
| PLASTICOS AUTOMOTRICES DE SAHAGUN | CORREDOR INDUSTRIAL S/N | DOMICILIO CONOCIDO S/N | | CIUDAD SAHAGUN HG 43990 MEXICO | | | |
| PLASTICOS AUTOMOTRICES DE SAHAGUN SA DE CV | DOMICILIO CONOCIDO COREDEOR INDSN CD FRAY BERNARDINO DE | | | SAHAGUN MEXICO HGO CP 43990 | | | |
| PLASTICOS FLAMBEAU S DE RL DE | PATRICIA ADAMS | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | ATHENS | TN | 37303 |
| PLASTICOS FLAMBEAU S DE RL DE CV | CALLE 17 NO 3692 COLONIA | AMPLIACION MORELOS PARQUE IND | | AMISTAD 25017 MEXICO MEXICO | | | |
| PLASTICOS FLAMBEAU S DE RL DE CV | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | SALTILLO CZ 25217 MEXICO | | | |
| PLASTICOS MAZAWA SA DE CV | LAGO PONIENTE NO 51 | COL AMERICAS UNIDAS DEL B | | JUAREZ DF 03610 MEXICO | | | |
| PLASTICOS VINAY SA DE CV | KM 4 CARR PUE TLAX | VIA FABRICAS 19 A | | PUEBLA MEXICO MX 72100 MEXICO | | | |
| PLASTICS & COMP/NJ | 164 WATCHUNG AVE | | | | MONTCLAIR | NJ | 07043-1736 |
| PLASTICS GROUP INC | | 7409 QUINCY | | | | IL | 60521 |
| PLASTICS SEMIN/HNGHM | BOX G | 60 STATION STREET | | | HINGHAM | MA | 02043 |
| PLASTIFORM DIVISION | FLEXMAG INDUSTRIES INC | 300 N WEST ST | | | MARENGO | IL | 60152-2120 |
| PLASTIFORM INC | 3336 TOWERWOOD DR | | | | DALLAS | TX | 75234-2317 |
| PLASTIGAGE CORP | 2917 WILDWOOD AVE | INACTIVATE PER NY TREASURY | | | JACKSON | MI | 49202-3936 |
| PLASTIKON INDUSTRIES | JEANNEA COLLINS | 30260 SANTUCCI CT. | | | CLINTON TWP | MI | 48036 |
| PLASTIKON INDUSTRIES INC | JEANNEA COLLINS | 30260 SANTUCCI CT. | | | CLINTON TWP | MI | 48036 |
| PLASTIKON INDUSTRIES INC | 30260 SANTUCCI CT | | | | HAYWARD | CA | 94544-7100 |
| PLASTIPAK HOLDINGS INC | TIM RYAN | 41605 ANN ARBOR RD E | | | PLYMOUTH | MI | 48170-4304 |
| PLASTIPAK PACKAGING INC | 8845 GENERAL DR | PO BOX 713 | | | PLYMOUTH | MI | 48170-4679 |
| PLASTIPAK PACKAGING, INC | MITCH LOWERY | 41605 ANN ARBOR RD E | | | PLYMOUTH | MI | 48170-4304 |
| PLASTIQUES POPPELMANN FRANCE | 3 RUE ROBERT SCHUMAN ZI NO 2 | BP 87 | | RIXHEIM F-68172 FRANCE | | | |
| PLASTOMER CORP | JEAN PACHOTA | 37819 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-5031 |
| PLASTOMER CORP | 37819 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| PLASTOMER/LIVONIA | 37819 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| PLASTONE INDUSTRIES | DBA 782772 ONTARIO LIMITED | 2249 SOUTH CAMERON BLVD | | WINDSOR CANADA ON N9B 3P6 CANADA | | | |
| PLASTRUCT CANADA INC | | | | | | | |
| PLASTRUCT/CITY OF IN | 1020 WALLACE WAY | | | | CITY OF INDUSTRY | CA | 91748-1027 |
| PLATA GARDUNO, RICARDO ANTONIO | 5038 PALADIN DR | | | | SHELBY TWP | MI | 48316-5735 |
| PLATA, ALBERT R | 12623 HADDON AVENUE | | | | SYLMAR | CA | 91342-3639 |
| PLATA, DONNA G | 17382 ROSELAWN ST | | | | DETROIT | MI | 48221-2555 |
| PLATA, FREDERICK | GM CORP ROOM 3-220 (VENEZUELA) | | | | DETROIT | MI | 48202 |
| PLATA, JESUS | 3805 FOSTER AVE | | | | BALDWIN PARK | CA | 91706-3912 |
| PLATA, MICHAEL B | 12240 FOREST GATE DR N | | | | JACKSONVILLE | FL | 32246-1118 |
| PLATA, RICARDO A | 5038 PALADIN DR | | | | SHELBY TWP | MI | 48316-5735 |
| PLATA, RONALD M | 6287 CAROL DR | | | | BROOK PARK | OH | 44142-3829 |
| PLATA, RUBEN | 13210 WACO ST | | | | BALDWIN PARK | CA | 91706-4728 |
| PLATANIS, ATHAN M | 1738 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345-4110 |
| PLATAS, F | 326 E ELM ST | | | | LINDEN | NJ | 07036-2847 |
| PLATE, KATHLEEN J | 8090 890 COUNTY RD 74 | | | | PRATTSBURGH | NY | 14873 |
| PLATE, STEVEN R | 1611 HENDRIE | | | | CANTON | MI | 48187-4657 |
| PLATEK JOSEPH (507581) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PLATEK JR, JOSEPH J | 8827 S 83RD CT | | | | HICKORY HILLS | IL | 60457-1415 |
| PLATEK, CONRAD M | 226 E PARK ST | | | | ALBION | NY | 14411-1428 |
| PLATEK, FRANCES A | 213 MASCOT DR | | | | ROCHESTER | NY | 14626-1705 |
| PLATEK, JEANNE E | 927 SUPERIOR DR | | | | HURON | OH | 44839-1454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLATEK, JOSEPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PLATENAK, BRUCE S | 7944 JEWELL GREENVILLE RD | | | | KINSMAN | OH | 44428-9591 |
| PLATENAK, DAVID M | 50 LAFAYETTE AVE | | | | NILES | OH | 44446-2453 |
| PLATENAK, MICHAEL B | 6189 PORTER DR | | | | FARMDALE | OH | 44417-9715 |
| PLATENS/HOLT | 3564 HOLT ROAD | | | | HOLT | MI | 48842 |
| PLATER, EVA M | 3935 BRIDGEPORT DR 3 | | | | LANSING | MI | 48911 |
| PLATER, MICHAEL J | 5234 BRADMORE LN | | | | WARREN | MI | 48092-6322 |
| PLATER, MORRIS B | 19292 WARRINGTON DR | | | | DETROIT | MI | 48221-1883 |
| PLATFOOT, ERNEST A | 2315 SUMMIT FRST | | | | FREDERICKSBURG | TX | 78624-6895 |
| PLATFOOT, GARY R | 225 RIDGECREST DR | | | | W CARROLLTON | OH | 45449-2237 |
| PLATFORM COMPUTING INC | PO BOX 95070 | | | | CHICAGO | IL | 60694-5070 |
| PLATFORM COMPUTING, INC | | | | | | | |
| PLATFORM COMPUTING, INC. | ATTN: GENERAL COUNSEL | 3760 14TH AVE. | | MARKHAM ON L3R 3T7 CANADA | | | |
| PLATH, DAVID R | PO BOX 179 | | | | EARLEVILLE | MD | 21919-0179 |
| PLATI, JOSEPH A | 48492 ANTHONY DR | | | | MACOMB | MI | 48044-5586 |
| PLATI, JOSEPH A. | 48492 ANTHONY DR | | | | MACOMB | MI | 48044-5586 |
| PLATING SPEC/MAD HGT | 1675 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4219 |
| PLATING SPECIALTIES INC | 1675 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4219 |
| PLATING TECH/COLUMBS | 800 FREBIS AVE | P.O. BOX 06236 | | | COLUMBUS | OH | 43206-3710 |
| PLATING TECHNOLOGIES INC | 11376 CHICAGO RD | | | | WARREN | MI | 48093-1148 |
| PLATINUM ADVISORS LLC | 1215 K ST STE 1150 | | | | SACRAMENTO | CA | 95814-3955 |
| PLATINUM AUTO & SMOG SERVICE | 864 W SAN MARCOS BLVD | | | | SAN MARCOS | CA | 92078-1139 |
| PLATINUM CHEVROLET, INC. | 702 PIKE AVE | | | | COLUMBUS | MT | 59019 |
| PLATINUM CHEVROLET, INC. | EDWARD LEHMAN | 702 PIKE AVE | | | COLUMBUS | MT | 59019 |
| PLATINUM COPY INC. | PO BOX 353 | | | | VAN NUYS | CA | 91408-0353 |
| PLATINUM EQUITY | | | | | | | |
| PLATINUM EQUITY | PO BOX 120191 | 350 CAMINA DE LA REINA | | | SAN DIEGO | CA | 92112-0191 |
| PLATINUM EQUITY ADVISORS, LLC | EVA KALAWSKI, GENERAL COUNSEL | 360 N. CRESCENT DR. | SOUTH BUILDING | | BEVERLY HILLS | CA | 90210 |
| PLATINUM EQUITY ADVISORS, LLC | TRAVIS HAYNES, VICE PRESIDENT | 360 N. CRESCENT DRIVE | SOUTH BUILDING | | BEVERLY HILLS | CA | 90210 |
| PLATINUM EQUITY ADVISORS, LLC | 360 N. CRESCENT DRIVE | SOUTH BUILDING | | | BEVERLY HILLS | CA | 90210 |
| PLATINUM EQUITY LLC | 42 THOMAS PATTEN DR | | | | RANDOLPH | MA | 02368-3902 |
| PLATINUM EQUITY LLC | 4310 METRO PARKWAY | | | | FT MEYERS | FL | 33916 |
| PLATINUM EQUITY, LLC | 360 NORTH CRESCENT DRIVE | | | | BEVERLY HILLS | CA | 90210 |
| PLATINUM FUNDING SERVICES LLC | 2665 N 1ST ST STE 202 | | | | SAN JOSE | CA | 95134-2034 |
| PLATINUM HOSPITALITY | 800 WHITE STREET | | | | DUBUQUE | IA | 52001 |
| PLATINUM MARKETING & APPAREL | PO BOX 770008 | | | | POMPANO BEACH | FL | 33077-0008 |
| PLATINUM TECHNOLOGY INC | C\O ISLAND ASSET MGMT | 1 CA PLZ | TREASURER RENT COLLECTION | | ISLANDIA | NY | 11749-7000 |
| PLATINUM TECHNOLOGY INTERNATIONAL, INC. | DOLBY LABORATORIES | 1815 SOUTH MEYERS ROAD | | | OAKBROOK TERRACE | IL | 60181 |
| PLATINUM TECHNOLOGY, INC. | 1815 SOUTH MEYERS ROAD | | | | OAKBROOK TERRACE | IL | 60181 |
| PLATINUM TECHNOLOGY, INC. | SENIOR VICE PRESIDENT - REAL ESTATE | 1 CA PLZ | C.O ISLAND ASSET MANAGEMENT | | ISLANDIA | NY | 11749-7000 |
| PLATINUM WRENCH AUTOMOTIVE INC | HOWIE SACKS & HENRY LLP | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H 2Y4 CANADA | | | |
| PLATIRO, WILLIAM | 364 ANI STREET | | | | KAHULUI | HI | 96732-2606 |
| PLATKO, BEVERLY M | 6012 MADISON ST | | | | TAYLOR | MI | 48180-1238 |
| PLATKO, DONNA R | 33266 TALL OAKS CT | | | | FARMINGTON | MI | 48336-4548 |
| PLATKO, JAMES J | 2374 S OUTER DR | | | | SAGINAW | MI | 48601-6642 |
| PLATKO, JESSIE J | P O BOX 14232 | | | | SAGINAW | MI | 48601 |
| PLATKO, JESSIE J | PO BOX 14232 | | | | SAGINAW | MI | 48601-0232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLATKO, JOHN N | 459 WINTHROP LN | | | | SAGINAW | MI | 48638-6260 |
| PLATKO, PATRICIA A | 459 WINTHROP LN | | | | SAGINAW | MI | 48638-6260 |
| PLATNER, THELMA E | 2552 NE TURNER AVE LOT 56 | | | | ARCADIA | FL | 34266-5311 |
| PLATO BANKS | 441 E PATERSON ST | | | | FLINT | MI | 48505-4607 |
| PLATO J LEESON | 2766 WISHART | | | | ROCKFORD | IL | 61114-6551 |
| PLATO, JAMES S | G9070 N SAGINAW RD APT | 109 | | | MOUNT MORRIS | MI | 48458 |
| PLATON SGARDELIS | 455 PASSAIC AVE APT 2H | | | | PASSAIC | NJ | 07055-3355 |
| PLATT ALFRED | 100 N COLLEGE ROW APT 160 | | | | BREVARD | NC | 28712-5541 |
| PLATT ALLAN S (357002) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PLATT CHARLES J (481266) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PLATT ERIC | PLATT, ERIC | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| PLATT JR, CHARLES T | 2005 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2543 |
| PLATT RYAN | PLATT, RYAN | 320 COLEBROOK RD | | | WINSTED | CT | 06098-2247 |
| PLATT SR, DONALD R | 7167 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9759 |
| PLATT SR, HARVEY L | 5020 W 30TH ST | | | | LITTLE ROCK | AR | 72204-6103 |
| PLATT'S PERFORMANCE PLUS | 46 LINCOLN AVE | | | | JAMESBURG | NJ | 08831-1262 |
| PLATT, ALLAN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLATT, BETTY C | 4225 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9745 |
| PLATT, BOBBY L | PO BOX 31630 | | | | BALTIMORE | MD | 21207-8630 |
| PLATT, BRYCE N | 46 BROOKSIDE DR SW | | | | GRANDVILLE | MI | 49418-2113 |
| PLATT, C J | 6092 JOHN DALY | | | | TAYLOR | MI | 48180-1058 |
| PLATT, CHARLES J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PLATT, CHARLOTTE K | 1910 CLARK ST | | | | DOTHAN | AL | 36301-1216 |
| PLATT, CHRISTINE E | 477 W MICHIGAN ST | | | | CLAYTON | IN | 46119-9086 |
| PLATT, CHRISTINE E | 5847 ATTUCKS DRIVE | | | | PLAINFIELD | IN | 46168-7713 |
| PLATT, DANIEL | PO BOX 682 | | | | WALDO | FL | 32694-0682 |
| PLATT, DONNA | 2282 CHESTNUT RANCH AVENUE | | | | HENDERSON | NV | 89052-0409 |
| PLATT, EDWIN W | 10 HARBOR BAY CIR | | | | LAURENCE HARBOR | NJ | 08879-2920 |
| PLATT, ERIC | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| PLATT, GEORGE D | 2282 CHESTNUT RANCH AVENUE | | | | HENDERSON | NV | 89052-0409 |
| PLATT, GILBERT D | 853 NORTH FARFIELD RD | | | | BEAVERCREEK | OH | 45434-5919 |
| PLATT, GILBERT D | 853 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45434-5919 |
| PLATT, JAMES E | 2005 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2543 |
| PLATT, JAMES K | 4440 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| PLATT, JANET G | 7360 MARTINSBURG RD | | | | BERKELEY SPRINGS | WV | 25411-5031 |
| PLATT, JON M | 920 TINDALAYA DR | | | | LANSING | MI | 48917-4127 |
| PLATT, JOSEPHINE | 5 TOXAWAY LN | | | | LAKE TOXAWAY | NC | 28747-9678 |
| PLATT, KAY C | 1704 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4170 |
| PLATT, KENNETH A | 7620 BARNES RD | | | | MILLINGTON | MI | 48746-9520 |
| PLATT, KENNETH E | 808 53RD AVE E LOT 20 | | | | BRADENTON | FL | 34203-5847 |
| PLATT, KEVIN C | 16827 MAYFIELD ST | | | | ROSEVILLE | MI | 48066-3334 |
| PLATT, KEVIN CHARLES | 16827 MAYFIELD ST | | | | ROSEVILLE | MI | 48066-3334 |
| PLATT, LARRY | | | | | | | |
| PLATT, LAVERNE E | 600 W WALTON BLVD APT 335 | | | | PONTIAC | MI | 48340-3501 |
| PLATT, LINDA L | 5500 E PEAKVIEW AVE APT 3101 | | | | CENTENNIAL | CO | 80121-3583 |
| PLATT, LYNN M | 622 SPENCERVILLE ST | | | | HICKSVILLE | OH | 43526-1020 |
| PLATT, LYNN MARSHALL | 622 SPENCERVILLE ST | | | | HICKSVILLE | OH | 43526-1020 |
| PLATT, MARTHA B | 8300 SAWYER BROWN RD APT R308 | | | | NASHVILLE | TN | 37221-7685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLATT, MARY C | 21456 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5213 |
| PLATT, MELISSA D | 4541 N FAIRGREEN AVE | | | | TROTWOOD | OH | 45416-1803 |
| PLATT, MONROE | 6925 CASA CV | | | | SHREVEPORT | LA | 71129-2502 |
| PLATT, NANCY J | 1517 WESTWOOD NW | | | | WARREN | OH | 44485-4485 |
| PLATT, PALMA M | 5764 ERNA DR. | | | | LOCKPORT | NY | 14094-6520 |
| PLATT, PALMA M | 5764 ERNA DR | | | | LOCKPORT | NY | 14094-6520 |
| PLATT, PATRICIA J | 4570 LUCERNE LAKES BLVD E APT 202 | | | | LAKE WORTH | FL | 33467-3997 |
| PLATT, PATRICK J | 2823 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49506-1962 |
| PLATT, RACHEL | 10637 ROSETON AVE | | | | SANTA FE SPRINGS | CA | 90670-4212 |
| PLATT, RALPH B | 336 N ANN ST | | | | FOWLERVILLE | MI | 48836-8945 |
| PLATT, RICHARD L | 516 ASHBROOK DR | | | | BRUNSWICK | GA | 31520-2918 |
| PLATT, RICHARD M | 27847 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3178 |
| PLATT, RICK L | 5345 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3559 |
| PLATT, ROBERT J | 22918 LINNE ST | | | | CLINTON TWP | MI | 48035-2993 |
| PLATT, ROBERT N | 1689 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49534-6511 |
| PLATT, ROGER E | 6209 ROCK SPRING RD | | | | RAVENNA | OH | 44266-8738 |
| PLATT, RONALD L | PO BOX 385 | | | | FREELAND | MI | 48623-0385 |
| PLATT, RYAN | 320 COLEBROOK RD | | | | WINSTED | CT | 06098-2247 |
| PLATT, SAMUEL | 920 TINDALAYA DR | | | | LANSING | MI | 48917-4127 |
| PLATT, SANDRA W | 1024 VILLAGE POINTE RD | | | | SHALLOTTE | NC | 28470-5336 |
| PLATT, TERITHA | 30 ROBERTSON ST | | | | MOUNT CLEMENS | MI | 48043-2328 |
| PLATT, TERITHA | 30 ROBERTSON | | | | MT CLEMENS | MI | 48043-2328 |
| PLATT, TERRY L | 217 W SIDLEE ST | | | | THOUSAND OAKS | CA | 91360-1831 |
| PLATT, THOMAS R | 414 PAUL RD | | | | ROCHESTER | NY | 14624-4725 |
| PLATT, WAYNE C | 569 BAYBERRY LN | | | | CLIMAX SPRINGS | MO | 65324-2919 |
| PLATT, WAYNE E | PO BOX 235 | | | | DALEVILLE | IN | 47334-0235 |
| PLATTCO CORP | 7 WHITE ST | | | | PLATTSBURGH | NY | 12901-3417 |
| PLATTCO CORPORATION | 18 WHITE ST | | | | PLATTSBURGH | NY | 12901 |
| PLATTE COUNTY COLLECTOR | 2610 14TH ST. | | | | COLUMBUS | NE | 68601 |
| PLATTE COUNTY COLLECTOR | 409 3RD ST BOX 40 | | | | PLATTE CITY | MO | 64079 |
| PLATTE COUNTY COLLECTOR | ADMINISTRATION BUILDING | 415 THIRD ST. | SUITE 40 | | PLATTE CITY | MO | 64079 |
| PLATTE COUNTY TREASURER | 806 NINTH STREET | | | | WHEATLAND | WY | 82201 |
| PLATTE VALLEY FREIGHTWAYS INC | PO BOX 211533 | | | | DENVER | CO | 80221-0394 |
| PLATTE, ANNETTA B | 502 N LEWIS RUN RD APT 311 | | | | PITTSBURGH | PA | 15122-3069 |
| PLATTE, ARMON J | 484 DONNA DR | | | | PORTLAND | MI | 48875-1118 |
| PLATTE, BERNARD J | 5554 OTTAWATTAMIE DR | | | | PENTWATER | MI | 49449-8568 |
| PLATTE, DALE F | 8400 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 |
| PLATTE, DAVID J | PO BOX 312 | | | | WESTPHALIA | MI | 48894-0312 |
| PLATTE, DAVID JOSEPH | PO BOX 312 | | | | WESTPHALIA | MI | 48894-0312 |
| PLATTE, DONALD J | 4128 COURT ST | | | | ZEPHYRHILLS | FL | 33542-1031 |
| PLATTE, EARL A | 2949 EASY ST | | | | ANN ARBOR | MI | 48104-6533 |
| PLATTE, EDWARD K | 11790 W GALWAY DR | | | | JEROME | MI | 49249-9737 |
| PLATTE, FRANK L | 9462 DAVID HWY R 1 | | | | LYONS | MI | 48851 |
| PLATTE, HILARY R | 1082 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1624 |
| PLATTE, LEON A | 8595 MAPLE RD | | | | LYONS | MI | 48851-9783 |
| PLATTE, MARC B | 9599 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9268 |
| PLATTE, MARGUERITE L | 12349 BROADBENT R1 | | | | LANSING | MI | 48917-8815 |
| PLATTE, MARJORY M | 4402 STONEHURST ST | | | | HOLT | MI | 48842-2031 |
| PLATTE, PATRICK J | 14370 CUTLER RD | | | | PORTLAND | MI | 48875-9353 |
| PLATTE, RAYMOND J | 278 FLINT RIDGE DR | | | | GAHANNA | OH | 43230-2950 |
| PLATTE, RODNEY W | 4680 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9571 |
| PLATTE, STEVEN M | 2750 PARK BLVD | | | | LYONS | MI | 48851-9771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLATTE, TIMOTHY S | 825 N WRIGHT RD | | | | FOWLER | MI | 48835 |
| PLATTE, WANDA | 278 FLINT RIDGE DR | | | | GAHANNA | OH | 43230 |
| PLATTE, WILLIAM C | 15471 LEHMAN RD | | | | WESTPHALIA | MI | 48894-9502 |
| PLATTEN, ELMER E | 199 COLONIAL DR | | | | WEBSTER | NY | 14580-1405 |
| PLATTER, ARTHUR H | 383 W SMITH ST | | | | AVENEL | NJ | 07001 |
| PLATTER, CHARLES L | 1837 BLAIRMORE ARCH | | | | VIRGINIA BEACH | VA | 23454-6707 |
| PLATTER, JACK F | PO BOX 170 | | | | WILSON | NY | 14172-0170 |
| PLATTER, MICHELE M | PO BOX 170 | | | | WILSON | NY | 14172-0170 |
| PLATTER, VIRGINIA | 601 PINE DR APT 305 | | | | POMPANO BEACH | FL | 33060-7225 |
| PLATTEVILLE CITY TREASURER | PO BOX 780 | 75 NORTH BONSON | | | PLATTEVILLE | WI | 53818-0780 |
| PLATTO, NANCY L | 1642 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 |
| PLATTS | 3333 WALNUT ST | | | | BOULDER | CO | 80301-2515 |
| PLATTS INSIDE FERCS GAS MRKT REPORT | PO BOX 666 | | | | HIGHTSTOWN | NJ | 08520 |
| PLATTS, LAURA M | 307 FLORAL PARK DRIVE | | | | SAVOY | IL | 61874-9760 |
| PLATTS, LAURA MARIE | 307 FLORAL PARK DRIVE | | | | SAVOY | IL | 61874-9760 |
| PLATTSBURGH STATE UNIVERSITY | ATTN BURSARS OFFICE | 101 BROAD ST | | | PLATTSBURGH | NY | 12901-2637 |
| PLATUKAS, JOHN M | 37716 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-2664 |
| PLATZ HUBERTO RICARDO (ESTATE OF) (494099) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PLATZ SHELL | 9950 82 AVE NW | | | EDMONTON AB T6E 1Y9 CANADA | | | |
| PLATZ, ALFRED C | 19460 TODD RD | | | | PETERSBURG | MI | 49270-9336 |
| PLATZ, ALFRED CHARLES | 19460 TODD RD | | | | PETERSBURG | MI | 49270-9336 |
| PLATZ, DAVID A | 3647 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| PLATZ, ERIC S | 68 HIGHPOINT DR | | | | MIAMISBURG | OH | 45342-3631 |
| PLATZ, GAIL A | 9018 TRAILS END RD | | | | LAKE | MI | 48632-8601 |
| PLATZ, IDA H | 5801 BETHEL AVENUE #501 | | | | MUNCIE | IN | 47304 |
| PLATZ, NANCY J | 1305 S BATES ST | | | | BIRMINGHAM | MI | 48009-1985 |
| PLATZ, PAUL J | 48761 BRIDGEVIEW CT | | | | SHELBY TOWNSHIP | MI | 48315-4332 |
| PLATZER, GERALD R | 227 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1313 |
| PLATZER, SWERGOLD, KARLIN LEVINE, GOLDBERG & JASLOW, LLP | CLIFF A. KATZ | 1065 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 |
| PLATZER, SWERGOLD, KARLIN LEVINE, GOLDBERG & JASLOW, LLP | ATTY FOR CANON FINANCIAL SERVICES, INC. | ATT: TERESA SADUTTO-CARLEY, ESQ. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10018 |
| PLATZKE, JOSEPH B | 771 RED OAK LN | | | | SKIPWITH | VA | 23968-1831 |
| PLAUCHE, DAVID L | NORTHGATE APTS. =64 | | | | CROWLEY | LA | 70526 |
| PLAUCHE, JOANN L | 1716 LAKE ST | | | | LAKE CHARLES | LA | 70601-5719 |
| PLAUCHE, LURRY J | 3404 JAMES DR | | | | METAIRIE | LA | 70003-1512 |
| PLAUD, LOUISE | 2 LEEWARD LANE | | | | OXFORD | MA | 01540 |
| PLAUNT, DIANE M | 3250 S CHANNEL DR | | | | HARSENS IS | MI | 48028-9547 |
| PLAUNT, LAWRENCE O | 9719B 7TH ST | | | | OSCODA | MI | 48750-1926 |
| PLAUNT, MARY LOU | 6265 THORNAPPLE LAKE RD 112 | | | | NASHVILLE | MI | 49073 |
| PLAUNT, PAMELA K. | 30643 J CARLS ST | | | | ROSEVILLE | MI | 48066-1415 |
| PLAUNTY DAVID (435738) | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| PLAUNTY, DAVID | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| PLAUS DAVID (421528) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PLAUS, DAVID | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| PLAUTZ, CAROL J | 3858 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1906 |
| PLAUTZ, JAMES V | 4650 GRAYWOOD CT APT 4 | | | | NASHOTAH | WI | 53058-9687 |
| PLAUTZ, PHILIP A | 448 S MADISON ST | | | | EVANSVILLE | WI | 53536-1326 |
| PLAVAN, FAWN C | 41 30TH ST NW APT 206 | | | | BARBERTON | OH | 44203-8279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLAVAN, FAWN C | 41 30TH STREET NW | APARTMENT 206 | | | BARBERTON | OH | 44203 |
| PLAVCHAK, ANDREW | 211 OAK LN | | | | TABERNACLE | NJ | 08088-9203 |
| PLAVCHAK, ANDREW | 211 OAK LANE | | | | TABERNACLE | NJ | 08088 |
| PLAVE, SANDRA L | 3384 BROPHY RD | | | | HOWELL | MI | 48855-9744 |
| PLAVETZKI, PAUL P | 7842 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| PLAVIC, ROBERT E | 13336 WILTON AVE | | | | CLEVELAND | OH | 44135-4920 |
| PLAVNEY, CHESTER S | 441 COURT OF POMPEI | | | | PRINCETON | TX | 75407-8886 |
| PLAWECKI, EDWARD F | 7 FIELD ST | | | | TERRYVILLE | CT | 06786-6413 |
| PLAWECKI, EMELIA | 1860 N HIGHLAND ST | | | | DEARBORN | MI | 48128-1289 |
| PLAWECKI, EMELIA | 1860 N. HIGHLAND | | | | DEARBORN | MI | 48128-1289 |
| PLAWECKI, THEODORE J | 369 JEROME AVE | | | | BURLINGTON | CT | 06013-2434 |
| PLAWECKI, WILLIAM F | 4 CORTELYOU RD | | | | BRISTOL | CT | 06010 |
| PLAWSKI, JOHN J | 1295 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-4731 |
| PLAWSKI, JOHN J | 1866 PARKER RD | | | | HOLLY | MI | 48442-8539 |
| PLAXCO, GELEMA F | 7104 WASHBURN RD | | | | MILLINGTON | MI | 48746-9635 |
| PLAXCO, JAMES R | 43 E YOUNGS CT | | | | MIDLAND | MI | 48640-8635 |
| PLAXICO, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PLAXTON, ALAN J | 3633 ALPINE DR | | | | LANSING | MI | 48911-2602 |
| PLAXTON, SHELDON K | 1228 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3908 |
| PLAY BY PLAY SPORTS, LLC D/B/A NOTRE DAME SPORTS PROPERTIES | MR. SCOTT CORREIRA | 113 JOYCE CENTER | | | NOTRE DAME | IN | 46556 |
| PLAY IT AGAIN SPORTS | ATTN: BRIAN KEAN | 11500 MIDDLEBELT RD | | | LIVONIA | MI | 48150-3055 |
| PLAYA WEST AUTOMOTIVE | 8145 W MANCHESTER AVE | | | | PLAYA DEL REY | CA | 90293-8211 |
| PLAYBILL, INC. | | | | | | | |
| PLAYBILL, INC. | PHILIP BIRSH | 525 FASHION AVE RM 1801 | | | NEW YORK | NY | 10018-4918 |
| PLAYBOY ENTERPRISES INC | PUBLISHING DIVISION | 680 NORTH LAKE DRIVE | | | CHICAGO | IL | 60611 |
| PLAYBOY ENTERPRISES INC | JONNE-MARIE SWITZLER | 2706 MEDIA CENTER DR | PLAYBOY JAZZ FESTIVALS | | LOS ANGELES | CA | 90065-1733 |
| PLAYBOY ENTERTAINMENT GROUP INC | 3030 ANDRITA ST | C/O ANDRITA STUDIOS | | | LOS ANGELES | CA | 90065-2315 |
| PLAYER, CYNTHIA D | 10905 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064-3727 |
| PLAYER, EMMIE D | PO BOX 719 | | | | FLINT | MI | 48501-0719 |
| PLAYER, GARY W | 2454 KINGSBURY DR | | | | TROY | MI | 48098-4292 |
| PLAYER, JOHNNIE D | 214 E YORK AVE | | | | FLINT | MI | 48505-2147 |
| PLAYER, TERRY J | PO BOX 2844 | | | | BROOKLYN | MD | 21225-0844 |
| PLAYERS INC | 2021 L STREET NW STE 200 | | | | WASHINGTON | DC | 20036 |
| PLAYFORD, BETTY | 29902 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4638 |
| PLAYFORD, CAROL | 506 DELLA ST | | | | PORTAGE | MI | 49002-3567 |
| PLAYFORTH GEORGE E & DIANE | PO BOX 310 | | | | CANFIELD | OH | 44406-0310 |
| PLAYING MANTIS/STH B | 3600 MIGILL | SUITE 300 | | | SOUTH BEND | IN | 46619 |
| PLAYMIND LTD. | | | | | | | |
| PLAYNETWORK INC | XM FOR BUSINESS | DEPT CH 17114 | | | PALATINE | IL | 60055-7114 |
| PLAYSEATS B.V. | | | | | | | |
| PLAYTER, ANN M | 11319 BAY PINES CT | | | | FORT WAYNE | IN | 46814-9041 |
| PLAYTER, GREGORY S | 11319 BAY PINES CT | | | | FORT WAYNE | IN | 46814-9041 |
| PLAYTER, PATRICIA A | 4107 MACKINAC DR | | | | JANESVILLE | WI | 53546-1448 |
| PLAYTER, PATRICIA A | 4107 MACKINACK | | | | JANESVILLE | WI | 53546-1448 |
| PLAZA AMERICA/DALLAS | 650 N PEARL ST | | | | DALLAS | TX | 75201-2818 |
| PLAZA AUTO SERVICE | 6801 FAIRMOUNT AVE | | | | EL CERRITO | CA | 94530-3710 |
| PLAZA AUTO SERVICE & TIRE CENTER | 1850 S FRONTAGE RD | | | | VICKSBURG | MS | 39180-5259 |
| PLAZA CADILLAC | 11830 OLIVE BLVD | | | | CREVE COEUR | MO | 63141-6718 |
| PLAZA CADILLAC | 8893 US HIGHWAY 441 | | | | LEESBURG | FL | 34788-4023 |
| PLAZA CHEVROLET | 601 US HIGHWAY 27 N | | | | AVON PARK | FL | 33825-2637 |
| PLAZA CHEVROLET CADILLAC | 60 N PLAZA BLVD | | | | CHILLICOTHE | OH | 45601-1757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLAZA CHEVROLET CADILLAC | B. RICHARD ALDAHAN | 60 N PLAZA BLVD | | | CHILLICOTHE | OH | 45601-1757 |
| PLAZA CHEVROLET CADILLAC, INC. | B. RICHARD ALDAHAN | 60 N PLAZA BLVD | | | CHILLICOTHE | OH | 45601-1757 |
| PLAZA CHEVROLET HUMMER CADILLAC | | | | | | | |
| PLAZA CHEVROLET HUMMER CADILLAC | 10480 BOUL HENRI-BOURASSA | OUEST | | SAINT-LAURENT CANADA PQ H4S 1N6 CANADA | | | |
| PLAZA CHEVROLET, INC. | JOSEPH NOLETTE | 601 US HIGHWAY 27 N | | | AVON PARK | FL | 33825-2637 |
| PLAZA FLOORING INC & CERAMIC | ATTN: JOSE MAGUREGUI | 3501 SCOTTEN ST | | | DETROIT | MI | 48210-3159 |
| PLAZA MEDICAL GROUP, | 3433 NW 56TH ST STE 400 | | | | OKLAHOMA CITY | OK | 73112-4430 |
| PLAZA MOTORS | ANDREW JESSUP | 68111 E PALM CANYON DR | | | CATHEDRAL CITY | CA | 92234-5408 |
| PLAZA MOTORS | 290 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262-6423 |
| PLAZA PONTIAC BUICK GMC INC | 11911 I ST | | | | OMAHA | NE | 68137-1226 |
| PLAZA PONTIAC BUICK GMC, INC. | 11911 I ST | | | | OMAHA | NE | 68137-1226 |
| PLAZA PONTIAC BUICK GMC, INC. | ALBERT WITTMANN | 11911 I ST | | | OMAHA | NE | 68137-1226 |
| PLAZA PONTIAC BUICK GMC, INC. | JAMES GILL | 1588 COLUMBUS PIKE | | | DELAWARE | OH | 43015-2722 |
| PLAZA PONTIAC GMC, INC. | ALBERT WITTMANN | 11911 I ST | | | OMAHA | NE | 68137-1226 |
| PLAZA PONTIAC-BUICK, INC. | LLOYD KRISS | 500 SCHOOL ST RTE 44 | | | PUTNAM | CT | 06260 |
| PLAZA PONTIAC-BUICK, INC. | 500 SCHOOL ST RTE 44 | | | | PUTNAM | CT | 06260 |
| PLAZA SERENA | PLAZA, SERENA | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |
| PLAZA SERENA | PLAZA, EDDIE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PLAZA SERVICE CENTER | 101 W FLEMING DR | | | | MORGANTON | NC | 28655-3927 |
| PLAZA SERVICE CENTER | 12 N PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492-2333 |
| PLAZA SMITH, ALICE | 4360 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1669 |
| PLAZA, ANTONIO | 880 THIERIOT AVE APT 2K | | | | BRONX | NY | 10473-2822 |
| PLAZA, CARLOS A | 1969 SILVER HAWK DR | | | | SAINT AUGUSTINE | FL | 32092-4734 |
| PLAZA, CLEMENTINE | 51980 ROMEO PLANK ROAD | | | | MACOMB | MI | 48042-4124 |
| PLAZA, EDWARD M | 31433 NEWPORT DR | | | | WARREN | MI | 48088-7041 |
| PLAZA, EMIL W | 51980 ROMEO PLANK ROAD | | | | MACOMB | MI | 48042-4124 |
| PLAZA, JOHN | 6525 MAYBEE RD | | | | CLARKSTON | MI | 48346-2953 |
| PLAZA, PEDRO M | 7869 PARDEE RD | | | | TAYLOR | MI | 48180-2324 |
| PLAZA, PEDRO W | 124 CO RD 498 | | | | TRINITY | AL | 35673 |
| PLAZA, STANLEY J | 2963 BELIZE CT | | | | MURFREESBORO | TN | 37127-7159 |
| PLAZA, VIRGINIA J | 8830 SAN JOSE | | | | REDFORD | MI | 48239-2318 |
| PLAZA-MCNAMEE, MARY ANN E | 4378 LIBRARY ST | | | | PT CHARLOTTE | FL | 33948-2234 |
| PLAZAS TORRES, ALEJANDRO H | 1837 WINDWOOD APT 201 | | | | ROCHESTER HILLS | MI | 48307-5682 |
| PLAZAS TORRES, ALEJANDRO HERNAN | 1837 WINDWOOD APT 201 | | | | ROCHESTER HILLS | MI | 48307-5682 |
| PLAZERINE, OLIVE F | 205 OCTOBER SCENIC ROAD | | | | WAYNESVILLE | NC | 28785-7226 |
| PLAZZ, GERALD W | 7400 HOGAN ROAD | | | | JACKSONVILLE | FL | 32216 |
| PLE GROUP | 3401 PARK CENTER DR STE 345 | | | | DAYTON | OH | 45414-2569 |
| PLEACE, PAUL R | 1854 BAYWOOD DR | | | | WIXOM | MI | 48393-1110 |
| PLEAMON HEWITT | 750 W. 300 S. | | | | RUSSIAVILLE | IN | 46979 |
| PLEAR FLORENCE | 44 JEFFREY WAYNE DR | | | | SAINT PETERS | MO | 63376-1958 |
| PLEAS ANDERSON | 4228 LYNFIELD DR | | | | FORT WAYNE | IN | 46816-4116 |
| PLEAS BRANDON | 6310 LOOKING GLASS LN | | | | INDIANAPOLIS | IN | 46235 |
| PLEAS GAINER | 28 CALDERWOOD DR | | | | BUFFALO | NY | 14215-1336 |
| PLEAS WALKER JR | 1553 SIMPSON HIGHWAY 28 W | | | | PINOLA | MS | 39149-3139 |
| PLEAS, ADRIAN | 1846 GLENDALE DR | | | | DECATUR | GA | 30032-4903 |
| PLEAS, ANNIE | 4359 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512-1032 |
| PLEAS, BRIAN T | 2827 ARLINGTON AVE APT 2N | | | | SAINT LOUIS | MO | 63120-2000 |
| PLEASANT C CLONTZ | PO BOX 39496 | | | | INDIANAPOLIS | IN | 46239-0496 |
| PLEASANT CLONTZ | PO BOX 39496 | | | | INDIANAPOLIS | IN | 46239-0496 |
| PLEASANT DELPH | PO BOX 37 | | | | HILLSBORO | AL | 35643-0037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLEASANT GROVE AUTO SERVICE | 36 PARK RD | | | | PLEASANT GROVE | AL | 35127-1910 |
| PLEASANT HILL GRAIN INC | 1604 N HIGHWAY 14 | | | | AURORA | NE | 68818-5922 |
| PLEASANT HILLS APOTH | 25 GILL HALL ROAD | | | | JEFFERSON HILLS | PA | 15025 |
| PLEASANT JR, EDWARD E | 17166 ARDMORE ST | | | | DETROIT | MI | 48235-3922 |
| PLEASANT JR, HOWARD | 5084 HAVENWOOD DR | | | | DEFIANCE | OH | 43512-9800 |
| PLEASANT JR, J D | 2909 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4641 |
| PLEASANT LOVE MISSIONARY BAPT | 1091 TERRY AVE | | | | MT MORRIS | MI | 48458-2539 |
| PLEASANT M L (406118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PLEASANT PAULA | PLEASANT, PAULA | STATE FARM | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702 |
| PLEASANT RUN PARK INC | C\O DWIGHT SMITH | PO BOX 106 | PRESIDENT | | HELTONVILLE | IN | 47436-0106 |
| PLEASANT THARPE | 12868 SAINT LOUIS ST | | | | DETROIT | MI | 48212-2542 |
| PLEASANT TRUCKING INC | PO BOX 778 | | | | CONNELLSVILLE | PA | 15425-0778 |
| PLEASANT VALLEY RECREATION & PARK DISTRICT | | 1605 BURNLEY ST | | | | CA | 93010 |
| PLEASANT VALLEY SCHOOL | | RT 209 | | | | PA | 18322 |
| PLEASANT VALLEY SCHOOL DISTRICT | | 600 TEMPLE AVE | | | | CA | 93010 |
| PLEASANT VIEW GARDENS | | 7316 PLEASANT ST | | | | NH | 03307 |
| PLEASANT, ANDRAE | 15602 HOWELL GROVE LN | | | | HOUSTON | TX | 77095-2276 |
| PLEASANT, BETTY | 4890 W. OUTER DR. | | | | DETROIT | MI | 48235-1269 |
| PLEASANT, BETTY | 4890 W OUTER DR | | | | DETROIT | MI | 48235-1269 |
| PLEASANT, CLEO B | 2909 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4641 |
| PLEASANT, ETHEL B | 5790 DENLINGER RD | #6307 | | | DAYTON | OH | 45426-1838 |
| PLEASANT, ETHEL B | 5790 DENLINGER RD #6307 | | | | DAYTON | OH | 45426-1838 |
| PLEASANT, FRANKLIN W | 801 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| PLEASANT, GLENNA | 1416 N BERKLEY RD | | | | KOKOMO | IN | 46901-3275 |
| PLEASANT, JOE S | 346 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 |
| PLEASANT, LEOLA O | 346 SHERIDAN DR | | | | NEW CASTLE | DE | 19720-2161 |
| PLEASANT, LITA D | 822 HEATHER DR | | | | DAYTON | OH | 45405-1820 |
| PLEASANT, M L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLEASANT, MARK L | 8739 THORNWOOD CT | | | | STERLING HTS | MI | 48312-3547 |
| PLEASANT, PAULA | 9801 HALDEMAN AVE APT D202 | | | | PHILADELPHIA | PA | 19115-2259 |
| PLEASANT, PAULA | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| PLEASANT, RANDOLPH G | 7639 DELAINE CT | | | | INDIANAPOLIS | IN | 46254-9768 |
| PLEASANT, RONDA J | 930 SUMMIT AVE | | | | BELOIT | WI | 53511-3502 |
| PLEASANT, WILLIE E | 411 JAPONICA ST | | | | MONTGOMERY | AL | 36105-2805 |
| PLEASANTON ISD | 831 STADIUM DR | | | | PLEASANTON | TX | 78064-2413 |
| PLEASANTON, ISAAC B | 618 DUTCH NECK RD | | | | MIDDLETOWN | DE | 19709-9730 |
| PLEASANTON, LARRY E | 618 DUTCH NECK RD | | | | MIDDLETOWN | DE | 19709-9730 |
| PLEASANTON, LAWRENCE J | 8 RIDLEY COURT WILTON | | | | NEW CASTLE | DE | 19720 |
| PLEASANTS, CHARLES A | 1725 TRAINER WAY | | | | RENO | NV | 89512-2552 |
| PLEASANTS, RICHARD S | 29300 MEMORIAL RD | | | | MCLOUD | OK | 74851-9108 |
| PLEASIE WOODS JR | 788 NEWTON DR | | | | BEAVERCREEK | OH | 45434-6028 |
| PLEASURECRAFT | 1737 HWY 76 | | | | LITTLE MOUNTAIN | SC | 29075 |
| PLEASURECRAFT ENGINE GROUP | PO BOX 369 | | | | LITTLE MOUNTAIN | SC | 29075-0369 |
| PLEASURECRAFT MARINE ENGINE COMPANY | PO BOX 369 | | | | LITTLE MOUNTAIN | SC | 29075-0369 |
| PLEAZ BARRETT | 2520 BELLSBURG DR | | | | DAYTON | OH | 45459-3530 |
| PLECAS JR, J | 5415 E SWEETWATER AVE | | | | SCOTTSDALE | AZ | 85254-4245 |
| PLECHA, CASIMIR C | 36260 LAKESHORE BLVD | BLDG. 2 - APT. 309 | | | EASTLAKE | OH | 44095 |
| PLECHA, VIRGINIA L | 30048 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLEDGE JR, JAMES T | 22038 BELLWOOD ST | | | | WOODHAVEN | MI | 48183-1546 |
| PLEDGE LEWIS JR | 1296 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1712 |
| PLEDGER RICHARD K | 4065 PARSON DR | | | | CHAMBLEE | GA | 30341-1624 |
| PLEDGER, BENJAMIN | 13001 CORCORAN ST | | | | SAN FERNANDO | CA | 91340-1514 |
| PLEDGER, DONNA | 29626 OLD NORTH RIVER RD | | | | HARRISON TWP | MI | 48048 |
| PLEDGER, JAMES | 37625 CHRISTENSEN CT | | | | PALMDALE | CA | 93552-3775 |
| PLEDGER, JOHN T | 1467 TAYLOR ST | | | | DETROIT | MI | 48206-2029 |
| PLEDGER, KATHRYN J | 72 EAST ST | | | | SUMMERVILLE | GA | 30747-1589 |
| PLEDGER, KATHRYN J | 4420 FAIRFAX DRIVE | | | | CUMMING | GA | 30028 |
| PLEDGER, LORA F | 2505 SPRING AVE SW | UNIT # I-26 | | | DECATUR | AL | 35601 |
| PLEDGER, LORA F | 2505 SPRING AVE SW APT I26 | | | | DECATUR | AL | 35601-7317 |
| PLEDGER, REGINA | PO BOX 233 | | | | SPRING HILL | TN | 37174-0233 |
| PLEDGER, RICHARD K | 4065 PARSON DR | | | | CHAMBLEE | GA | 30341-1624 |
| PLEDGER, VIRGINIA N | 10249 S 7TH AVENUE | | | | INGLEWOOD | CA | 90303 |
| PLEDGER, WILLIAM D | 622 SOUTHERN HILLS DR | | | | CALERA | AL | 35040-4837 |
| PLEHN GERALD (446992) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PLEHN, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PLEIMAN, LAWAN M | 275 N GARLAND AVENUE | | | | DAYTON | OH | 45403-1640 |
| PLEIMAN, THOMAS C | 275 N GARLAND AVE | | | | DAYTON | OH | 45403-1640 |
| PLEIMANN, DENNIS H | 5098 SINGING HILLS DR | | | | BANNING | CA | 92220-6662 |
| PLEINESS, CHARLES C | 52241 SASS RD | | | | CHESTERFIELD | MI | 48047-5948 |
| PLEINESS, DOROTHY M | 9775 RATTALEE LAKE ROAD | | | | CLARKSTON | MI | 48348 |
| PLEINESS, HAROLD F | 20966 SUFFOLK ST | | | | CLINTON TWP | MI | 48035-2771 |
| PLEINESS, HAZEL L | 266 DAFFODIL DRIVE | | | | FRUITLAND PARK | FL | 34731-6754 |
| PLEINESS, HERMAN A | 7695 E LAKE DR | | | | BRIGHTON | MI | 48114-4936 |
| PLEINESS, RODNEY A | 839 DEL SHER DR | | | | BRIGHTON | MI | 48114-8746 |
| PLEKAN, STELLA | 1500 PORTLAND AVE 516 | | | | ROCHESTER | NY | 14621 |
| PLEKKENPOL, PENNY | 1074 SHAWMUT ST S | | | | SHAKOPEE | MN | 55379-2827 |
| PLEKON, THERESA A | 1532 S HANOVER ST | | | | NANTICOKE | PA | 18634-3618 |
| PLEKON, THERESA A | 1532 SOUTH HANOVER ST | | | | NANTICOKE | PA | 18634-3618 |
| PLEM, JOSE | W 241 N 6606 FIR ST | | | | SUSSEX | WI | 53089-3028 |
| PLEMMONS, EARL A | 17107 FLINT ST | | | | MELVINDALE | MI | 48122-1231 |
| PLEMMONS, GREGORY A | 13035 RIDGEVIEW DR | | | | PLATTE CITY | MO | 64079-7701 |
| PLEMMONS, LOIS C. | GENERAL DELIVERY | | | | CARMICHAEL | CA | 95608-9999 |
| PLEMMONS, MARILYN G | RT 4 4 FIELDCREST CIRCLE | | | | ASHEVILLE | NC | 28806 |
| PLEMMONS, THOMAS A | 16315 POPLAR ST | | | | SOUTHGATE | MI | 48195-2195 |
| PLEMMONS, WILLIAM E | 330 LEVERETT ST | | | | MILFORD | MI | 48381-1849 |
| PLEMON, CLIFFORD L | 901 MOORE ST LOT 32 | | | | BARABOO | WI | 53913-2774 |
| PLEMON, RICHARD A | 309 1ST ST | | | | EDGERTON | WI | 53534-1111 |
| PLEMONES, EILEEN R | 1645 W WALNUT LAWN ST | APT 705 | | | SPRINGFIELD | MO | 65807-4363 |
| PLEMONS, BRANDON L | 2485 FERGUSON RD | | | | MANSFIELD | OH | 44906-1106 |
| PLEMONS, BRANDON LEE | 2485 FERGUSON RD | | | | MANSFIELD | OH | 44906-1106 |
| PLEMONS, LANNIE G | 3319 GROVE PARK TER NW | | | | ACWORTH | GA | 30101-6353 |
| PLEMONS, MARY | 460 NORTHWOOD DR | F5 | | | CENTRE | AL | 35960 |
| PLEMONS, SHERRI A | 4907 HACKETT DR | | | | DAYTON | OH | 45418-2236 |
| PLENCNER KRISTOPHER | 13720 S POTAWATOMI TRL | | | | HOMER GLEN | IL | 60491-8904 |
| PLENDA, JOHN R | 7408 VENICE 121 | | | | HARSENS ISLAND | MI | 48028 |
| PLENNERT, JOHN N | 452 CAMBRIDGE AVE | | | | SOUTH LYON | MI | 48178-1503 |
| PLENTY MATHIS | 44 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1129 |
| PLENTY PROD/HOUSTON | 6630 ROXBURGH DR STE 175 | | | | HOUSTON | TX | 77041-5213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLENTY, DONALD | PO BOX 133 | | | | ELMSFORD | NY | 10523-0133 |
| PLENZLER, JEREMY M | 1025 GROVE AVE | | | | ROYAL OAK | MI | 48067-1406 |
| PLES WYATT | 5025 JUDITH ANN DR | | | | FLINT | MI | 48504-1223 |
| PLES WYATT | 3375 N LINDEN RD APT 230 | | | | FLINT | MI | 48504-5726 |
| PLESCHAKOW, BETTY M | 117 HARBOR DR | | | | PICKENS | SC | 29671-9267 |
| PLESCHAKOW, GEORGE | 9212 SPRINGVIEW LOOP TUG | | | | ESTERO | FL | 33928 |
| PLESCHE, MICHAEL J | 444 E ROOSEVELT RD # 139 | | | | LOMBARD | IL | 60149-4530 |
| PLESCHER, OLIVIA F | 9930 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5987 |
| PLESCHER, OLIVIA FRANCES | 9930 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5987 |
| PLESCHKE, H K | 16 LAKESHORE ROAD | | | RIDGEWAY ON CANADA L0S1N0 | | | |
| PLESEA, DALE C | 9395 PENNSYLVANIA AVE APT 03 | | | | BONITA SPRINGS | FL | 34135-3503 |
| PLESEA, DANIEL A | 160 S COLONIAL DR | | | | CORTLAND | OH | 44410-1206 |
| PLESEA, DANIEL A | 14591 LARA CIRCLE | | | | N FORT MYERS | FL | 33917-3917 |
| PLESEA, GAIL M | 1736 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| PLESEA, RICK A | 2728 COOPERS CT MB | | | | MYRTLE BEACH | SC | 29579 |
| PLESEA, THOMAS J | 1736 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| PLESEK JR, THOMAS | 5 CENTRAL AVENUE | | | | E BRUNSWICK | NJ | 08816-4604 |
| PLESEK, THOMAS | 5 CENTRAL AVE | | | | EAST BRUNSWICK | NJ | 08816-4604 |
| PLESH, ANGELINE | 21 CASPER BERGER RD | | | | WHITE HOUSE STATION | NJ | 08889 |
| PLESH, ANTHONY L | 42 KENNETH PL | | | | CLARK | NJ | 07066-1721 |
| PLESH, RICHARD O | 4170 RENSCH RD | | | | AMHERST | NY | 14228-2744 |
| PLESH, RICHARD O. | 4170 RENSCH RD | | | | AMHERST | NY | 14228-2744 |
| PLESHA, DOROTHY L | 2940 MCCORMICK AVE APT 408 | | | | BROOKFIELD | IL | 60513-1067 |
| PLESHAK, RALPH E | 32221 BARTON ST | | | | GARDEN CITY | MI | 48135-1292 |
| PLESHAKOV, KRISTIAN | 6152 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| PLESHAKOV, MICHAEL D | 122 FONRO DR | | | | BRIGHTON | MI | 48114-9620 |
| PLESHAKOW, EMIL | 724 NW WATERLILY PL | | | | JENSEN BEACH | FL | 34957-3504 |
| PLESIA G WIGGINS | 80 SEWARD ST | APT C11 | | | DETROIT | MI | 48202-2460 |
| PLESIE HILL | 2059 1/2 LAWRENCE AVE | | | | NORWOOD | OH | 45212-2631 |
| PLESIOTIS, JOHN E | 150 AMBLESIDE RD | | | | DES PLAINES | IL | 60016-2653 |
| PLESKA, BARRY M | 40686 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7914 |
| PLESKA, JOANNE | 200 CHATHAM WAY APT 402 | | | | MAYFIELD HEIGHTS | OH | 44124-2079 |
| PLESKO, JOHN S | 2710 SE KERN RD | | | | PORT SAINT LUCIE | FL | 34984-8926 |
| PLESKO, MILAN E | 11180 LAKESIDE DR | | | | PERRINTON | MI | 48871-9616 |
| PLESNIARSKI, EDWARD J | 13528 ANGELA DR | | | | WARREN | MI | 48088-6600 |
| PLESS DAWN | 2209 VILLAGE CT | | | | BRANDON | FL | 33511-7017 |
| PLESS HOWARD | 232 WOODMERE DR | | | | TONAWANDA | NY | 14150-5564 |
| PLESS KURT | PLESS, LISA | DARABI, PARVIZ | 500 AIRPORT BLVD SUITE 100 | | BURLINGAME | CA | 94010 |
| PLESS KURT | PLESS, KURT | 500 AIRPORT BLVD SUITE 100 | | | BURLINGAME | CA | 94010 |
| PLESS, ALBERT W | PO BOX 636 | | | | DORCHESTER | MA | 02124 |
| PLESS, BRENDA G | 5437 COLDWATER RD | | | | LAPEER | MI | 48446-8026 |
| PLESS, BRENDA GAIL | 5437 COLDWATER RD | | | | LAPEER | MI | 48446-8026 |
| PLESS, DOROTHY | 18080 ORLEANS ST | | | | DETROIT | MI | 48203-2470 |
| PLESS, DOROTHY | 18080 ORLEANS | | | | DETROIT | MI | 48203-2470 |
| PLESS, DURWARD D | 5731 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| PLESS, HOWARD E | 232 WOODMERE DR | | | | TONAWANDA | NY | 14150-5564 |
| PLESS, JAMES E | 10078 LORETTA LN | | | | GOODRICH | MI | 48438-9222 |
| PLESS, JAYMES F | 3714 E COON LAKE RD | | | | HOWELL | MI | 48843-9431 |
| PLESS, JEAN M | 349 LEXINGTON CT UNIT C | | | | PEWAUKEE | WI | 53072-3993 |
| PLESS, KURT | DARABI, PARVIZ | 500 AIRPORT BLVD STE 100 | | | BURLINGAME | CA | 94010-1980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLESS, LAWRENCE | 1974 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| PLESS, LISA | DARABI, PARVIZ | 500 AIRPORT BLVD STE 100 | | | BURLINGAME | CA | 94010-1980 |
| PLESS, NORMA J | PO BOX 157 | | | | ROSCOMMON | MI | 48653-0157 |
| PLESS, RALPH G | 11808 LAKESHORE N | | | | AUBURN | CA | 95602-8334 |
| PLESS, RICHARD L | 451 LILLY VIEW CT | | | | HOWELL | MI | 48843-6521 |
| PLESS, SARA N | 1001 TALLAPOOSA ST APT 209 | | | | ALEXANDER CITY | AL | 35010-1556 |
| PLESS, SARA N | 1001 TALLAPOOSA STREET | APT 209 | | | ALEXANDER CITY | AL | 35010 |
| PLESSING, JUANITA B | 2686 CLIFFWOOD TRL | | | | SAINT LOUIS | MO | 63129-4604 |
| PLESSINGER, BELINDA K | 204 MILL ST | | | | MORROW | OH | 45152-1214 |
| PLESSINGER, CAROL A | 149 N GARLAND AVE | | | | DAYTON | OH | 45403-1717 |
| PLESSINGER, LELAND D | 2754 S COUNTY ROAD 150 W | | | | GREENCASTLE | IN | 46135-8679 |
| PLESSNER, HORST K | MAC PLANCK 4 | | STRASSE NEUBERG FA 63543 GERMANY | | | | |
| PLESSNER, ROGER P | 108 RENSHAR DR | | | | AUBURN | MI | 48611-9325 |
| PLESZ JAMES L | 6055 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| PLESZ, GENEVIEVE T | 23281 DEANHURST | | | | CLINTON TWP | MI | 48035-4301 |
| PLESZ, JAMES L | 6055 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| PLETCH BILL | MURPHY, MICHAEL | KAHN & ASSOCIATES | 55 PUBLIC SQUARE - SUITE 650 | | CLEVELAND | OH | 44113 |
| PLETCH BILL | MURPHY, MICHAEL | 1813 CREEKSIDE CT | | | GARLAND | TX | 75040-3966 |
| PLETCH BILL | PLETCH, BILL | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PLETCH, BILL | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PLETCH, MAX R | 5936 S STATE ROAD 39 | | | | FRANKFORT | IN | 46041-8835 |
| PLETCHER MOTOR COMPANY, INC. | 1001 W PIKE ST | | | | GOSHEN | IN | 46526-2035 |
| PLETCHER MOTOR COMPANY, INC. | RODNEY PLETCHER | 1001 W PIKE ST | | | GOSHEN | IN | 46526-2035 |
| PLETCHER MOTOR COMPANY, INC. | RODNEY PLETCHER | 1001 W PIKE STREET | | | GOSHEN | IN | 46526-2035 |
| PLETCHER PONTIAC COMPANY | NOEL JON PLETCHER | 732 ELK ST | | | GASSAWAY | WV | 26624-1114 |
| PLETCHER PONTIAC-GMC TRUCK | 732 ELK ST | | | | GASSAWAY | WV | 26624-1114 |
| PLETCHER RODNEY C | 1001 W PIKE ST | | | | GOSHEN | IN | 46526-2035 |
| PLETCHER, ARTHUR J | 7290 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8536 |
| PLETCHER, EMMA M | 350 CENTER ST | | | | MEYERSDALE | PA | 15552-1302 |
| PLETCHER, GLENNDEN R | 52 N PERRY | | | | LAKE CITY | MI | 49651 |
| PLETCHER, KAY F | 69270 ARROWHEAD CIR | | | | WHITE PIGEON | MI | 49099-9785 |
| PLETCHER, LARRY G | 61420 MONKEY RUN | | | | JONES | MI | 49061-9728 |
| PLETCHER, MARLENE L | 8125 ELLIS RD | | | | MILLINGTON | MI | 48746-9402 |
| PLETCHER, RICHARD J | 3883 16TH ST | | | | WYANDOTTE | MI | 48192-6423 |
| PLETCHER, WILLIAM H | 9 EDGEMONT DR | | | | UNIONTOWN | PA | 15401-3613 |
| PLETCHER, WILLIAM H | 1041 WALNUT AVE | | | | UNIONTOWN | PA | 15401-9410 |
| PLETCHY, DOROTHY M | 429 MEADOW BROOK DR | | | | NO VERSAILLES | PA | 15137-2035 |
| PLETCHY, MICHAEL | 429 MEADOWBROOK DR | | | | NORTH VERSAILLES | PA | 15137-2035 |
| PLETKA, BETTY A | 2853A VICTOR ST | | | | SAINT LOUIS | MO | 63104-2334 |
| PLETNICK, MARY R | 10637 LAKE RALPH DR | | | | CLERMONT | FL | 34711-7868 |
| PLETOS, MITCHELL A | 11433 HEATHERWOOD CT | | | | SHELBY TOWNSHIP | MI | 48315-1178 |
| PLETOS, SYLVIA | 175 CRAWFORD, APT 102 | WINDSOR ONT CANADA | | | | | |
| PLETSCHER  CLAYTON T | 9048 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| PLETSCHER, CLAYTON T | 9048 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| PLETSCHER, DEETTE J | 5057 GEORGE ST | | | | FLINT | MI | 48505 |
| PLETSCHER, GARY D | PO BOX 190052 | | | | BURTON | MI | 48519-0052 |
| PLETSCHER, GARY DUANE | PO BOX 190052 | | | | BURTON | MI | 48519-0052 |
| PLETSCHER, IVAN D | 6162 SANDY LN | | | | BURTON | MI | 48519-1310 |
| PLETSCHER, JAMES C | 507 67TH ST NW | | | | BRADENTON | FL | 34209-1650 |
| PLETSCHER, TRULANE | 3240 CARR ST | | | | FLINT | MI | 48506-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLETTA, LEONARD T | 37520 BARKRIDGE CIR | | | | WESTLAND | MI | 48185-3205 |
| PLETTENBERG, BILL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PLETTL, GERALD L | 25150 DODGE ST | | | | ROSEVILLE | MI | 48066-3729 |
| PLETTL, MICHAEL A | 19312 LAKELAND DR | | | | MACOMB | MI | 48044-3671 |
| PLETZ WALTER L (401334) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| PLETZ WALTER L (401334) - PLETZ BETTY L | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| PLETZ, BETTY L | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| PLETZ, ROBERT G | 5724 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| PLETZ, WALTER L | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST FL 17 | | | PITTSBURGH | PA | 15222-4801 |
| PLETZKE, DONALD A | 1809 S SHERMAN ST | | | | BAY CITY | MI | 48708-8192 |
| PLETZKE, THOMAS P | 1913 34TH ST | | | | BAY CITY | MI | 48708-8151 |
| PLEUENE, PHILIP | 80 MASON DR | | | | COOPERSVILLE | MI | 49404-1354 |
| PLEUNE SERVICE COMPANY INC. | | 750 HIMES ST SE | | | | MI | 49548 |
| PLEUNE, CAROL A | 1965 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-5706 |
| PLEUNE, JEFFREY M | 1965 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-5706 |
| PLEVA JOSEPH J (429626) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PLEVA, BONNIE S | 2733 RILEY AVE SW | | | | WYOMING | MI | 49509-2017 |
| PLEVA, CASIMIR C | 3347 W 95TH ST | | | | CLEVELAND | OH | 44102-4703 |
| PLEVA, JOHN E | 10860 SHARON DR | | | | PARMA | OH | 44130-1428 |
| PLEVA, JOHN E | 500 NORDBERG AVE NW | | | | GRAND RAPIDS | MI | 49504-4730 |
| PLEVA, JOSEPH J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLEVA, STEPHEN F | 3347 W 95TH ST | | | | CLEVELAND | OH | 44102-4703 |
| PLEVA, STEVE | 4347 GAGE AVE | | | | LYONS | IL | 60534-1527 |
| PLEVA, WILLIAM S | 9885 BARKLEY RD | | | | MILLINGTON | MI | 48746-9728 |
| PLEVAK, JOAN M | 2231 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4262 |
| PLEVAK, WAYNE R | 2716 MARKRIDGE DR | | | | RACINE | WI | 53405 |
| PLEVAK, WAYNE R | 525 S SUGARTREE DRIVE | | | | LIPAN | TX | 76462-6462 |
| PLEVEICH YUN-CHI | 745 COLONY CT APT 4 | | | | NILES | MI | 49120-3052 |
| PLEVELICH, JOHN W | 322 ROYAL OAK BLVD | | | | RICHMOND HTS | OH | 44143-1708 |
| PLEVELL FRANK (644143) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| PLEVRAKIS, MATHEW A | 38264 MILLENIUM CT | | | | NORTH RIDGEVILLE | OH | 44039-1064 |
| PLEW, DONALD W | 5765 N 630 W | | | | FAIRLAND | IN | 46126-9440 |
| PLEW, GARY W | 15246 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| PLEW, KAREN | 1915 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| PLEW, LYNSEY B | 523 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| PLEW, MARJOLYNN | 6545 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| PLEW, PATRICIA | 387 LAMARCK DR | | | | CHEEKTOWAGA | NY | 14225-1105 |
| PLEW, ROGER J | 5260 WOODBRIDGE LN S | | | | GREENFIELD | WI | 53221-3232 |
| PLEW, SHARON L | 3117 CARTER ST S | | | | KOKOMO | IN | 46901-7048 |
| PLEW, THOMAS W | 6209 N 200 W | | | | ANDERSON | IN | 46011-9233 |
| PLEWA FRANK | 1299 FORT PICKENS RD | | | | PENSACOLA BEACH | FL | 32561 |
| PLEWA, ANTHONY | 53256 EASTBOURNE DR | | | | SHELBY TWP | MI | 48316-2717 |
| PLEWA, FRANKLIN J | 8025 WOODGLEN LN | | | | DOWNERS GROVE | IL | 60516 |
| PLEWA, SIEGBERT W | 42 BERNARD BLVD | | | | HOCKESSIN | DE | 19707-9756 |
| PLEWE, HORST H | 953 MISTY CANYON AVE | | | | WESTLAKE VILLAGE | CA | 91362-5265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLEWINSKI & PLEWINSKI LTD | FAMILY L P DTD 11/28/92-AMEND 7/19/ | 20610 NE 22ND PL | | | NORTH MIAMI BEACH | FL | 33180-1325 |
| PLEWINSKI, WALTER J | 688 RANSOM RD | | | | LANCASTER | NY | 14086-9714 |
| PLEWNIAK, WAYNE C | 1 CLIFF RD | | | | GREENWICH | CT | 06830-6706 |
| PLEX LAB CORPORATION | 3319 E 10 MILE RD | | | | WARREN | MI | 48091-3716 |
| PLEXICO WEATHERSBEE | 1319 HENDRICKS ST | | | | ANDERSON | IN | 46016-3426 |
| PLEXICOR AUSTRALIA | 235 BARRY ROAD | | | CAMPBELL FIELD VIC 3061 AUSTRALIA | | | |
| PLEXICOR AUSTRALIA PTY LTD | 220 BARRY RD | | | CAMPBELLFIELD VI 3061 AUSTRALIA | | | |
| PLEXIM GMBH | | | | | | | |
| PLEXIM GMBH | ATTN: CONTRACTS ADMINISTRATOR | TECHNOPARKSTRASSE 1 | | 8005 ZURICH SWITZERLAND | | | |
| PLEXIM GMBH | TECHNOPARKSTRASSE 1 | | | ZURICH CH 8005 SWITZERLAND | | | |
| PLEXUS CORP | RICHARD WITT | 590 ENTERPRISE P.O. BOX 529 | | | NILES | MI | 49120 |
| PLEXUS CORP | 1408 NORTHLAND DR STE 310 | | | | SAINT PAUL | MN | 55120-1013 |
| PLEXUS CORPORATION | 5550 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55419-1930 |
| PLEXUS SERVICES CORP. | 55 JEWELERS PARK DR | | | | NEENAH | WI | 54956-3768 |
| PLEYO, MADONNA | 5607 HARBOR VALLEY DR | | | | BALTIMORE | MD | 21225-2951 |
| PLEYTE, DAVID B | PO BOX 492 | | | | FOOTVILLE | WI | 53537-0492 |
| PLEYTE, EARL R | 186 GOEDE RD APT A | | | | EDGERTON | WI | 53534-9588 |
| PLEZ FOWLER | 4529 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-5075 |
| PLH WORD PROCESSING ENTERPRISES | PO BOX 3456 | | | | DECATUR | IL | 62524-3456 |
| PLI LLC | 1509 RAPIDS DRIVE | | | | RACINE | WI | 53404-2383 |
| PLIANT PLAST/MUSKEGN | 6259 NORTON INDUSTRIAL CENTER | | | | MUSKEGON | MI | 49441 |
| PLIBRICO COMP/CHICAG | 1800 NORTH KINGSBURY STREET | | | | CHICAGO | IL | 60614 |
| PLICHOTA, DANNY E | 27943 SUTHERLAND DR | | | | WARREN | MI | 48088-4850 |
| PLICHOTA, MARIA | 18226 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-1827 |
| PLICHTA, DONALD A | 26504 DOXTATOR ST | | | | DEARBORN HTS | MI | 48127-3395 |
| PLICHTA, DOROTHY H | 6353 ELDRIDGE BLVD | | | | BEDFORD HTS | OH | 44146-4006 |
| PLICHTA, HAROLD A | 1000 BLUFF VIEW DR APT 220 | | | | HOUGHTON | MI | 49931-2727 |
| PLICHTA, ROBERT R | 8450 CHANNEL ROAD | | | | PETOSKEY | MI | 49770-8632 |
| PLIER, WILLIAM B | 1130 MEADOWGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1531 |
| PLIESKATT, MARY L | 1700 CEDARWOOD DR APT 203 | | | | FLUSHING | MI | 48433-3602 |
| PLIETH, JANE F | 885 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1723 |
| PLIETZ, RONALD H | 7820 N HIGHVIEW DR | | | | MILWAUKEE | WI | 53223-4236 |
| PLILER NONA | PO BOX 63032 | | | | SAN ANGELO | TX | 76906-3032 |
| PLIMMER, MARC A | | | | | | | |
| PLIMPTON JR, WARREN H | 6150 BIRD RD | | | | BYRON | NY | 14422-9526 |
| PLIMUS INC | 3830 VALLEY CENTRE DR STE 705 PMB 851 | | | | SAN DIEGO | CA | 92130-3307 |
| PLINE, ALLEN G | 10265 BUTLER RD | | | | PORTLAND | MI | 48875-9426 |
| PLINE, ANTHONY I | 7220 W SAINT JOE HWY | | | | MULLIKEN | MI | 48861-8728 |
| PLINE, BRENDA L | 5887 NICKLEPLATE RD | | | | IONIA | MI | 48846-9746 |
| PLINE, BRIAN G | 7204 E GRAND RIVER AVE LOT 132 | | | | PORTLAND | MI | 48875-8766 |
| PLINE, DEREK P | 2125 JONI LANE | | | | STEVENSVILLE | MI | 49127-8461 |
| PLINE, DEREK P | 2125 JONI LN | | | | STEVENSVILLE | MI | 49127-8461 |
| PLINE, JOHN L | PO BOX 198 | | | | FOWLER | MI | 48835-0198 |
| PLINE, JOHN L | PO BOX 198 | 886 CEDAR TRAIL | | | FOWLER | MI | 48835-0198 |
| PLINE, KEITH W | 116 SMITH ST | | | | PORTLAND | MI | 48875-1463 |
| PLINE, KEVIN W | 11894 FROST RD | | | | PORTLAND | MI | 48875-8446 |
| PLINE, LARRY A | 15025 W BLUEWATER HWY | | | | PEWAMO | MI | 48873-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLINE, LARRY P | 1601 WILLOW WOODS LN | | | | LANSING | MI | 48917-9744 |
| PLINE, LAURA | 6790 GRANGE ROAD | | | | WESTPHALIA | MI | 48894 |
| PLINE, LAURA | 6790 GRANGE RD | | | | WESTPHALIA | MI | 48894-9863 |
| PLINE, LEON S | PO BOX 192 | | | | PEWAMO | MI | 48873-0192 |
| PLINE, RICHARD T | 335 S LINCOLN ST | | | | PORTLAND | MI | 48875-1835 |
| PLINE, ROBIN L | 7204 E GRAND RIVER #132 | | | | PORTLAND | MI | 48875 |
| PLINE, ROGER A | 519 LOOKING GLASS GLN | | | | DEWITT | MI | 48820-8485 |
| PLINE, WAYNE M | 125 ISLAND ST | | | | PORTLAND | MI | 48875-1704 |
| PLINER, LENNIE D | 2201 VIVIAN AVE | | | | MANSFIELD | OH | 44906-1346 |
| PLINY C SMITH | 3806 INWOOD | | | | HOUSTON | TX | 77019 |
| PLISCHKE, SIEGFRIED R | 10398 BOUCHER RD | | | | GROSSE ILE | MI | 48138-2057 |
| PLISH, CATILINA | 9223 MORRISON AVE | | | | PLYMOUTH | MI | 48170-4125 |
| PLISH, CHARLOTTE A. | 890 LAKE DR | | | | HORNBEAK | TN | 38232-3222 |
| PLISH, JOSEPH F | 9223 MORRISON AVE | | | | PLYMOUTH | MI | 48170-4125 |
| PLISHCHUK, ANN | 725 BEATTY ST | | | | TRENTON | NJ | 08611-2525 |
| PLISINSKI BROTHERS INC. | 1227 E LANCASTER AVE | | | | BRYN MAWR | PA | 19010-2727 |
| PLISINSKI GEORGE | PLISINSKI, GEORGE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PLISINSKI GEORGE | PLISINSKI, JOYCE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PLISKA, CHARLES J | 2087 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9710 |
| PLISKE THOMAS A SR (ESTATE OF) (634488) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PLISKE, THOMAS A | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PLISKO, DUSTIN G | 14151 STARLITE DR | | | | BROOK PARK | OH | 44142-3251 |
| PLISKO, JOSEPH J | 357 BETTIE LN | | | | BRUNSWICK | OH | 44212-1418 |
| PLISOWSKI JR, MICHAEL | 10225 W BURNS DR | | | | SUN CITY | AZ | 85351-1636 |
| PLISZKA, JOSEPH P | 88 MEADOWBROOK PKWY | | | | CHEEKTOWAGA | NY | 14206-3414 |
| PLITE, RICKY T | 19195 112TH AVE | | | | NUNICA | MI | 49448-9419 |
| PLITE, RICKY THOMAS | 19195 112TH AVE | | | | NUNICA | MI | 49448-9419 |
| PLITT, JAMES P | 8601 MONROE BLVD | | | | TAYLOR | MI | 48180-7211 |
| PLIVELICH, EDWARD | 6776 RICHARD RD | | | | HUDSON | OH | 44236-1025 |
| PLIVELICH, THOMAS A | 13437 HENDERSON RD | | | | OTISVILLE | MI | 48463-9719 |
| PLIZGA, BETTY J | 46386 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5632 |
| PLIZGA, CAROLINE A | 26070 SHELL CT. | | | | WARREN | MI | 48091-1136 |
| PLIZGA, CAROLINE A | 26070 SHELL CT | | | | WARREN | MI | 48091-1136 |
| PLM ASPHALT & CONCRETE INC | 5440 E 52ND AVE | | | | COMMERCE CITY | CO | 80022-4211 |
| PLM GRAPHICS INC | | | | | | | |
| PLOCH, DORIS | 28277 MERRITT | | | | WESTLAND | MI | 48185-1827 |
| PLOCH, DORIS | 28277 MERRITT DR | | | | WESTLAND | MI | 48185-1827 |
| PLOCH, GERARD F | 24 WOLVERTON CT | | | | SAINT CHARLES | MO | 63301-4074 |
| PLOCH, KENNETH F | 4457 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| PLOCH, VELMA F | 4457 LANSING ROAD | | | | CHARLOTTE | MI | 48813-9373 |
| PLOCH, WALTER | 71 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| PLOCHOCKI, JOSEPH H | 5010 LARCHVIEW DR | | | | DAYTON | OH | 45424-2401 |
| PLOCIK, MARGUERITE A | 940 WHITEMORE RD | | | | NO HUNTINGDON | PA | 15642 |
| PLOCINIK ALLEN | 1233 DUNDEE DR | | | | CANTON | MI | 48188-1288 |
| PLOCINIK, ALLEN D | 1233 DUNDEE DR | | | | CANTON | MI | 48188-1288 |
| PLOCINIK, ALLEN DAVID | 1233 DUNDEE DR | | | | CANTON | MI | 48188-1288 |
| PLOCINIK, ROBERT E | 16360 WAYNE RD | | | | LIVONIA | MI | 48154-2262 |
| PLOCK, JARVIS J | 4555 S MISSION RD SPC 1081 | | | | TUCSON | AZ | 85746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLOCKE, ROSE V | 8719 NORTH 104TH AVENUE | | | | PEORIA | AZ | 85345-7301 |
| PLODZIEN, PAUL M | 6501 W CLARENCE AVE | | | | CHICAGO | IL | 60631-2137 |
| PLODZIEN, RUDOLPH A | PO BOX 44 | | | | BREMEN | AL | 35033-0044 |
| PLOE, DOUGLAS H | 4129 ENCINO PL | | | | OXNARD | CA | 93033-6354 |
| PLOE, KENNETH R | 8896 RUSH HILL RD | | | | ATLANTA | MI | 49709-9162 |
| PLOE, LINDA M | 8896 RUSH HILL RD | | | | ATLANTA | MI | 49709-9162 |
| PLOE, VIVIAN M | 102 SQUIRES LN | | | | CHARDON | OH | 44024-2817 |
| PLOECKELMANN SIDNEY WILLIAM (ESTATE OF) (488193) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10035-5000 |
| PLOECKELMANN, SIDNEY WILLIAM | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| PLOEG, DANIEL J | 4990 N SOLOMON RD | | | | MIDDLEVILLE | MI | 49333-7041 |
| PLOEG, DANNY J | 829 BASSETT | | | | MIDDLEVILLE | MI | 49333 |
| PLOEG, DONALD M | 4319 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9169 |
| PLOEG, DONALD M. | 4319 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9169 |
| PLOEG, GORDON H | 5870 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9502 |
| PLOEGER, CHARLES G | 14908 E 39TH TER S | | | | INDEPENDENCE | MO | 64055-4165 |
| PLOEGER, DAVID L | 2487 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-5033 |
| PLOEGER, VIRGINIA A | 54729 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |
| PLOEGER, VIRGINIA ANNE | 54729 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |
| PLOEGERT, FRANCIS A | 6212 N RIVERFIELD DR | | | | JANESVILLE | WI | 53548-9398 |
| PLOEGERT, JAMES K | 4954 N RIVER RD | | | | JANESVILLE | WI | 53545-9044 |
| PLOEGMAN, VICTORIA E | 221 LAPRAIRIE ST | | | | FERNDALE | MI | 48220-3211 |
| PLOENER'S AUTOMOTIVE | 510 S MARKET ST | | | | WILMINGTON | DE | 19801-5209 |
| PLOESSER, GERALD M | 347 HOLLY GREEN CT | | | | BALLWIN | MO | 63021-6575 |
| PLOETZ, THOMAS H | 11811 VALLEYDALE CT | | | | WASHINGTON | MI | 48095-1439 |
| PLOETZ, WALTER H | 11689 31 MILE RD | | | | WASHINGTON | MI | 48095-1408 |
| PLOGGER, MELVIN T | 168 EARLY ST | | | | NEW MARKET | VA | 22844-9600 |
| PLOHARSKI, JULIUS W | 1256 MARKHAM AVE | | | | SPRING HILL | FL | 34606-4425 |
| PLOMBCO INC | 66 RUE EDMOND | | | SALABERRY-DE-VALLEYFIELD QC J6S 3E8 CANADA | | | |
| PLONKA JR, LEONARD H | 20134 HCL JACKSON | | | | GROSSE ILE | MI | 48138-1102 |
| PLONKA, JOHN D | 2373 NORTON RD | | | | ROCHESTER HILLS | MI | 48307-3768 |
| PLONKA, JOSEPH M | 1355 OLD PLANK RD | | | | MILFORD | MI | 48381-2944 |
| PLONKA, MARY H | 10052 MICHAEL STREET | | | | TAYLOR | MI | 48180-3209 |
| PLONKA, RONALD | W18083 LONG POINT RD | | | | GERMFASK | MI | 49836-9203 |
| PLONKA, STANLEY | 2788 ELLSWORTH | | | | COLUMBUS | MI | 48063-4403 |
| PLONKEY, DOROTHY J | 39381 HAMON ST | | | | HARRISON TWP | MI | 48045-2119 |
| PLONKEY, TED N | 3947 LUM RD | | | | ATTICA | MI | 48412-9272 |
| PLONKEY, THERESA M | 712 SEDGEWICK PL | | | | FRANKLIN | TN | 37067-1374 |
| PLONSKI, CONRAD F | 15 TAMARA TRL | | | | IUKA | MS | 38852-6442 |
| PLONSKI, CONRAD F | 15 TAMARA TRAIL | | | | IUKA | MS | 38852-6442 |
| PLONSKI, EDWARD S | 291 W WASHINGTON ST | | | | BRISTOL | CT | 06010-5311 |
| PLONSKI, JUSTINE B | 976 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49504-4048 |
| PLONSKI, MARY | 12 ELMCREST TER 3 | | | | NORWALK | CT | 06850 |
| PLONTUS, JOHN | 635 CATHY CT | | | | ESCONDIDO | CA | 92026-3115 |
| PLONTUS, RICHARD J | 918 DONALD AVE | | | | ROYAL OAK | MI | 48073-2054 |
| PLONUS, NELLIE U | 4535 N 92ND ST APT G106 | | | | WAUWATOSA | WI | 53225-4805 |
| PLOOF TRUCK LINES INC | 1414 LINDROSE ST | | | | JACKSONVILLE | FL | 32206-1650 |
| PLOOF, DAVID A | 1525 S TWIN OAKS LN | | | | JOPLIN | MO | 64801 |
| PLOOF, LOIS J | 313 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| PLOOF, ROBERT J | 332 EISENHOWER DR | | | | SAINT PETERS | MO | 63376-3986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLOOF, ROBERT J | 32 EISENHOWER DR | | | | ST PETERS | MO | 63376-3718 |
| PLOOF, ROBERT L | 5346 HOPKINS RD | | | | FLINT | MI | 48506-1544 |
| PLOOG, VERNETTA L | 8865 JAMES CT | | | | CHISAGO CITY | MN | 55013-9655 |
| PLOOG, WILLIAM C | 5851 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4941 |
| PLOOR, NORMAN A | 1706 E NAVAJO AVE | | | | TAMPA | FL | 33612-7074 |
| PLOOR, PATRICK F | PO BOX 454 | | | | LEAD HILL | AR | 72644-0454 |
| PLOOR, RITA R | 427 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1937 |
| PLOOSTER DENNIS | 46622 267TH ST | | | | SIOUX FALLS | SD | 57106 |
| PLOOSTER, JAMES P | 4668 22ND AVE | | | | HUDSONVILLE | MI | 49426-9427 |
| PLOOSTER, JAMES PAUL | 4668 22ND AVE | | | | HUDSONVILLE | MI | 49426-9427 |
| PLOS, RONALD G | 5500 W HEATHER RIDGE PATH | | | | LECANTO | FL | 34461-7610 |
| PLOSKI, BERNICE | 8467 PARKLAND | | | | DETROIT | MI | 48239-1151 |
| PLOSKODNIAK, WILLIAM | 1655 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1357 |
| PLOSS, DONALD E | R R 1 | | | | WALTON | IN | 46994-9801 |
| PLOSS, LYNN L | 32765 N RIVER RD | | | | HARRISON TWP | MI | 48045-1489 |
| PLOSS, ROBERT M | 1148 OLD HIGHWAY 70 | | | | CROSSVILLE | TN | 38572-3998 |
| PLOSZAJ, THOMAS A | 58 PROSPECT ST | | | | TERRYVILLE | CT | 06786-5409 |
| PLOSZAY, HELEN | 1156 MOUNT VERNON RD | | | | SOUTHINGTON | CT | 06489-2171 |
| PLOTAR, JENNIE J | 275 ESSJAY RD APT 608 | | | | WILLIAMSVILLE | NY | 14221-5749 |
| PLOTAR, MARJORY M | 4028 BEEBE RD | | | | NEWFANE | NY | 14108-9663 |
| PLOTAR, MICHAEL P | 16 PATTON LN | | | | CHEEKTOWAGA | NY | 14225-4608 |
| PLOTAR, MICHAEL PAUL | 16 PATTON LN | | | | CHEEKTOWAGA | NY | 14225-4608 |
| PLOTHOW, KIMBERLY S | 5203 S 200 W | | | | PERU | IN | 46970-7785 |
| PLOTKIN BROS SUPPLY INC | 1050 OHIO AVE | | | | GLASSPORT | PA | 15045-1675 |
| PLOTKIN MURRAY (485180) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PLOTKIN, MURRAY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PLOTKOWSKI, BEVERLY B | 33246 LINSDALE CT | | | | STERLING HTS | MI | 48310-6032 |
| PLOTKOWSKI, DOUGLAS A | 3209 QUEEN CT | | | | BAY CITY | MI | 48706-1624 |
| PLOTKOWSKI, ELIZABETH A | 42760 PHEASANT RUN DR | | | | STERLING HEIGHTS | MI | 48313-2664 |
| PLOTKOWSKI, MARK J | 55636 WASHINGTON DR | | | | SHELBY WASHINGTON | MI | 48316-1166 |
| PLOTKOWSKI, THOMAS E | 6544 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4342 |
| PLOTNER, DONALD R | 9306 OAKDALE DR | | | | LAINGSBURG | MI | 48848-9410 |
| PLOTNER, MARY S | 1529 N LINDSAY ST | | | | KOKOMO | IN | 46901 |
| PLOTNER, PETER E | 3650 SANTA MARIA CT | | | | CASTRO VALLEY | CA | 94546-4230 |
| PLOTNER, ROBERT A | 5919 SUNRISE CIR N | | | | SYLVANIA | OH | 43560-1596 |
| PLOTNER, ROGER D | 176 BROOKDALE AVE | | | | MARTINSBURG | WV | 25401 |
| PLOTNER, ROGER D | 2225 MUDDY CREEK RD | | | | ARVONIA | VA | 23004 |
| PLOTNIKOV, MICHAEL | 3224 W 119TH ST | | | | CLEVELAND | OH | 44111-1715 |
| PLOTNIKOVA, TATYANA | 42637 SADDLE LN | | | | STERLING HTS | MI | 48314-2929 |
| PLOTS JR, HAROLD H | 6284 S MIAMI ST | | | | YPSILANTI | MI | 48197-9424 |
| PLOTS, CHRISTINE | 6284 S MIAMI ST | | | | YPSILANTI | MI | 48197-9424 |
| PLOTT GREGG (493084) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PLOTT, CARROLL D | 17131 PENN BLVD | | | | PRAIRIEVILLE | LA | 70769-5839 |
| PLOTT, CHRIS R | 2135 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9542 |
| PLOTT, CLIFFORD S | 4465 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9512 |
| PLOTT, HORACE N | 278 FERGUSON RD | | | | MURPHY | NC | 28906-3791 |
| PLOTT, JACQUELINE B | 3750 WHITLAND AVE | | | | NASHVILLE | TN | 37205-2443 |
| PLOTT, PATRICIA ANN | 17190 COUNTY ROAD 6 | | | | METAMORA | OH | 43540-8700 |
| PLOTT, SAMUEL | 8260 MAGNET RD NE | | | | MINERVA | OH | 44657-8753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLOTTS, GLEN L | 1054 EMERALD RD | | | | PAULDING | OH | 45879-7808 |
| PLOTTS, KATHRYN S | 3646 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2648 |
| PLOTTS, ROSEMARIE C | 3519 N 63RD ST | | | | MILWAUKEE | WI | 53216-2719 |
| PLOTZ, MARY C | 2939 ROUNDTREE DR | | | | TROY | MI | 48083-2335 |
| PLOTZ, ROSE | LOT 175 | N168W21700 MAIN STREET | | | JACKSON | WI | 53037-9648 |
| PLOTZKA, CAROLE A | 889 ISLAND RD | | | | HOPE | MI | 48628-9617 |
| PLOTZKA, DONNA M | 5749 CRANDALL RD | | | | HOWELL | MI | 48855-7706 |
| PLOTZKA, KIMBERLY A | 3207 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3571 |
| PLOTZKA, MARVIN | 5749 CRANDALL RD | | | | HOWELL | MI | 48855-7706 |
| PLOTZKA, NORMAN | 889 ISLAND RD | | | | HOPE | MI | 48628-9617 |
| PLOTZKE, JOAN M | 52203 FISH CREEK | | | | MACOMB TWP | MI | 48042 |
| PLOTZKE, MICHAEL J | 28387 SEVEN OAKS DR | | | | FARMINGTON HILLS | MI | 48331-3111 |
| PLOUCHA, ALBERT J | 10008 COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| PLOUCHA, ANNE | 6252 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1035 |
| PLOUCHA, DEBRA A | 19132 HENRY ST | | | | MELVINDALE | MI | 48122-2205 |
| PLOUCHA, DEBRA A | 19132 HENRY STREET | | | | MELVINDALE | MI | 48122 |
| PLOUCHA, EVELYN K | 3050 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8335 |
| PLOUCHA, FRANCES E | 4600 ALLEN RD APT 509 | | | | ALLEN PARK | MI | 48101-2771 |
| PLOUCHA, GERALD E | 11702 KATHERINE ST | | | | TAYLOR | MI | 48180-4288 |
| PLOUCHA, IRENE M | 14006 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| PLOUCHA, JOHN V | 12383 MARGARET DR | | | | FENTON | MI | 48430-8850 |
| PLOUCHA, JOHN W | 12383 MARGARET DR | | | | FENTON | MI | 48430-8850 |
| PLOUCHA, JOSEPH E | 2757 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-5401 |
| PLOUCHA, MARY P | 347 E STATE ST | PO BOX 484 | | | MONTROSE | MI | 48457-9005 |
| PLOUCHA, MICHAEL A | 2946 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2935 |
| PLOUCHA, MICHELE M | 2757 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-5401 |
| PLOUCHA, PATRICIA K | 39598 DUN ROVIN RD | | | | NORTHVILLE | MI | 48168-3475 |
| PLOUCHA, ROBERT J | 45488 HOLMES DR | | | | CANTON | MI | 48187-1657 |
| PLOUCHA, THOMAS F | 43068 AVON RD | | | | CANTON | MI | 48187-3302 |
| PLOUFF KURT | 12708 CALLE DEL OSO PL NE | | | | ALBUQUERQUE | NM | 87111-8056 |
| PLOUFFE, ANTHONY J | 15114 CRANBROOK CT | | | | SHELBY TWP | MI | 48315-2127 |
| PLOUFFE, ARTHUR J | 108 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1021 |
| PLOUFFE, DANIEL C | 70 FONTANA LN | | | | GROSSE POINTE SHORES | MI | 48236-1505 |
| PLOUFFE, JAMES J | 8527 DIXIE HWY | | | | IRA | MI | 48023-2431 |
| PLOUFFE, JAMES J | 55 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5632 |
| PLOUFFE, ROSE | 14550 KERNER DR | | | | STERLING HTS | MI | 48313-2374 |
| PLOUFFE, THOMAS A | 218 RUMSON RD | | | | ROCHESTER | NY | 14616-1307 |
| PLOUGH, DAVID M | 2625 COLUMBUS AVE | | | | ANDERSON | IN | 46016-4546 |
| PLOUGH, DORA E | 1222 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| PLOUGH, WESLEY A | 302 CLEVELAND ST | | | | BRILLION | WI | 54110-1304 |
| PLOUGHE, BILLY W | 2013 S N ST | | | | ELWOOD | IN | 46036-2939 |
| PLOUGHE, DALE M | 1007 N ASA DR | | | | FRANKFORT | IN | 46041-9406 |
| PLOUGHE, DONNIE G | 4312 ORANGE TERRACE DR | | | | WIMAUMA | FL | 33598-4528 |
| PLOUGHMAN JR, ROBERT C | 8719 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8749 |
| PLOUGHMAN, JILL R | 8719 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8749 |
| PLOUGHMAN, PHILIP S | 9735 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9107 |
| PLOUGHMAN, ROY F | 9370 STATE RD | | | | HASLETT | MI | 48840-9312 |
| PLOURD, ANNA C | 70 GRIDLEY ST | | | | BRISTOL | CT | 06010-6206 |
| PLOURD, JOHN L | 2084 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| PLOURD, REYNOLD A | 3281 HEATHLAND WAY | | | | MT PLEASANT | SC | 29466-8984 |
| PLOURDE JR, LAWRENCE M | 47623 CONCORD RD | | | | MACOMB | MI | 48044-2548 |
| PLOURDE, ANGELINE | 22857 WALSINGHAM DR | | | | FARMINGTON HILLS | MI | 48335-3871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLOURDE, BERNARDINE | 1558 S PINEBARK LN | | | | CHARLESTON | SC | 29407-3535 |
| PLOURDE, BERTRAND | 47559 LEXINGTON DR | | | | MACOMB | MI | 48044-2658 |
| PLOURDE, CONCETTA J | 56599 LONGHORN DR | | | | SHELBY TWP | MI | 48316 |
| PLOURDE, DAVID | ADDRESS NOT IN FILE | | | | | | |
| PLOURDE, GARY W | 128 ALLEN ST | | | | TERRYVILLE | CT | 06786-6405 |
| PLOURDE, HOWARD J | 951 SKI PARK RD | | | | WEST BRANCH | MI | 48661-9119 |
| PLOURDE, JAMES D | 2458 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| PLOURDE, LEON J | 4850 INLAND ROUTE DR | | | | INDIAN RIVER | MI | 49749-9570 |
| PLOURDE, MARY | 1217 MEADOWILD DR | | | | ROUND ROCK | TX | 78664-9330 |
| PLOURDE, PHILIP A | 4365 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3931 |
| PLOURDE, PHILIP ARTHUR | 4365 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3931 |
| PLOURDE, RICHARD R | 66 WHITE OAK DR | | | | SOUTHINGTON | CT | 06489-3834 |
| PLOUSE, CLIFF | 7469 HUTTON RD | | | | OAKFIELD | NY | 14125-9720 |
| PLOUSE, EDWARD T | 17860 KENDRICK RD | | | | ROBERTSDALE | AL | 36567-3139 |
| PLOVER, CHARLENE P | 11630 VERADERO ST | | | | SAN ANTONIO | TX | 78216-3028 |
| PLOVICK, PAUL E | 1510 N CENTRAL DR | | | | CHANDLER | AZ | 85224-8630 |
| PLOVIE, PETER | 13870 TOEPFER RD | | | | WARREN | MI | 48089-5822 |
| PLOW JR, EDWARD W | 101 COLUMBIA ST | APT 413 | | | CORNING | NY | 14830-2827 |
| PLOWDEN, CONSTANCE M | 1442 CEDAR ST | | | | SAGINAW | MI | 48601-2608 |
| PLOWDEN, HELEN | 10013 W SHASTA DR | | | | SUN CITY | AZ | 85351-1956 |
| PLOWDEN, MARCUS E | 3015 DELAWARE AVE APT 604 | | | | KENMORE | NY | 14217-2352 |
| PLOWE, AYDEN C | 19 HARVEST HL | | | | ROCHESTER | NY | 14624-4469 |
| PLOWE, FREDERICK G | 68 PARKSIDE CIR | | | | BUFFALO | NY | 14227-2361 |
| PLOWE, PETER C | 1491 CREEK RD | | | | ATTICA | NY | 14011-9608 |
| PLOWMAN CHARLES (492118) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PLOWMAN, BARTH E | PO BOX 505 | | | | WARREN | MI | 48090-0505 |
| PLOWMAN, BRUCE A | 2564 RIVERSIDE DR | | | | ALGER | MI | 48610-9576 |
| PLOWMAN, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PLOWMAN, DANNY E | 11400 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9747 |
| PLOWMAN, DOLORES A | 200 SW 92ND ST | | | | OKLAHOMA CITY | OK | 73139-8644 |
| PLOWMAN, FRED | 61 VAN BUREN DR | | | | HAMILTON | OH | 45011-4657 |
| PLOWMAN, JOSHUA D | 8171 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8746 |
| PLOWMAN, LARRY L | 605 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1741 |
| PLOWMAN, MARTIN J | 9554 E EATON HWY | | | | MULLIKEN | MI | 48861-9646 |
| PLOWMAN, MARY | 49 MORRISON LAKE GARDENS | | | | SARANAC | MI | 48881-9705 |
| PLOWMAN, RICHARD K | 1042 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| PLOWMAN, ROBERT D | 1601 S TALLMAN RD | | | | FOWLER | MI | 48835-9300 |
| PLOWMAN, ROY D | 7224 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| PLOWMAN, SCOTT J | 907 6TH AVENUE | | | | LAKE ODESSA | MI | 48849-1025 |
| PLOWS, ALLENE F | 103 RUSTIC DR | | | | NEWARK | DE | 19713-4214 |
| PLOWS, JACK L | 1102 GREENTREE RD | | | | NEWARK | DE | 19713-3331 |
| PLOWS, JACK LEE | 1102 GREENTREE RD | | | | NEWARK | DE | 19713-3331 |
| PLOWUCHA, BARBARA E | 508 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1251 |
| PLOWUCHA, BARBARA ELLEN | 508 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1251 |
| PLS | PAT WALLACE | THE QUAD CENTER | | | ROCHESTER | PA | 15074 |
| PLS LOAN STORE | 300 N ELIZABETH ST 9TH FLOOR | | | | CHICAGO | IL | 60607 |
| PLS LOGISTICS SERVICES | 1010 OHIO RIVER BLVD | AD UPTD 12/14/07 | | | PITTSBURGH | PA | 15202 |
| PLS. INC. | | 12301 58TH ST NW | | | | ND | 58843 |
| PLSEK, GERALD P | 7463 MONTROSE AV | | | | BROOKSVILLE | FL | 34613-5746 |
| PLSEK, MARY F | 41130 FOX RUN ROAD | 207 | | | NOVI | MI | 48377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLUARD, FRED D | 2737 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806-2519 |
| PLUCHINO, RITA C | 19 MAUREEN DR | | | | SMITHFIELD | RI | 02917-2310 |
| PLUCHINSKY BERNARD J JR (ESTATE OF) (655717) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| PLUCHINSKY PAUL P (652974) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| PLUCHINSKY, BERNARD J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| PLUCHINSKY, JAMES K | 2175 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1521 |
| PLUCHINSKY, JEFF | 3300 LINDEN PL | | | | CANFIELD | OH | 44406-8470 |
| PLUCHINSKY, PAUL P | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| PLUCHINSKY, ROBERT E | 8076 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 |
| PLUCINSKI ANTHONY (492649) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PLUCINSKI, ANTHONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PLUCINSKI, EDWARD J | 23180 OBERLIEN | | | | CLINTON TWP | MI | 48036 |
| PLUCINSKI, SYLVESTER S | 9452 HEDDY DR | | | | FLUSHING | MI | 48433-1043 |
| PLUCKHORN, CHRISTINE | 2740 W COLUMBUS ST | | | | PORT CLINTON | OH | 43452-9507 |
| PLUCKHORN, MICHAEL E | 2740 W COLUMBUS ST | | | | PORT CLINTON | OH | 43452-9507 |
| PLUCKNETTE, JEAN | 23 CORAN CIR | | | | ROCHESTER | NY | 14616-3449 |
| PLUCKNETTE, JEAN | 23 CORAN CIRCLE | | | | ROCHESTER | NY | 14616-3449 |
| PLUCY, SPENCER C | 3190 SAMANTHA DR | | | | SANTA YNEZ | CA | 93460-9422 |
| PLUE RICHARD | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| PLUE, ELIZABETH A | 4610 BUCK RUN CT | APT D | | | ROANOKE | VA | 24018-9099 |
| PLUE, ELIZABETH A | 4610 BUCK RUN CT APT D | | | | ROANOKE | VA | 24018-9099 |
| PLUE, MARILYN E | 10 JEFFERSON DR | | | | AUBURN | MA | 01501-2309 |
| PLUESS, PATRICIA I | 802 DUNWOOD CT | | | | CHESAPEAKE | VA | 23322-8893 |
| PLUFF, CRAIG A | 6961 26TH STREET CT N | | | | OAKDALE | MN | 55128-3903 |
| PLUFF, PATRICIA A | 48581 VINTAGE LN | | | | MACOMB | MI | 48044-2154 |
| PLUGER, KAY A | 14370 HILLVIEW LAKE DRIVE | | | | RODNEY | MI | 49342 |
| PLUGER, KAY A | 14370 S HILLVIEW LAKE DR | | | | RODNEY | MI | 49342-9611 |
| PLUGGE, DONALD C | 5711 MIRANDA DR | | | | GREENVILLE | MI | 48838-9181 |
| PLUGIN GENNADIY | PLUGIN, GENNADIY | | | | | | |
| PLUGIN GENNADIY | PLUGIN, GENNADIY | BURKE & FREYDIN LTD | 4433 W. TOUHY AVE STE 405 | | LINCOLNWOOD | IL | 60712 |
| PLUHAR, GLENN T | 485 ARTHURS CT | | | | ORTONVILLE | MI | 48462-8947 |
| PLUHAR, GLENN THOMAS | 485 ARTHURS CT | | | | ORTONVILLE | MI | 48462-8947 |
| PLUIM, MARY | 2115 84TH S.W. | BLDG 1, ROOM 9 | | | BYRON CENTER | MI | 49315 |
| PLUIM, MARY | 2115 84TH ST SW | BLDG 1, ROOM 9 | | | BYRON CENTER | MI | 49315-8668 |
| PLULIK, BESSIE E | 1539 S MORRICE RD | | | | OWOSSO | MI | 48867-4766 |
| PLUM CREEK MOTORS, INC. | 1111 PLUM CREEK PKWY | | | | LEXINGTON | NE | 68850-2623 |
| PLUM CREEK MOTORS, INC. | THOMAS FELTES | 1111 PLUM CREEK PKWY | | | LEXINGTON | NE | 68850-2623 |
| PLUM CREEK TIMBER COMPANY AND SUBSIDIARIES | KRISTA KOCHIVAR | PO BOX 160 | | | COLUMBIA FALLS | MT | 59912-0160 |
| PLUM MARK & MARIA | 19 AMETRINE WAY | | | | RANCHO SANTA MARGARITA | CA | 92688-3527 |
| PLUM VALLEY TRANSFER | 1624 PLUM VALLEY RD NE | | | | MANCELONA | MI | 49659-9590 |
| PLUM, ALLEN G | 3050 VAN BUREN ST | | | | KALAMAZOO | MI | 49004-1586 |
| PLUM, ARLIS L | 4340 BUSH BRANCH RD | | | | SUMTER | SC | 29154-9674 |
| PLUM, ERIKA | 71A NORTHGATE MNR | | | | ROCHESTER | NY | 14616-2602 |
| PLUM, FRANK R | 1346 DEWEY AVE | | | | E LIVERPOOL | OH | 43920-2074 |
| PLUM, JOHN R | 22763 RED BAY LN | | | | MILTON | DE | 19968-4510 |
| PLUM, PAULINE | 2100 SCHUYLER AVENUE | | | | LAFAYETTE | IN | 47904-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLUMAJ, LEKA Z | 27985 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-3451 |
| PLUMARI, JOSEPH | 223 VERMONT AVE | | | | STATEN ISLAND | NY | 10305-1738 |
| PLUMART, VICTOR L | 2720 S STATE ROUTE 66 | RT 5 | | | DEFIANCE | OH | 43512-6853 |
| PLUMAS COUNTY TAX COLLECTOR | PO BOX 176 | | | | QUINCY | CA | 95971-0176 |
| PLUMAS MINER | 13218 HIGHWAY KK | | | | BOSS | MO | 65440-7568 |
| PLUMB 'N' LEVEL | ATTN:  TIM PARLETTE | 1450 GAGE RD | | | TOLEDO | OH | 43612-4022 |
| PLUMB HOWARD G (475170) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| PLUMB TECH | PO BOX 150398 | | | | FORT WORTH | TX | 76108-0398 |
| PLUMB WALLACE D | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PLUMB WALLACE D (507046) | (NO OPPOSING COUNSEL) | | | | | | |
| PLUMB, ANNIE A | 9120 CHATWELL CLUB DR #7 | | | | DAVISON | MI | 48423-2876 |
| PLUMB, DAVID G | 15414 BEACON POINT DR | | | | NORTHPORT | AL | 35475-3903 |
| PLUMB, DONALD A | PO BOX 300277 | | | | DRAYTON PLAINS | MI | 48330-0277 |
| PLUMB, DOUGLAS R | 8221 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439-9540 |
| PLUMB, ERIC P | 60 HAVELOCK RD TOWER A #02-16 | | SINGAPORE SINGAPORE 228030 | | | | |
| PLUMB, GARY D | 4765 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8982 |
| PLUMB, GERALD S | 33 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1142 |
| PLUMB, HOWARD G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3804 |
| PLUMB, ILA J | 420 DURANGO RD SW | | | | DEMING | NM | 88030 |
| PLUMB, JOANN | 309 KLOACK ST | | | | MICHIGAN CENTER | MI | 49254-1430 |
| PLUMB, JOEL R | 9674 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8544 |
| PLUMB, JOEL RAYMOND | 9674 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8544 |
| PLUMB, KENNETH E | 2421 HILLSBORO VALLEY PARK RD | | | | HIGH RIDGE | MO | 63049-1607 |
| PLUMB, MARGUERITE A | 309 HICKORY STREET | | | | LINDEN | MI | 48451-8921 |
| PLUMB, MARGUERITE A | 309 HICKORY ST | | | | LINDEN | MI | 48451-8921 |
| PLUMB, MARYANN | PO BOX 300277 | | | | DRAYTON PLAINS | MI | 48330-0277 |
| PLUMB, MICHAEL S | 4451 CRICKET RIDGE DR APT 103 | | | | HOLT | MI | 48842-2947 |
| PLUMB, PHYLLIS A | 4553 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8970 |
| PLUMB, ROBERT D | 121 N WINTERGARDEN RD APT 101 | | | | BOWLING GREEN | OH | 43402-2191 |
| PLUMB, ROBERT J | 37 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1149 |
| PLUMB, SHARON A | 11003 MACOMBER DR | | | | GREENVILLE | MI | 48838-9326 |
| PLUMB, TREASA M | 7122 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| PLUMB, WALLACE D | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PLUMB, WALLACE D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PLUMBERS SERV/MILFRD | 3200 E MAPLE RD | | | | MILFORD | MI | 48381-3653 |
| PLUMBERS SUPPLY CO | 2321 RUSSELLVILLE RD | | | | BOWLING GREEN | KY | 42101-3986 |
| PLUMBERS SUPPLY COMPANY | PO BOX 634623 | | | | CINCINNATI | OH | 45263-4623 |
| PLUMBING-HEATING-COOLING CONTR | 180 SOUTH WASHINGTON STREET | | | | FALLS CHURCH | VA | 22046 |
| PLUMBING-HEATING-COOLING CONTRACTORS | CINDY SHERIDAN | 180 SOUTH WASHINGTON STREET | | | FALLS CHURCH | VA | 22046 |
| PLUMBING-HEATING-COOLING CONTRACTORS ASSOCAITIOIN | 180 S. WASHINGTON | | | | FALLS CHURCH | VA | 22046 |
| PLUMBING-HEATING-COOLING CONTRACTORS ASSOCIATION | ATTN: CINDY SHERIDAN | 180 SOUTH WASHINGTON | | | FALLS CHURCH | VA | 22046 |
| PLUMBO, GEORGE L | 3073 MINTWOOD DR | | | | LOWER BURRELL | PA | 15068-3418 |
| PLUMBROOK AUTO CARE | 43753 UTICA RD | | | | STERLING HEIGHTS | MI | 48314-2364 |
| PLUMBTECH | PO BOX 1409 | | | | SPRINGTOWN | TX | 76082-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLUMBTECH | 9132 ROWLAND DR | | | | FORT WORTH | TX | 76108-2223 |
| PLUMBTREE JR, EDGAR L | 2525 NW 58TH PL | | | | OKLAHOMA CITY | OK | 73112-7104 |
| PLUME, ELLEN LOUISE | 930 SEVEN OAKS LN | C/O KAREN KUNKLER | | | OXFORD | MI | 48371-1430 |
| PLUME, JAMES L | 215 ROBERTS ST | | | | NILES | OH | 44446-2022 |
| PLUME, MARCIA A | 603 W HOUGHTON AVE | | | | HOUGHTON | MI | 49931-2340 |
| PLUME, ROBERT W | PO BOX 276 | | | | ALPENA | MI | 49707-0276 |
| PLUMEAU, SUSAN J | 59 PERSHING AVE | | | | MILLTOWN | NJ | 08850-1920 |
| PLUMER, KENNETH W | 3399 N US HIGHWAY 31 31 | | | | SHARPSVILLE | IN | 46068 |
| PLUMERI, GRACE C | 1 HIGHGATE DR APT A509 | | | | EWING | NJ | 08618 |
| PLUMERI, NICHOLAS J | 184 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1505 |
| PLUMERI, ROSE | 17 JAMEE LN | | | | ROCHESTER | NY | 14606-3207 |
| PLUMHOFF, KATHY | 5126 HAMPSHIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-3157 |
| PLUMHOFF, ROLF P | 6709 CANTERBURY CT | | | | SHELBY TWP | MI | 48316-3413 |
| PLUMHOFF, ROLF PETER | 6709 CANTERBURY CT | | | | SHELBY TWP | MI | 48316-3413 |
| PLUMLEE, ORVAL E | 6347W 625S 90 | | | | WARREN | IN | 46792 |
| PLUMLEY JOHNIE A (339759) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PLUMLEY OTIS M (406929) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PLUMLEY ROBERT L (360928) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PLUMLEY, AUSTIN J | 8265 E CHEROKEE DR | | | | CANTON | GA | 30115-6113 |
| PLUMLEY, BARBARA R | 27857 BARRINGTON ST | | | | MADISON HTS | MI | 48071-2740 |
| PLUMLEY, BRENDA | 578 TRIMBLE RD TRLR 26 | | | | JOPPA | MD | 21085-4031 |
| PLUMLEY, DURWOOD F | 333 TRIMBLE RD APT B3 | | | | JOPPA | MD | 21085-3821 |
| PLUMLEY, JANET T | 291 NEWPORT T | | | | DEERFIELD BEACH | FL | 33442 |
| PLUMLEY, JOHNNIE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUMLEY, OTIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUMLEY, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUMLEY, ROBERT L | 7619 MAYBERRY DR | | | | SAINT LOUIS | MO | 63123-2722 |
| PLUMM, JERRY R | 2550 S ELLSWORTH RD UNIT 220 | | | | MESA | AZ | 85209-2205 |
| PLUMMER  JR, MOSES | 12680 TUTTLEHILL RD | | | | MILAN | MI | 48160-9171 |
| PLUMMER GERALD (459259) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PLUMMER JOHN S (456982) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PLUMMER JR, CHARLES | 7217 STERLING | | | | CENTER LINE | MI | 48015-1034 |
| PLUMMER JR, JOSEPH L | 413 APPLEGATE RD | | | | UNION | OH | 45322-3103 |
| PLUMMER JR, MOSES | 12680 TUTTLEHILL RD | | | | MILAN | MI | 48160-9171 |
| PLUMMER JR, ROBERT P | 4000 CULVER RD | | | | ROCHESTER | NY | 14622-1240 |
| PLUMMER JR, SAMUEL | 18122 CHARLOTTE DR | | | | LANSING | IL | 60438-2274 |
| PLUMMER LARRY | 4239 BROWN DR | | | | METAMORA | MI | 48455-9378 |
| PLUMMER LORI L | PLUMMER, LORI L | 2945 BANKSVILLE ROAD SUITE 200 | | | PITTSBURGH | PA | 15216 |
| PLUMMER PAUL T (476936) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PLUMMER PAYNE | PO BOX 1164 | | | | CANDLER | NC | 28715-1164 |
| PLUMMER PONTIAC CADILLAC GMC BUICK | PO BOX 1450 | | | | LODI | CA | 95241-1450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLUMMER PONTIAC CADILLAC GMC OF LODI, INC. | 1011 S CHEROKEE LN | | | | LODI | CA | 95240-4305 |
| PLUMMER ROBERT (ESTATE OF) (489189) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PLUMMER ROBERT W (410970) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PLUMMER TRUCKING INC | PO BOX 115 | | | | LATTY | OH | 45855-0115 |
| PLUMMER, BERNICE N | 995 NORTH CASS | LAKE ROAD | APT 101 | | WATERFORD | MI | 48328 |
| PLUMMER, BRIAN J | 2609 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| PLUMMER, CARL R | 2698 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5015 |
| PLUMMER, CARL R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PLUMMER, CHARLES B | 1510 REY CEMETERY RD | | | | FREEDOM | IN | 47431-7246 |
| PLUMMER, CHARLES F | 1291 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6756 |
| PLUMMER, CONSTANCE E | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 |
| PLUMMER, CORDELIA | 4050 LOVETT ST | | | | DETROIT | MI | 48210-2664 |
| PLUMMER, CYNTHIA G | 7675 WHEELER RD | | | | WHITMORE LAKE | MI | 48189-9697 |
| PLUMMER, CYNTHIA GAIL | 7675 WHEELER RD | | | | WHITMORE LAKE | MI | 48189-9697 |
| PLUMMER, DAVID C | 2225 W 13TH ST | | | | MARION | IN | 46953-1121 |
| PLUMMER, DAVID O | 206 BIDDLE ST | | | | CAMDEN | MO | 64017-7800 |
| PLUMMER, DENNIS G | 5108 GLENHURST LN | | | | NEW PORT RICHEY | FL | 34653-5026 |
| PLUMMER, DENNIS M | 11560 RILEY ST | | | | HOLLAND | MI | 49424-9656 |
| PLUMMER, DONNA | 1724 MORTENSON BLVD | | | | BERKLEY | MI | 48072-3016 |
| PLUMMER, DORIS | 320 CRESTWOOD DR | | | | OXFORD | MI | 48371-6132 |
| PLUMMER, DOUGLAS E | PO BOX 450755 | | | | ATLANTA | GA | 31145-0755 |
| PLUMMER, EARLE W | 4564 RIDGE RD | | | | CANANDAIGUA | NY | 14424-9600 |
| PLUMMER, ELIZABETH Y | 2963 MONTROSE ST | | | | DETROIT | MI | 48227 |
| PLUMMER, EVELYN G | PO BOX 634 | | | | EXMORE | VA | 23350-0634 |
| PLUMMER, EVELYN G | P.O. BOX 634 | | | | EXMORE | VA | 23350-0634 |
| PLUMMER, EZEKIELL N | 500 HILLANDALE RD | | | | LIBERTY | SC | 29657-3822 |
| PLUMMER, FRANKLIN D | 121 COSIMA CT | | | | LEESVILLE | SC | 29070-8497 |
| PLUMMER, GARY L | 508 ALCO DR | | | | BREWTON | AL | 36426-2722 |
| PLUMMER, GARY L | 902 DWIGHT ST | | | | MANILA | AR | 72442-0376 |
| PLUMMER, GARY W | 211 RIDGEWAY AVE | | | | SOUTHGATE | KY | 41071-3131 |
| PLUMMER, GENE P | 518 SUNDOWN DR | | | | KOKOMO | IN | 46901-4053 |
| PLUMMER, GENE P | 518 SUNDOWN DRIVE | | | | KOKOMO | IN | 46901-4053 |
| PLUMMER, GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUMMER, GORDON D | 9407 MARINUS DR | | | | FENTON | MI | 48430-8756 |
| PLUMMER, HAROLD C | PO BOX 3941 | | | | HIGHLAND PARK | MI | 48203-0941 |
| PLUMMER, JACK D | 1300 CEDARHURST RD | | | | NILES | MI | 49120-9335 |
| PLUMMER, JACK L | 4379 WOODWARD AVE | | | | CLARKLAKE | MI | 49234-9728 |
| PLUMMER, JAMES E | 9230 CASE RD | | | | BROOKLYN | MI | 49230-9516 |
| PLUMMER, JAMES E | 846 WESTGATE DR | | | | ANDERSON | IN | 46012-9678 |
| PLUMMER, JEANETTE | 2526 TOLINSON RD | | | | CARO | MI | 48723-9325 |
| PLUMMER, JEANETTE | 2526 TOMLINSON RD | | | | CARO | MI | 48723-9325 |
| PLUMMER, JERILYN K | 1055 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| PLUMMER, JERRY D | 2142 FINLAND DR | | | | DAYTON | OH | 45439-2762 |
| PLUMMER, JERRY D | 1307 BELCHER DR | | | | TARPON SPRINGS | FL | 34689-2029 |
| PLUMMER, JERRY L | 9246 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9013 |
| PLUMMER, JOHN D | 1101 S COUNTY ROAD 625 E | | | | SELMA | IN | 47383-9650 |
| PLUMMER, JOHN DAVID | 1101 S COUNTY ROAD 625 E | | | | SELMA | IN | 47383-9650 |
| PLUMMER, JOHN S | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLUMMER, JOHN W | 1207 ELKTON RD | | | | CLARKTON | NC | 28433-8761 |
| PLUMMER, JOSEPH L | 143 LIGHTNER LN | | | | ENGLEWOOD | OH | 45322-2918 |
| PLUMMER, JOSEPH M | 8614 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| PLUMMER, JOYCE A | 21297 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| PLUMMER, JOYCE ANN | 21297 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| PLUMMER, LARRY A | 4239 BROWN DR | | | | METAMORA | MI | 48455-9378 |
| PLUMMER, LARRY L | PO BOX 346 | | | | DEFIANCE | OH | 43512-0346 |
| PLUMMER, LAURISTEEN | 111 S MUNN AVE APT 47 | | | | EAST ORANGE | NJ | 07018 |
| PLUMMER, LAVON R | 5108 GLENHURST LANE | | | | NEWPORT RIKI | FL | 34653 |
| PLUMMER, LILA F | 217 2ND AVENUE SOUTH | | | | BAXTER | TN | 38544-5129 |
| PLUMMER, LOIS | 8270 NECTAR DRIVE | BUILDING 47 | | | CANTON | MI | 48187-4189 |
| PLUMMER, LORI | | | | | | | |
| PLUMMER, MADELINE | 3067 JUDYTH ST | | | | WARREN | OH | 44484 |
| PLUMMER, MARGARET F. | 18021 NE 135TH AVE | | | | WALDO | FL | 32694-4547 |
| PLUMMER, MARGARET L | 10311 CADIEUX RD APT 1B | | | | DETROIT | MI | 48224-1897 |
| PLUMMER, MARGARET L | 10311 CADIEUX #1B | | | | DETROIT | MI | 48224 |
| PLUMMER, MARGIE | 1685 DURANGO DR | | | | DEFIANCE | OH | 43512-4008 |
| PLUMMER, MARLENE | 7354 HANOVER ST | | | | DETROIT | MI | 48206-2648 |
| PLUMMER, MARY J | 2273 TUNNELTON RD | | | | BEDFORD | IN | 47421-8883 |
| PLUMMER, MATTHEW A | 28817 DEF PUT COUNTY LINE | | | | CONTINENTAL | OH | 45831 |
| PLUMMER, MAUREEN | 3422 ABBIE PL | | | | BALTIMORE | MD | 21244-2912 |
| PLUMMER, MICHAEL D | 2504 TAMRA LN | | | | ANDERSON | IN | 46012 |
| PLUMMER, MILDRED J | 5882 W 2400 RD | | | | PARKER | KS | 66072-5048 |
| PLUMMER, MINELL D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PLUMMER, PAUL | 102 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8105 |
| PLUMMER, PAUL T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PLUMMER, RALPH R | 190 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3952 |
| PLUMMER, RANDALL A | 5882 W 2400 RD | | | | PARKER | KS | 66072-5048 |
| PLUMMER, RANDALL ALAN | 5882 W 2400 RD | | | | PARKER | KS | 66072-5048 |
| PLUMMER, RICHARD | 324 CHRISTY LN | | | | BELMONT | NC | 28012-3222 |
| PLUMMER, RICHARD S | 5423 BOXWOOD DR | | | | DAYTON | OH | 45414-3609 |
| PLUMMER, ROBERT D | 119 HACKBERRY CV | | | | MUNFORD | TN | 38058-9607 |
| PLUMMER, ROBERT L | 904 E COTHRELL ST | | | | OLATHE | KS | 66061 |
| PLUMMER, ROBERT L | 1900 DURANGO PATH COURT | | | | WILDWOOD | MO | 63011 |
| PLUMMER, ROBERT N | 2273 TUNNELTON RD | | | | BEDFORD | IN | 47421-8883 |
| PLUMMER, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUMMER, RONALD E | PO BOX 595 | | | | LAPEL | IN | 46051-0595 |
| PLUMMER, RONNIE L | 4547 MOSSEY DR | | | | LITHONIA | GA | 30038-7724 |
| PLUMMER, SANDRA L | 470 RUTLAND AVE | | | | AKRON | OH | 44305-3162 |
| PLUMMER, SARAH J | 7514 S LANGLEY | | | | CHICAGO | IL | 60619-2225 |
| PLUMMER, SHARON A | 6815 SCENIC TRL | | | | VALLEY STATN | KY | 40272-4735 |
| PLUMMER, SHIRLEY L | 1221 ELK LN | | | | ELWOOD | IN | 46036-3230 |
| PLUMMER, SUSAN B | 4930 LA GAMA WAY | | | | SANTA BARBARA | CA | 93111-1912 |
| PLUMMER, THOMAS | 8188 GREAT BEND RD | | | | GLEN BURNIE | MD | 21061-1104 |
| PLUMMER, TIMOTHY A | 4343 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| PLUMMER, TIMOTHY A. | 4343 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| PLUMMER, VALERIE D | 1703 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-3678 |
| PLUMMER, WALTER A | 3608 DAY RD | | | | DARLINGTON | MD | 21034-1022 |
| PLUMMER, WANDA K | 8614 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| PLUMMER, WAYNE D | 7323 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLUMMER, WAYNE M | 7516 SILVERTREE LN | | | | DUBLIN | CA | 94568-2256 |
| PLUMMER, WESLEY M | 1583 RED OAK RD | | | | KETTERING | OH | 45432-3822 |
| PLUMMING, TIM | PO BOX 328 | | | | OWATONNA | MN | 55060-0328 |
| PLUMP, CLARENCE T | 4425 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2321 |
| PLUMP, CLARENCE T | 300 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| PLUMP, FREDDIE L | PO BOX 27836 | | | | DETROIT | MI | 48227-0836 |
| PLUMPP JR, CYRUS H | 530 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3204 |
| PLUMPP, GLORIA S | 530 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3204 |
| PLUMRIDGE, RICHARD A | 17743 WESTBROOK ST | | | | DETROIT | MI | 48219-5213 |
| PLUMSTEAD, AMY M | 2228 BANKTSON RD | | | | FRANKFORT | MI | 49635-9450 |
| PLUNE, ANTHONY | 1064 SWEET HOME RD | | | | NIAGARA FALLS | NY | 14305-1447 |
| PLUNK, CONNY J | 219 MOLLY LN | | | | MINEOLA | TX | 75773-1317 |
| PLUNK, DEBORAH SALSBUR | 454 LITTLE LAKE RD | | | | WEST MONROE | LA | 71292-1920 |
| PLUNK, DEBORAH SALSBURY | 454 LITTLE LAKE RD | | | | WEST MONROE | LA | 71292-1920 |
| PLUNK, EARL D | 6584 E 85TH ST | | | | TULSA | OK | 74133-4144 |
| PLUNK, GARY J | 513 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1122 |
| PLUNK, KATHRYN M | 3421 LONESOME TRL | | | | GEORGETOWN | TX | 78628-2808 |
| PLUNK, MURRY K | 12509 COUNTY ROAD 1131 | | | | GODLEY | TX | 76044-3918 |
| PLUNK, ROBERT W | 1305 RIVER BLUFF TRL | | | | TOBACCOVILLE | NC | 27050-9129 |
| PLUNKETT & COONEY PC | 243 W CONGRESS STE 800 | | | | DETROIT | MI | 48226 |
| PLUNKETT & COONEY PC SUITE 210 | 1695 WOODWARD AVENUE | | | | BLOOMFIELD HILLS | MI | 48013 |
| PLUNKETT COONEY | ATTY FOR DENSO INTERNATIONAL AMERICA & DENSO SALES CALIFORNIA | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 |
| PLUNKETT COONEY | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 |
| PLUNKETT JR, JOHN | 3026 BERKLEY ST | | | | FLINT | MI | 48504 |
| PLUNKETT JR, JOHN A | 37110 WESTECH RD | | | | SHAWNEE | OK | 74804-8874 |
| PLUNKETT, ALLENE V | 138 N COUNTRY CLUB TER | | | | CRAWFORDSVILLE | IN | 47933-2359 |
| PLUNKETT, ALLENE V | 138 N. COUNTRY CLUB TER | | | | CRAWFORDSVILLE | IN | 47933-2359 |
| PLUNKETT, CAROLE | 3335 CENTRAL AVE NE | | | | MINNEAPOLIS | MN | 55418-1217 |
| PLUNKETT, DALE J | 11086 W HERBISON RD | | | | EAGLE | MI | 48822-9520 |
| PLUNKETT, DAVID G. | 7841 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8975 |
| PLUNKETT, DAVID V | 3894 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4637 |
| PLUNKETT, DELORES I | 3395 NORTHWEST DR | | | | SAGINAW | MI | 48603-2335 |
| PLUNKETT, DOROTHY C | 37110 WESTECH RD | | | | SHAWNEE | OK | 74804-8874 |
| PLUNKETT, JAMES M | 14290 GREENVIEW DR | | | | GREENCASTLE | PA | 17225-9458 |
| PLUNKETT, JERRY D | 416 COUNTRY CLUB DR | | | | GADSDEN | AL | 35901-5861 |
| PLUNKETT, JUSTIN A | PO BOX 15 | | | | LEONARD | MI | 48367-0015 |
| PLUNKETT, LAURA C | 8177 OLD CHARLOTTE PIKE | | | | NASHVILLE | TN | 37209-5405 |
| PLUNKETT, LOIS | 202 W VINE SHERIDAN | | | | SHERIDAN | AR | 72150 |
| PLUNKETT, MARY J | 12882 WASHINGTONVILLE RD. | | | | SALEM | OH | 44460-9247 |
| PLUNKETT, MARYLOUISE M | 10433 S 44TH CT | | | | PHOENIX | AZ | 85044-1138 |
| PLUNKETT, MATTHEW | 3621 DEAN RD NE | | | | FORT PAYNE | AL | 35967 |
| PLUNKETT, MICHAEL G | 6140 W 300 S | | | | JAMESTOWN | IN | 46147-9357 |
| PLUNKETT, MICHAEL W | 6093 E PILOT CT | | | | CAMBY | IN | 46113-8346 |
| PLUNKETT, PATRICK L | 420 E PEARL ST | | | | POTTERVILLE | MI | 48876-8704 |
| PLUNKETT, RAFFELL T | 4534 N COUNTY LINE RD | | | | WATERVLIET | MI | 49098-9534 |
| PLUNKEY, JOSEPH A | 6603 LOUD DR | | | | OSCODA | MI | 48750-9675 |
| PLURIA RAYBURG | 751 GREENLAWN AVE | | | | DAYTON | OH | 45403-3331 |
| PLUS CONTROLS INC | 19593 GALLAHAD DR | | | | MACOMB | MI | 48044-1766 |
| PLUSH, TINA M | 29214 CANDLEWOOD LN | | | | SOUTHFIELD | MI | 48075-1890 |
| PLUSKA, EUGENIA | 6267 GREENVIEW CR VILLA 106 | | | | SARASOTA | FL | 34231-8205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLUSKOTA, JEROME T | W3315 COUNTY ROAD HH | | | | MAUSTON | WI | 53948-9649 |
| PLUSKWA, JANET M | 969 WHIPORWILL DR | | | | PORT ORANGE | FL | 32127-5990 |
| PLUT, MARYANN | 11315 STRATFORD RIDGE LN | | | | CHARDON | OH | 44024-9668 |
| PLUTA JR, STEPHEN J | 185 SWANSON RD | | | | SAGINAW | MI | 48609-6926 |
| PLUTA, DAVID B | 8220 BLACKBIRD CT | | | | WATERFORD | WI | 53185-1199 |
| PLUTA, MARION A | PO BOX 332 | | | | ROCKFORD | MI | 49341-0332 |
| PLUTA, MELVIN D | 7930 MAYFAIR ST | | | | TAYLOR | MI | 48180-2646 |
| PLUTA, MICHAEL J | 11520 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| PLUTA, MICHAEL JAMES | 11520 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| PLUTA, NANCY J | 12212 W CHAPMAN AVE | | | | GREENFIELD | WI | 53228-2447 |
| PLUTA, THOMAS J | 137 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8878 |
| PLUTARCO FLORES | 22279 OLD MILITARY HWY | | | | SAN BENITO | TX | 78586-6681 |
| PLUTAT, ELFRIEDE | 722 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1883 |
| PLUTAT, GEORGE U | 722 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1883 |
| PLUTCHAK, NANCY L | PO BOX 11 | | | | REED CITY | MI | 49677-0011 |
| PLUTE, JOSEPH A | 6630 STATE RD APT 304 | | | | PARMA | OH | 44134-4557 |
| PLUTH RICHARD M (472142) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PLUTH, JOSEPHINE | C/O JEAN RATKOVICH | 529 CHRISTENSEN RD | | | MOUNTAIN HOME | AR | 72653 |
| PLUTH, MICHAEL | 529 CHRISTENSEN RD | C/O JEAN RATKOVICH | | | MOUNTAIN HOME | AR | 72653-8800 |
| PLUTH, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUTKO, RANDY F | 27190 CAROL LN | | | | NEW BOSTON | MI | 48164-9636 |
| PLUTNICKI, SONIA K | 4 RUES LN | | | | EAST BRUNSWICK | NJ | 08816-3851 |
| PLUTNICKI, SONIA K | 4 RUES LANE | | | | EAST BRUNSWICK | NJ | 08816-3851 |
| PLUTO SR, DONALD J | 2131 MONTANA AVE | | | | SAGINAW | MI | 48601-5314 |
| PLUTRO JOHN K (338898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PLUTRO, JOHN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PLUTSCHACK, RAYMOND C | 3520 S 68TH ST | | | | MILWAUKEE | WI | 53220-1207 |
| PLUTSCHUCK, KYLE J | 21550 SABRINA DR | | | | MACOMB | MI | 48044-1321 |
| PLUTTER, JOSEPHINE | 8341 SOUTHFIELD STREET | | | | SHELBY TWP | MI | 48316-3649 |
| PLX INC | 25 WEST JEFRYN BLVD | | | | DEER PARK | NY | 11729 |
| PLX INC | 25 W JEFRYN BLVD | STE A2 | | | DEER PARK | NY | 11729-5761 |
| PLY, MATTHEW M | 46655 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4154 |
| PLY, MICHAEL S | 925 SUNRISE CT NW | | | | GRAND RAPIDS | MI | 49534-3678 |
| PLYBON, JOY N | 3116 SPYGLASS DR | | | | MARYVILLE | TN | 37801-8686 |
| PLYDE MARSH | 110 PINE NEEDLE RD | | | | FITZGERALD | GA | 31750-8456 |
| PLYER ERNEST | 5509 STONE RUN DR | | | | FAIRVIEW | PA | 16415-3227 |
| PLYER, RICHARD J | 16521 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| PLYLER BRIDGETT | PLYLER, BRIDGETT | CORINNE KABEL STATE FARM | P.O. BOX 10003 | | DULUTH | GA | 30096 |
| PLYLER DANNY R | 9649 CANYON MEADOWS DR | | | | RENO | NV | 89506-4558 |
| PLYLER VERONICA | RR 2 BOX 65 | | | | PAGELAND | SC | 29728 |
| PLYLER, BRIDGETT | CORINNE KABEL STATE FARM | PO BOX 10003 | | | DULUTH | GA | 30096-9403 |
| PLYLER, DANNY R | 9649 CANYON MEADOWS DR | | | | RENO | NV | 89506-4558 |
| PLYLER, DEBRA J | 2920 N DEXTER ST | | | | FLINT | MI | 48506-3101 |
| PLYLER, MICHAEL L | 1908 CEDARBROOK DR | | | | COLUMBIA | SC | 29212-2003 |
| PLYLER, ROBERT C | 7188 WILDWOOD DR | | | | BROOKFIELD | OH | 44403 |
| PLYLER, SAMUEL M | 6121 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| PLYLER, VALERIE J | 1918 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9728 |
| PLYLER, VIRGINIA R | 610 25 1/2 RD UNIT 28 | | | | GRAND JUNCTION | CO | 81505-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PLYLER, WILLIAM H | 6545 PLYLER RD | | | | KANNAPOLIS | NC | 28081-8793 |
| PLYMALE, BALLARD D | 16733 W VILLAGIO DR | | | | SURPRISE | AZ | 85387-7566 |
| PLYMALE, BENJAMIN W | 4015 SW 185TH AVE | | | | ALOHA | OR | 97007-1567 |
| PLYMALE, BILLY G | 4609 WATERFRONT FARMS DR | | | | DRAPER | VA | 24324-2733 |
| PLYMALE, DON S | 1732 WOODLAND DR | | | | ELKHART | IN | 46514-4771 |
| PLYMALE, GLADYS M | 8221 NW 31ST TER | | | | BETHANY | OK | 73008-4347 |
| PLYMALE, GLENDON E | 2613 E 8TH ST | | | | MUNCIE | IN | 47302-3806 |
| PLYMALE, MARY P | 1241 KEFFIELD ST | | | | ROANOKE | VA | 24019-4417 |
| PLYMALE, ROLAND G | 9500 N ALICE LN | | | | MUNCIE | IN | 47303-9275 |
| PLYMOUTH ADMIN | 41112 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4253 |
| PLYMOUTH INDUSTRIAL CTR | ATTN:  DENNIS WALKER | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| PLYMOUTH PLATING WORKS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 42200 JOY RD | | | PLYMOUTH | MI | 48170-4636 |
| PLYMOUTH PLATING WORKS INC | 42200 JOY RD | | | | PLYMOUTH | MI | 48170-4636 |
| PLYMOUTH PT | 9145 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2033 |
| PLYMOUTH RADIATOR REPAIR | 11741 LINCOLN HWY | | | | PLYMOUTH | IN | 46563-8683 |
| PLYMOUTH ROCK ASSURANCE CORP | PO BOX 856030 | | | | LOUISVILLE | KY | 40285-6030 |
| PLYMOUTH ROCK ASSURANCE CORPORATION | STILLMAN & ASSOCIATES PC | 51 MILL ST STE 5 | | | HANOVER | MA | 02339-1650 |
| PLYMOUTH ROCK TRANSPORTATION C | 95 MAPLE ST | | | | STONEHAM | MA | 02180-3146 |
| PLYMOUTH STATE COLLEGE | BURSARS OFFICE | 17 HIGH STREET MSC 19 | | | PLYMOUTH | NH | 03264 |
| PLYMOUTH STATION AUTO CENTER | 16825 COUNTY ROAD 24 | | | | PLYMOUTH | MN | 55447-1290 |
| PLYMOUTH STEEL CORP | 22700 NAGEL ST | | | | WARREN | MI | 48089-3725 |
| PLYMOUTH TAX COLLECTOR | 80 MAIN ST | | | | TERRYVILLE | CT | 06786-5107 |
| PLYMOUTH TECHNOLOGY INC | 2925 WATERVIEW DR | | | | ROCHESTER HLS | MI | 48309-4600 |
| PLYMOUTH TIRE & SERVICE CENTER | 2150 N OAK DR | | | | PLYMOUTH | IN | 46563-3408 |
| PLYMOUTH TOWNSHIP | 700 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462-2578 |
| PLYMOUTH TOWNSHIP | | 700 BELVOIR RD | | | | PA | 19462 |
| PLYMOUTH TOWNSHIP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 700 BELVOIR RD | | | PLYMOUTH MEETING | PA | 19462-2578 |
| PLYMOUTH UNITED WAY | C/O UNITED WAY COMMUNITY SERV | PO BOX 6356 | | | PLYMOUTH | MI | 48170-0425 |
| PLYMOUTH VIP CAR WASH & AUTO SERVICE | 9950 ROCKFORD RD | | | | PLYMOUTH | MN | 55442-2895 |
| PLYMPTON THELMA | 52 WEST END ST | | | | WATERFORD | MI | 48328 |
| PLYMPTON, MARCIA | 8 ROBINSTREET | | | | PLAINVILLE | MA | 02762 |
| PLYNETICS/AUBURN HIL | 1067 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2601 |
| PLZAK, DOUGLAS R | 559 LIVE OAK DR | | | | ROCHESTER HLS | MI | 48309-2317 |
| PLZAK, JANET M | 559 LIVE OAK DR | | | | ROCHESTER HILLS | MI | 48309-2317 |
| PLZAK, JOHN E | 5468 LOBDELL RD | | | | FENTON | MI | 48430-8985 |
| PM & AM EXPEDITING | 4974 FARWELL | | | | HORTON | MI | 49246 |
| PM COMMERCIAL FL/MI | 1374 THORN RIDGE DR | | | | HOWELL | MI | 48843-6131 |
| PM TECHNOLOGIES | 25 4TH ST NW | | | | OSSEO | MN | 55369-1020 |
| PM TRUCKING | 219 ARCH DR | | | | EMPORIUM | PA | 15834-4707 |
| PMA CONSULTANTS LLC | 226 W LIBERTY ST | | | | ANN ARBOR | MI | 48104-1323 |
| PMA CONSULTANTS LLC | 1 WOODWARD AVE STE 1400 | | | | DETROIT | MI | 48226-5487 |
| PMA INSURANCE | 380 SENTRY PKWY | | | | BLUE BELL | PA | 19422-2357 |
| PMA SURGERY CTR | 101 MED TECH PKWY STE 205 | | | | JOHNSON CITY | TN | 37604-4008 |
| PMBR MULTISTATE SPECIALIST | 1247 6TH ST | | | | SANTA MONICA | CA | 90401-1601 |
| PMC | 2214 DEVONSHIRE ROAD | | | | ANN ARBOR | MI | 48104 |
| PMC BETA/NATICK | 4 TECH CIR | | | | NATICK | MA | 01760-1029 |
| PMC ELECTRONICS INC | 4460 LAKE FOREST DR STE 228 | | | | CINCINNATI | OH | 45242-3755 |
| PMC GLOBAL INC | 1100 W MARKET ST | | | | LOUISVILLE | KY | 40203-1438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PMC IND/WICKLIFFE | 29100 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-2323 |
| PMC LONE STAR | 3900 BEN HUR AVE | | | | WILLOUGHBY | OH | 44094 |
| PME COMPANIES, INC | 13870 E 11 MILE RD | | | | WARREN | MI | 48089 |
| PME COMPANIES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13870 E 11 MILE RD | | | WARREN | MI | 48089-1471 |
| PME OF OHIO INC | | | | | | | |
| PME-PRECISION MOLD & ENGINEERING CO | 2460 MEADOWBROOK RD | | | | BENTON HARBOR | MI | 49022-9605 |
| PMF INTERNATIONAL INC | TRAVIS CLARK | 4420 DIXIE HWY | | | GREENEVILLE | TN | 37743 |
| PMF INTERNATIONAL INC | 4420 DIXIE HWY | | | | FAIRFIELD | OH | 45014-1114 |
| PMG ASTURIAS POWDER METAL SA | NIEDERLASSUNG OSTERREICH | METALLWERK-PLANSEE-STR 71 A- | | 6600 REUTTE AUSTRIA AUSTRIA | | | |
| PMG INDIANA CORP | 1751 ARCADIA DR | | | | COLUMBUS | IN | 47201-8712 |
| PMG INDIANA CORPORATION | JOHN BENKARSKI X16 | 1751 ARCADIA DR | PLANSEE MITSUBISHI MATERIALS | | COLUMBUS | IN | 47201-8712 |
| PMG INDIANA CORPORATION | JOHN BENKARSKI X16 | PLANSEE MITSUBISHI MATERIALS | 1751 ARCADIA DRIVE | CHACHAPA PU 72990 MEXICO | | | |
| PMG INDIANA CORPORATION | 10315 GRAND RIVER RD STE 103 | | | | BRIGHTON | MI | 48116-6510 |
| PMG INTERNATIONAL FOUNDATION INC NA | C/O MICHAEL L FEINSTEIN ESQ | 888 E LAS OLAS BLVD SUITE 700 | | | FORT LAUDERDALE | FL | 33301 |
| PMG INTERNATIONAL FOUNDATION INC. N/A | P.O.BOX 1034GT, KY1-1102 | HARBOUR PLACE, 4 TH FLOOR | 103 SOUTH CHRUCH STREEET | GRAND CAYMAN/ CAYMAN ISLANDS | MIAMI | FL | 33131 |
| PMG PENNSYLVANIA CORP | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2438 |
| PMG TECHNOLOGIES INC | 100 DU LANDAIS | | | BLAINVILLE CANADA PQ J7C 5C9 CANADA | | | |
| PML INC., D/B/A YOUR COVERS | DAVID R. TOLIN | 210 WEST BEACH AVENUE | | | INGLEWOOD | CA | 90302 |
| PMO MOTORS OF KENTUCKY, INC. | DONALD MASSEY | 302 HAPPY VALLEY ST | | | CAVE CITY | KY | 42127 |
| PMP AUTOMOTIVE ACCESSORIES | 2660 WOLCOTT ST | | | | FERNDALE | MI | 48220-1468 |
| PMP AUTOMOTIVE ACCESSORIES INC | RICK COTA | 260 N. FENWAY DRIVE | | | GRAND RAPIDS | MI | 49512 |
| PMS INDUSTRIAL SERVICES LLC | PO BOX 149 | | | | GIRARD | OH | 44420-0149 |
| PMSA AMBULANCE SERVICES | 10932 BENNETT DR | | | | MORRICE | MI | 48857-9792 |
| PMSI | PO BOX 409704 | | | | ATLANTA | GA | 30384-9704 |
| PMSI INC | PO BOX 850001 | | | | ORLANDO | FL | 32885-0001 |
| PMT INDUSTRIES LIMITED | | | | | | | |
| PMTC LIMITED PARTNERSHIP C/O PREMISYS REAL ESTATE SERVICES, INC. | 2000 TOWN CTR STE 2100 | | | | SOUTHFIELD | MI | 48075-1130 |
| PMTI | 7 W SQUARE LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-0462 |
| PMV COMPANY | 6230 WILSHIRE BLVD., #121 | | | | LOS ANGELES | CA | 90040 |
| PMX TECH/ORION | 4201 BALD MOUNTAIN RD | | | | ORION | MI | 48359-1805 |
| PNA SERVICE/TROY | 1170 CHICAGO RD | | | | TROY | MI | 48083-4238 |
| PNACEK, GAIL | 7412 E COLDWATER RD | | | | DAVISON | MI | 48423-8925 |
| PNACEK, GAIL | 7412 COLDWATER | | | | DAVISON | MI | 48423-8925 |
| PNACEK, JOAN | 9321 N SAGINAW | | | | MT MORRIS | MI | 48458-9141 |
| PNAKOVICH, MARTA S | 7967 LEE RD | | | | BRIGHTON | MI | 48116-8870 |
| PNAKOVICH, ROCH A | 44745 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1225 |
| PNC BANK (PITTSBURGH, PENNSYLVANIA) | GABE GALIOTO | 620 LIBERTY AVE | | | PITTSBURGH | PA | 15222-2719 |
| PNC BANK INDIANA | SCOTT & FORREST | PO BOX 785 | | | NEW ALBANY | IN | 47151-0785 |
| PNC BANK KENTUCKY INC | CORPORATE TRUST | | | | LOUISVILLE | KY | 40296-0001 |
| PNC BANK NA | N/A | ONE PNC PLAZA 249 FIFTH AVE. | | | PITTSBURGH | PA | 15222 |
| PNC BANK, NATIONAL ASSOCIATION | 10851 MASTIN ST | | | | OVERLAND PARK | KS | 66210-1669 |
| PNC BANK-BANK BY MAIL | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 8108 | J TADRA | | PHILADELPHIA | PA | 19101-8108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PNC LEASING LLC | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| PNC LEASING LLC | ATTN: JAMES E. GRAHAM | ONE PNC PLAZA, 18TH FLOOR | 249 FIFTH AVENUE | | PITTSBURGH | PA | 05222 |
| PNC LEASING, LLC | US BANK TRUST NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 303 N BROADWAY | | BILLINGS | MT | 59101 |
| PNC LEASING, LLC | ATTN. SENIOR VICE PRESIDENT | TWO PNC PLAZA, 13TH FLOOR 620 LIBERTY AVE. | | | PITTSBURGH | PA | 15222 |
| PNC PARK EVENTS | 115 FEDERAL STREET | | | | PITTSBURGH | PA | 15212 |
| PNCT | | 241 CALCUTTA ST BLDG 240 | BLDG. 240 | | | NJ | 07114 |
| PNEU ET MECANIQUE SYLVAIN CAYER | 2021 BOUL LABELLE | | | ST-JEROME QC J7Y 1S5 CANADA | | | |
| PNEUMADYNE INC | 14425 23RD AVE N | | | | PLYMOUTH | MN | 55447-4706 |
| PNEUMATECH INC | 4909 70TH AVE | | | | KENOSHA | WI | 53144-1755 |
| PNEUMATIC INDUSTRIAL EQUIPMENT | 1-3-5035 TIMBERLEA BLVD | | | MISSISSAUGA ON L4W 2W9 CANADA | | | |
| PNEUMATIC INDUSTRIAL EQUIPMENT | 5035 TIMBERLEA BLVD UNIT 8 | | | MISSISSAUGA ON L4W 2W9 CANADA | | | |
| PNEUMATIC TECHNOLOGY INC | 30447 EDISON DR | | | | ROSEVILLE | MI | 48066-1577 |
| PNEUMATICS, HYDRAULICS & ABRASIVES INC | 1155 ALLGOOD RD STE 1 | | | | MARIETTA | GA | 30062-2243 |
| PNEUMEQUIP INC | TOTAL SOURCE FILTRATION | 1100 FRANKLIN BLVD | | CAMBRIDGE CANADA ON N1R 7K8 CANADA | | | |
| PNEUS BELISLE | 430 BOUL LAJEUNESSE O | | | SAINT-JEROME QC J7Y 4E5 CANADA | | | |
| PNEUS CARIGNAN MECANIQUE ET PNEUS INC. | 660 RUE DE MONTBRUN | | | BOUCHERVILLE QC J4B 8H1 CANADA | | | |
| PNEUTECH INC | 345 SUPERIOR BLVD UNIT 1 | | | MISSISSAUGA ON L5T 2L6 CANADA | | | |
| PNEUTECH INC | 5700 NOTRE DAME WEST | | | MONTREAL CANADA PQ H4C 1V1 CANADA | | | |
| PNEUTECH LTD | 39 DOUGHTON RD | | | CONCORD ONT CANADA ON 14K 1P8 CANADA | | | |
| PNIEWSKI JR, RAYMOND | 21503 FRANCIS STREET | | | | DEARBORN | MI | 48124-2904 |
| PNIEWSKI, RONALD D | 4019 WOODBINE CT | | | | SHELBY TWP | MI | 48316-1346 |
| PNW BOCES | ADULT EDUCATION DEPARTMENT | 200 BOCES DR | | | YORKTOWN HEIGHTS | NY | 10598-4321 |
| PO PO | VIA | | | | MILANO | MI | |
| PO-YA CHUANG | 744 DUCK HOLW | | | | VICTOR | NY | 14564-9386 |
| POAG, PEGGY J | 12350 SHERIDAN RD. | | | | MONTROSE | MI | 48457-9406 |
| POAG, SALLY R | 4836 HANOVER DR | | | | SAGINAW | MI | 48603-2921 |
| POAG, SANDRA | 809 E LIBERTY ST | | | | CHESANING | MI | 48616-1747 |
| POAGE AUTO CENTER | 4270 PARIS GRAVEL RD | | | | HANNIBAL | MO | 63401-5401 |
| POAGE AUTO CENTER | JASON POAGE | 4270 PARIS GRAVEL RD | | | HANNIBAL | MO | 63401-5401 |
| POAGE AUTO MALL, INC. | R. DEAN POAGE | 1500 KOESTER DR | | | FORSYTH | IL | 62535-8918 |
| POAGE AUTO MALL, INC. | 1500 KOESTER DR | | | | FORSYTH | IL | 62535-8918 |
| POAGE AUTO PLAZA, INC. | 4300 BROADWAY ST | | | | QUINCY | IL | 62305-9103 |
| POAGE AUTO PLAZA, INC. | AARON POAGE | 4300 BROADWAY ST | | | QUINCY | IL | 62305-9103 |
| POAGE, INC. | JASON POAGE | 4270 PARIS GRAVEL RD | | | HANNIBAL | MO | 63401-5401 |
| POAGE, JAMES A | 2033 OXFORD CIR | | | | GRAND PRAIRIE | TX | 75051-3758 |
| POAGE, MICHAEL L | 2801 S DORT HWY LOT 49 | | | | FLINT | MI | 48507-5258 |
| POAGE, ROY L | PO BOX 61 | | | | MOUNT MORRIS | MI | 48458-0061 |
| POAGES AUTOMOTIVE & TOWING | 5403 CAPITOL BLVD SW | | | | TUMWATER | WA | 98501-4422 |
| POAGUE JESSE & ERIC AND | LAW OFFICE OF KAREN MYERS PC | 1751 LINCOLN HWY | | | NORTH VERSAILLES | PA | 15137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POAR, DOROTHY E | 600 HILOCK RD | | | | COLUMBUS | OH | 43207-3123 |
| POAST, SHEILA H | 8387 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3040 |
| POAST, THOMAS P | 8387 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3040 |
| POAT, DOROTHY J | 914 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2417 |
| POBANZ, ALISA R | 7206 N 329 E | | | | HUNTINGTON | IN | 46750-8302 |
| POBANZ, ALISA RACHELLE | 7206 N 329 E | | | | HUNTINGTON | IN | 46750-8302 |
| POBANZ, DAVID W | 6847 FRENCH RD | | | | UNIONVILLE | MI | 48767 |
| POBANZ, LLOYD N | 306 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1136 |
| POBANZ, RICKY J | 7206 N 329 E | | | | HUNTINGTON | IN | 46750-8302 |
| POBE IV, STANLEY J | 18282 KANDT DR | | | | MACOMB | MI | 48044-3476 |
| POBE, RICHARD J | 823 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2032 |
| POBLANO, PATRICIA | PO BOX 1126 | | | | MAYER | AZ | 86333-1126 |
| POBLETE, ADOLFO S | 1150 S CHARLEMAGNE DR | | | | LAKE ST LOUIS | MO | 63367-2410 |
| POBLOCKI SIGN COMPANY | PO BOX 1541 | | | | MILWAUKEE | WI | 53201-1541 |
| POBLOCKI, MAMIE | 114 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5571 |
| POBOCIK, ALBERT M | 5192 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| POBOCIK, ANITA M | 12624 PAGELS DRIVE | APT#226 | | | GRAND BLANK | MI | 48439 |
| POBOCIK, ANITA M | APT 226 | 12624 PAGELS DRIVE | | | GRAND BLANC | MI | 48439-2402 |
| POBOCIK, ANTHONY M | 56149 CHESAPEAKE TRL | | | | SHELBY TWP | MI | 48316-5059 |
| POBOCIK, BERNARD C | 7444 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| POBOCIK, EDNA J | 5066 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1329 |
| POBOCIK, GREG M | 7584 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746 |
| POBOCIK, JAMES J | 10366 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 |
| POBOCIK, JOHN J | 4014 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| POBOCIK, JOHN JOSEPH | 4014 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| POBOCIK, JOSEPH R | 5076 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1259 |
| POBOCIK, LARRY R | 1452 W MAPLE AVE | | | | FLINT | MI | 48507-5614 |
| POBOCIK, MARK A | 7209 SPANISH WOOD DR | | | | CORPUS CHRISTI | TX | 78414-6241 |
| POBOCIK, MICHAEL A | 5190 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| POBOCIK, RICHARD A | 5123 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9353 |
| POBOCIK, ROBERT L | 4301 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2510 |
| POBOCIK, THOMAS R | 1077 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| POBOCIK, VERDA L | 5456 HICKORY CIRCLE | | | | FLUSHING | MI | 48433 |
| POBRIC, PATRICIA | 14781 MEMORIAL DR | | | | HOUSTON | TX | 77079-5210 |
| POBST, WILLIAM R | 906 WILLIAMS DR | | | | WILMINGTON | OH | 45177-1433 |
| POCALUJKA, DANNY M | 16323 HOUGHTON DR | | | | LIVONIA | MI | 48154-1233 |
| POCALUJKA, DANNY MICHAEL | 16323 HOUGHTON DR | | | | LIVONIA | MI | 48154-1233 |
| POCALUJKA, ELEANOR T | 572 S SYBALD ST | | | | WESTLAND | MI | 48186-3800 |
| POCALUJKA, ELEANOR T | 572 SYBALD | | | | WESTLAND | MI | 48186-3800 |
| POCCHIOLA, MICHELEEN | 4304 W POINTE DR | | | | WATERFORD | MI | 48329-4647 |
| POCCIA LINDA | RR 6 | | | | SAYLORSBURG | PA | 18353 |
| POCH JR, WILLIAM A | 9 YORKTOWN RD | | | | HILLSBOROUGH | NJ | 08844-5118 |
| POCH, JUDITH A | C/O W P ANTONACE | 6533 OLD OAK | | | LIBERTYVILLE | IN | 60048 |
| POCH, KENNETH F | 9 IRONDALE DR | | | | DEPEW | NY | 14043-4427 |
| POCH, VIRGINIA M | 640 E 315TH ST | | | | WILLOWICK | OH | 44095-4217 |
| POCHATEK, FRANCES L | 18429 KALVIN DR | | | | BROOK PARK | OH | 44142 |
| POCHATEK, MICHAEL | 18429 KALVIN DT | | | | BROOK PARK | OH | 44148-3471 |
| POCHATEK, WALTER J | 20720 LUNN RD | | | | STRONGSVILLE | OH | 44149-4939 |
| POCHATKO, STEPHEN R | 1350 101ST ST | | | | NIAGARA FALLS | NY | 14304-2716 |
| POCHE, BETTY J | 28733 CONEJO VIEW DR | | | | AGOURA HILLS | CA | 91301-3376 |
| POCHE, RODNEY C | 1001 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| POCHE, STACEY E | 4212 HARVARD AVE | | | | METAIRIE | LA | 70006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POCHERT, KURT A | 2714 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2820 |
| POCHIBA, FRANK S | 404 MCCLELLAND RD | | | | CANONSBURG | PA | 15317-2259 |
| POCHIK, JEFFREY A | 125 NORRIS SHORES | | | | SHARPS CHAPEL | MI | 38667 |
| POCHMAN JR, LEROY E | 6957 137TH CT | | | | APPLE VALLEY | MN | 55124-7922 |
| POCHMARA, HENRY | 2626 WEST AVENUE N4 | | | | PALMDALE | CA | 93551-2443 |
| POCHMARA, RANDALL R | 3486 CHIEFS CT NE | | | | SALEM | OR | 97305 |
| POCHMARA, RICHARD D | 10144 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301-8734 |
| POCHOCKI LEONARD P (626711) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POCHOCKI, LEONARD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POCHODZAY, WALTER L | 4865 BIRCH RUN ROAD | | | | BIRCH RUN | MI | 48415-8509 |
| POCHOPIEN, JOSEPH C | 4213 ARKNEY COURT | | | | FORT WAYNE | IN | 46814-9789 |
| POCHOPIEN, STANLEY T | 927 BOSUNS DR | | | | FORT WAYNE | IN | 46819-2635 |
| POCHOPIN, NORMA L | 2344 E BIRCHWOOD AVE | | | | MESA | AZ | 85204-1442 |
| POCHRON, JOHN J | 8769 ELMHURST ST | | | | CANTON | MI | 48187-1953 |
| POCHUAN HSING | 11575 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-2907 |
| POCHYLA, NANCY J | 4317 SEA GULL DR | | | | MERRITT ISLAND | FL | 32953-8512 |
| POCHYLSKI, JAMES | 626 CINDY LN | | | | BUFFALO | NY | 14224-2403 |
| POCHYLSKI, JAMES & KAREN | 626 CINDY LN | | | | WEST SENECA | NY | 14224 |
| POCHYLSKI, JAMES & KAREN | C/O LIBERTY MUTUAL AGENCY MARKETS | CENTRAL RECOVERY UNIT | PO BOX 6057 | | INDIANAPOLIS | IN | 46206-6057 |
| POCHYLSKI, JOHN M | 3266 LOVE RD | | | | GRAND ISLAND | NY | 14072-2428 |
| POCHYLY, JOHN F | 6976 EASTON RD | | | | NEW LOTHROP | MI | 48460 |
| POCHYLY, JOSEPHINE | 6976 EASTON RD | | | | NEW LOTHROP | MI | 48460 |
| POCIADLO, SOPHIE J | 845 PADDOCK AVE | | | | MERIDEN | CT | 06450-7021 |
| POCIASK, DAVID A | 1866 E MONTANA AVE | | | | OAK CREEK | WI | 53154-2428 |
| POCIASK, GERALDINE M | 535 S BRYAR ST | | | | WESTLAND | MI | 48186-3832 |
| POCIASK, JOSEPH A | 8 E EUREKA DR | | | | LEMONT | IL | 60439-3902 |
| POCIASK, MICHAEL B | 1820 BEECHWOOD DR | | | | PLAINFIELD | IN | 46168-1823 |
| POCIASK, MICHAEL BREWER | 1820 BEECHWOOD DR | | | | PLAINFIELD | IN | 46168-1823 |
| POCIASK, THOMAS J | 11868 DWYER ST | | | | DETROIT | MI | 48212-2520 |
| POCILUJKO, VIRGINIA B | 2174 LONE WOLF LN | C/O RICHARD WALCZAK | | | CANTON | MI | 48188-2071 |
| POCILUJKO, VIRGINIA B | C/O RICHARD WALCZAK | 2174 LONE WOLF LANE | | | CANTON | MI | 48188-2071 |
| POCIUS, DOROTHY A | 9031 CENTRAL AVE | | | | OAK LAWN | IL | 60453-1625 |
| POCIUS, ELIZABETH J | 10324 S KARLOV | | | | OAK LAWN | IL | 60453-4922 |
| POCIUS, KONSTANTYN G | 6379 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| POCIUS, THOMAS | 106 N CORBIN ST | | | | HOLLY | MI | 48442-1431 |
| POCKALNY, CREIGHTON F | 25 CARMEL RD | | | | BUFFALO | NY | 14214-1005 |
| POCKEL, ALLEN E | 4245 JANES RD | | | | SAGINAW | MI | 48601-9625 |
| POCKETT, GARY D | 3503 MARCELLA AVE | | | | STOW | OH | 44224-4642 |
| POCO FINANCE, INC. | PO BOX 630456 | | | | MIAMI | FL | 33163-0456 |
| POCO GRAPHITE INC | 300 OLD GREENWOOD RD | | | | DECATUR | TX | 76234-3068 |
| POCOBELLO, JOSEPH F | 3875 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2105 |
| POCOBELLO, ROBERT J | 3875 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2105 |
| POCOCK JOHN | 756 S 7TH W | | | | SUGAR CITY | ID | 83448-5061 |
| POCOCK, CARRIE R | 115 NORTH ST | | | | LE ROY | NY | 14482-1121 |
| POCOCK, DENNIS E | 913 4TH ST | | | | SANDUSKY | OH | 44870-4002 |
| POCOCK, GLORIA M | 1830 VAN BUREN CIR APT 102 | | | | ARLINGTON | TX | 76011-3614 |
| POCOCK, HELEN E | 1203 N EXPRESSWAY 77 UNIT 516 | | | | HARLINGEN | TX | 78552 |
| POCOCK, MILDRED J | 701 MARKET ST APT 108 | | | | OXFORD | MI | 48371-3572 |
| POCOCKE, A B | 3109 STATE ST | | | | SAGINAW | MI | 48602-3650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POCONO INTERNATIONAL RACEWAY | MR. BOB PALLO | ROUTE 115 N OF LONG POND RD., LONG POND | | | LONG POND | PA | 18334 |
| POCONO INTERNATIONAL RACEWAY | | | | | | | |
| POCONO INTL RACEWAY | PO BOX 500 | LONG POND RD | | | LONG POND | PA | 18334-0500 |
| POCS, JILL M | 3947 SASHABAW RD | | | | WATERFORD | MI | 48329-2072 |
| POCS, STEPHEN G | 3947 SASHABAW RD | | | | WATERFORD | MI | 48329-2072 |
| POCSATKO, DENNIS J | 7721 CRAIGHURST LOOP | | | | NEW PORT RICHEY | FL | 34655-4710 |
| POCSATKO, EUGENE M | 6643 BREEZELOCH CT | | | | JUPITER | FL | 33458-3731 |
| POCSI, ANDREW J | 10470 N STATE ROUTE 48 | | | | COVINGTON | OH | 45318-8836 |
| POCSI, RUBY | 3605 GLASER DR | | | | KETTERING | OH | 45429-4113 |
| POCWIERZ, CHILD | | | | | | | |
| POCZA, RENA L | 8100 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| POCZA, THOMAS E | 8100 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| POCZATEK, ANTHONY W | G-4185 W COURT APT 5 | | | | FLINT | MI | 48532 |
| POCZATEK, BILL D | 2273 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |
| POCZATEK, HELEN M | 133 RICHARDSON RD | | | | ROBBINSVILLE | NJ | 08691-1138 |
| POCZATEK, MARY | 2273 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9520 |
| POCZEKAJ, JOSEPH S | 3560 S CARI ADAM CIR | | | | NEW BERLIN | WI | 53146-3007 |
| POCZIK, MARY A | 36370 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-3116 |
| POCZIK, VIRGINIA B | 1886 CONCERT RD | | | | DELTONA | FL | 32738-4067 |
| POCZONTEK, JOHN | 2759 WEXFORD BLVD | | | | STOW | OH | 44224-2866 |
| POCZONTEK, JOHN R | 3919 MILLER DR | | | | BRUNSWICK | OH | 44212-2732 |
| POCZONTEK, RODNEY R | 5857 MILLER RD | | | | HILLMAN | MI | 49746-9614 |
| POCZONTEK, SANDRA J | 5857 MILLER RD | | | | HILLMAN | MI | 49746-9614 |
| PODANY MIKE | PODANY, MIKE | 82480 567 AVE | | | CLARKSON | NE | 68629-3982 |
| PODANY, MIKE | 82480 567 AVE | | | | CLARKSON | NE | 68529-3982 |
| PODAWILTZ JOHN ALBERTY (429627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PODAWILTZ, JOHN ALBERTY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PODBIELNIAK, BARBARA A | 3855 MCGREGOR LN | | | | TOLEDO | OH | 43623-1734 |
| PODBIELNIAK, BARBARA A | 3855 MCGREGOR | | | | TOLEDO | OH | 43623-1734 |
| PODBIELSKI LEONARD | PODBIELSKI, LEONARD | 58 HUNTINGTON ST. | | | NEW LONDON | CT | 06320 |
| PODBIELSKI LEONARD | PODBIELSKI, THERESE | 58 HUNTINGTON ST. | | | NEW LONDON | CT | 06320 |
| PODBIELSKI, GARY F | 150 PRIVATE ROAD 1400 SOUTH | | | | MORGAN | TX | 76671-3281 |
| PODBIELSKI, LEONARD | 611 NOANK LEDYARD RD | | | | MYSTIC | CT | 06355-1518 |
| PODBIELSKI, LEONARD | HOLTH KOLLMAN & GOLEMBESKI | 58 HUNTINGTON ST. | | | NEW LONDON | CT | 06320 |
| PODBIELSKI, THERESE | HOLTH KOLLMAN & GOLEMBESKI | 58 HUNTINGTON ST. | | | NEW LONDON | CT | 06320 |
| PODBORNY, WILLIAM B | 2881 PENNINGTON RD SPC 4 | | | | LIVE OAK | CA | 95953 |
| PODBOY, ANGELA R | APT 102 | 709 GREEN CIRCLE | | | ROCHESTER | MI | 48307-6612 |
| PODBOY, ANGELA R. | 2350 BAKER RD | | | | ALBANY | OH | 45710-9232 |
| PODCZERVINSKI, ALFRED D | 20952 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2817 |
| PODCZERVINSKI, ALICE M | 8466 STEPHENSON | | | | ONSTED | MI | 49265-9457 |
| PODCZERVINSKI, DARRYL | 2312 MIRANDA DR | | | | MURFREESBORO | TN | 37129-4032 |
| PODDA MARIA PODDA VIRGILIO | 50224325 | V PLEBISCITO 24 | | 8040 ULASSAI OG ITALY | | | |
| PODDIG, CRAIG A | 536 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4641 |
| PODEJKO, WALTER J | 1232 MAIN ST # 1 | | | | HONESDALE | PA | 18431-2066 |
| PODER ENTERPRISE | EDUARDO MICHELSEN DELGADO | 6355 NW 36TH ST | | | VIRGINIA GARDENS | FL | 33166-7027 |
| PODERZAY JR, WILLIAM M | 13450 TINKERS CREEK RD | | | | CLEVELAND | OH | 44125-5653 |
| PODERZAY, WILLIAM M | 13565 MILO RD | | | | GARFIELD HTS | OH | 44125-5255 |
| PODESTA CONNIE | 3308 PRESTON RD STE 350 | PMB 119 | | | PLANO | TX | 75093-7471 |
| PODESTA JR, JOHN W | 918 CYPRESS ST | | | | LEWISTON | ID | 83501-4775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PODESTA' LUCIANO | VIA FRISOLINO 5 | 16040 NE - GENOVA | ITALY | | | | |
| PODESTA, BETTY L | 2400 PITTSFIELD BLVD | | | | ANN ARBOR | MI | 48104-5239 |
| PODESZWA, DAVID A | 19201 MCGILL ST | | | | ROSEVILLE | MI | 48066-1073 |
| PODEWELL, ALEXANDER P | 1105 STOCKTON RDG | | | | CRANBERRY TWP | PA | 16066 |
| PODEWITZ, MARION C | 3403 OVERCUP OAK TER | | | | SARASOTA | FL | 34237-7419 |
| PODGER, RAYMOND L | APT 1 | 677 ROLLING HILLS LANE | | | LAPEER | MI | 48446-4724 |
| PODGORAK THOMAS A (401202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PODGORAK, THOMAS A | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PODGORNIAK, JERRY S | 11742 LUTZ AVE | | | | WARREN | MI | 48093-1803 |
| PODGORNIAK, JERRY S. | 11742 LUTZ AVE | | | | WARREN | MI | 48093-1803 |
| PODGORSEK, ROSELLA | 3760 ELLIES ALLIE | | | | PLACERVILLE | CA | 95667-6242 |
| PODGORSKI, ADAM S | 45 MORSE ST | | | | MERIDEN | CT | 06450-2320 |
| PODGORSKI, HELEN W | 22526 HILL ST | | | | WARREN | MI | 48091-3698 |
| PODGORSKI, HELEN W | 22526 HILL | | | | WARREN | MI | 48091-3698 |
| PODGURSKI II, ARTHUR V | 2663 CHAPEL DR W | | | | SAGINAW | MI | 48603-2808 |
| PODGURSKI JR., ED | 8611 S.R. #61 | | | | BERLIN HTS | OH | 44814 |
| PODGURSKI, ALBERTA | 19 SUNSET DRIVE | | | | DALLAS | PA | 18612 |
| PODGURSKI, ALBERTA | 509 SUMMIT COVE CT | | | | WILDWOOD | MO | 63011-1775 |
| PODGURSKI, ARTHUR V | 2880 DORSET PL | | | | SAGINAW | MI | 48603-2826 |
| PODGURSKI, EDWARD J | 1805 E WATERBERRY DR | | | | HURON | OH | 44839-2262 |
| PODGURSKI, STEVEN J | 218 DULLEA RD | | | | BRASHER FALLS | NY | 13613-4228 |
| PODGURSKI, VIOLA | 118 LIBERTY AVE | | | | MASSENA | NY | 13662-1343 |
| PODHASKI, JON S | 1821 LOWELL AVE | | | | ANDERSON | IN | 46011-2127 |
| PODHORSKY, STEPHEN P | 15777 STUART RD | | | | CHESANING | MI | 48616-8434 |
| PODIATRY AFFILIATES, | 111 WALES AVE | | | | TONAWANDA | NY | 14150-2505 |
| PODIATRY AFFILIATES, P.C. | 3980 SHERIDAN DR STE 308 | | | | AMHERST | NY | 14226-1727 |
| PODIATRY ASSOCIATES | 1255 PORTLAND AVENUE | | | | ROCHESTER | NY | 14621 |
| PODIATRY SERVICES OF | 514 S BAY RD | | | | SYRACUSE | NY | 13212-3627 |
| PODJESKI AUDREY TEE OF PODJESK | 10327 DORENSHIRE CT | | | | SAINT LOUIS | MO | 63128-1627 |
| PODKOWA, FELIX J | 85 BONNETT AVE | | | | TONAWANDA | NY | 14150-6803 |
| PODKOWA, NICHOLAS | 33645 SOMERSET DR | | | | STERLING HTS | MI | 48312-6069 |
| PODKUL, THOMAS A | 1882 ASHSTAN DR 22 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| PODLAS, DALE R | 44 FALCONCREST LN | | | | ORCHARD PARK | NY | 14127 |
| PODLAS, DENNIS E | 16101 N EL MIRAGE RD LOT 429 | | | | EL MIRAGE | AZ | 85335-2998 |
| PODLAS, JANICE | 3 CREEKSIDE DR | | | | ORCHARD PARK | NY | 14127-1203 |
| PODLASEK GIOVINA | PODLASEK, GIOVINA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PODLASEK, GIOVINA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PODLASEK, JOSEPH P | PO BOX 638 | | | | BAILEYS HBR | WI | 54202 |
| PODLASEK, SOPHIA V | 27329 THOMAS AVE | | | | WARREN | MI | 48092-3588 |
| PODLASIAK, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PODLASZEWSKI, MATTHEW | 101 BRINY AVE APT 1911 | | | | POMPANO BEACH | FL | 33062-5660 |
| PODLECKI STEVE | 718 COVE AVE | | | | LOCKPORT | IL | 60441-2206 |
| PODLECKI, STEVEN J | 718 COVE AVE | | | | LOCKPORT | IL | 60441-2206 |
| PODLECKI, STEVEN J. | 718 COVE AVE | | | | LOCKPORT | IL | 60441-2206 |
| PODLESAK, ROBERT C | 5188 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2007 |
| PODLESKI, CHESTER L | 4476 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| PODLESKI, CHESTER LLOYD | 4476 E FARRAND RD | | | | CLIO | MI | 48420-9169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PODLESKI, EVELYN | 1420 5TH STREET | | | | BAY CITY | MI | 48708-6140 |
| PODLESKI, JERRY L | 1857 W TUPPER HEIGHTS DR | | | | LAKE ODESSA | MI | 48849-9460 |
| PODLESKI, JERRY LEE | 1857 W TUPPER HEIGHTS DR | | | | LAKE ODESSA | MI | 48849-9460 |
| PODLESNY, ROBERT F | 3645 TIERRA BELLA | | | | SANTA BARBARA | CA | 93105-2555 |
| PODNAR, DANIEL J | 3091 LEXHAM LN | | | | ROCHESTER HILLS | MI | 48309-4395 |
| PODNAR, ZVONIMIR | 955 W ADAMS RD | | | | SANFORD | MI | 48657-9301 |
| PODOBA, JUANITA D | 6100 SHATTUCK RD | | | | SAGINAW | MI | 48603-2616 |
| PODOBA, STEPHEN A | 11610 WAHL RD | | | | SAINT CHARLES | MI | 48655-8531 |
| PODOBA, WILLIAM M | 1829 SPARLING RD | | | | KINGSLEY | MI | 49649-9660 |
| PODOBINSKI, GERTRUDE | 1302 OLD WATERBURY RD | | | | SOUTHBURY | CT | 06488-1924 |
| PODOBINSKI, LEO J | 1302 OLD WATERBURY RD | | | | SOUTHBURY | CT | 06488-1924 |
| PODOBINSKI, LEO J. | 1302 OLD WATERBURY RD, | | | | SOUTHBURY | CT | 06488-1924 |
| PODOJAK, JOSEPH S | 1897 CALDWELL ST | | | | SAGINAW | MI | 48601-6806 |
| PODOJAK, MARCELLA C | 1451 S RIVER RD | | | | SAGINAW | MI | 48609-5208 |
| PODOJAK, MICHAEL R | 913 N LINN ST | | | | BAY CITY | MI | 48706-3734 |
| PODOLAK, PAUL J | 9735 PRECIOUS STONE LANE | | | | KATY | TX | 77494-1179 |
| PODOLAK, YAROSLAVIA | 10 MOQUETTE ROWS | | | | YONKERS | NY | 10703 |
| PODOLAN WHITE, STEPHANY E | 501 9TH ST | | | | ROYAL OAK | MI | 48067-3145 |
| PODOLAN, JAMES R | 1557 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2105 |
| PODOLAN, JOHN E | PO BOX 2456 | | | | SILVERTHORNE | CO | 80498-2456 |
| PODOLAN, LAVONNE J | 3230 BRUNSWICK LN | | | | SARASOTA | FL | 34239-5729 |
| PODOLAN, THOMAS J | 4315 E SHORE DR | | | | GRAWN | MI | 49637-9727 |
| PODOLANCHUK, DOROTHY A | 2702 TRAILS END DR | | | | BENTONVILLE | AR | 72712-3813 |
| PODOLINSKY JOHN P | PODOLINSKY, JOHN P | | | | | | |
| PODOLKA, DAVID J | 2824 FLOEX DR | | | | TOLEDO | OH | 43615-2446 |
| PODOLNER, CHARLOTTE | 4850 S LAKE PARK AVE APT 1907 | | | | CHICAGO | IL | 60615-2074 |
| PODOLNER, CHARLOTTE | 4850 LAKE PARK #1907 | | | | CHICAGO | IL | 60615-2074 |
| PODOLNY, DANIEL | 11702 SCHREIBER RD | | | | CLEVELAND | OH | 44125-5408 |
| PODOLSKI, FRANCIS E | 17980 SE 100TH TER | | | | SUMMERFIELD | FL | 34491-7405 |
| PODOLSKI, PATRICIA A | 17980 SE 100TH TER | | | | SUMMERFIELD | FL | 34491-7405 |
| PODOLSKI, STELLA | 4031 ROGER | | | | ALLEN PARK | MI | 48101-3059 |
| PODOLSKI, STELLA | 4031 ROGER AVE | | | | ALLEN PARK | MI | 48101-3059 |
| PODOLSKY GARY | APT 1 | 2416 EAST CARSON STREET | | | PITTSBURGH | PA | 15203-2162 |
| PODOLSKY, MICHAEL A | 201 RYERS LN | | | | MORGANVILLE | NJ | 07751 |
| PODOLSKY, ROBERT | 2970 BURTONWOOD DR | | | | SPRING HILL | TN | 37174-8243 |
| PODOR & ASSOCIATES | ATTN: KENNETH C. PODOR | 33565 SOLON ROAD | | | SOLON | OH | 44139 |
| PODOR, JOHN B | 745 LION ST | C/O WILLIAM W PODOR | | | ROCHESTER HILLS | MI | 48307-4223 |
| PODOWSKI, DIANE M | 7771 PLANTATION DR | | | | BRECKSVILLE | OH | 44141-1047 |
| PODPORA, SHARON A | 13156 LEROY ST | | | | SOUTHGATE | MI | 48195-1612 |
| PODRALSKI, FLORENCE M | PO BOX 340 | | | | CANFIELD | OH | 44406-0340 |
| PODRAPOVIC, DRAGAN | 25246 BUTTERNUT RIDGE RD | | | | NORTH OLMSTED | OH | 44070-4603 |
| PODRASKY, JOHN S | 14198 GARFIELD | | | | REDFORD | MI | 48239-2835 |
| PODRASKY, MICHAEL F | 1100 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3906 |
| PODRASKY, PETER | 4875 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| PODRAZA, EILEEN M | 5627 N MANGO | | | | CHICAGO | IL | 60646 |
| PODRAZA, ETHEL G | 20 MIMI RD | | | | OLD BRIDGE | NJ | 08857-1516 |
| PODRAZA, ETHEL G | 20 MIMI ROAD | | | | OLD BRIDGE | NJ | 08857-1516 |
| PODRAZA, JENNIE | 5409 CLEMSON CT. | | | | WARREN | MI | 48091-3812 |
| PODRAZA, PAUL W | 51 JOHN ST | | | | SPOTSWOOD | NJ | 08884-1626 |
| PODRUZNY, SOPHIE | 252 KINGSTON AVE | | | | YONKERS | NY | 10701-6329 |
| PODSADLO, JOHN F | 7841 TOMAHAWK TRL | | | | LAMBERTVILLE | MI | 48144-9630 |
| PODSAID, LEONARD J | 1930 N GREEN ST | | | | DETROIT | MI | 48209-1848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PODSCHWEIT DONALD L SR (655718) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PODSCHWEIT, DONALD L | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PODSEDLY, JOSEPH M | 15136 CRESTVIEW CIR | | | | ROSEMOUNT | MN | 55068-4577 |
| PODSEDNIK, ROBERT A | PO BOX 121 | | | | LEROY | TX | 76654-0121 |
| PODSEDNIK, TOMMY R | 2411 N PLEASANT CIR | | | | ARLINGTON | TX | 76015-4023 |
| PODSIADLIK KEVIN | 4178 MIDROSE TRL | | | | DALLAS | TX | 75287-2790 |
| PODSIADLIK, ADELFINA | 33457 BALMORAL ST | | | | WESTLAND | MI | 48185-3000 |
| PODSIADLY, LORRAINE T | 1040 CROUP RD | | | | ORTONVILLE | MI | 48462-8885 |
| PODSIADLY, THADDEUS R | 22319 CENTENNIAL ST | | | | ST CLR SHORES | MI | 48081-2072 |
| PODSIALDO FRANK (ESTATE OF) (505493) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PODSIALDO, FRANK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PODULKA, BETTY L | 13322 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| PODULKA, MARK A | 7808 IRISH RD | | | | MILLINGTON | MI | 48746-9509 |
| PODULKA, MARK ANTHONY | 7808 IRISH RD | | | | MILLINGTON | MI | 48746-9509 |
| PODULKA, TILLIE | 7808 IRISH RD | | | | MILLINGTON | MI | 48746-9509 |
| PODUNAVAC, PETER | 379 UTAH AVE | | | | WEST MIFFLIN | PA | 15122-4056 |
| PODVOYSKI, EDWARD C | 113 MILTON | | | | ALGONAC | MI | 48001-1800 |
| PODVOYSKI, EDWARD T | PO BOX 4048 | | | | MURRELLS INLET | SC | 29576-2685 |
| PODWIKA, LAWRENCE S | 22331 SUMMIT CT | | | | MOKENA | IL | 60448-8293 |
| PODWINSKI, DOROTHY R | 4 BROAD ST | | | | EMERSON | NJ | 07630-1919 |
| PODWINSKI, LILLIAN | 31 SPRUCE DR | | | | MAPLECREST | NY | 12454-5116 |
| PODWYS, BERTHA U | PO BOX 640823 | | | | BEVERLY HILLS | FL | 34464-0823 |
| PODWYS, STANLEY L | 3374 BREEZEWOOD CT | | | | ORTONVILLE | MI | 48462-9101 |
| PODY THOMAS | PO BOX 155907 | | | | FORT WORTH | TX | 76155-0907 |
| PODY, THOMAS F | PO BOX 155907 | | | | FORT WORTH | TX | 76155 |
| PODY, THOMAS F | 3189 S BARTELLS DR | | | | BELOIT | WI | 53511-1987 |
| PODZIKOWSKI, DONALD M | 36830 TRILBY RD | | | | DADE CITY | FL | 33523-1266 |
| PODZIKOWSKI, WILLIAM L | 5091 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4103 |
| PODZIUS, BRUCE M | 6365 KOLB AVE | | | | ALLEN PARK | MI | 48101-2336 |
| PODZIUS, PATRICIA A | 28744 TELEGRAPH RD APT 405 | | | | FLAT ROCK | MI | 48134-1576 |
| PODZIUS, PATRICIA A | 28744 TELEGRAPH RD. | APT. 405 | | | FLATROCK | MI | 48134 |
| PODZIUS, WILLIAM A | 746 GREEN CIR APT 201 | | | | ROCHESTER | MI | 48307-6615 |
| POE CHARLES (473122) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POE FRED | C/O ROWAN PONTIAC-GMC | 15800 EUREKA RD | | | SOUTHGATE | MI | 48195-2658 |
| POE GLEN | POE, GLEN | PO BOX 959 | | | FAYETTEVILLE | WV | 25840-0959 |
| POE JR, JAMES H | 9052 DITCH RD | | | | CHESANING | MI | 48616-9712 |
| POE JR, PAUL W | 6295 PAYNE ST | | | | OTTER LAKE | MI | 48464-9547 |
| POE JR, ROBERT M | PO BOX 702318 | | | | TULSA | OK | 74170-2318 |
| POE MARY | 7670 GREENBRIER DR NORTHEAST | | | | ROCKFORD | MI | 49341-8521 |
| POE ROGER D (450136) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POE SR, RANDOLPH S | 9460 BELSAY RD | | | | MILLINGTON | MI | 48746-9587 |
| POE, AGNES | 7914 BUFFHAM RD | | | | LODI | OH | 44254-9789 |
| POE, ALBERT A | 4256 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| POE, ALTA | 1911 E 49TH ST | | | | ANDERSON | IN | 46013-2805 |
| POE, ANNA L | 6842 BLUFFRIDGE DR | | | | INDIANAPOLIS | IN | 46278-2837 |
| POE, BARBARA | 298 TOWNBRIDGE DR | | | | HAINES CITY | FL | 33844-6224 |
| POE, BARBARA D | 4455 LIBERTY LOOP RD | | | | MARTINSVILLE | IN | 46151-8768 |
| POE, BARBARA J | 4019 EAST 121 ST | | | | CLEVELAND | OH | 44105-4552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POE, BARBARA S | 3910 E TOWNSHIP RD 130 | APT 14 | | | TIFFIN | OH | 44883-9216 |
| POE, BARBARA S | 3910 E TOWNSHIP RD 130 | | | | TIFFIN | OH | 44883-9215 |
| POE, BERNICE M | PO BOX 431 | | | | LEBANON | OH | 45036-0431 |
| POE, BRIAN S | 311 TALON DR | | | | N HUNTINGDON | PA | 15642-3097 |
| POE, CATHERINE A | 311 TALON DR | | | | NORTH HUNTINGDON | PA | 15642-3097 |
| POE, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POE, CHRISTINE | 11316 HIGH RIDGE DR | | | | INDEPENDENCE | MO | 64052 |
| POE, CHRISTINE | 11316 HIGHRIDGE DR | | | | INDEPENDENCE | MO | 64052-2432 |
| POE, CHRISTINE G | 2021 S 21ST AVE | | | | BROADVIEW | IL | 60155-2917 |
| POE, CLARENCE B | PO BOX 22 | | | | WARRENSBURG | IL | 62573 |
| POE, CLEO W | 17857 BALDWIN ROAD | | | | OAKLEY | MI | 48649 |
| POE, CONNIE J | 1055 MERIDIAN MEADOWS CT | | | | GREENWOOD | IN | 46142-1009 |
| POE, CYNTHIA A | 8165 DONNA LOU DR | | | | BRIGHTON | MI | 48114-9319 |
| POE, DALLAS I | 314 E CARLISLE ST | | | | MOORESVILLE | IN | 46158-1319 |
| POE, DANOLA | 1029 MAGIE AVE. | | | | FAIRFIELD | OH | 45014-1821 |
| POE, DANOLA | 1029 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1821 |
| POE, DAVID A | 7436 #B TALLOW WIND TRL | | | | FORT WORTH | TX | 76133 |
| POE, DAVID E | 185 WILD BLUEBERRY WAY | | | | MURPHY | NC | 28906-3718 |
| POE, DAVID T | 5091 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9756 |
| POE, DONALD R | 1149 SHAWHAN ROAD | | | | MORROW | OH | 45152-9696 |
| POE, DONALD R | 1149 SHAWHAN RD | | | | MORROW | OH | 45152-9696 |
| POE, DOROTHY | 7907 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424-1925 |
| POE, DOROTHY E | 88 MOHAWK RD | | | | PONTIAC | MI | 48341-1123 |
| POE, DOROTHY M | 4160 PROVIDENCE DRIVE | | | | SAINT CHARLES | MO | 63304-5571 |
| POE, DOUGLAS E | 1348 PEBBLE CT | APT 25 | | | CINCINNATI | OH | 45255-3125 |
| POE, EDWARD J | 1216 SUNNYSIDE DR | | | | BERKELEY | IL | 60163-1227 |
| POE, ELOIS | 5551 JOY RD | | | | DETROIT | MI | 48204-2903 |
| POE, ELSIE J | 2497 HEARTHSIDE DRIVE | | | | YPSILANTI | MI | 48198 |
| POE, ELSIE M | 1109 DANBURY DR | | | | KOKOMO | IN | 46901-1561 |
| POE, EMMITT W | 5127 MAIN ST | | | | MAYSLICK | KY | 41055-8935 |
| POE, ESTEL F | 6170 S COUNTY ROAD 675 E | | | | PLAINFIELD | IN | 46168-8652 |
| POE, FRANKIE | 1445 VALDOSTA DR | | | | CINCINNATI | OH | 45246-2836 |
| POE, FREDERICK E | 6312 WENDELL DR | | | | WESLEY CHAPEL | FL | 33544-5805 |
| POE, GERALD S | 5111 ALGONQUIN TRL | | | | KOKOMO | IN | 46902 |
| POE, GINA R | 13267 CRANE RIDGE CT | | | | FENTON | MI | 48430-1081 |
| POE, GLORIA F | 1535 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| POE, HANNELORE | 941 N 900 W | | | | ANDERSON | IN | 46011-9773 |
| POE, HARRY C | 4443 WISTERIA CT | | | | WARREN | MI | 48092-6117 |
| POE, HOLLY J | PO BOX 1101 | | | | WEIRSDALE | FL | 32195 |
| POE, JAMES H | 17857 BALDWIN RD | | | | OAKLEY | MI | 48649-9757 |
| POE, JAMES M | 270 HOSS RD | | | | INDIANAPOLIS | IN | 46217-3426 |
| POE, JOE M | 6125 CLARENCE DR | | | | JACKSON | MS | 39206-2337 |
| POE, JOE M | 732 DANFORTH DR | | | | MADISON | MS | 39110-9110 |
| POE, JOHN V | 25120 SEND ST | | | | ROSEVILLE | MI | 48066-3655 |
| POE, JOSEPH O | RR 1 BOX 234 | | | | MATOAKA | WV | 24736-9728 |
| POE, KAREN S | 7443 N 100 W | | | | DENVER | IN | 46926-9060 |
| POE, KELSIE | 45153 PARIS DR | | | | BELLEVILLE | MI | 48111-9154 |
| POE, KELSIE | 45153 PARIS DRIVE | | | | BELLEVILLE | MI | 48111-9154 |
| POE, LAVERN G | 17457 OUTER DRIVE | | | | BIG RAPIDS | MI | 49307-8902 |
| POE, LAVERN G | 17457 OUTER DR | | | | BIG RAPIDS | MI | 49307-8902 |
| POE, LAWRENCE J | 3790 E BEARD RD | | | | MORRICE | MI | 48857-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POE, LONNIE D | 2919 CASEYVILLE AVE | | | | EAST SAINT LOUIS | IL | 62204-1719 |
| POE, MARC A | 13267 CRANE RIDGE CT | | | | FENTON | MI | 48430-1081 |
| POE, MARK L | PO BOX 15382 | | | | LENEXA | KS | 66285-5382 |
| POE, MARY | 824 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| POE, MARY A | 120 HALL RD | | | | STONEWALL | LA | 71078-8801 |
| POE, NANCY L | 2754 ARNOLD RD | | | | DES MOINES | IA | 50310-5619 |
| POE, ODELL G | 1590 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9579 |
| POE, PATRICIA C | 0-10776 12TH AVENUE NW | | | | GRAND RAPIDS | MI | 49534 |
| POE, PAUL E | 3395 HARTLEY DR. | | | | ADRIAN | MI | 49221-9200 |
| POE, PAUL E | PO BOX 313 | | | | COMSTOCK | MI | 49041-0313 |
| POE, PAUL J | 225 CLEARWATER RD | | | | SATSUMA | FL | 32189-2108 |
| POE, PAUL W | 824 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| POE, PAUL W | PO BOX 36 | | | | LOGAN | IL | 62856-0036 |
| POE, PEGGY | 1316-8 BARBIE | | | | SHELBY | NC | 28150-9008 |
| POE, PEGGY | 1316 BARBEE RD LOT 8 | | | | SHELBY | NC | 28150-9008 |
| POE, RAY | 62 STILLMEADOW DR | | | | CINCINNATI | OH | 45245-2806 |
| POE, RICHARD D | 2256 NANDI HILLS TRAIL | | | | SWARTZ CREEK | MI | 48473 |
| POE, RICHARD M | 5192 STATE ROAD 46 EAST | | | | NASHVILLE | IN | 47448-8668 |
| POE, ROGER D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POE, RUDOLPH N | 2117 BROADWAY ST | | | | LYNCHBURG | VA | 24501-2505 |
| POE, SHIRLEY A | 33 STEPHEN ST | | | | MOORESVILLE | IN | 46158-7918 |
| POE, THEODORE R | 7914 BUFFHAM RD | | | | LODI | OH | 44254-9789 |
| POE, TIMOTHY H | 1327 LICKERT RD | | | | ALEXANDRIA | KY | 41001-9023 |
| POE, TYSON S | 1951 MIST WOOD DR | | | | HOWELL | MI | 48843-8140 |
| POE, TYSON SHANE | 1951 MIST WOOD DR | | | | HOWELL | MI | 48843-8140 |
| POE, VELMA | 1453 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2315 |
| POE, VIOLET A | 4256 KELLY COURT | | | | FLUSHING | MI | 48433-2318 |
| POE, VIOLET A | 4256 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| POE, WAYNE L | 1555 8 MILE RD | | | | WHITMORE LAKE | MI | 48189-9450 |
| POE, WILLIAM | 4901 CAPRICE DR | | | | MIDDLETOWN | OH | 45044-7159 |
| POE, WILLIAM F | 4455 LIBERTY LOOP RD | | | | MARTINSVILLE | IN | 46151 |
| POE, WILLIE O | 2229 S 23RD AVE | | | | BROADVIEW | IL | 60155-3816 |
| POEDER, JAMES L | 10545 MAPLE VIEW AVE | | | | ALLENDALE | MI | 49401-9734 |
| POEDER, JAMES L. | 10545 MAPLE VIEW AVE | | | | ALLENDALE | MI | 49401-9734 |
| POEDER, KENNETH G | 6836 36TH AVE | | | | HUDSONVILLE | MI | 49426-9735 |
| POEDER, NANCY M | 1085 144TH AVE | | | | WAYLAND | MI | 49348-9722 |
| POEHLER, NAOMI B | 11155 FLORIDO RD | | | | SAN DIEGO | CA | 92127-1328 |
| POEHLER, PHYLLIS L | 9535 CAMBERWELL DR | | | | FORT WAYNE | IN | 46804-4703 |
| POEHLING, PAUL | | | | | | | |
| POEHLMAN, ANN W | 91032 BLUFF DR | | | | MARCELLUS | MI | 49067-9442 |
| POEHNER FREDERICK W (114375) | (NO OPPOSING COUNSEL) | | | | | | |
| POEHNER, FREDERICK | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADEPHIA | PA | 19103-5446 |
| POEHNER, FREDERICK W | 347 MARGATE RD R | | | | UPPER DARBY | PA | 19082 |
| POEHNER, MICHAEL R | APT 530 | 12037 JUNIPER WAY | | | GRAND BLANC | MI | 48439-2151 |
| POEL, BRIAN J | 1013 CORVETTE DR | | | | JENISON | MI | 49428-9412 |
| POEL, CAROLINE M | 3251 SOFT WATER LAKE DR NE APT 101 | | | | GRAND RAPIDS | MI | 49525 |
| POEL, NATHAN BRUCE | 1013 CORVETTE DR | | | | JENISON | MI | 49428-9412 |
| POEL, ROBERT C | 9180 GOULD RD | | | | LINDEN | MI | 48451-9487 |
| POELLER, JAY F | 35 SPALDING ST | | | | LOCKPORT | NY | 14094 |
| POELLET, BEVERLY A | 2 SLATESTONE DR | | | | SAGINAW | MI | 48603-2881 |
| POELLET, KENNY L | 9960 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9524 |
| POELLET, LILLIAN E | 5824 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POELLET, VERNA M | 4621 REGENCY DR | | | | SHELBY TWP | MI | 48316-1534 |
| POELLNITZ, WILLIAM E | 1126 INDEPENDENCE RD | | | | TOLEDO | OH | 43607-2534 |
| POELMAN JR, JACOB | 6646 S WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9212 |
| POELMAN, BARBARA A | 2478 PARKVIEW ST SW | | | | WYOMING | MI | 49519-4535 |
| POELMAN, DAVID R | 9771 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8727 |
| POELMAN, HENRY J | 7521 138TH STREET CT E | | | | PUYALLUP | WA | 98373-5309 |
| POELMAN, JERRY D | 5451 COTTONDALE ST SW | | | | WYOMING | MI | 49519-9634 |
| POEPKE PETER A (406768) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POEPKE, PETER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POEPPE CRAIG | 135 GRANGER RD | | | | ORTONVILLE | MI | 48462-8630 |
| POEPPE GREGG | 135 GRANGER RD | | | | ORTONVILLE | MI | 48462-8630 |
| POEPPE, GREGG A | 135 GRANGER RD | | | | ORTONVILLE | MI | 48462-8630 |
| POEPPE, MARGERY A | 7756 OSPREY RIDGE DRIVE | | | | WATERFORD | MI | 48327-1479 |
| POEPPEL CHERYL | 6925 HARLEQUIN COURT | | | | FORT WAYNE | IN | 46845-9162 |
| POEPPELMAN, GEORGIANA T | 1840 PIPER LN #103 | | | | CENTERVILLE | OH | 45440-5081 |
| POEPPELMAN, GEORGIANA T | 1840 PIPER LN APT 103 | | | | CENTERVILLE | OH | 45440-5081 |
| POEPPELMANN HOLDING GMBH & CO KG | BAKUMER STR 73 | | LOHNE NS 49393 GERMANY | | | | |
| POEPPELMANN KUNSTSTOFF-TECHNIK | DAIMLERSTR 9 | | | | SAINT MARYS | PA | 15857 |
| POEPPELMANN KUNSTSTOFF-TECHNIK GMBH | DAIMLERSTR 9 | | LOHNE NS 49393 GERMANY | | | | |
| POEPPELMANN U CO GMBH | BAKUMER STRASSE 73 | | LOHNE NS 49393 GERMANY | | | | |
| POEPPELMEIER, CHARLES J | 1455 TAITWOOD RD | | | | CENTERVILLE | OH | 45459-5436 |
| POEPPELMEIER, WILLIAM A | 1844 WEATHERED WOOD TRL | | | | CENTERVILLE | OH | 45459-7502 |
| POEPPLEIN, THERESA | | | | | | | |
| POER, ANITA H | 3118 E 6TH ST | | | | ANDERSON | IN | 46012-3826 |
| POER, NED V | 9745 OLYMPIA DR APT 214 | | | | FISHERS | IN | 46037-9228 |
| POESCHEL, SUE C | 13185 W 16TH DR | | | | GOLDEN | CO | 80401-3513 |
| POETKER THELMA | 177 JENNY LN | | | | CENTERVILLE | OH | 45459-1732 |
| POETTER, NANCY M | 419 S PARK RD | | | | LA GRANGE | IL | 60525-6110 |
| POETTING MILTON R (626712) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POETTING, MILTON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POETZ, ARLENE M | 7376 QUARRY ST | | | | ENGLEWOOD EAST | FL | 34224-8898 |
| POFF | PO BOX 186 | LYONS CLN | | | LYONS | MI | 48851-0186 |
| POFF MARICA A | POFF, MARCIA A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| POFF, AROUL M | 29434 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3410 |
| POFF, BILLIE L | G-4207 E CARPENTER RD | | | | FLINT | MI | 48506-1037 |
| POFF, J T | 3303 N EUCLID AVE | | | | BAY CITY | MI | 48706-1328 |
| POFF, KATHLEEN M | 3303 N EUCLID AVE | | | | BAY CITY | MI | 48706-1328 |
| POFF, MARY V | 4660 MEIGS AVE | | | | WATERFORD | MI | 48329 |
| POFF, MICHAEL | 469 GOOSE CREEK RUN RD | | | | CHECK | VA | 24072 |
| POFF, SHIRLEY L | 3350 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2314 |
| POFFENBARGER, DELENA C | 4110 ALLENWOOD DR SE | | | | WARREN | OH | 44484 |
| POFFENBARGER, THOMAS K | 4110 ALLENWOOD DR SE | | | | WARREN | OH | 44484 |
| POFFENBERGER, ANDREW S | 708 PEACH ORCHARD DR | | | | W CARROLLTON | OH | 45449-1669 |
| POFFENBERGER, BRIAN R | 4208 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2837 |
| POFFENBERGER, DANIEL J | 327 S WALNUT STREET | | | | W CARROLLTON | OH | 45449-1760 |
| POFFENBERGER, DONALD J | 6605 ROSEBURY DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POFFENBERGER, DOROTHY F | 22919 NADINE CIR UNIT A | | | | TORRANCE | CA | 90505-8897 |
| POFFENBERGER, DOROTHY F | 22919-A NADINE CIRCLE | | | | TORRANCE | CA | 90505-0505 |
| POFFENBERGER, DOROTHY L | 4400 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-5968 |
| POFFENBERGER, MARY | 247 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3558 |
| POFFENBERGER,MARY | 247 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3558 |
| POFFENROTH, LEON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| POFI-MONTALVO CHARLENE | 912 CATHRINE CT | | | | MAYS LANDING | NJ | 08330-1437 |
| POGACNIK VINCENT (447000) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POGACNIK, PATRICIA A | 471 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3042 |
| POGACNIK, ROBERT D | 356 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2310 |
| POGACNIK, VINCENT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POGACSNIK, IRIS L | 17970 LA GRANGE RD | | | | LA GRANGE | OH | 44050-9745 |
| POGARCH, ERMA E | 5600 PIONEERS BLVD | | | | LINCOLN | NE | 68506-5173 |
| POGEL, RICKEY L | 4005 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5850 |
| POGER, JOHN J | 281 GEORGETOWN RD | | | | CANONSBURG | PA | 15317-5613 |
| POGGEMEYER DESIGN GROUP | 1168 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1309 |
| POGGEMEYER DESIGN GROUP INC | 935 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-4016 |
| POGGI, SUSAN E | 98 MAIDEN LN | | | | ROCHESTER | NY | 14616-4038 |
| POGGIALI, JAMES L | 9704 WIKEL RD | | | | HURON | OH | 44839-9369 |
| POGGIO, LARRY D | 2158 FOXSWALLOW RD | | | | PLEASANTON | CA | 94566-5539 |
| POGGIOGALLE, TESEO | 611 PALISADE AVE | | | | YONKERS | NY | 10703-2109 |
| POGGIONE, JOSEPH A | 8646 NEWHOUSE ST | | | | PORTAGE | MI | 49024-6116 |
| POGO | | | | | | | |
| POGODA MANAGEMENT | 533 36TH ST SW | | | | WYOMING | MI | 49509-4002 |
| POGODZINSKI, KATHLEEN A | 347 S MAPLE ISLAND RD | | | | HESPERIA | MI | 49421-8905 |
| POGODZINSKI, MARVIN R | 1821 136TH AVE | | | | DORR | MI | 49323-9553 |
| POGORESKI, DENISE C | 1632 N REESE RD | | | | REESE | MI | 48757-9506 |
| POGORESKI, DIANA J | 288 GLOUCESTER DRIVE | | | | SAGINAW | MI | 48609 |
| POGORZELSKI DANIEL P | 22 GREENWOOD AVE | | | | LACKAWANNA | NY | 14218-2131 |
| POGORZELSKI EDWARD J | 140 BUTTERNUT DR | | | | BOLINGBROOK | IL | 60440-2612 |
| POGORZELSKI, DANIEL J | 237 COLLINS AVE | | | | BUFFALO | NY | 14224-1185 |
| POGORZELSKI, EDWARD J | 140 BUTTERNUT DR | | | | BOLINGBROOK | IL | 60440-2612 |
| POGORZELSKI, HALINA | 32 BISMARK AVE | | | | TRENTON | NJ | 08610-4111 |
| POGORZELSKI, JOSEPH | 32 BISMARK AVE | | | | TRENTON | NJ | 08610-4111 |
| POGORZELSKI, KERRY D | 10262 DUTCH HILL RD | | | | WEST VALLEY | NY | 14171-9747 |
| POGORZELSKI, KERRY D. | 10262 DUTCH HILL ROAD | | | | WEST VALLEY | NY | 14171-9747 |
| POGORZELSKI, LINDA | 4740 PARKER RD UNIT 7 | | | | HAMBURG | NY | 14075-1150 |
| POGORZELSKI, PAUL | 1390 BULLIS RD | | | | ELMA | NY | 14059-9654 |
| POGORZELSKI, SUZANNE M | PO BOX 50451 | | | | BOWLING GREEN | KY | 42102-3651 |
| POGOSKI, JOSEPHINE | 11097 SUNBURST AVE | | | | WARREN | MI | 48089-1041 |
| POGOZELSKI, STANLEY J | 11123 CHIPPEWA DR | | | | WARREN | MI | 48093-1641 |
| POGROW, MARY H | 530 MILL RD | | | | ROCHESTER | NY | 14626-1041 |
| POGUE BRYAN | POGUE, BRYAN | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| POGUE CHARLES L (439415) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POGUE CHEVROLET, INC. | 405 E EVERLY BROTHERS BLVD | | | | CENTRAL CITY | KY | 42330-1707 |
| POGUE CHEVROLET, INC. | MARK POGUE | 405 E EVERLY BROTHERS BLVD | | | CENTRAL CITY | KY | 42330-1707 |
| POGUE JASON | POGUE, JASON | 1437 SOUTH WAUSAU ST | | | WARSAW | IN | 46580 |
| POGUE, BETTY J | 160 PENNRIDGE DR | | | | INDIANAPOLIS | IN | 46240-3076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POGUE, BRIAN R | 2514 WALKER AVE | | | | KOKOMO | IN | 46901-4014 |
| POGUE, BRIAN RUSSELL | 2514 WALKER AVE | | | | KOKOMO | IN | 46901-4014 |
| POGUE, BRYAN | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| POGUE, CHARLES F | 11820 BENEDETTA DR | | | | BRIDGETON | MO | 63044-3406 |
| POGUE, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POGUE, DARYL A | RT 3 BOX 222A | | | | REDFORD | MO | 63665-9707 |
| POGUE, DARYL A | 9932 COUNTY ROAD 442 | | | | REDFORD | MO | 63665-7594 |
| POGUE, DEBORAH K | 19373 POTTERS BRIDGE RD | | | | NOBLESVILLE | IN | 46060-1183 |
| POGUE, DONALD G | 710 SOUTHWOOD AVE | | | | FREDERICKTOWN | MO | 63645-7923 |
| POGUE, GERALD C | 20855 PICKFORD ST | | | | DETROIT | MI | 48219-2444 |
| POGUE, GLENDA E | 3500 E PARK BLVD APT 301 | | | | PLANO | TX | 75074-3137 |
| POGUE, JAMES L | 327 LESA LN | | | | STONEWALL | LA | 71078-4405 |
| POGUE, JASON | 1437 S WAUSAU ST | | | | WARSAW | IN | 46580-6080 |
| POGUE, JEFF C | 9521 WEST 300 NORTH | | | | CONVERSE | IN | 46919 |
| POGUE, JENNIFER S | 708 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4333 |
| POGUE, JOHN G | 1339 TRAP ROCK RD | | | | IRONTON | MO | 63650-8301 |
| POGUE, JOSIE L | 12709 LAKEWOOD BLVD APT 204 | | | | DOWNEY | CA | 90242-4545 |
| POGUE, JOSIE L | 12709 S LAKEWOOD BLVD | APT 204 | | | DOWNEY | CA | 90242-4545 |
| POGUE, LAURA A | PO BOX 1533 | | | | BIRMINGHAM | MI | 48012-1533 |
| POGUE, LISA M | 9521 W 300 N | | | | CONVERSE | IN | 46919 |
| POGUE, LONNIE R | 4 SUNGROVE DR | | | | MARYLAND HTS | MO | 63043-1248 |
| POGUE, LUTHER E | 3200 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9220 |
| POGUE, MARK | | | | | | | |
| POGUE, MARTHA R | 1216 5TH AVE | APT 517 | | | YOUNGSTOWN | OH | 44504 |
| POGUE, MARY L | 15067 AUBURN ST | | | | DETROIT | MI | 48223-2139 |
| POGUE, MELVIN L | 11446 BATES CREEK RD | | | | POTOSI | MO | 63664-7007 |
| POGUE, PAAVO E | 10460 S 100 E | | | | FAIRMOUNT | IN | 46928-9544 |
| POGUE, PATRICIA | | | | | | | |
| POGUE, PEGGY J | 3674 JET DR | | | | STOVER | MO | 65078-1834 |
| POGUE, ROBERT M | BORDAS & BORDAS PLLC | 1358 NATIONAL RD | | | WHEELING | WV | 26003-5742 |
| POGUE, TOMMIE | 2669 CAMINO PL E | | | | DAYTON | OH | 45420-3903 |
| POGUE, TOMMIE | 2663 CAMINO PL E | | | | DAYTON | OH | 45420-3903 |
| POGUE, WALTER L | 5043 RETFORD DR | | | | DAYTON | OH | 45418-2044 |
| POGVARA, JOSEPH J | 412 N RUST TRL | | | | WILLOW SPGS | IL | 60480-1519 |
| POH FONG CHIN | 22479 HAVERGALE ST | | | | NOVI | MI | 48374-4202 |
| POH GENERAL STAFF | POH MEDICAL CENTER | 50 N PERRY ST | | | PONTIAC | MI | 48342-2217 |
| POH KRISTINA | POH, KRISTINA | 1990 MILBORO DR | | | POTOMAC | MD | 20854 |
| POH MEDICAL CTR | ATTN: PAT LAMBERTY | 50 N PERRY ST | | | PONTIAC | MI | 48342-2217 |
| POH REG MED CTR | 8172 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| POH RILEY FOUNDATION | POH MEDICAL CENTER | 50 N PERRY ST | ATTN RILEY FOUNDATION | | PONTIAC | MI | 48342-2217 |
| POH SECTION OF FAMILY PRACTICE | 50 N PERRY ST | POH MEDICAL CENTER | | | PONTIAC | MI | 48342-2217 |
| POH, KRISTINA | 1990 MILBORO DR | | | | ROCKVILLE | MD | 20854 |
| POH, LAY-KHENG | 1993 POWERS FERRY RD SE APT F | | | | MARIETTA | GA | 30067-5217 |
| POHANG UNIVERSITY OF SCIENCE & | SAN 31 HYOJA-DONG NAM-GU | | | POHANG KYONGBUK KR 000-000 KOREA (REP) | | | |
| POHANG UNIVERSITY OF SCIENCE & TECHNOLOGY | POSTECH ACADEMY-INDUSTRY FOUND | SAN 31 HYOJADONG POHANG-GUYUNG | | 790-784 SOUTH KOREA SOUTH KOREA | | | |
| POHANKA AUTO CENTER, INC. | 5200 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-2606 |
| POHANKA AUTO CENTER, INC. | FRANK POHANKA | 5200 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22408-2606 |
| POHANKA AUTO NORTH, INC. | GEOFFREY POHANKA | 4601 SAINT BARNABAS RD | | | MARLOW HEIGHTS | MD | 20748-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POHANKA CHEVROLET, INC. | SCOTT CRABTREE | 13915 LEE JACKSON MEMORIAL HWY | | | CHANTILLY | VA | 20151-2901 |
| POHANKA CHEVROLET, INC. | 13915 LEE JACKSON MEMORIAL HWY | | | | CHANTILLY | VA | 20151-2901 |
| POHANKA NISSAN CADILLAC HYUNDAI | 5200 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-2606 |
| POHARATNYJ, BOGDANA | 6500 CLINTON STREET | | | | ELMA | NY | 14059-9488 |
| POHARATNYJ, MYRON O | 6490 CLINTON ST | | | | ELMA | NY | 14059-9487 |
| POHL DONALD J (429628) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POHL JR, FRANK P | 1054 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3232 |
| POHL TRANSPORTATION INC | PO BOX 334 | | | | VERSAILLES | OH | 45380-0334 |
| POHL, BARBARA | 2339 OAK RIVER CT | | | | TROY | MI | 48098-5413 |
| POHL, BRENDAN J | 15250 W HERBISON RD | | | | EAGLE | MI | 48822-9683 |
| POHL, CARL D | PO BOX 396 | | | | WESTPHALIA | MI | 48894-0396 |
| POHL, CARL DENNIS | PO BOX 396 | | | | WESTPHALIA | MI | 48894-0396 |
| POHL, DANIAL H | 8555 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2557 |
| POHL, DAVID R | 905 SANDHURST RD | | | | BLOOMFIELD HILLS | MI | 48302 |
| POHL, DEBRA | PO BOX 526 | | | | SPRINGVILLE | NY | 14141-0526 |
| POHL, DONALD B | 2750 COOMER RD | | | | NEWFANE | NY | 14108-9632 |
| POHL, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POHL, DONALD S | 15861 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9302 |
| POHL, EDWARD L | 9728 TOWNER RD | | | | PORTLAND | MI | 48875-9482 |
| POHL, GERMAINE | 7655 GRANGE RD | | | | WESTPHALIA | MI | 48894-9506 |
| POHL, GERMAINE | 7655 S. GRANGE ROAD | | | | WESTPHALIA | MI | 48894 |
| POHL, GIROLOMA | 52230 BUCKSKIN DR | | | | MACOMB | MI | 48042-4019 |
| POHL, ILA G | 11610 RUTHERFORD DR | | | | FREDERICKSBRG | VA | 22407-6499 |
| POHL, JEANETTE A. | 11785 GOODWIN RD. | | | | PEWAMO | MI | 48873-9712 |
| POHL, JOHANN | 32 SYCAMORE CIR | | | | ORMOND BEACH | FL | 32174-3439 |
| POHL, JOSEPH L | 3603 DOVELLE PL | | | | LANSING | MI | 48917-2263 |
| POHL, JOSEPH M | 5145 RUNNYMEDE DR | | | | HOLT | MI | 48842-2903 |
| POHL, KENNETH E | 35108 SHEFFIELD ST | | | | WESTLAND | MI | 48186-4402 |
| POHL, KENNETH EDWARD | 35108 SHEFFIELD ST | | | | WESTLAND | MI | 48186-4402 |
| POHL, KENNETH G | 13115 WEST 104TH STREET | | | | LENEXA | KS | 66215-2111 |
| POHL, KEVIN J | 33121 OAK HOLLOW ST | | | | FARMINGTON HILLS | MI | 48334-1967 |
| POHL, LEONARD M | 4710 MALPASO | | | | LANSING | MI | 48917-1556 |
| POHL, LOIS A | 3224 VELTE RD | | | | WOODLAND | MI | 48897-9734 |
| POHL, MARK A | PO BOX 186 | | | | WESTPHALIA | MI | 48894-0186 |
| POHL, MARK J | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| POHL, MARY E | 1565 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4908 |
| POHL, MELVIN A | 3072 S ADAMS RD | | | | AUBURN HILLS | MI | 48326-3300 |
| POHL, MICHAEL G | 9476 PEAKE RD | | | | PORTLAND | MI | 48875-8423 |
| POHL, MICHAEL GERALD | 9476 PEAKE RD | | | | PORTLAND | MI | 48875-8423 |
| POHL, MICHAEL H | 7491 OAKMONT CT | | | | CANTON | MI | 48187-1259 |
| POHL, MICHAEL W | 244 OAK ST | | | | SOUTH HAVEN | MI | 49090-2301 |
| POHL, PAUL P | 2339 OAK RIVER CT | | | | TROY | MI | 48098-5413 |
| POHL, PAUL PETER | 2339 OAK RIVER CT | | | | TROY | MI | 48098-5413 |
| POHL, PETER S | 9680 TOWNER RD | | | | PORTLAND | MI | 48875-9481 |
| POHL, RAYMOND | | | | | | | |
| POHL, RAYMOND R | 911 CLARK RD | | | | LANSING | MI | 48917-2144 |
| POHL, RAYMOND S | 635 JENNIFER TRL | | | | GRAND PRAIRIE | TX | 75052-3297 |
| POHL, RICHARD J | 763 CROSS ST | | | | PORTLAND | MI | 48875-1010 |
| POHL, ROBERT E | 770 3RD ST | | | | FENTON | MI | 48430-4117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POHL, ROBERT L | 44057 MINNESOTA CREEK RD | | | | PAONIA | CO | 81428-8128 |
| POHL, ROGER A | 1580 CYPRESS ST | | | | W BLOOMFIELD | MI | 48324-3911 |
| POHL, RONALD E | 6600 NW 32ND AVE | | | | COCONUT CREEK | FL | 33073-3279 |
| POHL, RONALD P | 109 WALTER ST | | | | HOUGHTON LAKE | MI | 48629-9607 |
| POHL, SCOTT J | 6085 DEXTER TRL | | | | SAINT JOHNS | MI | 48879-9239 |
| POHL, STANLEY C | 4925 S JONES RD | | | | WESTPHALIA | MI | 48894-9252 |
| POHL, STEVEN A | 8977 NIXON RD | | | | GRAND LEDGE | MI | 48837-9406 |
| POHL, TERESE A | 2686 AVALON DR | | | | TROY | MI | 48083-5917 |
| POHL, THOMAS J | 15850 W PRICE RD, RT#1 | | | | PEWAMO | MI | 48873 |
| POHL, WANIETA I | 10521 DEER LN | | | | PORTLAND | MI | 48875-9544 |
| POHL-BOYAN, UTE A | 1194 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6058 |
| POHLABEL, DANIEL J | 11141 PUTNAM RD R0AD | | | | ENGLEWOOD | OH | 45322 |
| POHLABEL, PATTI M | 11141 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9765 |
| POHLABELN, NICHOLAS E | 5754 RESIK DR | | | | DAYTON | OH | 45424-4320 |
| POHLE, CHARLES E | 2841 LA MANCHA CT | | | | PUNTA GORDA | FL | 33950-6361 |
| POHLE, CHARLOTTE | 1823 PRINCESS CT | | | | NAPLES | FL | 34110 |
| POHLER, FRITZ | 21881 ROBINHOOD AVE | | | | FAIRVIEW PARK | OH | 44126-2621 |
| POHLER, PAUL E | 5875 COUNTRYDALE CT | | | | FAIRFIELD | OH | 45014-2316 |
| POHLIS, MARIA M | 6545 MAIN ST APT 205 | | | | DOWNERS GROVE | IL | 60516-2855 |
| POHLKAMP DAVID (665264) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| POHLKAMP LEE | POHLKAMP, LEE | 28052 93RD STREET | | | PIERS | MN | 56364 |
| POHLKAMP, DAVID | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| POHLKAMP, LEE | 28052 93RD ST | | | | PIERZ | MN | 56364-7639 |
| POHLMAN FOUNDRY CO INC | 205 BAITZ AVE | | | | BUFFALO | NY | 14206-2909 |
| POHLMAN JR, RONALD M | 3218 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9230 |
| POHLMAN, BARBARA A | 1615 BALSAM WAY | | | | MILFORD | MI | 48381-3389 |
| POHLMAN, BECKY J | 6610 WEST CO RD 400 N | | | | KOKOMO | IN | 46901 |
| POHLMAN, BETTY M | 7228 W 300 N | | | | KOKOMO | IN | 46901-9658 |
| POHLMAN, CARTER A | 1615 BALSAM WAY | | | | MILFORD | MI | 48381-3389 |
| POHLMAN, GARY B | 802 VICTORY ST | | | | WEST BRANCH | MI | 48661-1270 |
| POHLMAN, GARY B | 333 S MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9537 |
| POHLMAN, GERALD A | 18 S RANDALL AVE | | | | JANESVILLE | WI | 53545-2664 |
| POHLMAN, JEFFREY M | 341 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8811 |
| POHLMAN, JOSEPH H | 341 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8811 |
| POHLMAN, LARRY H | 21 GRANT STREET APT#3A | | | | FORT ATKINSON | WI | 53538 |
| POHLMAN, LEROY W | 4919 OAK MEADOW LN | | | | OAKWOOD | GA | 30566-2651 |
| POHLMAN, MARK B | 25351 LYNFORD ST | | | | FARMINGTON HILLS | MI | 48336-1424 |
| POHLMAN, MARK S | 150 WESTCHESTER BLVD | | | | BUFFALO | NY | 14217-1461 |
| POHLMAN, MARK S | 43 WISTERIA AVE | | | | AMHERST | NY | 14226-2213 |
| POHLMAN, ROBERT J | 551 N PINE ST | | | | JANESVILLE | WI | 53548-2850 |
| POHLMAN, ROBERT J | 202 S ERIE ST | | | | BAY CITY | MI | 48706-4464 |
| POHLMAN, RONALD M | N3717 AIRPORT RD | | | | CAMBRIDGE | WI | 53523-9775 |
| POHLMAN, ROY T | 4507 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9637 |
| POHLMAN, VERONICA M | 5140 DAVID RD | | | | TIPP CITY | OH | 45371-2816 |
| POHLMAN, VERONICA M | 5140 DAVID DR | | | | TIPP CITY | OH | 45371-2816 |
| POHLMAN, WENDA M | 6898 W 500 N | | | | KOKOMO | IN | 46901-8770 |
| POHLMANN, DAISY R | 532 LAZY LAKE DR W | | | | LAKELAND | FL | 33801-6406 |
| POHLMANN, DAISY REBECCA | 532 LAZY LAKE DR W | | | | LAKELAND | FL | 33801-6406 |
| POHLMANN, JAMES L | 1284 KINGS HWY | | | | HERMANN | MO | 65041-4725 |
| POHLMANN, KENNETH R | 4604 RHODE ISLAND DR APT 4 | | | | YOUNGSTOWN | OH | 44515-4418 |
| POHLMANN, RICK L | 14942 COX RD | | | | WRIGHT CITY | MO | 63390-5852 |
| POHLMANN, RONALD H | 1385 JOSEPH ST | | | | SAGINAW | MI | 48638-6530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POHLMANN, RONALD H | 1385 JOSEPH | | | | SAGINAW | MI | 48603-6530 |
| POHLMANN, ROSALYNDE | 4604 RHODE ISLAND DR APT 4 | | | | YOUNGSTOWN | OH | 44515-4418 |
| POHLMANUSA COURT REPORTING | 10 S BROADWAY STE 1400 | | | | SAINT LOUIS | MO | 63102-1741 |
| POHLMEIER CHAD | NEED BETTER ADDRESS 09/27/06 | 6800 LAKE DRIVE | | | WEST DES MOINES | IA | 50266 |
| POHLMEYER III, FRANK J | 19684 DONNA ST | | | | LIVONIA | MI | 48152-1504 |
| POHLOD, BRYON L | 6161 CENTER LINE RD | | | | KINGSTON | MI | 48741-9758 |
| POHLOD, BRYON LEE | 6161 CENTER LINE RD | | | | KINGSTON | MI | 48741-9758 |
| POHLOD, MARGARET M | 4 REDWOOD RD | | | | HOWELL | NJ | 07731-1328 |
| POHLOD, MARGARET M | 4 REDWOOD ROAD | | | | HOWELL | NJ | 07731-1328 |
| POHLSON, SANDRA L | 1325 44TH AVE | | | | VERO BEACH | FL | 32966-2626 |
| POHODICH, EMIL | 408 OBERDICK DR | | | | MCKEESPORT | PA | 15135-2218 |
| POHOLSKY, PAUL M | 1826 CLINTON AVE | | | | SAINT CLAIR | MI | 48079-5236 |
| POHORESKY WILLIAM (497523) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| POHORESKY, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| POHRT, MARION D | 1414 NORMANDY RD | | | | ANN ARBOR | MI | 48103-5941 |
| POHTO, LINDA D | 240 LYNN DR | | | | LEXINGTON | NC | 27292-8179 |
| POHUSKI, LARRY S | 2164 PARKWAY DR | | | | NILES | OH | 44446-5801 |
| POIKE, EVELYN L | 1374 RUE RIVIERA | | | | BONNE TERRE | MO | 63628-9282 |
| POIKE, RICHARD C | 1374 RUE RIVIERA | | | | BONNE TERRE | MO | 63628-9282 |
| POINAN, JOHN P | 99 VERSAILLES RD | | | | ROCHESTER | NY | 14621-1444 |
| POINAN, ROBERT E | 598 LONG POND RD | | | | ROCHESTER | NY | 14612-3043 |
| POINDEXTER EARL BENSON (429629) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POINDEXTER JR, BRUCE R | 3103 VESSY DR | | | | SAGINAW | MI | 48601-5939 |
| POINDEXTER JR, BRUCE R | 5215 PHEASANT RUN DR APT 6 | | | | SAGINAW | MI | 48638-6349 |
| POINDEXTER JR, CHARLES K | 7614 HAYENGA LN | | | | DARIEN | IL | 60561-4518 |
| POINDEXTER JR, THEOPHLIS E | 545 RED BEECH DR | | | | FLINT | MI | 48506-4596 |
| POINDEXTER, ANNA E | PO BOX 331 | | | | PARAGOULD | AR | 72451 |
| POINDEXTER, ANTHONY E | 87 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| POINDEXTER, ARTHUR L | 1009 LINWOOD DR | | | | TROY | OH | 45373-1809 |
| POINDEXTER, B J | 323 STOCKTON AVE | | | | ROSELLE | NJ | 07203-2128 |
| POINDEXTER, BLONDA L | 5845 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |
| POINDEXTER, BRUCE R | PO BOX 14256 | | | | SAGINAW | MI | 48601-0256 |
| POINDEXTER, CHARLES N | 5234 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-2636 |
| POINDEXTER, CHARLES R | 2603 CARVER CT | | | | FORT WAYNE | IN | 46802-4555 |
| POINDEXTER, CHARLOTTE F | 130 S MAIN ST | | | | UNION | OH | 45322-3303 |
| POINDEXTER, CHARLOTTE F | 130 S MAIN | | | | UNION | OH | 45322-3303 |
| POINDEXTER, DALE | 3500 SHADY GROVE CHURCH RD | ROAD | | | EAST BEND | NC | 27018-8212 |
| POINDEXTER, DAVID M | 5445 N ALTON AVE | | | | INDIANAPOLIS | IN | 46228-2016 |
| POINDEXTER, DOLORES M | 4502 REID RD | | | | SWARTZ CREEK | MI | 48473-8859 |
| POINDEXTER, DONALD E | PO BOX 273 | | | | CLAYTON | IN | 46118-0273 |
| POINDEXTER, EARL BENSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POINDEXTER, EVA | PO BOX 14256 | | | | SAGINAW | MI | 48601-0256 |
| POINDEXTER, GARY V | PO BOX 372 | | | | DULUTH | GA | 30096-0007 |
| POINDEXTER, IDA M | 18910 LUMPKIN | | | | DETROIT | MI | 48234-1287 |
| POINDEXTER, IDA M | 18910 LUMPKIN ST | | | | DETROIT | MI | 48234-1287 |
| POINDEXTER, IRIS D | 198 WINDLE COMMUNITY RD | | | | LIVINGSTON | TN | 38570-6128 |
| POINDEXTER, ISAIAH R | 5845 OAK ST | | | | LOWELLVILLE | OH | 44436-9740 |
| POINDEXTER, J B & CO INC | 600 TRAVIS ST STE 200 | | | | HOUSTON | TX | 77002-2995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POINDEXTER, J B & CO INC | 223 MIDDLETON RUN RD | | | | ELKHART | IN | 46516-5429 |
| POINDEXTER, J B & CO INC | 223 MIDDLETON RUN RD | PO BOX 2368 | | | ELKHART | IN | 46516-5429 |
| POINDEXTER, J B & CO INC | MIKE VERGIELS | 223 MIDDLETON ROAD | | | SPRING VALLEY | IL | 61362 |
| POINDEXTER, JAMES F | 656 S LAKE ST | | | | CADILLAC | MI | 49601-2102 |
| POINDEXTER, JR,ARTHUR L | 1022 NUTMEG SQ N | | | | TROY | OH | 45373-1827 |
| POINDEXTER, JUANITA F | 7798 S COUNTRY RD 950 E | | | | CLOVERDALE | IN | 46120 |
| POINDEXTER, KEVIN D | 5845 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |
| POINDEXTER, LAWRENCE | 4350 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-3321 |
| POINDEXTER, LINDA F | 8391 INLAND DR | | | | AVON | IN | 46123-8964 |
| POINDEXTER, LINDA F | 754 CENTRAL PARK DR. W. | | | | PLAINFIELD | IN | 46168 |
| POINDEXTER, LONZETTA | 211 HILTON AVENUE | | | | YOUNGSTOWN | OH | 44507-1914 |
| POINDEXTER, MARTIN T | 988 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9730 |
| POINDEXTER, MARTIN T | 988 N. CLARKVILLE RD. | | | | OREGONIA | OH | 45054-9730 |
| POINDEXTER, MICHAEL L | 2517 DANHAVEN CT | | | | AURORA | IL | 60502-9460 |
| POINDEXTER, OPAL D | 1527 WESTONA DRIVE | | | | DAYTON | OH | 45410-3337 |
| POINDEXTER, PATTI B | 15315 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1708 |
| POINDEXTER, REGINALD A | 6257 BRADFORD MEADOW CIR | | | | INDIANAPOLIS | IN | 46268-4048 |
| POINDEXTER, RETA | 1685 COALPORT RD | | | | ARTEMUS | KY | 40903-9703 |
| POINDEXTER, RICHARD F | 853 MUIRFIELD RD | | | | PALATINE | IL | 60067-4244 |
| POINDEXTER, ROBERT H | 1501 COLLEGEVIEW DR | | | | BOWLING GREEN | KY | 42101-2830 |
| POINDEXTER, ROBERT L | 1044 MYSTIC LN N | | | | TROY | OH | 45373 |
| POINDEXTER, RONALD V | 2516 LOST CREEK DR | | | | FLUSHING | MI | 48433-9438 |
| POINDEXTER, SHARON Y | 2517 DANHAVEN CT | | | | AURORA | IL | 60502-9460 |
| POINDEXTER, THEODORE | 7932 GAELIC DR | | | | FAYETTEVILLE | NC | 28306-8526 |
| POINDEXTER, THEOPHLIS E | 1106 W HAMILTON AVE | | | | FLINT | MI | 48504-7248 |
| POINDEXTER, TONY R | 32620 WOODBROOK DR | | | | WAYNE | MI | 48184-1453 |
| POINDEXTER, VERONICA A | 2619 CARVER CT | | | | FORT WAYNE | IN | 46802-4555 |
| POINDEXTER, VERONICA LAJOYCE | 2619 CARVER CT | | | | FORT WAYNE | IN | 46802-4555 |
| POINDEXTER, WAYNE C | 160 TALL TIMBERS RD | | | | POINTBLANK | TX | 77364-6759 |
| POINDEXTER,ANTHONY E | 87 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| POINEAU JR, KENNETH R | 221 WYANDOTTE AVE | | | | DEFIANCE | OH | 43512-3334 |
| POINEAU, BETTY L | PO BOX 3024 | | | | RICHMOND HILL | GA | 31324 |
| POINEAU, CHAD MICHAEL | 221 WYANDOTTE AVE | | | | DEFIANCE | OH | 43512-3334 |
| POINEAU, JAMES E | 6222 FALCON DR | | | | ENGLEWOOD | FL | 34224-7776 |
| POINEAU, KAY F | 221 WYANDOTTE AVE | | | | DEFIANCE | OH | 43512-3334 |
| POINEAU, PAMELA | PO BOX 122 | | | | ENGLEWOOD | FL | 34295-0122 |
| POINER DARRYL | POINER, DARRYL | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| POINER DARRYL | POINER, SHERRY | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| POINER, SHERRY | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| POINER, DARRYL | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| POINESETT, ALLEN | 702 HUGHES RD | | | | JOHNS ISLAND | SC | 29455-7920 |
| POINSETT COUNTY SHERIFF & COLLECTOR | 401 MARKET ST | | | | HARRISBURG | AR | 72432-1933 |
| POINSETT JR, FREDERICK G | 13880 VILLAGE CREEK DR | | | | FORT MYERS | FL | 33908-3096 |
| POINSETT, ACE F | 5210 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8913 |
| POINSETT, DAVID R | 7832 E COLLINGHAM DR APT F | | | | DUNDALK | MD | 21222-2527 |
| POINSETT, JOSEPHINE J | 5210 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8913 |
| POINSETT, LEON R | 6060 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| POINSETT, SCOTT A | 4162 HEATHER HILL DR | | | | GRAND BLANC | MI | 48439-7998 |
| POINT CONTROL/EUGENE | PO BOX 2709 | | | | EUGENE | OR | 97402-0269 |
| POINT DEDICATED | ROSS HARE | 1300 E BIG BEAVER RD | | | TROY | MI | 48083-1936 |
| POINT DEDICATED SERVICES | 1300 E BIG BEAVER RD | | | | TROY | MI | 48083-1936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POINT DEDICATED SERVICES | ROSS HARE | 1300 E BIG BEAVER RD | | | TROY | MI | 48083-1936 |
| POINT GREY RESEARCH | 8866 HUDSON STREET | | | VANCOUVER CANADA BC V6P 4N2 CANADA | | | |
| POINT GREY RESEARCH INC | 12051 RIVERSIDE WAY | | | RICHMOND BC V6W 1K7 CANADA | | | |
| POINT PARK COLLEGE | 201 WOOD ST | | | | PITTSBURGH | PA | 15222-1912 |
| POINT PARK UNIVERSITY | 201 WOOD ST | | | | PITTSBURGH | PA | 15222-1912 |
| POINT PLACE AUTOMOTIVE | 5040 N SUMMIT ST | | | | TOLEDO | OH | 43611-2742 |
| POINT STEEL ERECTORS I | | | | | | | |
| POINT TO POINT INC | PO BOX 338 | | | | ALLEN PARK | MI | 48101-0338 |
| POINTE COUPEE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 290 | | | NEW ROADS | LA | 70760-0290 |
| POINTE COUPEE PARISH | PO BOX 290 | | | | NEW ROADS | LA | 70760-0290 |
| POINTE MOTORS INC | ROBERT DAVIS | 91 N VIRGINIA AVE | | | PENNS GROVE | NJ | 08069-1453 |
| POINTE PONTIAC-BUICK-GMC | 91 N VIRGINIA AVE | | | | PENNS GROVE | NJ | 08069-1453 |
| POINTE, FRANK | 2570 E SHAFFER RD | | | | MIDLAND | MI | 48642-8367 |
| POINTE, LEONARD | 20241 LAUREL CREEK DR | | | | MACOMB | MI | 48044-3592 |
| POINTEK, THOMAS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| POINTER JOHN | 7937 CAMELOT RD | | | | FORT WORTH | TX | 76134-4833 |
| POINTER JR, FRANK | 283 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903-4133 |
| POINTER JR, GRADY T | 1307 NEW HAVEN ST | | | | ARLINGTON | TX | 76011-5002 |
| POINTER JR, GRADY TAYLOR | 1307 NEW HAVEN ST | | | | ARLINGTON | TX | 76011-5002 |
| POINTER SR, JONATHAN | 212 KIRBY RD | | | | HILLSBORO | AL | 35643-3828 |
| POINTER, ALBERT L | 2915 S RANGELINE RD | | | | ANDERSON | IN | 46017-1928 |
| POINTER, ANDREW L | ISQUITH FRED T | 270 MADISON AVENUE 10TH FLOOR | | | NEW YORK | NY | 10016 |
| POINTER, ANDREW L | FAIT MARY JANE | 656 W RANDOLPJ STREET SUITE 500W | | | CHICAGO | IL | 60661 |
| POINTER, ARTHUR J | PO BOX 310558 | | | | FLINT | MI | 48531-0558 |
| POINTER, BYRON L | 5651 SALLY RD | | | | CLARKSTON | MI | 48348-3031 |
| POINTER, CATHERINE A | 1630 OAK DRIVE | | | | BOAZ | AL | 35956-2609 |
| POINTER, CHARLES R | PO BOX 16716 | | | | KANSAS CITY | MO | 64133-0816 |
| POINTER, DALLAS | 1112 COUNTY RD 173 | | | | MOULTON | AL | 35650 |
| POINTER, DAVID L | 806 ESTEL ST | | | | WEATHERFORD | TX | 76086-2655 |
| POINTER, DAVID W | 5077 GREGORY RD | | | | GREGORY | MI | 48137-9409 |
| POINTER, DEBORAH K | 5077 GREGORY ROAD | | | | GREGORY | MI | 48137-9409 |
| POINTER, EULYSSEE | 5566 NORRIS ST | | | | FORT WORTH | TX | 76119-1747 |
| POINTER, GERTRUDE | 416 S JENISON AVE | | | | LANSING | MI | 48915-1132 |
| POINTER, GERTRUDE | 416 S JENISON | | | | LANSING | MI | 48915-1132 |
| POINTER, GLENDA I | 1089 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |
| POINTER, HELEN | 8391 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1246 |
| POINTER, JAMES M | PO BOX 128 | | | | FLINT | TX | 75762-0128 |
| POINTER, JERRY L | 932 SW 33RD ST | | | | LEES SUMMIT | MO | 64082-4191 |
| POINTER, JOHN | 239 WALLACE AVE | | | | BUFFALO | NY | 14216-2513 |
| POINTER, JOHN W | 1959 BELT AVE | | | | SAINT LOUIS | MO | 63112-4301 |
| POINTER, KAREN D | 445 BONAIRE AVE | | | | BOWLING GREEN | KY | 42101-9553 |
| POINTER, KENNETH R | 2400 DEWEY AVE | | | | GRANITE CITY | IL | 62040-2005 |
| POINTER, LAWRENCE D | 2969 MILLICENT AVE | | | | DAYTON | OH | 45408-2224 |
| POINTER, MARY | 15055 METTETAL | | | | DETROIT | MI | 48227-1939 |
| POINTER, MARY C | 2915 S RANGELINE RD | | | | ANDERSON | IN | 46017-1928 |
| POINTER, MONICA L | 5504 MENDEL BERGER DR | | | | FLINT | MI | 48505-1042 |
| POINTER, P J | 1089 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POINTER, PAIGE ROSE JUAREZ, | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POINTER, PHYLLIS | 815 E CHARLES ST | | | | MUNCIE | IN | 47305-2617 |
| POINTER, RICHARD C | 253 ARLENE CT | | | | WHITE LAKE | MI | 48386-1905 |
| POINTER, RONALD A | 5731 DURBRIDGE DR | | | | NEW ORLEANS | LA | 70131-3831 |
| POINTER, THEODRIC L | 501 GRANT ST | | | | MANSFIELD | OH | 44903-1213 |
| POINTER, TROY W | 2775 BUENA VISTA DR | | | | HIGHLAND | MI | 48356-1901 |
| POINTER, TROY WILLIAM | 2775 BUENA VISTA DR | | | | HIGHLAND | MI | 48356-1901 |
| POINTER, WELDON G | 4907 BEACON CT | | | | ARLINGTON | TX | 76017-6053 |
| POINTER, WILLIAM D | 7443 E COUNTY ROAD 400 S | | | | KOKOMO | IN | 46902 |
| POINTER, WINIFRED A | 2400 DEWEY AVE | | | | GRANITE CITY | IL | 62040-2005 |
| POINTER, WINIFRED A | 2400 DEWEY ST | | | | GRANITE CITY | IL | 62040-2005 |
| POINTER, YALONDA S | 1239 EVERETT DR | | | | DAYTON | OH | 45402-5604 |
| POINTS, FLOYD W | 3512 ASHLEY CT 31 | | | | MERRITT ISLAND | FL | 32953 |
| POINTS, THOMAS | 709 MAPLE AVE | | | | FALMOUTH | KY | 41040-1425 |
| POINTSEC MOBILE TECHNOLOGIES INC | | | | | | | |
| POINTSEC MOBILE TECHNOLOGIES INC | MARK LUPEI | 9500 BORMET DR. | SUITE 300-302 | | MOKENA | IL | 60448 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | MARK LUPEI | 9500 BORMET DR. | SUITE 300-302 | | MOKENA | IL | 60448 |
| POINTZES, JOHN A | 19926 RIOPELLE ST | | | | DETROIT | MI | 48203-1250 |
| POIRIER DAVE | 3351 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324-3242 |
| POIRIER ERIC | 12 CHEMIN GOSFORD | | | DUDSWELL CANADA PQ J0B 1G0 CANADA | | | |
| POIRIER JR, DANIEL E | 300 INGONISH CT | | | | CONWAY | SC | 29527-6974 |
| POIRIER, AMY K | 35239 MUER CV | | | | FARMINGTN HLS | MI | 48331-2028 |
| POIRIER, ARMAND R | 52126 WOLCOT CT | | | | MACOMB | MI | 48042-5695 |
| POIRIER, ARTHUR J | 411 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2018 |
| POIRIER, BILLY J | 15332 VAN METER DR | | | | MACOMB | MI | 48044-2490 |
| POIRIER, DANIEL L | 5533 SHARON AVE BOX 44 | | | | INTERCESSION CITY | FL | 33848 |
| POIRIER, DARYL R | 11681 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3450 |
| POIRIER, DAVID C | 3351 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324-3242 |
| POIRIER, DAVID J | 4046 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| POIRIER, DISMAS A | 12 CENTRE ST | | | | WALTHAM | MA | 02453-6010 |
| POIRIER, ERNEST F | 1119 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1737 |
| POIRIER, GERALD P | 23991-15 MILE ROAD | | | | BIG RAPIDS | MI | 49307 |
| POIRIER, GERALD P | 23991 15 MILE ROAD | | | | BIG RAPIDS | MI | 49307-9031 |
| POIRIER, GILBERT A | 1932 KETNER AVE | | | | TOLEDO | OH | 43613-2848 |
| POIRIER, HAROLD A | 28937 BRIDGE ST | | | | GARDEN CITY | MI | 48135-2106 |
| POIRIER, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POIRIER, JAMES F | 1633 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| POIRIER, JEANNE L | PO BOX 284 | | | | MILLVILLE | MA | 01529-0284 |
| POIRIER, JOE | | | | | | | |
| POIRIER, JOHN M | 200 SHADY DR | | | | COLUMBIA | TN | 38401-2040 |
| POIRIER, JOHN M | 16125 W 83RD TER | | | | LENEXA | KS | 66219-1543 |
| POIRIER, JOSEPH P | 23355 WOODLAND RIDGE DR | | | | LAKEVILLE | MN | 55044-5271 |
| POIRIER, LAWRENCE | 14488 GARDEN ST | | | | LIVONIA | MI | 48154-4514 |
| POIRIER, LUC P | 7 MORTON ST # 2 | | | | MALONE | NY | 12953-1614 |
| POIRIER, LUC P | 2422 ADELAIDE DR | | | | THOMPSONS STATION | TN | 37179-9746 |
| POIRIER, MABEL A | 2404 AMANDA LN | | | | SEVIERVILLE | TN | 37876 |
| POIRIER, MARGARET I | 4046 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| POIRIER, MARK A | 2873 HAGADORN RD | | | | MASON | MI | 48854-9457 |
| POIRIER, MEGAN R | 11681 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3450 |
| POIRIER, MEGAN RUTH | 11681 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POIRIER, MICHAEL | 35210 ELMIRA ST | | | | LIVONIA | MI | 48150-5621 |
| POIRIER, MICHELLE A | 57516 GRACE DR | | | | WASHINGTON | MI | 48094-3155 |
| POIRIER, PAMELA J | 1394 BONAPART DR | | | | HOLT | MI | 48842-9615 |
| POIRIER, PAMELA L | 107 HEMLOCK RD | | | | MILTON | VT | 05468-3163 |
| POIRIER, PAMELA S | 1010 SHADY LN | | | | ASHLAND | OH | 44805-4554 |
| POIRIER, PATRICIA | 20923 W GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2471 |
| POIRIER, PETER D | 11000 WINDHURST ST | | | | WHITE LAKE | MI | 48386-3678 |
| POIRIER, PHILIP J | 120 HUNTER RUN DRIVE | | | | MT STERLING | KY | 40353-8251 |
| POIRIER, RAYMOND A | 37 FAIRWAY LN | | | | BLACKSTONE | MA | 01504-2300 |
| POIRIER, RAYMOND N | 2404 AMANDA LN | | | | SEVIERVILLE | TN | 37876 |
| POIRIER, RONALD K | 7295 S SADDLER RD | | | | CHASE | MI | 49623-9756 |
| POIRIER, SANDY | | | | | | | |
| POIRIER, SHIRLEY L | 746 NORTH SAGINAW | | | | OWOSSO | MI | 48867-1751 |
| POIRIER, SHIRLEY L | 746 N SAGINAW ST | | | | OWOSSO | MI | 48867-1751 |
| POIRIER, THERESA PINET | 378 ACADIE ST | | | | GRANDE ANSE | NB | E8N1C-N1C7 |
| POIRIER, TRACY | 19886 E CARRIAGE WAY | | | | QUEEN CREEK | AZ | 85242-4906 |
| POIRIER, WILLIAM H | 35239 MUER CV | | | | FARMINGTON HILLS | MI | 48331-2028 |
| POIRIER,DAVID C | 3351 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324-3242 |
| POIROUX, HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| POIRRIER III, REMY A | 6 BUTTERFLY LN | | | | HATTIESBURG | MS | 39402-8294 |
| POISAL, CHARLOTTE F | 48 CAVALIER | | | | MARTINSBURG | WV | 25403 |
| POISAL, ROBERT L | 5327 GRAPEVINE DR | | | | INDIANAPOLIS | IN | 46235-4112 |
| POISSON JR, PAUL J | 2441 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5245 |
| POISSON, DANIELLE | 46446 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| POISSON, DENNIS M | 46446 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| POISSON, FERNAND J | 3485 N BELSAY RD | | | | FLINT | MI | 48506-2266 |
| POISSON, GERARD A | 139 MOUNT SAINT CHARLES AVE | | | | WOONSOCKET | RI | 02895-5560 |
| POISSON, GERARD R | 26 LEGION AVE | | | | CUMBERLAND | RI | 02864 |
| POISSON, HELEN A | 8207 E COLDWATER RD | C/O RITA GOULD | | | DAVISON | MI | 48423-8965 |
| POISSON, HELEN L | 4513 THORNTREE DR | | | | BURTON | MI | 48509-1229 |
| POISSON, JOSEPH R | 84 LAKE CONCORD RD NE APT Q | | | | CONCORD | NC | 28025-3017 |
| POISSON, KATHLEEN A | 3 TUXEDO DR | | | | BEAUFORT | SC | 29907-2260 |
| POISSON, KATHLEEN A | 3 TUXEDO DRIVE | | | | BEAUFORT | SC | 29907-2260 |
| POISSON, KEVIN E | 3355 WILLOW ST | | | | DEARBORN | MI | 48124-4380 |
| POISSON, LIONEL A | 76 LAWN AVE | | | | WARWICK | RI | 02888-1655 |
| POISSON, MICHAEL J | 332 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2554 |
| POISSON, MICHAEL J | 4488 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| POISSON, MICHAEL JOSEPH | 4488 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| POISSON, MICHAEL P | 29096 LIST ST | | | | FARMINGTON HILLS | MI | 48336-5931 |
| POISSON, PHILIPPE X | 12 DORR DR | | | | CHEPACHET | RI | 02814-4426 |
| POISSON, RENE J | 31 DESMARAIS ST | | | | CUMBERLAND | RI | 02864-2012 |
| POISSON, SCOTT M | 10221 TWIN PONDS DR | | | | GOODRICH | MI | 48438-9240 |
| POISSON, THOMAS M | 3655 TREMONTE CIR S | | | | ROCHESTER | MI | 48306-4787 |
| POIST JEFFERY | POIST, JEFFERY | 5183 WATERTANK ROAD | | | GLENVILLE | PA | 17329 |
| POIST, JEFFERY | 5183 WATERTANK RD | | | | GLENVILLE | PA | 17329-8972 |
| POITER, DONALD F | 813 CHIPWOOD LN | | | | CENTRALIA | IL | 62801-3763 |
| POITEVINT EUGENE | 49930 BOG RD | | | | BELLEVILLE | MI | 48111-4265 |
| POITEVINT, EUGENE L | 49930 BOG RD | | | | BELLEVILLE | MI | 48111-4265 |
| POITIER, ANNIE L | 7094 HOGAN DR | | | | YPSILANTI | MI | 48197-6153 |
| POITZ, ELINORE M | 601 S 83RD WAY | | | | MESA | AZ | 85208-4768 |
| POIZNER ALAN | PO BOX 68184 | | | | NASHVILLE | TN | 37206-8184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POJAR CLIFFORD | JACOBS & CRUMPLAR P.A. | 2 EAST 7TH ST | PO BOX 1271 | | WILMINGTON | DE | 19899 |
| POJAR, CLIFFORD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| POJE, LOUISE K | 642 E 78TH PL | | | | MERRILLVILLE | IN | 46410-5625 |
| POJE, ROBERT B | 5900 REPUBLIC RD | | | | OSKALOOSA | KS | 66066-5391 |
| POJETA, DANIEL M | 1118 EUREKA ST | | | | LANSING | MI | 48912-1817 |
| POJETA, DANIEL MARK | 1118 EUREKA ST | | | | LANSING | MI | 48912-1817 |
| POJETA, RICHARD F | 6145 WHEATLANDS | | | | SCOTTS | MI | 49088-7728 |
| POK OG | 125 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2842 |
| POK-KYOUNG FLOWERS | 8880 MAYO CT | | | | ONSTED | MI | 49265-9410 |
| POKAGON TOWNSHIP | 30683 PEAVINE ST | | | | DOWAGIAC | MI | 49047-9322 |
| POKE, COURTNEY J | 9875 LORNA LN | | | | SAINT LOUIS | MO | 63136-1908 |
| POKE, MINNIE L | 508 ANDERSON ST | | | | DANVILLE | IL | 61832-4804 |
| POKELWALDT, NEIL I | 5874 BAER RD | | | | SANBORN | NY | 14132-9230 |
| POKERSHING, ROBERT R | 37445 3RD ST E | | | | PALMDALE | CA | 93550 |
| POKERSNIK, JOHANNA | 7618 PONCE AVE | | | | WEST HILLS | CA | 91304-5436 |
| POKERSNIK, JULIE A | 579 WALNUT DRIVE | | | | EUCLID | OH | 44132-2115 |
| POKIGO, EDWARD J | 5807 VILLAGE GROVE DRIVE | | | | PEARLAND | TX | 77581-2242 |
| POKIGO, EUGENE S | 5807 VILLAGE GROVE DRIVE | | | | PEARLAND | TX | 77581-2242 |
| POKITKO, ESTELLE | 301 BEATTIE AVE APT 1 | | | | LOCKPORT | NY | 14094-5633 |
| POKLAR, JOHN J | 5739 FINCH LN | | | | GREENDALE | WI | 53129-1648 |
| POKLAR, JUDY A | 4083 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221-4544 |
| POKLAR, RUDOLPH F | 1914 E SUNSET DR | | | | WAUKESHA | WI | 53189 |
| POKLEMBA JOSEPH (494100) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| POKLEMBA, JOSEPH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| POKO, ALICE M | 511 JANSEN AVE | | | | AVENEL | NJ | 07001-1333 |
| POKOJ, ALINE S | 347 38TH STREET | | | | NIAGARA FALLS | NY | 14303 |
| POKOJ, ALINE S | 347 38TH ST | | | | NIAGARA FALLS | NY | 14303-2205 |
| POKOJ, FELEMINA M | 817 EAST BAYLOR LANE | | | | CHANDLER | AZ | 85225-1411 |
| POKOJ, JOSEPH | 817 E BAYLOR LN | | | | CHANDLER | AZ | 85225-1411 |
| POKOJSKI, MARTIN W | 180 S COLONY DR APT 616 | | | | SAGINAW | MI | 48638-6009 |
| POKOL, FRANK | 474 5TH ST | | | | DONORA | PA | 15033-1844 |
| POKORA JR, LEONARD J | 3520 CASTLE CT | | | | HIGHLAND | MI | 48356-1800 |
| POKORA, EDWIN D | 11 THE AVE | | | | CHEEKTOWAGA | NY | 14225-4619 |
| POKORA, LORRAINE N | 1453 10TH ST NW | | | | GRAND RAPIDS | MI | 49504-3975 |
| POKORNEY, GLENN S | 5420 WESTMEADOW LN | | | | LUMBERTON | TX | 77657-1130 |
| POKORNOWSKI, RITA S | 460 RAINTREE CT UNIT 2Q | | | | GLEN ELLYN | IL | 60137-6765 |
| POKORNY III, CHARLES | 5240 US HIGHWAY 221 N 13 | | | | UNION MILLS | NC | 28167 |
| POKORNY, ANN M | 1627 BUCKINGHAM AVE | | | | WESTCHESTER | IL | 60154-4224 |
| POKORNY, BONNIE J | 12290 NORTHRIDGE TRL | | | | HALES CORNERS | WI | 53130-2334 |
| POKORNY, BRIAN J | 104 PEAKE CT | | | | CRESTON | OH | 44217-9641 |
| POKORNY, EDWARD | 4739 W TESCH AVE | | | | MILWAUKEE | WI | 53220-2727 |
| POKORNY, GEORGE R | 111 E COSSITT AVE APT 204 | | | | LA GRANGE | IL | 60525-2445 |
| POKORNY, JOHN A | 908 SUMMERTRAIL CT | | | | HIGHLAND VILLAGE | TX | 75077-3184 |
| POKORNY, LEONARD | 15163 WATERFORD DR | | | | N ROYALTON | OH | 44133-5978 |
| POKORNY, MICHAEL P | 5111 PLATEAU CT | | | | WATERFORD | WI | 53185-3375 |
| POKORNY, MICHAEL PAUL | 5111 PLATEAU CT | | | | WATERFORD | WI | 53185-3375 |
| POKORNY, MILAN | 8616 PEARSON DR | | | | DARIEN | IL | 60561-1711 |
| POKORNY, OTMAR | 2516 SCHEID RD | | | | HURON | OH | 44839-9381 |
| POKORSKI, CHESTER W | 14820 N LAKEFOREST DR | | | | SUN CITY | AZ | 85351-2428 |
| POKORSKI, DAVID J | 6800 PULLTIGHT HILL RD | | | | COLLEGE GROVE | TN | 37046-9224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POKORSKI, JOHN | 3063 WOODLAND DR | | | | METAMORA | MI | 48455-9732 |
| POKORSKI, LORRAINE | 4500 MIRA LOMA DR APT 72 | | | | RENO | NV | 89502-5416 |
| POKORZYNSKI, JOHN M | 6077 BLACKBERRY LN | | | | ALPENA | MI | 49707-9636 |
| POKORZYNSKI, RICK A | 7474 HESSLER DR NE | | | | ROCKFORD | MI | 49341-8487 |
| POKOVICH, DONALD | PO BOX 157 | | | | DAGGETT | MI | 49821-0157 |
| POKOWICZ, STEVEN | ATTN: LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| POKOYOWAY, MARK S | 2287 CAMILLA DR | | | | TROY | MI | 48083-2305 |
| POKRAK, RONALD S | 11385 BELL RD | | | | BURT | MI | 48417-9795 |
| POKREFKY, MELVIN J | 81221 BELLE RIVER RD | | | | MEMPHIS | MI | 48041-4421 |
| POKREWCZYNSKI, LOTTIE G | 640 SUNFLOWER LANE | | | | DYER | IN | 46311-4018 |
| POKROPOWICZ, CAROL B | 11217 GLENIS DR | | | | STERLING HTS | MI | 48312-4951 |
| POKROPOWICZ, RICHARD J | 22796 COURTLAND AVE | | | | EASTPOINTE | MI | 48021-1909 |
| POKROPSKI, DHAGMAR P | 4655 NORWOOD DR | | | | WILMINGTON | DE | 19803-4811 |
| POKRYFKI, ROSA L | 35239 MARCUS DR | | | | ROCKWOOD | MI | 48173-9632 |
| POKRYWKA ROBERT LEE (429630) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POKRYWKA, HELEN V | 9805 RUTH AVE | | | | ALLEN PARK | MI | 48101-1374 |
| POKRYWKA, LAURENCE | 471 KENSINGTON DR APT 230 | | | | ROCHESTER HILLS | MI | 48307-4063 |
| POKRYWKA, MARY A | 39068 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2424 |
| POKRYWKA, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POKRYWKI, RONALD S | 12581 SE 91ST TER RD | | | | SUMMERFIELD | FL | 34491-9793 |
| POKRZYWA, ALICE | 12820 WOOD STREET 2ND FLOOR | | | | BLUE ISLAND | IL | 60406-2264 |
| POKRZYWA, JOHN F | 7660 BROWN RD | | | | CURTICE | OH | 43412-9794 |
| POKRZYWNICKI, JOHN D | 9106 COUNTRYWOOD DRIVE | | | | PLYMOUTH | MI | 48170-5726 |
| POKRZYWNICKI, ROSEANNA M | 14621 BREDIN CT | | | | LIVONIA | MI | 48154-3652 |
| POKSTEFL, ALENE H | 219 S ASPEN PL | | | | SPOKANE VALLEY | WA | 99016-9350 |
| POKSTEFL, ALENE H | SOUTH 219 ASPEN PLACE | | | | GREENACRES | WA | 99016-9350 |
| POL BUSQUET | CHEMIN DE GOMEREE 22 | BE-6120 COUR SUR HEURE | | | | | |
| POL RUBEN (495632) - POL RUBEN | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| POL RUBEN (495632) - POL RUBEN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| POL, GLEN E | 11124 BRAMBLEBRUSH ST | | | | TAMPA | FL | 33624-5405 |
| POL, LORRAINE B | 903 HOMEDALE ST | | | | SAGINAW | MI | 48604-2349 |
| POL, RUBEN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| POL, RUBEN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| POL, RUBEN | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| POLA KALUZNY | 4195 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| POLA, RAFAEL | PO BOX 143732 | | | | CORAL GABLES | FL | 33114-3732 |
| POLA, THOMAS M | 8450 FORREST DR | | | | CANTON | MI | 48187-4206 |
| POLACCO, ALFRED A | PO BOX 603 | | | | MIDDLEBORO | MA | 02346-0603 |
| POLACEK, A C | 1415 N MINNOW LAKE RD TRLR 13 | | | | PHILLIPS | WI | 54555-6885 |
| POLACEK, KENNETH L | 820 TEXAS AVE | | | | MC DONALD | OH | 44437-1630 |
| POLACEK, KENNETH M | 3110 BEAR HOLLOW RD | | | | UNIONTOWN | OH | 44685-7574 |
| POLACEK, LORETTA L | 9492 BURLINGTON LN | | | | HIGHLANDS RANCH | CO | 80130-3761 |
| POLACEK, RODNEY J | 5509 S BRUNER ST | | | | HINSDALE | IL | 60521-5171 |
| POLACEK, WILLIAM F | 2510 WOODROW AVE | | | | FLINT | MI | 48506-3469 |
| POLACH JOEY (415488) - POLACH JOSEY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POLACH, JOSEY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLACHEK, MARGUERITE | 2020 W WROTHAM LANE | | | | ALLEN | TX | 75013-2957 |
| POLACHEK, MARGUERITE | 2020 WROTHAM LN | | | | ALLEN | TX | 75013-2957 |
| POLACK ANDREW (654419) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| POLACK JOHN (ESTATE OF) (654420) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| POLACK, ANDREW | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| POLACK, BENNY T | 646 SALISBURY STREET | | | | WORCESTER | MA | 01609-1121 |
| POLACK, GINA L | 178 12TH ST | | | | LEOMINSTER | MA | 01453-3789 |
| POLACK, JOHN | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| POLACK, THOMAS J | PO BOX 431 | | | | S LANCASTER | MA | 01561-0431 |
| POLAIKIS, LEOCADIA F | 71 CAMBRIA RD | | | | ROCHESTER | NY | 14617-5669 |
| POLAIKIS, WILLIAM R | 71 CAMBRIA RD | | | | ROCHESTER | NY | 14617-5669 |
| POLAK EDWARD R | POLAK, EDWARD A | | | | | | |
| POLAK JR, JOHN M | 41 GRIDLEY ST | | | | HAMILTON | NJ | 08610-5145 |
| POLAK JR, MICHAEL J | 5560 TRACY DR | | | | BOARDMAN | OH | 44512-3828 |
| POLAK JR, THEODORE T | 26379 AUDREY AVE | | | | WARREN | MI | 48091-4104 |
| POLAK, ALICE | 11378 HEMINGWAY | | | | REDFORD | MI | 48239-2260 |
| POLAK, EDWARD R | 29034 BRODY AVE | | | | WESTLAND | MI | 48185-5544 |
| POLAK, HANNELORE K | 196 HIGHLAND AVENUE | | | | TONAWANDA | NY | 14150-5360 |
| POLAK, LESLEE L | 209 GOSDECK LANE | | | | JOHNSON CREEK | WI | 53038-9469 |
| POLAK, MARGARET | 7901 TEALWOOD TRL | | | | AUSTIN | TX | 78731-1346 |
| POLAK, RENEE J | 4125 DIAMOND ST | | | | YPSILANTI | MI | 48197-9394 |
| POLAK, RICHARD M | PO BOX 313 | | | | BUFFALO | NY | 14240-0313 |
| POLAK, THERESA A | 230 E MONTROSE AVE | C/O MARY L ZIELLOW | | | WOOD DALE | IL | 60191-2073 |
| POLAK, THERESA A | C/O MARY L ZIELLOW | 230 E MONTROSE AVE | | | WOOD DALE | IL | 60191 |
| POLAKOVICH, BARBARA N | 985 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-6670 |
| POLAKOWSKI CHERYL | 2909 E FOX ST | | | | MESA | AZ | 85213-5443 |
| POLAKOWSKI EDMUND | POLAKOWSKI, EDMUND J | | | | | | |
| POLAKOWSKI, ANN M | 3002 CHINABERRY CT | | | | STERLING HTS | MI | 48314-1878 |
| POLAKOWSKI, EDMUND J | 11026 PATTY ANN LN | | | | BRUCE TWP | MI | 48065-5301 |
| POLAKOWSKI, EDWARD | 9194 DEL PRADO DR APT 1N | | | | PALOS HILLS | IL | 60465-5019 |
| POLAKOWSKI, EUGENE C | 10092 PONDEROSA RD | | | | SAINT HELEN | MI | 48656-9479 |
| POLAKOWSKI, FELIX P | 15101 FORD RD KC412 | HENRY FORD VLG | | | DEARBORN | MI | 48126 |
| POLAKOWSKI, FRANCES M | 1211 PAGET CT | | | | GROSSE POINTE WOODS | MI | 48236-2374 |
| POLAKOWSKI, GENEVIEVE | 2950 IROQUOIS ST | C/O MICHALINE P LARSON | | | DETROIT | MI | 48214-1838 |
| POLAKOWSKI, GLENN R | 5672 PAGLIA CT | | | | STERLING HTS | MI | 48310-4084 |
| POLAKOWSKI, RAYMOND | 13435 MORROW LN | | | | HUDSON | FL | 34667-6438 |
| POLAKOWSKI, RAYMOND P | 5141 FENN RD | | | | MEDINA | OH | 44256-7047 |
| POLAN JR, EDWARD F | 54591 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1621 |
| POLAN, ALFREDA B | 1382 BEAUPRE AVE | | | | MADISON HEIGHTS | MI | 48071-2650 |
| POLAN, CARLAJEAN M | 3128 WALTON AVE | | | | FLINT | MI | 48504-4253 |
| POLAN, GERALDINE L | 4070 WESTERN DR | | | | CROSWELL | MI | 48422-9400 |
| POLAN, JEANNE C | 54591 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1621 |
| POLAN, RICHARD L | 253 E CRESTWOOD DR APT A7 | | | | CAMP HILL | PA | 17011-1204 |
| POLAN, VICTOR S | 11271 EAST CINDER CONE TRAIL | | | | SCOTTSDALE | AZ | 85262-4754 |
| POLANCO JOSEPH | 1520 GLENWOOD DR | | | | PISCATAWAY | NJ | 08854-2037 |
| POLANCO, ADA | 167 NW SWANN MILL CIR | | | | PORT ST LUCIE | FL | 34986-3591 |
| POLANCO, RUDY | 11440 BRINK AVE | | | | NORWALK | CA | 90650-1844 |
| POLAND CHIROPRACTIC | 44 N MAIN ST | | | | POLAND | OH | 44514-1627 |
| POLAND GENE T SR (472143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POLAND MEDICAL CENTE | 6615 CLINGAN RD STE C | | | | POLAND | OH | 44514-2196 |
| POLAND PONTIAC-BUICK, INC. | 712 E FAYETTE AVE | | | | EFFINGHAM | IL | 62401-3601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLAND PONTIAC-BUICK, INC. | GARY POLAND | 712 E FAYETTE AVE | | | EFFINGHAM | IL | 62401-3601 |
| POLAND SPRING | DIV NESTLE WATERS N AMERICA | #215 6661 DIXIE HWY STE 4 | | | LOUISVILLE | KY | 40258 |
| POLAND SPRING | PO BOX 856192 | | | | LOUISVILLE | KY | 40285 |
| POLAND SPRING DIV NESTLE WATERS N AMERICA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 |
| POLAND WILLARD (459260) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POLAND, BRUCE A | 11950 EDEN TRL | | | | EAGLE | MI | 48822-9621 |
| POLAND, CLIFFORD E | 2711 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9531 |
| POLAND, DANA L | 44042 S UMBERLAND CIR | | | | CANTON | MI | 48187-2708 |
| POLAND, DAVID D | RR 2 BOX 213 | | | | GRUNDY | VA | 24614-9627 |
| POLAND, DAVID D | 7886 EAST TULIP TRACE TRACE | | | | UNIONVILLE | IN | 47468 |
| POLAND, DONNIE G | 1156 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-6284 |
| POLAND, EMMA F | 50 LACEY RD | E 204 | | | WHITING | NJ | 08759-2946 |
| POLAND, GENE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLAND, GERALD L | 43393 HASTINGS RD | | | | OBERLIN | OH | 44074-9504 |
| POLAND, GLENN D | 1302 BLAKEWOOD CT | | | | BALTIMORE | MD | 21222-2868 |
| POLAND, GWENDOLYN | 15114 N LIBERTY RD | | | | MOUNT VERNON | OH | 43050-8140 |
| POLAND, HARRY L | 4812 S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9655 |
| POLAND, HARRY L | 4812 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9655 |
| POLAND, HELEN D | 930 OLD GODDARD RD. UNIT #23 | APT #177 | | | LINCOLN PARK | MI | 48146 |
| POLAND, J | 195 WOODLAND DR | | | | MEDINA | OH | 44256-2043 |
| POLAND, JACKIE RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| POLAND, JAMES A | 15114 N LIBERTY RD | | | | MOUNT VERNON | OH | 43050-8140 |
| POLAND, JAMES J | 800 W 122ND ST | | | | KANSAS CITY | MO | 64145-1131 |
| POLAND, JANELLE | 1156 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-6284 |
| POLAND, JANELLE K | 1156 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-6284 |
| POLAND, JOHN D | 7220 PHEASANT RIDGE DR | | | | INDIANAPOLIS | IN | 46237-8647 |
| POLAND, JOSEPH D | 162 IMPERIAL DR | | | | GAHANNA | OH | 43230-2416 |
| POLAND, MACK A | 25542 YALE ST | | | | DEARBORN HTS | MI | 48125-1150 |
| POLAND, MARILYN S | 2711 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9531 |
| POLAND, MARSHALL W | 50  SYCAMORE  LN | | | | HANOVER | PA | 17331-4943 |
| POLAND, MARVIN L | 201 STAR LAKE DR | | | | HAWTHORNE | FL | 32640-6312 |
| POLAND, MICHAEL A | 1590 INDIAN SPRINGS DR | | | | O FALLON | MO | 63366-5988 |
| POLAND, NADINE M | 5815 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46220-2617 |
| POLAND, PATRICK J | 6534 YORKSHIRE CIR | | | | ZIONSVILLE | IN | 46077-9199 |
| POLAND, PAUL E | 5551 SW 18TH TER | | | | BUSHNELL | FL | 33513-4459 |
| POLAND, ROBERT B | 31601 MC NAMEE | | | | FRASER | MI | 48026-2650 |
| POLAND, SANDRA S | 13331 N MILLER DR | | | | CAMBY | IN | 46113-8463 |
| POLAND, SHIRLEY LEE | 52536 BELLE VERNON | | | | SHELBY TOWNSHIP | MI | 48316-2921 |
| POLAND, TERESA B | 59258 ROYAL OAK CT | | | | WASHINGTN TWP | MI | 48094-3729 |
| POLAND, TIM | 16235 TWP RD 110 | | | | KENTON | OH | 43326 |
| POLAND, TINA M | 429 ROXBURY CIR 1505 | | | | JACKSON | MI | 49203 |
| POLAND, VANCE B | 4217 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2213 |
| POLAND, W E | 102 BART PL | | | | HAZLET | NJ | 07730-2406 |
| POLAND, WALTER G | 50 LACEY RD B234 CRESTWOOD MANOR | | | | WHITING | NJ | 08759 |
| POLAND, WARREN J | 7 WOLFE ST | | | | MOUNT VERNON | OH | 43050-1321 |
| POLAND, WILDREN H | 505 S SCHOOL ST | | | | BROWNSBURG | IN | 46112-1641 |
| POLAND, WILLARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLANDER, JUDY K | 13088 AGNES ST | | | | SOUTHGATE | MI | 48195-1870 |
| POLANDO, DONALD K | 7901 FARLEY ST APT 706 | | | | OVERLAND PARK | KS | 66204-1479 |
| POLANDO, KAREN S | 4995 STODDARD HAYES ROAD | | | | FARMDALE | OH | 44417-9602 |
| POLANDO, KAREN S | 4995 STODDARD-HAYES RD. | | | | FARMDALE | OH | 44417-4417 |
| POLANIS, WALLACE F | 152 NORTH HOMER ROAD | | | | MIDLAND | MI | 48640-8667 |
| POLANKA IMPORT EXPORT | 28905 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2385 |
| POLANKA MARKET | ATTN: CRISTINE LEWANDOWSKI | 28905 PLYMOUTH RD | | | LIVONIA | MI | 48150-2385 |
| POLANOWSKI JR, LEONARD J | 7924 DIEHLWOOD RD | | | | BALTIMORE | MD | 21222-3316 |
| POLANOWSKI, JAMES M | 14 VERMONT PL | | | | WEST SENECA | NY | 14224-4415 |
| POLANOWSKI, JAMES MICHAEL | 14 VERMONT PL | | | | WEST SENECA | NY | 14224-4415 |
| POLANOWSKI, LAWRENCE J | 91 RANDALL TERRACE | | | | HAMBURG | NY | 14075-5312 |
| POLANOWSKI, LAWRENCE J | 91 RANDALL TER | | | | HAMBURG | NY | 14075-5312 |
| POLANOWSKI, LEONARD J | 6940 BANK ST | | | | BALTIMORE | MD | 21224-1856 |
| POLANOWSKI, RICHARD H | 9 WESTWOOD DR | | | | BUFFALO | NY | 14224-4416 |
| POLANSKI ADVANCED AUTO SERVICE | 230 PELLATT AVE UNIT 4 | | | NORTH YORK ON M9N 2P6 CANADA | | | |
| POLANSKI JR, DONALD A | 23200 HOLLANDER ST | | | | DEARBORN | MI | 48128-1304 |
| POLANSKI KRISTEN M | 118 BEAL ST | | | | EAST LANSING | MI | 48823-4223 |
| POLANSKI, DONALD | 6936 BINGHAM ST | | | | DEARBORN | MI | 48126-1868 |
| POLANSKI, DONNA M | 812 FORBES AVE | | | | PERTH AMBOY | NJ | 08861 |
| POLANSKI, EDWARD | 286 OAKVALE BLVD | | | | TONAWANDA | NY | 14223-1637 |
| POLANSKI, JOSEPH S | 18 ERIE ST | | | | ELIZABETH | NJ | 07206-1611 |
| POLANSKI, MARTIN G | 8958 E HOLLAND RD | | | | HOLLAND | NY | 14080-9500 |
| POLANSKI, PATRICIA A | 370 VINE ST | | | | MUNHALL | PA | 15120-2217 |
| POLANSKI, STANLEY T | 887 E PRIMA VISTA BLVD | | | | PORT ST LUCIE | FL | 34952-2342 |
| POLANSKY ELECTRONICS LTD. | 17301 103RD AVENUE | | | EDMONTON AB CANADA | | | |
| POLANSKY JR, ROBERT J | 975 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9777 |
| POLANSKY, CAROL J | 7919 RENWOOD DR | | | | PARMA | OH | 44129-4462 |
| POLANSKY, DAVID J | 1204 WILLOWBROOK RD | | | | NEW CASTLE | PA | 16101-5414 |
| POLANSKY, DONALD J | PO BOX 353 | 202 EASTWOOD DR | | | NEW MIDDLETOWN | OH | 44442-0353 |
| POLANSKY, DONALD J | PO BOX 353 202 EASTWOOD DR | | | | NEW MIDDLTOWN | OH | 44442-0353 |
| POLANSKY, ROBERT J | 860 SALT SPRINGS RD | | | | WARREN | OH | 44481-8622 |
| POLAR BEAR AUTO CARE | 2430 HARVARD ST | | | | SACRAMENTO | CA | 95815-2720 |
| POLAR ICE CO | 1701 N MARKET ST | | | | KOKOMO | IN | 46901-2367 |
| POLAR POWER INC | 22520 AVALON BLVD | | | | CARSON | CA | 90745-4113 |
| POLAR REFRIGERATION COMPANY | 12345 GRAND RIVER AVE | | | | DETROIT | MI | 48204-1816 |
| POLARIOD CORPORATION | 300 BAKER AVE STE 330 | | | | CONCORD | MA | 01742-2131 |
| POLARIS CAREER CENTER ADULT EDUCATION | 7285 OLD OAK BLVD | | | | CLEVELAND | OH | 44130-3342 |
| POLARIS ENGR/FRASER | 17540 15 MILE RD | | | | FRASER | MI | 48026-1603 |
| POLARIS LABORATORIES LLC | PO BOX 68983 | | | | INDIANAPOLIS | IN | 46268-0983 |
| POLARIS-SHAWLEY, SARA | 1512 BLAKEWOOD CT | | | | SOUTH MILWAUKEE | WI | 53172-3549 |
| POLASEK, EVELYN V | 6192 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1517 |
| POLASEK, FRANK J | 67268 BLUE SCHOOL RD | | | | CONSTANTINE | MI | 49042-9713 |
| POLASEK, MICHAEL V | 2776 PINTO DR | | | | COMMERCE TWP | MI | 48382-3454 |
| POLASEK, RAYMOND L | 5112 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3718 |
| POLASH, DOROTHY A | PO BOX 414 | | | | MAYFIELD | MI | 49666-0414 |
| POLASH, DOROTHY A | 3595 WEBBERVILLE RD | | | | WILLIAMSTON | MI | 48895-9138 |
| POLASH, LOUIS R | MAYWOOD RD | | | | ASHLEY | MI | 48806 |
| POLASH, STEVE A | APT 29 | 1464 NORTH M 52 | | | OWOSSO | MI | 48867-1262 |
| POLASKE, HELEN T | 27495 HURON CIR APT 2037 | | | | NOVI | MI | 48377-3457 |
| POLASKE, WILMA G | 3166 OAKLAWN | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLASKE, WILMA G | 3166 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6192 |
| POLASKEY, MARIE T | 5288 NW NORTH MACEDO BLVD | | | | PORT ST LUCIE | FL | 34983-1464 |
| POLASKEY, MARIE T | 5288 N W NORTH MACEDO BLVD | | | | PORT ST. LUCIE | FL | 34983 |
| POLASKI, EDWARD J | 843 THOMAS AVE | | | | FOREST PARK | IL | 60130-2007 |
| POLASKI, JOSEPH D | 2050 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| POLASKI, SHIRLEY A | 22512 RAYMOND AVE. | | | | ST CLAIR SHRS | MI | 48082 |
| POLASKI, THOMAS A | 423 HURD ST | | | | MILAN | MI | 48160-1408 |
| POLASKY, ALISON J | 822 EAST DR | | | | SHEFFIELD LAKE | OH | 44054-2016 |
| POLASKY, JOHN R | 11460 APACHE DR APT 102 | | | | PARMA HEIGHTS | OH | 44130-9001 |
| POLASKY, JOHN R | 3331 LUCERNE AVE | | | | CLEVELAND | OH | 44134 |
| POLASKY, PAUL A | 4552 GREENCOVE CIR | | | | BALTIMORE | MD | 21219-2354 |
| POLASTRI, GLORIA M | 18058 HUNTER AVE | | | | HAYWARD | CA | 94541-2215 |
| POLASZEK, RANDALL S | 1475 OAKSHADE ST APT 44 | | | | WALLED LAKE | MI | 48390-2101 |
| POLATAS, LORRAINE | 247 HARPINGTON DR | | | | ROCHESTER | NY | 14624-2638 |
| POLATE, CLARK L | 3016 LAYMAN DR | | | | FLINT | MI | 48506-2053 |
| POLAVARAPU, VIJAYA M | 4402 GLOBEMASTER COURT | | | | SCOTT AFB | IL | 62225-6314 |
| POLCA, MICHAEL B | 2130 BOSTON RD | | | | HINCKLEY | OH | 44233-9486 |
| POLCA, SUSAN G | 2130 BOSTON RD | | | | HINCKLEY | OH | 44233-9486 |
| POLCAR, EDWARD | 4599 E SPRAGUE RD | | | | INDEPENDENCE | OH | 44131-6224 |
| POLCE JESSICA | POLCE, JESSICA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| POLCHA, GEORGE | 31143 LILY LN | IN CARE OF DAVID DILLON | | | NORTH OLMSTED | OH | 44070-6308 |
| POLCHLOPEK EDWARD A (ESTATE OF) (629104) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| POLCHLOPEK, EDWARD A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| POLCIK, DAVID J | 2626 NE HWY 70 LOT 131 | | | | ARCADIA | FL | 34266 |
| POLCIK, STANLEY A | 10492 LEANN DR | | | | CLIO | MI | 48420-1961 |
| POLCYN, CHRIS | 31W377 SPAULDING RD | | | | ELGIN | IL | 60120-7577 |
| POLCYN, SHANNON M | 9011 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| POLCYN, SHANNON MARIE | 9011 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| POLCYN-SCOTT, VICKIE L | 5948 NW ROCHESTER RD | | | | TOPEKA | KS | 66617-1378 |
| POLCZER, MIHALY A | 167 CHICKASAW RD. | | | | HOBOKEN | GA | 31542-1542 |
| POLCZYNSKI KEELY | 311 S WACKER DR STE 400 | CB RICHARD ELLIS | | | CHICAGO | IL | 60606-6619 |
| POLDER, MICHAEL A | 3341 STARWICK DR | | | | CANFIELD | OH | 44406-9280 |
| POLDER, MICHAEL W | 1216 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1348 |
| POLDERDYKE, THOMAS J | 18955 ANNCHESTER RD | | | | DETROIT | MI | 48219-2823 |
| POLDERMAN, MARINUS N | 5845 W R AVE | | | | SCHOOLCRAFT | MI | 49087-9416 |
| POLDY, FRANCIS | 10235 CHERRY TREE TER | | | | CENTERVILLE | OH | 45458-9431 |
| POLDY, KATHRYN L | 10235 CHERRY TREE TER | | | | DAYTON | OH | 45458-9431 |
| POLE EXPRESS INC | 1007 SAINT FRANCIS DR | | | | PHILADELPHIA | MS | 39350-2029 |
| POLE ZERO DESIGN | | | | | | | |
| POLE ZERO DESIGN | 6960 ORCHARD LAKE RD STE 310 | | | | WEST BLOOMFIELD | MI | 48322-4527 |
| POLE ZERO DESIGN INC | 14-3650 LANGSTAFF RD STE #262 | | | WOODBRIDGE CANADA ON L4L 9A8 CANADA | | | |
| POLE ZERO DESIGN INC | 6960 ORCHARD LAKE RD STE 310 | | | | WEST BLOOMFIELD | MI | 48322-4527 |
| POLEC SLAWOMIR | POLEC, SLAWOMIR | 4433 W TOUGHY AVE SUITE 405 | | | LINCOLNWOOD | IL | |
| POLEET, ROBERT | 3980 WASHINGTON ST | | | | ROSLINDALE | MA | 02131-1239 |
| POLEGA, DAVID A | 75825 ROMEO PLANK RD | | | | ARMADA | MI | 48005-2217 |
| POLEGA, EDWARD | 2008 33RD ST | | | | BAY CITY | MI | 48708-3805 |
| POLEGA, EUGENE V | 555 SAND RD PO 660 | | | | PORT AUSTIN | MI | 48467 |
| POLEGA, MELVIN E | 220 S GREEN RD | | | | BAY CITY | MI | 48708-9132 |
| POLEHNA JR, JOHN | 2436 GALWAY DR | | | | DAVISON | MI | 48423-9505 |
| POLEHNA, DAVID A | 2502 GOLFVIEW CIR | | | | FENTON | MI | 48430-9624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLEHNA, DENNIS J | 600 MAXINE DR | | | | DAVISON | MI | 48423-1020 |
| POLEHNA, ELAINE M | 2436 GALWAY DR | | | | DAVISON | MI | 48423-9505 |
| POLEHNA, KELLI M | 1410 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| POLEHNA, RICHARD J | 1410 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| POLEK, RICHARD J | 6733 CIARA CT | | | | N TONAWANDA | NY | 14120-1100 |
| POLELLO, MICHAEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| POLEN, CHARLES R | 9100 COOK ROAD | | | | GAINES | MI | 48436-9711 |
| POLEN, ELEANOR V | 2020 W RIVER RD S | | | | ELYRIA | OH | 44035-6942 |
| POLEN, ELEANOR V | 2020 WEST RIVER ROAD SOUTH | | | | ELYRIA | OH | 44035-6942 |
| POLEN, GEORGE R | 6809 S BYRON RD | | | | DURAND | MI | 48429-9471 |
| POLEN, GREGORY D | 6809 S BYRON RD | | | | DURAND | MI | 48429-9471 |
| POLEN, JESSIE D | 513 S OCEAN DR APT C | | | | HOLLYWOOD | FL | 33019-2036 |
| POLEN, PAUL E | 10747 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7951 |
| POLEN, PAULA J | 1001 STOKELAN DR | | | | MALDEN | MO | 63863-1409 |
| POLEN, RICHARD D | 2545 N LOMA VIS | | | | MESA | AZ | 85213-1691 |
| POLEN, RICHARD L | 240 N WASHINGTON BLVD | | | | HAMILTON | OH | 45013-2346 |
| POLENA, RUSSELL J | 54824 MORNINGSIDE DR | | | | SHELBY TWP | MI | 48316-6004 |
| POLENA, RUSSELL JOSEPH | 54824 MORNINGSIDE DR | | | | SHELBY TWP | MI | 48316-6004 |
| POLENAVITCH ANDREW II | POLENAVITCH, ANDREW | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| POLENAVITCH, ANDREW | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| POLENI VICTOR C | 1025 ROBERTS BEND COURT | | | | GRANBURY | TX | 76048-1453 |
| POLENI, VICTOR C | 1025 ROBERTS BEND CT | | | | GRANBURY | TX | 76048-1453 |
| POLENICK, JOYCE E | 683 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5319 |
| POLENS, PATRICIA M | 105 BLOSSOM CT | | | | HOUGHTON LAKE | MI | 48629-9566 |
| POLENSKY, STEVE | 7111 DIXIE HIGHWAY 156 | | | | CLARKSTON | MI | 48346 |
| POLENZ, ALAN D | 6772 ARCHDALE ST | | | | DETROIT | MI | 48228-3571 |
| POLENZ, KENNETH A | 8415 VANDEN DR | | | | WHITE LAKE | MI | 48386-2556 |
| POLEON ANDERSON | ASHE, JEROME | PO BOX 224589 | 7 KING ST | | CHRISTIANSTED | VI | 00822-4589 |
| POLEON ANDERSON | NEWTON, AKEEM JR | PO BOX 224589 | 7 KING ST | | CHRISTIANSTED | VI | 00822-4589 |
| POLEON ANDERSON | POLEON, ANDERSON | PO BOX 224589 | 7 KING ST | | CHRISTIANSTED | VI | 00822-4589 |
| POLEON ANDERSON | SARGEANT, ANTOINETTE | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| POLEON ANDERSON | SIMMONDS, GARY | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| POLEON ANDERSON | STEVENS, DAVID | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| POLEON ANDERSON | ZAPLETAL, ZDENEK | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| POLEON ANDERSON MULTI VIN | NO ADVERSE PARTY | | | | | | |
| POLEON, ANDERSON | ROHN LEE J LAW OFFICES OF | PO BOX 224589 | 7 KING ST, | | CHRISTIANSTED | VI | 00822-4589 |
| POLEON, GERALD J | 18 MONTBLEU CT | | | | GETZVILLE | NY | 14068-1326 |
| POLEON, PATRICK R | 698 HARLEM RD | | | | WEST SENECA | NY | 14224-1153 |
| POLER MARK DR | 8 MILLWOOD DR | | | | DANVILLE | PA | 17821-8459 |
| POLERECKY, JOSEPH | 7736 NATCHEZ AVE | C/O PHYLLIS BARATTIA | | | BURBANK | IL | 60459-1124 |
| POLES, CALEB | 145 HELM DR | | | | COVINGTON | GA | 30014-8324 |
| POLESHUK, STEPHEN A | 66 FIRELITE LN | | | | PONTIAC | MI | 48340-1626 |
| POLESHUK, VERONICA | 43 COLIN ST | | | | YONKERS | NY | 10701-5513 |
| POLESNAK, PAUL J | 3460 BASIL DR | | | | HERMITAGE | PA | 16148-7203 |
| POLESUK ENYDE | 5 LENOX CT | | | | MONTVILLE | NJ | 07045-9002 |
| POLETTA, GABRIEL J | 61 STONE FENCE CIR | | | | ROCHESTER | NY | 14626-3167 |
| POLETTI BARNING, ELLEN | 979 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4205 |
| POLETTI OMAR | 6420 SW 81ST ST | | | | CORAL GABLES | FL | 33143-7910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLETTI, DENNIS E | 10175 DODGE RD | | | | MONTROSE | MI | 48457-9009 |
| POLETTI, LAURENCE W | 14320 COOPER ST | | | | TAYLOR | MI | 48180-4615 |
| POLETTI, MARY M | 19600 S OAKLEY RD | | | | OAKLEY | MI | 48649-9705 |
| POLETTI, RICHARD L | 19600 S OAKLEY RD | | | | OAKLEY | MI | 48649-9705 |
| POLETTI, RUDOLPH O | 11194 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| POLEVOY, MILA | 14101 SHERWOOD ST | | | | OAK PARK | MI | 48237-1385 |
| POLEWARCZYK, JOSEPH M | 1705 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3662 |
| POLEWKA, JOSEPH W | 34396 MCBRIDE ST | | | | ROMULUS | MI | 48174-3455 |
| POLEWKA, META | 34396 MCBRIDE ST | | | | ROMULUS | MI | 48174-3455 |
| POLEWKA, META | 34396 MCBRIDE RD | | | | ROMULUS | MI | 48174-3455 |
| POLEX INTERNATIONAL | AL. ZWIRKI I WIGURY 32 | | | WARSAW POLAND | | | |
| POLEX INTERNATIONAL DEVELOPMENT CORP | UL. BUKOWSKA 10 | | | POZNAN POLAND | | | |
| POLEY, BETTY M | 8296 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9793 |
| POLEY, JAMES A | 18779 MILWAUKEE RD | | | | DUNDEE | MI | 48131-9668 |
| POLEY, JAMES F | 14899 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9558 |
| POLFER, CATHY PAULINE | 25186 PRESERVE DR | | | | WARSAW | MO | 65355-4890 |
| POLFER, ELFREDA E | 409 E NICHOLS ST | | | | SPRING HILL | KS | 66083-8505 |
| POLFER, ELFREDA E | 409 E.NICHOLS | | | | SPRING HILL | KS | 66083-8505 |
| POLFER, WILLARD G | 10203 E 9TH ST S | | | | INDEPENDENCE | MO | 64053-1804 |
| POLGLAZE, GARY T | 213 N WILLARD AVE | | | | JANESVILLE | WI | 53548-3363 |
| POLGLAZE, JAMES A | 3720 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5826 |
| POLGLAZE, PAUL E | 624 KIMBERLY APT 201 | | | | LAKE ORION | MI | 48362-2952 |
| POLGLAZE, PAUL E | 515 HEIGHTS RD | | | | LAKE ORION | MI | 48352 |
| POLHAMUS JR, JAMES | 2300 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9141 |
| POLHAMUS, ELIZABETH J | 18709 COUNTRYMAN AVE | | | | PORT CHARLOTTE | FL | 33948-9414 |
| POLHAMUS, GARY L | 5969 E HILLCREST DR | | | | EATON RAPIDS | MI | 48827-8583 |
| POLHAMUS, JAMES R | 12494 SE 173RD LN | | | | SUMMERFIELD | FL | 34491-1813 |
| POLHAMUS, JOHN H | 2535 DIVINE WHY | | | | LYONS | MI | 48851 |
| POLHAMUS, LARRY J | 32870 COMANCHE ST | | | | WESTLAND | MI | 48185-9422 |
| POLHAMUS, THOMAS E | 1425 BARBERRY CT | | | | TROY | OH | 45373-1565 |
| POLHEMUS, JOSEPH V | 7675 BRITTON RD | | | | PERRY | MI | 48872-8747 |
| POLHEMUS, JOSEPH VANDERVEER | 7675 BRITTON RD | | | | PERRY | MI | 48872-8747 |
| POLHILL, CRAIG A | 8882 WOODRUFF RD | | | | WOODRUFF | WI | 54568-9625 |
| POLHILL, TONI M | 8882 WOODRUFF RD | | | | WOODRUFF | WI | 54568-9625 |
| POLI, DONALD | 3369 17TH ST | | | | WYANDOTTE | MI | 48192-6109 |
| POLI, DONNA A | 1813 TUSCOLA STREET | | | | FLINT | MI | 48503-5336 |
| POLI, FRANK | 798 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| POLI, FRANK | 798 AIRPORT ROAD N.W. | | | | WARREN | OH | 44481-9484 |
| POLI, JAMES F | 79 BRIANNA DR | | | | EAST SETAUKET | NY | 11733-4117 |
| POLI, JANICE F | 226 WOODCREEK CT | | | | OAKLAND | MI | 48363-1360 |
| POLI, JANICE F | PO BOX 207 | | | | CLID | MI | 48420 |
| POLI, JOSEPH P | 2989 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| POLI, PAMELA G | 4279 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| POLI, ROBERT J | 4279 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| POLICANO, MARIO B | 313 W KALAMA AVE | | | | MADISON HEIGHTS | MI | 48071-3949 |
| POLICARPO RODRIGUEZ | 10388 BELLTOWER ST | | | | SPRING HILL | FL | 34608-2005 |
| POLICASTRO, FRANK | 819 SULTANA DR | | | | LITTLE RIVER | SC | 29566-8511 |
| POLICASTRO, GARY C | ELEANOR DR | | | | MOHEGAN LAKE | NY | 10547 |
| POLICASTRO, JACK T | 1007 15TH ST | | | | BRODHEAD | WI | 53520-1833 |
| POLICASTRO, JAMES A | 1543 LEONA AVE | | | | SOUTH PARK | PA | 15129-9730 |
| POLICASTRO, MARY | 39 INDEPENDENCE CIRCLE | | | | MIDDLEBURY | CT | 06762-3350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLICE ATHLETIC LEAGUE INC | 34 1\2 EAST 12TH STREET | | | | NEW YORK | NY | 10003 |
| POLICE DEPARTMENT | 501 3RD ST | | | | BAY CITY | MI | 48708-5999 |
| POLICE DEPT-CRIME AWARENESS | ATTN: MARK TURNER | 501 3RD ST | | | BAY CITY | MI | 48708-5903 |
| POLICE DEPT-DETECTIVE BUREAU | ATTN: MICHAEL CECCHINI | 501 3RD ST | | | BAY CITY | MI | 48708-5903 |
| POLICE FLEET | | 320 W 4TH ST | | | | SD | 57104 |
| POLICE HEADQUARTERS | RECORDS DEPARTMENT | 2350 RESEARCH BLVD | | | ROCKVILLE | MD | 20850-3203 |
| POLICE OFFICERS ASSOCIATION OF SAGINAW | 10844 N 23RD AVE | | | | PHOENIX | AZ | 85029-4924 |
| POLICE SECURITY EXPO | PO BOX 20068 | | | | SARASOTA | FL | 34276-3068 |
| POLICE, PARVATH R | 1941 SHEPHERDS DR | | | | TROY | MI | 48084-5430 |
| POLICH, JOHN C | 5041 171ST ST | | | | TINLEY PARK | IL | 60477-2049 |
| POLICHENA MOTORS INC | 4886 STATE ROUTE 59 | | | | RAVENNA | OH | 44266-8838 |
| POLICHETTE, PAULINE | 56 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4229 |
| POLICHT, WALTER P | S75W22380 KNOLL DRIVE | | | | BIG BEND | WI | 53103-9635 |
| POLICICCHIO, FRANCES | 2228 ROSS DR | | | | STOW | OH | 44224-2743 |
| POLICICCHIO, FRANCES | 2228 ROSS DRIVE | | | | STOW | OH | 44224-2743 |
| POLICICCHIO, SUSAN E | 9234 JEROME | | | | REDFORD | MI | 48239-1728 |
| POLICK, ARLENE L | C/O KRIS ANDREWS | 4014 FRANKLIN RD | | | JACKSON | MI | 49203-3448 |
| POLICK, MARY S | 50 HILLCREST AVE | | | | MERIDEN | CT | 06450-5222 |
| POLICK, WILLIAM E | 14 DALE AVE | | | | DANVILLE | IL | 61832-2708 |
| POLICY IMPACT COMMUNICATIONS | MR. JOHN M. HADDOW | 1401 K ST NW STE 600 | | | WASHINGTON | DC | 20005-3410 |
| POLICY IMPACT STRATEGIC COMMUNICATIONS INC | 1401 K ST NW STE 600 | | | | WASHINGTON | DC | 20005-3410 |
| POLICY, EILEEN C | 2626 NE HWY 70 LOT 315 | | | | ARCADIA | FL | 34266 |
| POLIDAN ERIN | 14050 NORTH RD | | | | FENTON | MI | 48430-1331 |
| POLIDAN, BRYAN J | 14050 NORTH RD | | | | FENTON | MI | 48430-1331 |
| POLIDAN, BRYAN JOSEPH | 14050 NORTH RD | | | | FENTON | MI | 48430-1331 |
| POLIDAN, DAN | | | | | | | |
| POLIDAN, DANIEL J | 12169 JEFFERS LN | | | | FENTON | MI | 48430-2434 |
| POLIDAN, DANIEL JOSEPH | 12169 JEFFERS LN | | | | FENTON | MI | 48430-2434 |
| POLIDAN, EDWARD J | 7407 PORTER RD | | | | GRAND BLANC | MI | 48439-8554 |
| POLIDAN, FREDRICK E | 16063 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| POLIDAN, JAMES H | 14001 SQUAW LAKE DR | | | | LINDEN | MI | 48451-9451 |
| POLIDAN, JAMES HARRY | 14001 SQUAW LAKE DR | | | | LINDEN | MI | 48451-9451 |
| POLIDAN, JEFF M | 12085 BROWN ST | | | | FENTON | MI | 48430-8814 |
| POLIDAN, JILL | | | | | | | |
| POLIDAN, MICHAEL A | 13286 ENID BOULEVARD | | | | FENTON | MI | 48430-1152 |
| POLIDAN, RITA | | | | | | | |
| POLIDAN, ROBERT A | 377 LIGHTHOUSE WAY S | | | | MANISTEE | MI | 49660-1588 |
| POLIDAN, ROBERT F | 2403 RAY RD | | | | FENTON | MI | 48430-9761 |
| POLIDAN, ROGER G | 350 WAMPEE ST NW | | | | CALABASH | NC | 28467-1954 |
| POLIDAN, STEVE | | | | | | | |
| POLIDAN, TIMOTHY F | 7043 GRANADA DRIVE | | | | FLINT | MI | 48532-3023 |
| POLIDAN, WILLIAM J | 2351 W THOMPSON RD | | | | FENTON | MI | 48430-9768 |
| POLIDAN, WILLIAM JAMES | 2351 W THOMPSON RD | | | | FENTON | MI | 48430-9768 |
| POLIDOR, EDWIN A | 100 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1230 |
| POLIDOR, MARY BETH | 1530 PRATT RD | | | | METAMORA | MI | 48455-8917 |
| POLIDORI, CARLO P | 2032 CARLTON CT | | | | WHITE LAKE | MI | 48383-3362 |
| POLIDORI, HELEN W | 411 SUPERIOR STREET | | | | NEWTON FALLS | OH | 44444-1752 |
| POLIDORI, JAMES J | 1402 CAMBRIDGE DR | | | | DEARBORN | MI | 48124-1703 |
| POLIDORO, ALFA | 31 ALGONQUIN DR 2 | | | | INDIAN HEAD PARK | IL | 60525-9087 |
| POLIDORO, MARIO J | 550 MOUNTAIN AVE | | | | REVERE | MA | 02151-5736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLIDORO, SALVATORE | 2195 LANAI AVE | | | | BELLEAIR BLUFFS | FL | 33770-4909 |
| POLIDURA, HECTOR | 541 NEVILLE ST | | | | PERTH AMBOY | NJ | 08861-3009 |
| POLIDURA, PEDRO | | | | | | | |
| POLIFRONE MD | 180 E CENTRAL AVE | | | | PEARL RIVER | NY | 10965 |
| POLIFRONI, ANTHONY | | | | | | | |
| POLIHONKI, BELLE L | 4000 W ST JOE HWY | | | | LANSING | MI | 48917-4215 |
| POLIHONKI, BRYAN K | 5285 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8538 |
| POLILLO PASKY (ESTATE OF) (632138) | KELLER FISHBACK LLP | 18425 BURBANK BLVD | STE 610 | | TARZANA | CA | 91356 |
| POLILLO, PASKY | KELLER FISHBACK LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| POLIMENI, JOE PHOTOGRAPHY INC | 775 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2447 |
| POLIN EMILIA | 11 GOOSE COVE LANE | | | | RAMSEY | NJ | 07446-2241 |
| POLIN JR, BYRON P | 3213 E 26TH ST | | | | INDIANAPOLIS | IN | 46218-2837 |
| POLIN, ALFRED E | 3625 HEMLOCK AVE | | | | INDIANAPOLIS | IN | 46205-3636 |
| POLIN, BENTON L | 5770 PRESTONWOOD DR | | | | INDIANAPOLIS | IN | 46254-5025 |
| POLIN, KEITH D | 1028 W WOODRUFF AVE | | | | TOLEDO | OH | 43606-4849 |
| POLIN, MARIA R. | 31049 EVERGREEN CT | | | | FARMINGTON HILLS | MI | 48331-1179 |
| POLIN, NATHANIEL B | 3721 MARSEILLE RD | | | | INDIANAPOLIS | IN | 46226-6058 |
| POLIN, ROSCOE R | 5548 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1944 |
| POLINCHAK, MICHAEL C | 108 WOODINGHAM DR | | | | VENICE | FL | 34292-3926 |
| POLING BERTHA | 2547 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9509 |
| POLING DAVID N | POLING, DAVID N | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| POLING JR, ARTHUR | 116 TAYLOR ST | | | | BRADFORD | OH | 45308-1067 |
| POLING JR, ROBERT H | 4774 WILLIAMS RD | | | | HARRISON | MI | 48625-9715 |
| POLING LOWELL (447004) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POLING REX C (626713) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POLING ROBERT H (429631) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POLING WARREN E (626714) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POLING, BERNADINE M | 1287 16 MILE RD | | | | KENT CITY | MI | 49330-9042 |
| POLING, BERTHA | 2547 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9509 |
| POLING, BETTY D | 1627 S ELLAMONT ST | | | | BALTIMORE | MD | 21230-1005 |
| POLING, CHARLES H | 212 VALLEY VIEW RD | | | | SAINT MARYS | WV | 26170-8562 |
| POLING, CLIFFORD E | 7561 UTZ RD. | | | | LEWISBURG | OH | 45338-9746 |
| POLING, CLIFFORD E | 7561 UTZ RD | | | | LEWISBURG | OH | 45338-9746 |
| POLING, DEBORAH K | 741 WEST RIVERSIDE DRIVE | | | | LANEXA | VA | 23089-6123 |
| POLING, DEBORAH K | 741 W RIVERSIDE DR | | | | LANEXA | VA | 23089-6123 |
| POLING, DENNIS M | 3385 MUSKIE DR | | | | MANSFIELD | OH | 44903-9105 |
| POLING, DENNIS MICHAEL | 3385 MUSKIE DR | | | | MANSFIELD | OH | 44903-9105 |
| POLING, DOROTHY | 814 E 29TH ST | | | | MARION | IN | 46953-3741 |
| POLING, EMILY K | 8989 SPRING DRIVE | | | | WINDHAM | OH | 44288-1430 |
| POLING, EMILY K | 8989 SPRING DR | | | | WINDHAM | OH | 44288-1430 |
| POLING, FRANCIS L | 846 E SWAYZEE ST | | | | MARION | IN | 46952-2915 |
| POLING, FRED | RR 1 BOX 286 | | | | GRAFTON | WV | 26354-9746 |
| POLING, FRED | RT.1 BOX 286 | | | | GRAFTON | WV | 26354-9746 |
| POLING, HAROLD C | 2547 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9509 |
| POLING, HERBERT L | 4256 TOD AVE NW | | | | WARREN | OH | 44485-1267 |
| POLING, JAMES E | 231 SANDERSON DR | | | | DAYTON | OH | 45459-1908 |
| POLING, JAMES L | 1701 N INTERNATIONAL BLVD | | | | WESLACO | TX | 78596-9018 |
| POLING, JAMES W | 176 CYPRESS LN | | | | TOLEDO | OH | 43612-5213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLING, JAMES WESLEY | 176 CYPRESS LN | | | | TOLEDO | OH | 43612-5213 |
| POLING, JEFFREY W | 2656 WINDSOR DR | | | | TROY | MI | 48085-3728 |
| POLING, JERRY W | 2071 MARBLE CT | | | | COMMERCE TOWNSHIP | MI | 48390-1522 |
| POLING, JIMMIE J | PO BOX 154 | | | | SCOTT | OH | 45886-0154 |
| POLING, JOHNNY R | 119 MARCELLE AVE APT 5 | | | | WILBUR BY THE SEA | FL | 32127-5749 |
| POLING, LENA | 1650 VAN BUREN AVE | | | | SALEM | OH | 44460-1950 |
| POLING, LOWELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POLING, LUCIUS O | 879 BINNS BLVD | | | | COLUMBUS | OH | 43204-2379 |
| POLING, MARK S | 158 WASHINGTON ST | | | | KEYPORT | NJ | 07735-1034 |
| POLING, MELROY I | 1921 21 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8339 |
| POLING, MILDRED H | PO BOX 64 | 8772 STATE RT 534 | | | MESOPOTAMIA | OH | 44439-0064 |
| POLING, MILDRED H | 8772 STATE RT 534 | PO BOX 64 | | | MESOPOTAMIA | OH | 44439-0064 |
| POLING, PATRICIA L | 361 DEVONSHIRE DRIVE | | | | LAPEER | MI | 48446 |
| POLING, PAULA J | 317 W ELM AVE | | | | HANOVER | PA | 17331-5135 |
| POLING, PAULA J | 317 WEST ELM AVENUE | | | | HANOVER | PA | 17331 |
| POLING, REX C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLING, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLING, ROSEMARY | 8084 KATHERINE | | | | TAYLOR | MI | 48180-2594 |
| POLING, SHARON K | 6040 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| POLING, SHIRLEY J | 2223 AMSTERDAM AVE | | | | CANTON | MI | 48188-1419 |
| POLING, WARREN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLINO, FLORENCE F | 195 QUEENSBORO ROAD | | | | ROCHESTER | NY | 14609-4411 |
| POLINSKE, TERRY A | 2421 SHERWOOD DR | | | | JANESVILLE | WI | 53545-0426 |
| POLINSKI JAMES | POLINSKI, JAMES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| POLINSKI, JEANNETTE | 68 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2942 |
| POLINSKI, JOSEPH J | 1285 S LORENZ RD | | | | TAWAS CITY | MI | 48763-9577 |
| POLINSKI, MARGARET L | 128 MARCIA DR | | | | YOUNGSTOWN | OH | 44515-3939 |
| POLINSKI, MARGARET L | 128 S MARCIA DR | | | | YOUNGSTOWN | OH | 44515-3939 |
| POLINSKI, NICHOLAS P | 9858 TOBERMORY AVE | | | | CLARENCE | NY | 14031-2508 |
| POLINSKY, JOHN P | 19704 MISTY LAKE DR | | | | STRONGSVILLE | OH | 44136-7459 |
| POLIQUIN, KEVIN D | 81 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6375 |
| POLIQUIN, LAURA A | 427 VALLEY DRIVE | | | | OLIVER SPGS | TN | 37840-2311 |
| POLIRER HOWARD | 68 BRIDLEPATH DR | | | | LINDENHURST | IL | 60046-4958 |
| POLIS, EUGENE A | 350 PARKWOOD AVE | | | | KENMORE | NY | 14217-2929 |
| POLIS, GEORGE T | 14 WALNUT ST | | | | OXFORD | MA | 01540-2261 |
| POLIS, NANCY E | 2413 BAYSHORE BLVD APT 2102 | | | | TAMPA | FL | 33629-7336 |
| POLISCHECK, JOSEPH M | 12191 CAVALIER DR | | | | DUNKIRK | MD | 20754-9780 |
| POLISCHECK, WILLIAM J | 3714 GOODWILL CT | | | | ABINGDON | MD | 21009-2048 |
| POLISE, MARGARET P. | 460 CENTRAL AVE. | | | | BRICK | NJ | 08723-6174 |
| POLISH PARISHES CREDIT UNION LIMITED | 220 RONCESVALLES AVENUE | | | TORONTO ON M6R 2L7 CANADA | | | |
| POLISH, DALE C | 13167 KOZAK DR | | | | STERLING HEIGHTS | MI | 48312-3242 |
| POLISH, JOHN J | 10684 SILICA RD | | | | NORTH JACKSON | OH | 44451-9672 |
| POLISHUK CAMMAN & STREELE BARRISTERS & SOLICITORS | ATTN ANDREW F CAMMAN | 535 TALBOT STREET AT KENT | | LONDON ONTARIO N6A 2S5 | | | |
| POLISKEY, GENE P | 4212 N GENESEE RD | | | | FLINT | MI | 48506-1516 |
| POLISKEY, JOHN A | 11284 SHERWOOD DR | | | | FREDERIC | MI | 49733-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLISKI, MICHAEL J | 6700 FAIROAKS DR SE | | | | ALTO | MI | 49302-9515 |
| POLISKY, BRIAN S | 2221 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| POLISKY, BRIAN STEWART | 2221 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| POLISUK, CAROLYN | 13225 BLOOM ST | | | | DETROIT | MI | 48212-2456 |
| POLISUK, FRANK | 13225 BLOOM ST | | | | DETROIT | MI | 48212-2456 |
| POLISZCZUK, IHOR S | 9516 HALLHURST RD | | | | BALTIMORE | MD | 21236-4819 |
| POLIT JONATHAN | POLIT, JONATHAN | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| POLIT JONATHAN | POLIT, DEVON | BARNES & FARRELL | 25909 PALA  STE 310 | | MISSION VIEJO | CA | 92691-2778 |
| POLIT, DEVON | BARNES & FARRELL | 25909 PALA STE 310 | | | MISSION VIEJO | CA | 82691-2778 |
| POLIT, JONATHAN | BARNES & FARRELL | 25909 PALA STE 310 | | | MISSION VIEJO | CA | 92691-2778 |
| POLITANO, CAMILLE A | 360 MARYLAND AVE APT 106 | | | | OAKMONT | PA | 15139-1679 |
| POLITE JR, OSBORN L | 1309 W COLDWATER RD | | | | FLINT | MI | 48505-4816 |
| POLITE, ARDIS | 421 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| POLITE, BARBARA A | APT A | 1623 LOUANNE COURT | | | FOREST HILL | MD | 21050-2969 |
| POLITE, BARBARA A | 1623 LOUANNE CT APT A | | | | FOREST HILL | MD | 21050-2969 |
| POLITE, DAVID A | 3707 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| POLITE, HENRY | 3609 ROBIN ST | | | | FLINT | MI | 48505-4028 |
| POLITE, JOSEPH P | 23244 TULANE AVE | | | | FARMINGTN HLS | MI | 48336-3667 |
| POLITE, JUDY M | 14836 TACONITE DR | | | | STERLING HEIGHTS | MI | 48313-5762 |
| POLITE, LOUIS S | 2601 KENTWOOD DR 64 | | | | SHELBY TOWNSHIP | MI | 48316 |
| POLITE, OLIVIA | 23244 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336-3667 |
| POLITE, PURSEY | 2418 WELCH BLVD | | | | FLINT | MI | 48504-2986 |
| POLITE, SHEILA | 520 MICHELE DR | | | | ANTIOCH | TN | 37013-4109 |
| POLITE-SCOTT, HEATHER L | 10206 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| POLITECNICA (UK) LTD | ERIC CAMP | UNIT 7 SARBIR INDUSTRIAL PARK | CAMBRIDGE RD. | CUGIR ROMANIA | | | |
| POLITES LEON (183355) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| POLITES, JOHN L | 115 TIFFANY LN | | | | MT CARMEL | PA | 17851-1228 |
| POLITES, JOHN L | 157 TIFFANY LN | | | | MOUNT CARMEL | PA | 17851-1271 |
| POLITES, JOSEPH T | 18 COLTON RD | | | | EDISON | NJ | 08817-4041 |
| POLITES, LEON | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| POLITES, LEON W | 37 SOUTH CHESTNUT ST | | | | MT CARMEL | PA | 17851-2202 |
| POLITES, LEON W | 37 S CHESTNUT ST | | | | MOUNT CARMEL | PA | 17851-2202 |
| POLITI, FREDERICK M | 8210 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2812 |
| POLITI, JOHN | 8391 CAHALAN ST | | | | DETROIT | MI | 48209-3424 |
| POLITIS, ELIAS D | 4214 MADISON ST | | | | DEARBORN HTS | MI | 48125-2154 |
| POLITO ANTHONY | POLITO, ANTHONY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| POLITO DPM | 750 E WASHINGTON ST STE C3 | | | | MEDINA | OH | 44256-2137 |
| POLITO, ANGELO D | 8427 STRINGHAM DR | | | | BATAVIA | NY | 14020-1160 |
| POLITO, DOMINIC J | 18103 RAINBOW | | | | FRASER | MI | 48026-4625 |
| POLITO, IRENE | 6714 DESEO APT 314 | | | | IRVING | TX | 75039-3133 |
| POLITO, JR.,ANGELO | 28 PARK AVE | | | | BATAVIA | NY | 14020-2023 |
| POLITO, KENNETH F | 7504 E NAVIGATOR LN | | | | TUCSON | AZ | 85756-9198 |
| POLITO, MICHAEL A | 6714 DESEO APT 314 | | | | IRVING | TX | 75039-3133 |
| POLITO, RICHARD F | 498 WENGLER AVE | | | | SHARON | PA | 16146-2970 |
| POLITO, ROBERT A | PO BOX 922 | | | | FORT MILL | SC | 29716 |
| POLITO, VINCENT J | 1932 FRIEDRICA ST | | | | GRETNA | LA | 70056-4050 |
| POLITOWICZ, CHESTER J | 8121 BEACON LN | | | | NORTHVILLE | MI | 48168-9446 |
| POLITOWICZ, EDWARD C | 18952 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| POLITOWICZ, MICHAEL E | 38244 SADDLE LN | | | | CLINTON TWP | MI | 48036-1779 |
| POLITSKY, DAVID W | 8855 CAIN DR NE | | | | WARREN | OH | 44484-1702 |
| POLITSKY, EDWARD J | 7781 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1480 |
| POLITSKY, ROBERT M | 4050 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLITTE ENTERPRISES  INC. | 98 W MAIN ST | | | | PEVELY | MO | 63070 |
| POLITTE ENTERPRISES INC. | 98 W MAIN ST | | | | PEVELY | MO | 63070 |
| POLITTE, ANITA L | 501 BLANCHE DR | | | | SAINT LOUIS | MO | 63125-3301 |
| POLITTE, CHARA L | 1765 STILLWAGON ROAD SOUTHEAST | | | | WARREN | OH | 44484-3162 |
| POLITTE, DALEY S | 12138 BARCELONA AVE | | | | SAINT LOUIS | MO | 63138-3104 |
| POLITTE, E G | 7362 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| POLITTE, JAMES D | 302 COGSHALL ST | | | | HOLLY | MI | 48442-1717 |
| POLITTE, MICHELLE L | 302 COGSHALL STREET | | | | HOLLY | MI | 48442-1717 |
| POLITTE, RICHARD L | PO BOX 496 | | | | UNION | MO | 63084-0496 |
| POLITTE, ROBERT J | 1448 PROSPECT LAKES DR | | | | WENTZVILLE | MO | 63385-4903 |
| POLITTE, RONETTE J | 302 COGSHALL STREET | | | | HOLLY | MI | 48442-1717 |
| POLITTE, STEPHEN W | PO BOX 521 | | | | VIBURNUM | MO | 65566-0521 |
| POLITTE, VIVA A | 1765 STILLWAGON RD SE | | | | WARREN | OH | 44484-3162 |
| POLITZ JOHN | 3202 GOLFVIEW DR | | | | SALINE | MI | 48176-9245 |
| POLITZ, EMIL A | 688 CAMP ST | | | | FARMINGTON | CT | 06032 |
| POLIURETANOS S W SA DE CV | LUIS PASTEUR #5 MZ IT | 7 FRACE IND CUAMATHA | CUAUTITLAN IZCALLI ESTADO DE | MEXICO CP 54730 MEXICO | | | |
| POLIURETANOS SW SA DE CV | LUIS PASTEUR NO 5 MZ 2 LT-7 FRACC | INDUSTRIAL CUAMATLA | | CUAUTITLAN IZCALLI EM 54370 MEXICO | | | |
| POLIVCHAK, STEPHEN | 6800 MAYFIELD RD APT 612 | | | | MAYFIELD HEIGHTS | OH | 44124-2244 |
| POLIVIOS PAVLIDIS | 15640 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| POLIVKA, EDWARD J | 27948 S EGYPTIAN TRL | | | | MONEE | IL | 60449-9455 |
| POLIVKA, MILDRED H | 1318 SALT SPRINGS RD. | | | | WARREN | OH | 44481-4481 |
| POLIZIANA, FREYA E | 44 COLONIAL AVE | | | | TRENTON | NJ | 08610-3612 |
| POLIZZA MICHAEL | 3016 HARRIS DR | | | | JOLIET | IL | 60431-1502 |
| POLIZZI DI SORRENTINO MASSIMO | 72476931 | VIA VERONA 9 | | 161 ROMA RM ITALY | | | |
| POLIZZI, EDITH | 71 SEABURY BLVD | | | | WEBSTER | NY | 14580-1997 |
| POLIZZI, FRANK J | 37331 VERNON DR | | | | STERLING HTS | MI | 48310-4079 |
| POLIZZI, JOSEPH | 32581 WOLFS TRL | | | | SORRENTO | FL | 32776-9483 |
| POLIZZI, JOSEPH A | 1715 RIVER RD APT 61 | | | | SAINT CLAIR | MI | 48079-3547 |
| POLIZZI, LOUIS J | 71 SEABURY BLVD | | | | WEBSTER | NY | 14580-1997 |
| POLIZZI, SALVATORE M | 1475 MASTER ST | | | | NORTH TONAWANDA | NY | 14120-2247 |
| POLIZZI, VINCENT J | 4657 BLUE SPGS | | | | IMPERIAL | MO | 63052-1237 |
| POLIZZOTTO, GINGER T | 39 WINDING RDG | | | | OAKLAND | NJ | 07436-2327 |
| POLK | STEPHEN R. POLK | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033 |
| POLK (CARFAX) | STEPHEN R POLK | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033 |
| POLK CANADA INC | 703 EVANS AVE STE 501 | | | ETOBICOKE CANADA ON M9C 5E9 CANADA | | | |
| POLK COUNTY COLLECTOR | 607 CHURCH STREET | | | | MENA | AR | 71953 |
| POLK COUNTY COLLECTOR | 102 E BROADWAY ST STE 6 | | | | BOLIVAR | MO | 65613-1687 |
| POLK COUNTY COLLECTOR | 416 N WASHINGTON AVE | | | | LIVINGSTON | TX | 77351-2838 |
| POLK COUNTY SHERIFF | ACCT OF TAMMY R MADDEN | FILE# IX796 | POLK COUNTY COURTHOUSE RM 208 | | DES MOINES | IA | 44566 |
| POLK COUNTY TAX COLLECTOR | PO BOX 1189 | | | | BARTOW | FL | 33831-1189 |
| POLK COUNTY TREASURER | PO BOX 315 | | | | OSCEOLA | NE | 68651-0315 |
| POLK IVY J | 1265 CEDARLAND PLAZA DR | | | | ARLINGTON | TX | 76011-5175 |
| POLK JOHN | 586 CAMINO MONTEBELLO | | | | SANTA FE | NM | 87501-6302 |
| POLK JR, BOOKER T | 4133 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46226-4528 |
| POLK JR, JULIUS T | 147 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| POLK JR, WILLIAM P | 100 W LEXINGTON ST APT 30 | | | | DAVISON | MI | 48423-1556 |
| POLK MARGIE N | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| POLK SAMMIE LEE (482863) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLK SR, CHARLES J | 4019 RASPBERRY LN | | | | BURTON | MI | 48529-2200 |
| POLK WILLIAM G | 6730 SW 112TH ST | | | | OCALA | FL | 34476-3941 |
| POLK'S GARAGE | 305 INDIAN TRAIL RD N | | | | INDIAN TRAIL | NC | 28079-7624 |
| POLK, ALFONSO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| POLK, ANDREW J | 2014 SHADE AVE | | | | FLORENCE | AL | 35630 |
| POLK, ANNIE B | 4939 WASHINGTON BLVD | | | | SAINT LOUIS | MO | 63108-1620 |
| POLK, BERNICE C | 744 OAKDALE AVENUE | | | | JACKSON | MI | 49203-2981 |
| POLK, BERNICE CHARLOTTE | 744 OAKDALE AVENUE | | | | JACKSON | MI | 49203-2981 |
| POLK, BRENDA G | 7128 WILLOW POND DR | | | | NOBLESVILLE | IN | 46062-8413 |
| POLK, BRIAN L | 13826 SERENITY DR | | | | MARION | MI | 49665-8103 |
| POLK, BRUNNIE R | 1548 MCLARAN AVE | | | | SAINT LOUIS | MO | 63147-1302 |
| POLK, CARL V | 2271 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| POLK, CARSON M | 1901 CHENE CT APT 101 | | | | DETROIT | MI | 48207-4904 |
| POLK, CHARLES L | 8154 ALPINE ST | | | | DETROIT | MI | 48204-3455 |
| POLK, CHARLES R | 1202 E 21ST ST | | | | OAKLAND | CA | 94606-3132 |
| POLK, CHARLOTTE W | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | | | HAMPTON | SC | 29924-0457 |
| POLK, CHRISTOPHER A | 4604 NE 104TH TER | | | | KANSAS CITY | MO | 64156 |
| POLK, CLIFFORD D | APT 168 | 1101 EAST ARBROOK BOULEVARD | | | ARLINGTON | TX | 76014-3359 |
| POLK, DANIEL E | 26600 BELL RD | | | | NEW BOSTON | MI | 48164-9329 |
| POLK, DAVID D | 21725 HOMER ST | | | | DEARBORN | MI | 48124-2928 |
| POLK, DAVID K | 913 FAIRFIELD CHURCH RD | | | | GALLIPOLIS | OH | 45631-8557 |
| POLK, DELOISE | 1521 MCLARAN AVE | | | | SAINT LOUIS | MO | 63147-1301 |
| POLK, DELTON L | 3540 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307-5612 |
| POLK, DON M | 2612 S BOWEN RD | | | | ARLINGTON | TX | 76015-1905 |
| POLK, DON MICHAEL | 2612 S BOWEN RD | | | | ARLINGTON | TX | 76015-1905 |
| POLK, DORIS | 90 ROHR ST | | | | BUFFALO | NY | 14211-1531 |
| POLK, EARL A | 921 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |
| POLK, ELMER L | 5458 W DONNER AVE | | | | FRESNO | CA | 93722-3739 |
| POLK, ERMA L | 6822 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| POLK, FLORA | 3003 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1981 |
| POLK, GERALDINE A | 1532 FLUSHING RD | | | | FLUSHING | MI | 48433-2231 |
| POLK, GLORIA | 271 TERRY JAK DR | | | | WEST BEND | WI | 53090-7500 |
| POLK, HAROLD | 1008 ROCKTON DR | | | | WYLIE | TX | 75098-8753 |
| POLK, HAZELENE | 155 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| POLK, HERMAN J | 601 JOYCE ST | | | | PEARL | MS | 39208-6235 |
| POLK, IVY J | 1265 CEDARLAND PLAZA DR | | | | ARLINGTON | TX | 76011-6175 |
| POLK, JAMES C | 8228 CARDINAL ST | | | | AVON | IN | 46123 |
| POLK, JAMES E | 4701 CLOVERLAWN DR | | | | FLINT | MI | 48504-2061 |
| POLK, JAMES E | 1648 FILLMORE AVE | | | | BUFFALO | NY | 14211-1141 |
| POLK, JANET | 4092 EASTSIDE COURT | | | | WINSTON-SALEM | NC | 27127 |
| POLK, JOANNA | 4708 CHALMERS ST | | | | DETROIT | MI | 48215-2100 |
| POLK, JOHN T | 1808 NEWCASTLE RD | | | | BALTIMORE | MD | 21244-1759 |
| POLK, KENNETH D | # 6 | 5456 MAPLE PARK DRIVE | | | FLINT | MI | 48507-3925 |
| POLK, KENNETH D. | # 6 | 5456 MAPLE PARK DRIVE | | | FLINT | MI | 48507-3925 |
| POLK, L C | 27215 WALKER AVE | | | | WARREN | MI | 48092-5147 |
| POLK, LARRY | 5917 NW LISTON CT | | | | KANSAS CITY | MO | 64151-2887 |
| POLK, LARRY R | 19520 STRATFORD RD | | | | DETROIT | MI | 48221 |
| POLK, LEE L | 1442 WILSON AVE | | | | SAGINAW | MI | 48638-4793 |
| POLK, LINDA L | 1056 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |
| POLK, LORA | 357 RETREAT LN | | | | MARYSVILLE | OH | 43040-9619 |
| POLK, LYNETTE M | 20495 CAROL ST | | | | DETROIT | MI | 48235-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLK, LYNN E | 1738 RADCLIFF RD | | | | DAYTON | OH | 45406-4919 |
| POLK, MARGARET M | 1626 OAK ST. | | | | DANVILLE | IL | 61832 |
| POLK, MARGARET M | 1626 OAK ST | | | | DANVILLE | IL | 61832-2366 |
| POLK, MARGIE N | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| POLK, MARIE P | 13592 KENTUCKY | | | | DETROIT | MI | 48238-2312 |
| POLK, MARK S | 5551 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| POLK, MARTHA D | PO BOX 274 | | | | STRAWN | TX | 76475-0274 |
| POLK, MARTHA D | BOX 274 | | | | STRAWN | TX | 76475-0274 |
| POLK, MARY F | 2016 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1536 |
| POLK, MERQUE V | 227 ELGIN AVE APT 2E | | | | FOREST PARK | IL | 60130-1343 |
| POLK, MERQUE V | 227 ELGIN STREET | APT 2-E | | | FOREST PARK | IL | 60130-1343 |
| POLK, MICHAEL LEE | | | | | | | |
| POLK, MICHAEL T | 2659 DETROIT ST | | | | DEARBORN | MI | 48124-4188 |
| POLK, PEARL L | 6840 WEST GRANDILLE CIRCLE | APT 122 | | | MILWAUKEE | WI | 53223 |
| POLK, PHYLLIS A | 70 FOURTH ST | | | | GRIFFIN | GA | 30223-4533 |
| POLK, PHYLLIS A | 70 4TH STREET | | | | GRIFFIN | GA | 30223-4533 |
| POLK, R L & CO | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033 |
| POLK, RL & CO | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-4716 |
| POLK, RL & CO | | | | | | | |
| POLK, RL & CO | 5244 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0052 |
| POLK, ROBERT | 1213 E 6TH ST | | | | TUSCUMBIA | AL | 35674-2935 |
| POLK, ROBERT J | 32465 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-3033 |
| POLK, ROBIN R | 10191 SEYMOUR RD | | | | MONTROSE | MI | 48457-9013 |
| POLK, ROBIN ROBERT | 10191 SEYMOUR RD | | | | MONTROSE | MI | 48457-9013 |
| POLK, ROGER M | 4120 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |
| POLK, RONALD D | 10200 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| POLK, RUBY J | 5917 NW LISTON CT | | | | KANSAS CITY | MO | 64151-2887 |
| POLK, RUBY J | 5917 N.W LISTON COURT | | | | KANSAS CITY | MO | 64151-2887 |
| POLK, RUFUS L | 1603 W MOTT AVE | | | | FLINT | MI | 48504-7054 |
| POLK, RUTH | 15722 GLASTONBURY RD | | | | DETROIT | MI | 48219-4135 |
| POLK, S L | 524 WILLOW CREEK DRIVE | | | | FAIRBURN | GA | 30213-1635 |
| POLK, SAMMIE LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| POLK, SERENITY | | | | | | | |
| POLK, SHANNON | 2820 SCRIBBNERS MILL RD | | | | CULLEOKA | TN | 38451 |
| POLK, SHELBY | 1521 MCLARAN AVE | | | | SAINT LOUIS | MO | 63147-1301 |
| POLK, TANYA M | 720 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3209 |
| POLK, THEODORE A | 3381 N VAN DYKE RD | | | | FILION | MI | 48432-9723 |
| POLK, TOMMY V | 1463 FLEETWOOD DR | | | | GRIFFIN | GA | 30223-1007 |
| POLK, TONY | APT 122 | 6840 WEST GRANVILLE CIRCLE | | | MILWAUKEE | WI | 53223-2774 |
| POLK, ULYSSES | 3514 LEGEND LN | | | | SHREVEPORT | LA | 71118-4246 |
| POLK, VAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POLK, VIRGINIUS B | PO BOX 946 | | | | AFTON | WY | 83110-0946 |
| POLK, VIVIAN | 4701 CLOVERLAWN DRIVE | | | | FLINT | MI | 48504 |
| POLK, WAVERLY E | 1626 OAK ST | | | | DANVILLE | IL | 61832-2366 |
| POLK, WILLIAM G | 6730 SW 112TH ST | | | | OCALA | FL | 34476-3941 |
| POLK, WILLIAM H | 9412 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4812 |
| POLK, WILLIAM HENRY | 9412 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4812 |
| POLK, WILLIAM J | 3322 WILD CHERRY RDG W | | | | MISHAWAKA | IN | 46544 |
| POLK, WILLIE C | 19707 ANNCHESTER RD | | | | DETROIT | MI | 48219-2191 |
| POLK, WILLIE E | 1419 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| POLK, WILLIE E | 9000 E JEFFERSON AVE | APT 2414 | | | DETROIT | MI | 48213 |
| POLK, WILLIE EDWARD | 1419 CHATHAM DR | | | | FLINT | MI | 48505-2591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLKA JAN | 3940 TANNAHILL DR | | | | GURNEE | IL | 60031-1223 |
| POLKABLA, DIANE M. | 3508 YOSEMITE DR | C/O DONNA HUNKER | | | GREELEY | CO | 80634-9117 |
| POLKABLA, JULIETTE O | 2702 FRIAR TUCK RD | | | | ANDERSON | IN | 46013-9515 |
| POLKABLA, MICHAEL G | 329 MOSIER RD | | | | GIRARD | OH | 44420-3227 |
| POLKE, KIZZIAH M | 6128 TWISTED OAK CT | | | | FORT WAYNE | IN | 46835-2650 |
| POLKERSTMA REFUSE SITE PRP TRUST FUND P MAZOR | 700 56TH AVE | AUTUMN HILLS RECYCLING | | | ZEELAND | MI | 49464-8233 |
| POLKERTSMA REFUSE SITE PRP GRP | C/O R MITJANS BANKERS TR CO | FOUR ALBANY FL NO 9 | | | NEW YORK | NY | 10006 |
| POLKINGHORN, MARGARET E | 600 BREEZE PARK DRIVE APT. 210 | | | | ST. CHARLES | MO | 63304 |
| POLKINGHORNE II, DAVID L | 2310 WINIFRED DR | | | | FLINT | MI | 48506-3461 |
| POLKINGHORNE KENT M | 16034 MARGUERITE ST | | | | BEVERLY HILLS | MI | 48025-5632 |
| POLKINGHORNE, BRUCE R | 3704 SCENIC DR | | | | CIBOLO | TX | 78108-2229 |
| POLKINGHORNE, DANIEL L | 2448 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| POLKINGHORNE, DAVID L | 5102 FALER DR | | | | PRESCOTT | MI | 48756-9683 |
| POLKINGHORNE, EDITH L | 2448 APRIL DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| POLKINGHORNE, EDITH L | 2448 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| POLKINGHORNE, PAUL F | 9339 MELROSE ST | | | | LIVONIA | MI | 48150-3842 |
| POLKINGHORNE, STEPHEN R | 9125 DORCHESTER LN | | | | WILLOWSPRINGS | NC | 27529 |
| POLKOVITCH, WILLIAM J | 1500 ALISSA PL | | | | YOUNGSTOWN | OH | 44512-3992 |
| POLKOWSKI, EDWARD | 8652 ASTRO DR | | | | JENISON | MI | 49428-9405 |
| POLKOWSKI, EDWIN T | 6637 CEDARGROVE PT | | | | JENISON | MI | 49428-7127 |
| POLKOWSKI, GERALD J | 1510 TRINIDAD AVE NW | | | | GRAND RAPIDS | MI | 49534-2297 |
| POLKOWSKI, GERALD J | 1510 TRINIDAD DR NW | | | | GRAND RAPIDS | MI | 49544-2297 |
| POLKOWSKI, GREGORY G | 2811 E 97TH PL APT 1608 | | | | TULSA | OK | 74137 |
| POLKOWSKI, JAMES P | 25274 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1606 |
| POLKOWSKI, JOHN S | 918 EDGEWOOD DR | | | | ROYAL OAK | MI | 48067-1794 |
| POLKOWSKI, JOHN STEPHEN | 918 EDGEWOOD DR | | | | ROYAL OAK | MI | 48067-1794 |
| POLKOWSKI, RICHARD | 4751 NE TOWNLINE RD | | | | MARCELLUS | NY | 13108-9786 |
| POLKOWSKI, RICHARD S | 1063 CARRIER CREEK BLVD NE | | | | GRAND RAPIDS | MI | 49503-1252 |
| POLKOWSKI, THOMAS R | 5493 SAND DUNE CT SW | | | | WYOMING | MI | 49418-9226 |
| POLL, DAVID B | 600 N TROJAN COMPLEX RD | | | | COVINGTON | IN | 47932-8064 |
| POLL, FLOYD E | 215 RAIL AVE | | | | SEBRING | FL | 33872-3730 |
| POLL, H ELECTRIC CO | PO BOX 557 | | | | TOLEDO | OH | 43697-0557 |
| POLL, H ELECTRIC CO, THE | 8 N SAINT CLAIR ST | PO BOX 557 | | | TOLEDO | OH | 43604-1028 |
| POLL, JESSIE J | 1226 ALLARDT HWY 1226 | | | | JAMESTOWN | TN | 38556 |
| POLL, LARRY R | 1587 N WEBER RD | | | | MUSKEGON | MI | 49445-8616 |
| POLL, LARRY R. | 1587 N WEBER RD | | | | MUSKEGON | MI | 49445-8616 |
| POLL, RICHARD L | 8342 84TH ST SE | | | | CALEDONIA | MI | 49316-9732 |
| POLL, ROGER H | 6866 MAIER AVE SW | | | | GRANDVILLE | MI | 49418-2142 |
| POLL, SHIRLEY A | 1587 N WEBER RD | | | | MUSKEGON | MI | 49445-8616 |
| POLL, STEPHEN | PO BOX 514 | | | | HOUSTON | TX | 77001-0514 |
| POLLACCI, LOUIS V | 1788 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2856 |
| POLLACK AUDREY J (665816) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| POLLACK, AUDREY | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| POLLACK, AUDREY J | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| POLLACK, BRADLEY M | 1038 PINEHURST DR UNIT A | | | | SPRING HILL | TN | 37174-2938 |
| POLLACK, BRADLEY M | 412 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| POLLACK, BROOKSIE J | 1500 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9121 |
| POLLACK, CHARLOTTE E | 31737 CLOVERLY CT | | | | WARREN | MI | 48092-1434 |
| POLLACK, CHERYL ANN | 30764 TRIANGLE DR | | | | GIBRALTAR | MI | 48173-9563 |
| POLLACK, CHERYL L | 412 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| POLLACK, CURTIS J | 1789 HARTLAND WOODS DR | | | | HOWELL | MI | 48843-9041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLACK, DAVE J | 460 N POND TRL | | | | ROSWELL | GA | 30076-2952 |
| POLLACK, DEBRA A | 4144 CURTIS RD | | | | LEONARD | MI | 48367-1601 |
| POLLACK, HOWARD J | 49323 GLASCO CT | | | | SHELBY TWP | MI | 48315-3929 |
| POLLACK, JEFFREY W | 1409 CATON AVE | | | | JOLIET | IL | 60435-5701 |
| POLLACK, JOHN F | 837 QUILLETT DR | | | | BEAVERTON | MI | 48612-9192 |
| POLLACK, JOHN I | PO BOX 227 | | | ST DAVIDS ON CANADA L0S-1P0 | | | |
| POLLACK, LISA A | 40897 DELTA DR | | | | NORTHVILLE | MI | 48168-3238 |
| POLLACK, MARY Y | 3386 JAMES ST | | | | HERMITAGE | PA | 16148-3517 |
| POLLACK, MARY Y | 3386 JAMES STREET | | | | HERMITAGE | PA | 16148-3517 |
| POLLACK, MICHAEL E | 5870 HIDDEN LN | | | | GOLETA | CA | 93117 |
| POLLACK, PAUL S | 4144 CURTIS RD | | | | LEONARD | MI | 48367-1601 |
| POLLACK, REGIS M | 1120 AUBREY CIRCLE | | | | LOUISVILLE | OH | 44641-4641 |
| POLLACK, RICHARD E | 98 UNION AVE | | | | NORTH VERSAILLES | PA | 15137-1845 |
| POLLACK, RICHARD J | 1500 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9121 |
| POLLACK, SCOTT B | 40897 DELTA DR | | | | NORTHVILLE | MI | 48168-3238 |
| POLLACK, SUSAN | 38760 N SPUR CROSS RD | | | | CAVE CREEK | AZ | 85331-8591 |
| POLLACK, WILLIAM K | 2117 CHICAGO RD | | | | WARREN | MI | 48092-1050 |
| POLLAK ENGINEERED PRODUCTS | PATTIE BANWELL | 300 DAN RD | | | CANTON | MA | 02021-2848 |
| POLLAK ENGINEERED PRODUCTS | PATTIE BANWELL | 300 DAN ROAD | | | COOPERSVILLE | MI | 49404 |
| POLLAK ENGINEERED PRODUCTS | PATTI BANWELL | 195 FREEPORT STREET | | | HASLETT | MI | 48840 |
| POLLAK ENGINEERED PRODUCTS | PATTI BANWELL | TRANSPORTATION ELECTRONICS DIV | 11801 MIRIAM DRIVE STEB1 | INCHON 403032 KOREA (REP) | | | |
| POLLAK ENGINEERED PRODUCTS GROUP | 300 DAN RD | | | | CANTON | MA | 02021-2848 |
| POLLAK MITCHELL Z | 23800 W 10 MILE RD STE 230 | | | | SOUTHFIELD | MI | 48033-3199 |
| POLLAK SWITCH PRODUCTS | 9400 EAST MARKET STREET | | | | WARREN | OH | 44484 |
| POLLAK SWITCH PRODUCTS DIVIVSION | 6 BUTTERFIELD TRAIL BLVD | FRMLY STONERIDGE INC | | | EL PASO | TX | 79906-4902 |
| POLLAK SWITCH PRODUCTS DIVIVSION | 300 DAN RD | FRMLY STONERIDGE INC | | | CANTON | MA | 02021-2848 |
| POLLAK TRACY | 4 MARTINS LANE | | | | MORRISTOWN | NJ | 07960-3313 |
| POLLAK, DANIEL J | PO BOX 654 | | | | LINCOLN PARK | MI | 48146-0654 |
| POLLAK, JANOS | 43 NASSAU LN | | | | CHEEKTOWAGA | NY | 14225-4815 |
| POLLAK, JOSEPH CORP | 195 FREEPORT ST | | | | DORCHESTER | MA | 02122-2827 |
| POLLAK, M.D. PC,MITC | 23800 W 10 MILE RD STE 230 | | | | SOUTHFIELD | MI | 48033-3199 |
| POLLAK, ROBERT G | 5615 S GALE ST | | | | INDIANAPOLIS | IN | 46227-7043 |
| POLLAK, STEPHEN C | 7129 ALLEGAN DR | | | | INDIANAPOLIS | IN | 46217-7146 |
| POLLAK, WILLIAM A | 1856 ROSEWOOD DRIVE | | | | MANSFIELD | OH | 44906-1719 |
| POLLAK/CANTON | 300 DAN RD | | | | CANTON | MA | 02021-2848 |
| POLLAK/SCHAUMBURG | 120 W CENTER CT | | | | SCHAUMBURG | IL | 60195-3169 |
| POLLAK/SOUTHFIELD | 29688 TELEGRAPH RD STE 100 | STONERIDGE INC | POLLAK ENGINEERED PRODUCTS | | SOUTHFIELD | MI | 48034-1363 |
| POLLAND, GERALD R | 1305 MAPLE AVE | | | | MONROE | MI | 48162-3006 |
| POLLAND, ROBERT A | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| POLLAND, ROBERT PATRICIA POLLAND | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| POLLARD BANKNOTE LIMITED PARTNERSHIP | | | | | | | |
| POLLARD CHEVROLET LP | WILLIAM POLLARD | 1501 E 4TH ST | | | BIG SPRING | TX | 79720-3303 |
| POLLARD CHEVROLET-BUICK-CADILLAC | 1501 E 4TH ST | | | | BIG SPRING | TX | 79720-3303 |
| POLLARD CLARITA | 14255 CALLE CONTESA | | | | VICTORVILLE | CA | 92392-5490 |
| POLLARD EIRAM A ESQ | PO BOX 3348 | | | | INCLINE VILLAGE | NV | 89450-3348 |
| POLLARD JR, ALFRED P | 3509 PROVIDENCE ST | | | | FLINT | MI | 48503-4546 |
| POLLARD JR, ALVIN | PO BOX 775 | | | | FLINT | MI | 48501-0775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLLARD JR, JOHN R | 109 D DANNY DR WOODGLEN APT | | | | CARROLLTON | GA | 30117 |
| POLLARD JR, ROLAND B | 1420 PERRY RD APT 1-8 | | | | GRAND BLANC | MI | 48439-1727 |
| POLLARD JR, SYLVESTER J | 3375 EMERSON STREET | | | | FLINT | MI | 48507 |
| POLLARD KIM | 177 DEVONSHIRE RD | | | | MONTESANO | WA | 98563-9669 |
| POLLARD MICHAEL (460110) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POLLARD MIKE | 4915 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 |
| POLLARD STANLEY E (439416) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POLLARD, ALICE M | 21335 LOS PALMOS | | | | SOUTHFIELD | MI | 48076-5554 |
| POLLARD, ALLEN J | 28467 ALDEN ST | | | | MADISON HTS | MI | 48071-3025 |
| POLLARD, ALVIN | 2053 HICKORY LN | | | | CLIO | MI | 48420-2412 |
| POLLARD, ANDREA | 55 PUBLIC SQ. STE. 650 | | | | CLEVELAND | OH | 44113-1909 |
| POLLARD, ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POLLARD, ANTHONY J | 137 CALIFORNIA ST | | | | HIGHLAND PARK | MI | 48203-3517 |
| POLLARD, ARCHIE C | 16220 BENTLER ST | | | | DETROIT | MI | 48219-3865 |
| POLLARD, ARTHUR D | 11 RAGAN DR | | | | COLLINSVILLE | AL | 35961 |
| POLLARD, BARBARA A | 183 TALLADEGA | | | | LINEVILLE | AL | 36266-4424 |
| POLLARD, BARBARA A | 183 TALLADEGA ST | | | | LINEVILLE | AL | 36266-4424 |
| POLLARD, BEATRICE C | 8264 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7422 |
| POLLARD, BERDIE M | 5612 EAST REMUS ROAD | | | | MT PLEASANT | MI | 48858-8952 |
| POLLARD, BONITA JOYCE | 10210 WILLIAMS RD | | | | DEWITT | MI | 48820-8441 |
| POLLARD, BRENDA W | 122 PINEVIEW DR | | | | LOUISBURG | NC | 27549-9023 |
| POLLARD, CALVIN A | 14025 PINEWOOD ST | | | | DETROIT | MI | 48205-1870 |
| POLLARD, CARL D | 3622 MARVIN STREET | | | | FLINT | MI | 48505-3871 |
| POLLARD, CHARLENE D | 56 PATTON AVE | | | | DAYTON | OH | 45427-2835 |
| POLLARD, CHARLES A | 2033 LAVELLE RD | | | | FLINT | MI | 48504-2323 |
| POLLARD, CLYDE | 6082 MEADOWBROOK DR | | | | NORCROSS | GA | 30093-3727 |
| POLLARD, CURTESTINE | 5715 FAIRVIEW ST | | | | DETROIT | MI | 48213-3475 |
| POLLARD, DAVID M | 30 W HONEYSUCKLE LN | | | | CARROLLTON | GA | 30116-8521 |
| POLLARD, DEAN W | 34008 BRITTANY DR | | | | FARMINGTON HILLS | MI | 48335-1428 |
| POLLARD, DEBORAH | 1396 BETTY DRIVE | | | | BEAVERCREEK | OH | 45434-5434 |
| POLLARD, DELLA | 6840 S SHILOH RD | | | | WEST MILTON | OH | 45383-9631 |
| POLLARD, DELMER M | PO BOX 15204 | | | | PANAMA CITY | FL | 32406-5204 |
| POLLARD, DELORIS A | 5301 NORTHCUTT PL | | | | DAYTON | OH | 45414-3740 |
| POLLARD, DONALD A | 10333 MCKINLEY RD | | | | MONTROSE | MI | 48457-9131 |
| POLLARD, DORIS M | 292 SMITH ST. | APT. 320 | | | CLIO | MI | 48420 |
| POLLARD, DORIS M | 292 SMITH ST APT 320 | | | | CLIO | MI | 48420-1399 |
| POLLARD, DOUGLAS A | 1459 OYSTER LN | | | | HOLLY | MI | 48442-8316 |
| POLLARD, DOUGLAS R | 1637 WITT HILL DR | | | | SPRING HILL | TN | 37174-2467 |
| POLLARD, ERIC D | 186 VAN TUYL RD | | | | BARRYVILLE | NY | 12719-5614 |
| POLLARD, ERIC E | 8164 E STATE ROUTE F | | | | COWGILL | MO | 64637-8737 |
| POLLARD, ERIC T | 3030 NEW CHANCELLOR WAY | | | | CUMMING | GA | 30041-1509 |
| POLLARD, FLOYD J | 4172 RURAL ST | | | | WATERFORD | MI | 48329-1649 |
| POLLARD, FREDRICK D | 1141 BLAINE AVE | | | | JANESVILLE | WI | 53545-1885 |
| POLLARD, GEORGE A | 4802 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| POLLARD, GERALD DENNIS | 3268 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-8880 |
| POLLARD, GLADYS M | 28031 LARCHMONT ST | | | | SAINT CLAIR SHORES | MI | 48081-1432 |
| POLLARD, GOLDIE E | 1948 WOOD LN | | | | FLINT | MI | 48503-4555 |
| POLLARD, GWENDOLYN Y | 618 LISCUM DR | | | | DAYTON | OH | 45427-2705 |
| POLLARD, IMOGENE M | 4449 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| POLLARD, IVER M | 15311 SCHAEFER HWY | | | | DETROIT | MI | 48227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLARD, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POLLARD, JAMES B | 5301 NORTHCUTT PL | | | | DAYTON | OH | 45414-3740 |
| POLLARD, JAMES E | 1666 OAK ST SW | | | | WARREN | OH | 44485-3568 |
| POLLARD, JAMES W | 3324 TEPEE CT | | | | INDEPENDENCE | MO | 64057-3331 |
| POLLARD, JEFFREY D | 34 OXTON CIR | | | | PINEHURST | NC | 28374-8880 |
| POLLARD, JEREMY M | 1527 GRANT DR | | | | SAINT CHARLES | MO | 63303-3943 |
| POLLARD, JEROME G | 8553 PARK RIDGE LN | | | | MACEDONIA | OH | 44056-2055 |
| POLLARD, JOHN M | 503 CITY LIMITS RD | | | | BRANDON | MS | 39042-3214 |
| POLLARD, JOHN R | 50 STEINWAY CT | | | | WILLIAMSVILLE | NY | 14221-3360 |
| POLLARD, JOHN T | 3119 W 16TH ST | | | | CLEVELAND | OH | 44109-1756 |
| POLLARD, JOSEPH R | 5121 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2257 |
| POLLARD, JOSEPHINE | 931 CRESTMORE AVE | | | | DAYTON | OH | 45402-5216 |
| POLLARD, JUDITH A. | 111 YUCCA ST | | | | HENDERSON | NV | 89015-5415 |
| POLLARD, JULIA J | 1638 SAND HILL | HICKORY LEVEL RD | | | CARROLLTON | GA | 30116 |
| POLLARD, KATHERINE R | 2755 TENNYSON BLVD | | | | COLUMBUS | OH | 43232-3232 |
| POLLARD, KATHERINE R | 2307 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 |
| POLLARD, KEVIN T | 14056 3RD ST | | | | HIGHLAND PARK | MI | 48203-3717 |
| POLLARD, KIMBERLY A | 3051 SHABAY DR | | | | FLUSHING | MI | 48433-2464 |
| POLLARD, KIMBERLY ANN | 3051 SHABAY DR | | | | FLUSHING | MI | 48433-2464 |
| POLLARD, LARRY L | 16489 EDERER RD | | | | HEMLOCK | MI | 48626-8794 |
| POLLARD, LEAH T | 8688 DEER HOLLOW DRIVE | | | | DAYTON | OH | 45424-1253 |
| POLLARD, LINDA J | 1653 GAYHART CT | | | | XENIA | OH | 45385-4860 |
| POLLARD, LINDA J | 1653 GAYHART COURT | | | | XENIA | OH | 45385-4860 |
| POLLARD, LOUIS J | 340 W LINCOLN ST | | | | OBERLIN | OH | 44074-1824 |
| POLLARD, LOUISE | 2621 JACKSON ST SW | | | | WARREN | OH | 44485-3369 |
| POLLARD, LUCI L. | 808 CRUISE ST | | | | DENTON | TX | 76207-8119 |
| POLLARD, MANDELL R | 8688 DEER HOLLOW DR | | | | DAYTON | OH | 45424-1253 |
| POLLARD, MANDELL ROYAWN | 8688 DEER HOLLOW DR | | | | DAYTON | OH | 45424-1253 |
| POLLARD, MARGARET M | 2063 HICKORY LN | | | | CLIO | MI | 48420-2412 |
| POLLARD, MARJORIE I | 8164 E STATE ROUTE F | | | | COWGILL | MO | 64637-8737 |
| POLLARD, MARLENE | 1211 MELROSE DR | | | | ANDERSON | IN | 46011-2350 |
| POLLARD, MARY L | 5265 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8607 |
| POLLARD, MARYLOU L | 24755 MARY ST | | | | TAYLOR | MI | 48180 |
| POLLARD, MAXINE | 1111 LOCHHEAD AVE | | | | FLINT | MI | 48507-2803 |
| POLLARD, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POLLARD, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| POLLARD, MICHAEL H | 1500 N MAIN ST TRLR 24 | | | | FAIRMOUNT | IN | 46928-1055 |
| POLLARD, NANCY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POLLARD, PAUL E | 492 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1162 |
| POLLARD, PAULINE V | 5825 DAVIS BLVD APT 230 | | | | NAPLES | FL | 34104-5325 |
| POLLARD, RAULAND D | 732 SUPERIOR AVENUE | | | | DAYTON | OH | 45407-2307 |
| POLLARD, RAY A | 8805 CECILE PL | | | | SPENCER | OK | 73084-3552 |
| POLLARD, RAY L | 3519 RHODES AVENUE | | | | NEW BOSTON | OH | 45662-4917 |
| POLLARD, RAYMOND W | 86 LABBE LN | | | | LEONARD | MI | 48367-2950 |
| POLLARD, REBECCA L | 1028 INGLESIDE AVE | | | | FLINT | MI | 48507-2330 |
| POLLARD, RHONDA M | 3017 E RAHN RD | | | | KETTERING | OH | 45440-2136 |
| POLLARD, RITA M | 5222 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9384 |
| POLLARD, ROBERT D | 6180 LINDSAY DR | | | | WATERFORD | MI | 48329-3030 |
| POLLARD, ROBERT DALE | 6180 LINDSAY DR | | | | WATERFORD | MI | 48329-3030 |
| POLLARD, ROBERT E | 2318 ARTHUR DR | | | | DAYTON | OH | 45414-3120 |
| POLLARD, ROBERT E | 141 GLYNWATER DR | | | | MOORESVILLE | NC | 28117-8080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLLARD, ROBERT E | 2318 ARTHUR AVE | | | | DAYTON | OH | 45414-3120 |
| POLLARD, ROBERT F | 16596 GLASTONBURY RD | | | | DETROIT | MI | 48219-4137 |
| POLLARD, ROBERT J | 16596 GLASTONBURY RD | | | | DETROIT | MI | 48219-4137 |
| POLLARD, ROBERT L | 318 CONCORD DR | | | | CLINTON | MS | 39056-5721 |
| POLLARD, ROBERT Q | 230 CORONADO DR | | | | ROCHESTER | NY | 14617-4412 |
| POLLARD, ROBERT T | 1157 NORTHCREST RD | | | | LANSING | MI | 48906-1295 |
| POLLARD, RODNEY C | 7280 LEHRING RD | | | | BANCROFT | MI | 48414-9402 |
| POLLARD, ROGER D | 32 NW BASS LN | | | | MAYSVILLE | MO | 64469 |
| POLLARD, ROY F | 100 FOREST GREEN STREET | | | | BURLESON | TX | 76028-3120 |
| POLLARD, ROY S | 115 CLAREMONT CIR | | | | BROOKLYN | MI | 49230-9704 |
| POLLARD, RUSSELL N | 10210 WILLIAMS RD | | | | DEWITT | MI | 48820-8441 |
| POLLARD, SADIE B | 3013 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| POLLARD, SALLIE C | 759 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| POLLARD, SALLIE C | 759 MAPLE ST. | | | | WARREN | OH | 44485-3852 |
| POLLARD, SHANE | 2664 E 400 S | | | | LEBANON | IN | 46052-9641 |
| POLLARD, SHARLENE S | 125 COUNTY ROAD 453 | | | | CENTRE | AL | 35960 |
| POLLARD, STANLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLLARD, STEPHEN | | | | | | | |
| POLLARD, STEVE | 5419 E 96TH ST N | | | | SPERRY | OK | 74073-4535 |
| POLLARD, SYLVESTER J | 801 W BALTIMORE BLVD | | | | FLINT | MI | 48505-3137 |
| POLLARD, THADDEUS S | 3600 OAK MANOR LN APT 67 | | | | LARGO | FL | 33774-1220 |
| POLLARD, THANH P | 4802 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| POLLARD, THOMAS F | 3129 BUNKER HILL RD | | | | PULASKI | TN | 38478-7399 |
| POLLARD, THOMAS R | 17450 SUNSET ST | | | | LIVONIA | MI | 48152-3427 |
| POLLARD, TRINA | 82 FOX RUN DR | | | | BURRILLVILLE | RI | 02830-1047 |
| POLLARD, WILLIAM C | 953 BLOOMING GROVE RD | | | | PULASKI | TN | 38478-6810 |
| POLLARD, YAVONDA L | 3403 REYNOLDS ST | | | | FORT WAYNE | IN | 46803-2833 |
| POLLASTRO, MARCIA K | 2417 THURMOND ROAD | | | | THURMOND | NC | 28683-9799 |
| POLLATZ, ELIZABETH J | 9282 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| POLLAUF, GARY R | 3009 SHERBROOKE RD | | | | TOLEDO | OH | 43606-3772 |
| POLLAUF, GARY RICHARD | 3009 SHERBROOKE RD | | | | TOLEDO | OH | 43606-3772 |
| POLLE, RAYMOND J | 3732 LATTA RD | | | | ROCHESTER | NY | 14612-2816 |
| POLLET, CHARLES W | 20 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1216 |
| POLLET, DORIS J | 20 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1216 |
| POLLEX WASHINGTON | 3670 CHICKEN GEORGE TRL | | | | RIPLEY | TN | 38063-7844 |
| POLLEY BRADFORD | 2320 PACIFIC BROOK ST | | | | LAS VEGAS | NV | 89117-1813 |
| POLLEY, FREDERICK A | 11277 GERA RD | | | | BIRCH RUN | MI | 48415-9435 |
| POLLEY, GARY J | 7 HILLTOP LN | | | | MEDFORD | NJ | 08055 |
| POLLEY, HARRY L | 2116 N MONROE ST | | | | MONROE | MI | 48162-5310 |
| POLLEY, HARRY LEROY | 2116 N MONROE ST | | | | MONROE | MI | 48162-5310 |
| POLLEY, HENRY J | 310 N CASA GRANDE CIR | | | | DUNCANVILLE | TX | 75116-4106 |
| POLLEY, JIMMIE R | 1408 OAK MNR | | | | BEDFORD | IN | 47421-2741 |
| POLLEY, JIMMIE R | 1408 OAK MANOR | | | | BEDFORD | IN | 47421-2741 |
| POLLEY, KEVIN L | 2116 NORTH MONROE STREET | | | | MONROE | MI | 48162-5310 |
| POLLEY, LOIS | 3661 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8473 |
| POLLEY, MILDA F | 11277 GERA RD | | | | BIRCH RUN | MI | 48415-9435 |
| POLLEY, NORA E | 4027 MAR MOOR DR | | | | LANSING | MI | 48917-1611 |
| POLLEY, PHYLLIS J | 2173 SOUTH CENTER RD | APT 233 | | | BURTON | MI | 48519-1806 |
| POLLEY, PHYLLIS J | 2173 S CENTER RD APT 233 | | | | BURTON | MI | 48519-1806 |
| POLLEY, ROSE M | 2202 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2447 |
| POLLEY, ROSE M | 467, WEST FAIRMOUNT AV | | | | PONTIAC | MI | 48340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLLIAN CHEEKS | 8177 AMERICAN ST | | | | DETROIT | MI | 48204-3416 |
| POLLICE, JOHN S | 2325 HAYES ST | | | | MARNE | MI | 49435-8789 |
| POLLICE, JOHN S. | 2325 HAYES ST | | | | MARNE | MI | 49435-8789 |
| POLLICINO, ISABEL | 2507 HARRIMAN LANE | | | | REDONDO BEACH | CA | 90278 |
| POLLICK RICHARD | 2292 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| POLLICK, JAMES E | 239 POLLICK LN | | | | NEW KENSINGTON | PA | 15068-9529 |
| POLLICK, JAMES J | 570 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9736 |
| POLLICK, JEFFERY A | 9203 HEATHERFIELD LN | | | | SAGINAW | MI | 48609-6796 |
| POLLICK, JEFFERY ALLEN | 9203 HEATHERFIELD LN | | | | SAGINAW | MI | 48609-6796 |
| POLLICK, JOSEPH G | 11844 AYRE LN | | | | FRANKENMUTH | MI | 48734-9769 |
| POLLICK, LARRY F | 565 WATERLOO RD | | | | WESTPOINT | TN | 38486-5024 |
| POLLICK, MICHAEL P | 988 ROCK HILL LANE | | | | THE VILLAGES | FL | 32162-1428 |
| POLLICK, MICHAEL PATRICK | 988 ROCK HILL LANE | | | | THE VILLAGES | FL | 32162-1428 |
| POLLICK, RICHARD A | 2292 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| POLLICK, RICHARD J | 5936 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| POLLICK, RONALD J | PO BOX 247 | | | | GRANT | MI | 49327-0247 |
| POLLICK, RONALD J. | PO BOX 247 | | | | GRANT | MI | 49327-0247 |
| POLLICK, STEPHEN H | 410 PARSHALL ST BOX 56 | | | | OAKLEY | MI | 48649 |
| POLLICK, THOMAS A | 17471 GRATIOT RD | | | | HEMLOCK | MI | 48626-8620 |
| POLLICK, THOMAS P | 16528 W 146TH PL | | | | LOCKPORT | IL | 60441-2344 |
| POLLICK, WILLIAM S | 6500 DEESIDE DR | | | | DUBLIN | OH | 43017-7613 |
| POLLICK, YVONNE D | 5936 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| POLLIE JACKSON | 500 N 14TH ST | | | | ELWOOD | IN | 46036-1216 |
| POLLIE LEDWITH | 16580 LAUDER ST | | | | DETROIT | MI | 48235-4073 |
| POLLIE WOODS | 716 MARIDELL AVE NW | | | | GRAND RAPIDS | MI | 49504-4856 |
| POLLIE, JEAN A | 13982 ADELINE DR | | | | LANSING | MI | 48906-9397 |
| POLLIE, MICHAEL J | 308 N ELMWOOD AVE | C/O MICHELLE ANNE MCGUIRE | | | TRAVERSE CITY | MI | 49684-2178 |
| POLLIE, STEVEN T | 1060 AARON DR APT 504 | | | | DEWITT | MI | 48820-7976 |
| POLLIE, STEVEN T | 3233 W CLARK RD | | | | LANSING | MI | 48906-9364 |
| POLLIER, JOHN T | 1750 SW CEMETERY RD | | | | OAK GROVE | MO | 64075-8920 |
| POLLINA, MARIA C | 64 JOSEPH DR | | | | TONAWANDA | NY | 14150 |
| POLLINA, MARY | 9153 OAKHILL RD | | | | HOLLY | MI | 48442-8840 |
| POLLINGTON, LESLIE W | 469 HAYES ST | | | | YPSILANTI | MI | 48198-6093 |
| POLLINO, ELSIE H | 112 ROCKY CT S | | | | CHALFONT | PA | 18914-2017 |
| POLLINS VICKY P | POLLINS, VICKY P | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| POLLINS, JACQUELINE | 24 RENWOOD ST | | | | ROCHESTER | NY | 14621-5633 |
| POLLINS, VICKY P | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| POLLITT ELWOOD | 20 EAST OAK AVENUE | | | | LAWNSIDE | NJ | 08045-1627 |
| POLLITT JR, ELZA A | 1616 ROCK RD | | | | MANSFIELD | OH | 44903-7349 |
| POLLITT, BARBARA J | 519 E BROADWAY ST | | | | DANVILLE | IN | 46122-1909 |
| POLLITT, CELESTE L | 113 LITTLE FARMS RD | | | | YOUNGSVILLE | LA | 70592-6326 |
| POLLITT, CHRISTINE R | 118 S 21ST ST APT 305 | | | | PHILADELPHIA | PA | 19103-4420 |
| POLLITT, CHRISTINE R | 118 SOUTH 21TH STREET #305 | | | | PHILADELPHIA | PA | 19103-4420 |
| POLLITT, DIANA K | 4615 N UPTON RD | | | | ELSIE | MI | 48831-8709 |
| POLLITT, GEORGE E | 9832 TERRACE CT E APT B1 | | | | PALOS PARK | IL | 60464-2702 |
| POLLITT, GOLDIE MAY | 5660 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5356 |
| POLLITT, II,PAUL D | 1597 HAVANA DR | | | | CLEARWATER | FL | 33764-2711 |
| POLLITT, JERRY D | 5413 SANDALWOOD DR | | | | MCKINNEY | TX | 75070-7203 |
| POLLITT, JOHN M | 4615 N UPTON RD | | | | ELSIE | MI | 48831-8709 |
| POLLITT, LUCY M | 621 LIVINGSTON AVE NE | | | | GRAND RAPIDS | MI | 49503-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLITT, MARY A | 492 MAPLEPORT WAY-UNIT D | | | | CINCINNATI | OH | 45255-5903 |
| POLLITT, MAX I | 6521 N COUNTY ROAD 600 W | | | | SAINT PAUL | IN | 47272-9733 |
| POLLITT, ROBERT A | 604 KING ST | | | | EATON RAPIDS | MI | 48827-1272 |
| POLLITT, SHARRON L | 3171 W NORTHERN CROSS TRL | | | | TUCSON | AZ | 85742-8607 |
| POLLITT, STANLEY S | 6033 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4704 |
| POLLMAN RICHARD | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| POLLMAN, WILMA C | 409 W 9TH STREET | | | | GEORGETOWN | IL | 61846-1420 |
| POLLMAN, WILMA C | 409 W 9TH ST | | | | GEORGETOWN | IL | 61846-1420 |
| POLLMANN, DOLORES | 6165 DUNCAN | | | | TAYLOR | MI | 48180-1170 |
| POLLMANN, DOLORES | 6165 DUNCAN ST | | | | TAYLOR | MI | 48180-1170 |
| POLLMANN, VOLKER E | 505 TREYBURN VW | | | | ALPHARETTA | GA | 30004-3082 |
| POLLNOW NICOLAS J | 2387 43RD PL SE | | | | ALBANY | OR | 97322-6373 |
| POLLOCK & COMPANY | ATTN:  WAYNE PRESTON FORBES | 1120 - 363 BROADWAY | | WINNIPEG MB R3C 3N9 | | | |
| POLLOCK ALISHA | PO BOX 626 | | | | MOUNT IDA | AR | 71957-0626 |
| POLLOCK BOB (489190) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| POLLOCK INVESTMENTS INC | 1 POLLOCK PL | PO BOX 660005 | | | DALLAS | TX | 75232 |
| POLLOCK JR, BURTON K | 134 HIRAM COLLEGE DR | | | | SAGAMORE HLS | OH | 44067-2415 |
| POLLOCK JR, JOHN S | 78 GLEN MAWR DR | | | | EWING | NJ | 08618-2027 |
| POLLOCK P B & SON INC | 17050 MASONIC | PO BOX 3 | | | FRASER | MI | 48026-3926 |
| POLLOCK PAPER DISTRIBUTORS | 8015 SECOND FLAGS DR | | | | AUSTELL | GA | 30168-7656 |
| POLLOCK PAPER DISTRIBUTORS INC | 8015 SECOND FLAGS DR | | | | AUSTELL | GA | 30168-7656 |
| POLLOCK RALPH | 9041 W 400 S | | | | RUSSIAVILLE | IN | 46979-9774 |
| POLLOCK RESEARCH & DESIGN INC | 1146 SALEM PKWY | | | | SALEM | OH | 44460-1063 |
| POLLOCK ROBERT C (348887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POLLOCK ROBERT E (ESTATE OF) (657431) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| POLLOCK SR, GERALD R | 3934 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| POLLOCK'S DRYWALL INC | ATTN:  THERON POLLOCK | 5656 OPPORTUNITY DR # 115 | | | TOLEDO | OH | 43612-2942 |
| POLLOCK, AMANDA S | 1919 E 2ND ST APT 315 | | | | EDMOND | OK | 73034-6229 |
| POLLOCK, ANDREW J | 7134 MOON CT | | | | INDIANAPOLIS | IN | 46241-3668 |
| POLLOCK, ANITA D | 119 WATER STREET | | | | LEWISBURG | TN | 37091-2743 |
| POLLOCK, ANITA DELAINE | 119 WATER STREET | | | | LEWISBURG | TN | 37091-2743 |
| POLLOCK, ANNA | 515 LOWES HILL ROAD | | | | MUNSON | PA | 16860 |
| POLLOCK, ANNE M | 4140 MARIANNE DR | | | | FLUSHING | MI | 48433-2364 |
| POLLOCK, AUDREY F | 365 PLANK RD | | | | HUDSON | MI | 49247-9761 |
| POLLOCK, BEATRICE A | 2886 W AMBERLY BLVD | | | | HOWELL | MI | 48843-9520 |
| POLLOCK, BEATRICE A | 2886 WEST AMBERLY BOULEVARD | | | | HOWELL | MI | 48843-9520 |
| POLLOCK, BERNARD C | 11572 MEADOW AVE | | | | PICKERINGTON | OH | 43147-9626 |
| POLLOCK, BEVERLY M | 2164 MADISON HEIGHTS ST | | | | HENDERSON | NV | 89052-7055 |
| POLLOCK, BILLIE R | 461 FLETCHER RD | | | | BRANDON | MS | 39042-8544 |
| POLLOCK, BOB | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| POLLOCK, BRADLEY J | 5760 WOODLAND DRIVE NORTHEAST | | | | KALKASKA | MI | 49646-8714 |
| POLLOCK, BRANDON | 1802 COUNTRY LN | | | | ARLINGTON | TX | 76018 |
| POLLOCK, BRUCE J | 132 WAVELAND RD | | | | JANESVILLE | WI | 53548-3257 |
| POLLOCK, CARL L | N6762 MAPLE DR | | | | MAUSTON | WI | 53948-9573 |
| POLLOCK, CAROL | 239 W 1000 N | | | | PERRYSVILLE | IN | 47974-8053 |
| POLLOCK, CHARLES B | 824 NAVAHO DRIVE | | | | MAYSVILLE | KY | 41056-8798 |
| POLLOCK, CHARLES B | 824 NAVAHO DR | | | | MAYSVILLE | KY | 41056-1056 |
| POLLOCK, CRAIG A | 4838 WASHTENAW AVE APT B2 | | | | ANN ARBOR | MI | 48108-1452 |
| POLLOCK, DALE A | 5427 MURPHY RD | | | | LOCKPORT | NY | 14094-9278 |
| POLLOCK, DAN F | 2874 E 1100 S | | | | MARKLEVILLE | IN | 46056-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLLOCK, DAVID E | 3131 E BEAL RD | | | | JAMESTOWN | OH | 45335-9512 |
| POLLOCK, DAVID EUGENE | 3131 E BEAL RD | | | | JAMESTOWN | OH | 45335-9512 |
| POLLOCK, DONALD E | 830 PELICAN DR | | | | NEW BERN | NC | 28560-9027 |
| POLLOCK, DONALD L | 4448 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2156 |
| POLLOCK, DOROTHY G | PO BOX 27 | | | | WILSON | NY | 14172-0027 |
| POLLOCK, DOROTHY L | 6680 S PARKEDGE CIR | | | | FRANKLIN | WI | 53132-1280 |
| POLLOCK, EARL L | 24797 HOSPITAL RD | | | | CASSOPOLIS | MI | 49031-9643 |
| POLLOCK, EDELMIRA | 15253 NANCY ST | | | | SOUTHGATE | MI | 48195-2024 |
| POLLOCK, EDITH T | 2916 BOYDS CREEK | HYW UNIT #2 | | | SEVIERVILLE | TN | 37876 |
| POLLOCK, ELMER T | 235 SHRUB LN N | | | | NORTH FORT MYERS | FL | 33917-7417 |
| POLLOCK, ERNST S | 11 WISTERIA DR APT 3A | | | | FORDS | NJ | 08863-1126 |
| POLLOCK, EVERETT D | 34 E MAPLE ST | | | | CEDARVILLE | OH | 45314-8503 |
| POLLOCK, EVERETT D | 34 EAST MAPLE STREET | | | | CEDARVILLE | OH | 45314-5314 |
| POLLOCK, FREDERICK J | 10046 GREEN RD | | | | GOODRICH | MI | 48438-9204 |
| POLLOCK, GARY G | 3775 E ALLEN RD | | | | HOWELL | MI | 48855-8224 |
| POLLOCK, GINA M | 5609 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-7792 |
| POLLOCK, HAROLD L | 725 RIDGE RD | | | | GREENWOOD | IN | 46142-7361 |
| POLLOCK, I | 38842 JOHNNY CAKE RDG | | | | WILLOUGHBY | OH | 44094-7835 |
| POLLOCK, IREY E | N 5285 16 AVE. | | | | MAUSTON | WI | 53948 |
| POLLOCK, JACK T | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| POLLOCK, JAMES A | 9446 NORWOOD DR | | | | BRENTWOOD | TN | 37027-8657 |
| POLLOCK, JAMES J | 223 MASTERSON CT | | | | EWING | NJ | 08618-1438 |
| POLLOCK, JEANNE D | 9039 LOWELL LN | | | | NORTHFIELD | OH | 44067-2655 |
| POLLOCK, JEANNE D | 9039 LOWELL LANE | | | | NORTHFIELD | OH | 44067-2655 |
| POLLOCK, JEFFERSON B | 6560 HIGHWAY 6 W # A | | | | BATESVILLE | MS | 38606-6506 |
| POLLOCK, JOAN E | 236 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6110 |
| POLLOCK, JOHN R | 7631 E TRIPLE CROWN LN | | | | CAMBY | IN | 46113 |
| POLLOCK, KENNETH F | 2916 BOYDS CREEK HWY APT 1 | | | | SEVIERVILLE | TN | 37876-8624 |
| POLLOCK, LARRY | | | | | | | |
| POLLOCK, LARRY D | 312 COUNTRY VIEW LN | | | | CRANDALL | TX | 75114-5124 |
| POLLOCK, LINDA M | 110 CLOVER DR. COUNTRY EST. | | | | MABANK | TX | 75156 |
| POLLOCK, LIZZIE JONE | 2209 ASHWOOD CT | | | | CARROLLTON | TX | 75006-1530 |
| POLLOCK, LOUISE J | 1350 STONE CREEK LANE #101 | | | | CHARLOTTESVILLE | VA | 22902-7160 |
| POLLOCK, MARION C | 50 BUCKNELL AVE | | | | TRENTON | NJ | 08519-2004 |
| POLLOCK, MICHAEL B | APT 3D | 3 DAMIAN COURT | | | ROSEDALE | MD | 21237-1180 |
| POLLOCK, MICHAEL W | 38328 YONKERS DR | | | | STERLING HEIGHTS | MI | 48310-3459 |
| POLLOCK, MICHAEL WARD | 38328 YONKERS DR | | | | STERLING HEIGHTS | MI | 48310-3459 |
| POLLOCK, MICHAELENE | 1279 BROADWAY ST | | | | MASURY | OH | 44438-1453 |
| POLLOCK, MICHAELENE | 1279 BROADWAY AVE | | | | MASURY | OH | 44438-1453 |
| POLLOCK, MIKE A | 730 ALLEN AVE | | | | ALMA | MI | 48801-2732 |
| POLLOCK, MIKE A | 420 W PROSPECT ST | | | | SAINT LOUIS | MI | 48880-1605 |
| POLLOCK, PATRICIA R | 1891 TAHOE DR | | | | XENIA | OH | 45385-1161 |
| POLLOCK, PATSY A | 2193 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| POLLOCK, PAULA S | 2874 E 1100 S | | | | MARKLEVILLE | IN | 46056-9608 |
| POLLOCK, ROBERT C | 3353 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3040 |
| POLLOCK, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLLOCK, ROBERT E | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| POLLOCK, ROBERT J | N5342 16TH AVE | | | | MAUSTON | WI | 53948-9579 |
| POLLOCK, RODNEY A | 12101 E CEDAR LANE RD | | | | NORMAN | OK | 73026-8338 |
| POLLOCK, RONALD R | 1891 TAHOE DR | | | | XENIA | OH | 45385-1161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLOCK, ROSE MARIE | 149 FREDERICK RD | | | | CITY OF TONA | NY | 14150-4251 |
| POLLOCK, RUSSELL R | 3009 VAN BIBBER LAKE EST # G5 | | | | GREENCASTLE | IN | 46135-8905 |
| POLLOCK, SHANNON D | 1058 SOUTH DETROIT STREET | | | | XENIA | OH | 45385-5404 |
| POLLOCK, STANLEY | 20 CYNTHIA LN | | | | ROCHESTER | NY | 14621-5506 |
| POLLOCK, THOMAS D | 12993 AUBREY LANE | | | | BOKEELIA | FL | 33922-3922 |
| POLLOCK, THOMAS D | 1328 STANDARD AVE | | | | MASURY | OH | 44438-1484 |
| POLLOCK, TIMOTHY J | 609 SHADY MEADOWS DR | | | | BALLWIN | MO | 63011-3468 |
| POLLOCK, WILLIAM H | 10717 E 33RD TER S | | | | INDEPENDENCE | MO | 64052-2617 |
| POLLOCK,RONALD R | 1891 TAHOE DR | | | | XENIA | OH | 45385-1161 |
| POLLOCK-MASON JENNIFER | 929 E 3RD ST | | | | ROYAL OAK | MI | 48067-2862 |
| POLLOCK-MASON, JENNIFER A | 929 E 3RD ST | | | | ROYAL OAK | MI | 48067-2862 |
| POLLOK SR, DAVID A | 300 O NEALS RD | | | | PRATTS | VA | 22731 |
| POLLOK, CYNTHIA D | 4059 SUNRISE PASS | | | | SAN ANTONIO | TX | 78244-3241 |
| POLLOK, JAMES R | 215 ASH RDG | | | | MASON | MI | 48854-2510 |
| POLLOK, ORLA B | 38720 VULCAN CIR | | | | ZEPHYRHILLS | FL | 33542-1642 |
| POLLOK, RONALD B | 701 N SAGINAW ST | | | | DURAND | MI | 48429-1246 |
| POLLOK, WILLIAM J | 126 LAKE MEADOW DR | | | | ROCHESTER | NY | 14612-4008 |
| POLLOM ROY D (429632) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POLLOM, BARBARA J | 20427 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1413 |
| POLLOM, DENNIS A | 6625 PRESTON RD | | | | HOWELL | MI | 48855-7367 |
| POLLOM, MARGARET H | 410 SAN JOSE DR | | | | WINTERHAVEN | FL | 33884 |
| POLLOM, ROY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POLLOM, WILLIAM E | 3077 SAM MOSS HAYES ROAD | | | | OXFORD | NC | 27565-7231 |
| POLLOW, HAROLD H | PO BOX 313 | | | | RANSOMVILLE | NY | 14131-0313 |
| POLLOW, JEFFREY D | 2725 WEST AVE | | | | NEWFANE | NY | 14108-1217 |
| POLLOW, JOANNE | PO BOX 313 | | | | RANSOMVILLE | NY | 14131-0313 |
| POLLOW, JOANNE | BOX 313 YOUNGSTOWN LK | | | | RANSOMVILLE | NY | 14131-0313 |
| POLLOW, JOHN F | 4308 CHURCH RD | | | | LOCKPORT | NY | 14094-9769 |
| POLLOW, RANDY L | 5679 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5842 |
| POLLOWAY, MARIE | 165 CHAMBERS BRIDGE ROAD APT 307 A | | | | BRICKTOWN | NJ | 08723 |
| POLLUM, CHARLES S | 14829 MAYVIEW CT | | | | SHELBY TOWNSHIP | MI | 48315-4450 |
| POLLUM, LEONARD L | 5865 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| POLLUTION ABATEMENT MAIN SITE PRP GROUP | | | | | | | |
| POLLVOGT, JAMES P | 10216 SURF DR | | | | SAINT LOUIS | MO | 63137-1566 |
| POLLY A BALLESTEROS | 302 6TH ST APT D | | | | HUNTINGTON BEACH | CA | 92648-4683 |
| POLLY A CHESNEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| POLLY A PARKS | 815   RAVINE DR. | | | | YOUNGSTOWN | OH | 44505-1611 |
| POLLY A PARKS | 815 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1611 |
| POLLY ALLEN | 1151 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| POLLY BALLESTEROS | APT D | 302 6TH STREET | | | HUNTINGTN BCH | CA | 92648-4683 |
| POLLY BARKLEY | 4059 GREEN ST | | | | SAGINAW | MI | 48638-6619 |
| POLLY BASHORE | 1604 PICADILLY DR | | | | HASLETT | MI | 48840-8481 |
| POLLY BATTEE | 9378 HIGHWAY 46 | | | | CEDARBLUFF | MS | 39741-9468 |
| POLLY BOOKER | PO BOX 42171 | | | | ATLANTA | GA | 30311-0171 |
| POLLY BRUCE | 121 S HAMPTON RD APT 5 | | | | CROWLEY | TX | 76036-3257 |
| POLLY CONNELLY | 3200 E LINDEN ST | | | | TUCSON | AZ | 85716-3203 |
| POLLY CONWAY | 5113 MAXSON DRIVE | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLLY CRAWFORD | 2295 PUEBLO LN | | | | SARASOTA | FL | 34231-5610 |
| POLLY DAVIS | 2544 BUSHWICK DRIVE | | | | DAYTON | OH | 45439-2948 |
| POLLY DAY | 117 MONUMENT ST 1513 | | | | MOUNTAIN CITY | TN | 37683 |
| POLLY DV (447007) - POLLY DV | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POLLY E ENGLISH | 2112 KINGS CROSSING SW | | | | WINTER HAVEN | FL | 33880-2769 |
| POLLY ENGLISH | 2112 KINGS XING SW | | | | WINTER HAVEN | FL | 33880-2769 |
| POLLY F BRUCE | 121 S HAMPTON RD APT 5 | | | | CROWLEY | TX | 76036-3257 |
| POLLY FISCHER | 1020 REVERE DR | | | | MARION | OH | 43302-7033 |
| POLLY FLOOD | 1546 PIMLICO DR | | | | AUSTINTOWN | OH | 44515-5162 |
| POLLY GOINS | 1756 JOCK RD | | | | BEE SPRING | KY | 42207-9227 |
| POLLY GREEN STROM | 12620 CHARLOTTE DR | | | | ALPHARETTA | GA | 30004-1020 |
| POLLY HINSHAW | 440 LAKE FRONT DR | | | | LEBANON | OH | 45036-8070 |
| POLLY HOFMEISTER | 1817 APPLE RIDGE CT | | | | ROCHESTER HLS | MI | 48306-3206 |
| POLLY HORNER | 297 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9772 |
| POLLY HOSKINS | 208 MARYLAND AVE | | | | DAYTON | OH | 45404-1749 |
| POLLY JAMES | 11774 QUIGLEY RD | | | | DEXTER | MI | 48130-9576 |
| POLLY JOHNSON | 2320 MINNIE ST | | | | LINCOLN PARK | MI | 48146-2587 |
| POLLY L SMITH | 401   ALEX RD | | | | WEST CARROLLT | OH | 45449 |
| POLLY LAW | 3207 HEATHERSTONE CT | | | | LAKE ORION | MI | 48360-1721 |
| POLLY M ALLEN | 1151 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| POLLY M ALLEN | 1080 E CORNELL AVE | | | | FLINT | MI | 48505-1613 |
| POLLY MARSHALL | PO BOX 24321 | | | | LOS ANGELES | CA | 90024-0321 |
| POLLY MUNSON | 10340 MIDLAND RD LOT 130 | | | | FREELAND | MI | 48623-9769 |
| POLLY N SMITH | 41 GRAND AVE | | | | BOLTON | MS | 39041 |
| POLLY NEMITZ | 619 MILLS ST | | | | SANDUSKY | OH | 44870-2158 |
| POLLY PARKS | 815 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1611 |
| POLLY PIGMAN | 2013 OGLESBEE RD | | | | WILMINGTON | OH | 45177-9488 |
| POLLY REYNOLDS | 10316 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| POLLY RYE | PO BOX 537 | | | | VERNON | AL | 35592-0537 |
| POLLY SERVICE CENTER | 3200 BELMONT BLVD | | | | NASHVILLE | TN | 37212-6006 |
| POLLY SLADE | 389 TULL RD | | | | WEST MONROE | LA | 71292-2238 |
| POLLY SPICER | 5747 SPRINGBORO PIKE | | | | WEST CARROLLTON | OH | 45449-2807 |
| POLLY SULLIVAN | 1273 NEW HIGHWAY 7 | | | | COLUMBIA | TN | 38401-1555 |
| POLLY SURBER | 1201 S BRIARFIELD DR | | | | LANSING | MI | 48910-5103 |
| POLLY SYMBORSKI | 1896 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8206 |
| POLLY WALKER | | | | | | | |
| POLLY WALLACE | 144 HURSTBOURNE AVE | | | | BARDSTOWN | KY | 40004-2313 |
| POLLY WARD | 52 NORWOOD AVE | | | | NORWALK | OH | 44857-2337 |
| POLLY WHITE | 1801 SOUTH AUSTIN BLVD | 2ND FLOOR | | | CICERO | IL | 60804-1654 |
| POLLY, DOROTHY M | 14055 TUTTLEHILL RD | | | | MILAN | MI | 48160-9174 |
| POLLY, EUGENE N | 32811 MACKENZIE DR | | | | WESTLAND | MI | 48185-1551 |
| POLLY, GARY W | 36008 DRON BAY | | | | BOYNTON BEACH | FL | 33436-1923 |
| POLLY, KENNETH W | 1128 MORENO LN | | | | LEWISBURG | TN | 37091 |
| POLLY, KENNETH WAYNE | 1128 MORENO LN | | | | LEWISBURG | TN | 37091 |
| POLLY, MILTON | 4755 MCMILLAN CT | | | | ROCHESTER | MI | 48306-4735 |
| POLLY, MILTON | 6627 YALE ST APT 722 | | | | WESTLAND | MI | 48185-2143 |
| POLLYANN BAYORIN | 14126 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4302 |
| POLLYANNA ALLARD | 2403 WATERFORD CT | | | | PALMETTO | FL | 34221-5910 |
| POLLYETTE LENEAR | 37710 AVON LN | | | | FARMINGTON HILLS | MI | 48331-3090 |
| POLMANTEER | 77625 MICHIGAN AVE SP | | | | SOUTH HAVEN | MI | 49090 |
| POLMANTEER, ARNOLD E | 77625 MICHIGAN AVE | | | | SOUTH HAVEN | MI | 49090-9461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLMANTEER, CHARLES L | 345 VINE ST SE | | | | CALEDONIA | MI | 49316 |
| POLMANTEER, RICHARD D | 4344 W FARRAND RD | | | | CLIO | MI | 48420-8244 |
| POLMANTEER, RUSSELL | 6685 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-9011 |
| POLMANTEER, SALLY A | 1106 EAGLE ST NW | | | | WALKER | MI | 49544-1814 |
| POLMANTEER, SHARON J | 11331 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439 |
| POLMATIER, ALVIN D | 9476 ARBELA RD | | | | MILLINGTON | MI | 48746-9547 |
| POLMATIER, DONALD K | 3514 CHICAGO BLVD | | | | FLINT | MI | 48503-6601 |
| POLMATIER, LOIS | 611 CRAWFORD ST | | | | FLINT | MI | 48507-2458 |
| POLMOTORS ANDRZEJ GRABOS SPOLKA JAW | MANZANCOWICE 57 K BIELSKA BIALEJ | | | JASIENICA SLASKIE 43-391 POLAND (REP) | | | |
| POLMOTORS SP ZO O | MAZANCOWICE 57 | | | MAZANCOWICE 43-391 POLAND | | | |
| POLMOTORS SP ZOO | MANZANCOWICE 57 K | | | JASIENICA, SL 43-39 POLAND (REP) | | | |
| POLMOTORS/POLAND | MANZANCOWICE 57 K | BIELSKA BIALEJ | | JASIENICA SL 43-391 POLAND | | | |
| POLMOUNTER, DAVID C | 3130 RIVER PARK DR | | | | GRAYLING | MI | 49738-8616 |
| POLMOUNTER, DAVID D | 3373 FOREST RD | | | | HARRISON | MI | 48625-8714 |
| POLMOUNTER, GLENN D | 9008 N LEWIS RD | | | | CLIO | MI | 48420 |
| POLMOUNTER, LINDA J | 9008 N LEWIS RD | | | | CLIO | MI | 48420-9727 |
| POLNAR, MARGARET E | 302 LONGVIEW DR | | | | MONROEVILLE | PA | 15146-3937 |
| POLNITZ, GENEVA B | 2130 LE RUTH DR | | | | PENSACOLA | FL | 32514-7729 |
| POLO NANNI | 31158 TECLA DR | | | | WARREN | MI | 48088-2036 |
| POLO, ANTHONY K | 8579 FAIRLANE DR | | | | OLMSTED FALLS | OH | 44138-2116 |
| POLO, GUIDO J | 1175 HOLLISTER AVE | | | | SAN FRANCISCO | CA | 94124-3633 |
| POLO, JOSEPH E | 1006 LONGFORD RD | | | | BARTLETT | IL | 60103-1912 |
| POLO, MARGARET | 5748 SMITH RD | | | | BROOKPARK | OH | 44142-2001 |
| POLO, RUSSELL B | 5574 BIRCHWOOD DR | | | | CHIPPEWA LAKE | OH | 44215-9807 |
| POLOCHAK, JOHN | 580 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2676 |
| POLOCHAK, JOHN | 220 VIOLA AVE | | | | HUBBARD | OH | 44425-2063 |
| POLOCHOCK, ANDREW N | 767 MAHAN DENMAN RD | | | | BRISTOLVILLE | OH | 44402-4402 |
| POLOCHOCK, ANITA C | 8011 BUSHNELL- CAMPBELL RD | | | | KINGSMAN | OH | 44428-9719 |
| POLOCHOCK, ANITA C | 8011 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9719 |
| POLOIS, PEGGY H | 571 FORSYTHE AVE | | | | GIRARD | OH | 44420-2212 |
| POLOISKY, JOHN J | 5 SAVOY ST | | | | COLONIA | NJ | 07067-1816 |
| POLOM, MICHAEL E | 1223 PARKS RD | | | | OAKLAND | MI | 48363-2536 |
| POLOM, WILLIAM G | 35312 KENSINGTON AVE | | | | STERLING HEIGHTS | MI | 48312-3737 |
| POLOMCHAK ASHLEY | 374 PHILLIPS STREET | | | | HANOVER TWP | PA | 18706-1317 |
| POLOMCHAK ASHLEY | POLOMCHAK, ASHLEY | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| POLOMCHAK, ASHLEY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| POLOMCZAK, GORDON A | 63739 ENGLE RD | | | | CONSTANTINE | MI | 49042-9729 |
| POLOMIK WILLIAM V JR | 67895 WORLEY AVE | | | | BRIDGEPORT | OH | 43912-1218 |
| POLOMIK, WILLIAM V | 215 LAUREL LN | | | | CANTON | MI | 48187-4591 |
| POLOMSKI, RONALD J | 10699 STINCHFIELD WOODS RD | | | | PINCKNEY | MI | 48169-9456 |
| POLOMSKY JOHN | POLOMSKY, JOHN | 35249 ELDER ST | | | NO RIDGEVILLE | OH | 44039 |
| POLOMSKY, ALICE M | 3205 DENTZLER RD | | | | PARMA | OH | 44134-5413 |
| POLOMSKY, B W | 3672 WASHINGTON PARK BLVD | | | | NEWBURGH HEIGHTS | OH | 44105-3132 |
| POLOMSKY, JOHN | 35249 ELDER ST | | | | NORTH RIDGEVILLE | OH | 44039-4612 |
| POLON, MARIO A | 14 MOUNTAIN SPRINGS DR | | | | HENDERSONVILLE | NC | 28739-9395 |
| POLONCHAN, THOMAS D | 6340 WOODMONT AVE | | | | DETROIT | MI | 48228-3709 |
| POLONEY, SUSAN M | 18306 WHALEN DR | | | | CLINTON TWP | MI | 48035-5018 |
| POLONI, ROBERT F | 9818 CRANE RD | | | | MILAN | MI | 48160-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLONI, ROBERT FRANCIS | 9818 CRANE RD | | | | MILAN | MI | 48160-9796 |
| POLONITZA, VERONICA | 422 KENNEDY BLVD | | | | BAYONNE | NJ | 07002-1415 |
| POLONIUK, KATHERINE | 12640 HOLLY RD APT C | | | | GRAND BLANC | MI | 48439 |
| POLONKEY, PAUL T | 150 STABLE RD | | | | NORRISTOWN | PA | 19403-2664 |
| POLONOWSKI, DONALD A | 6775 CANNONSBURG RD NE | | | | BELMONT | MI | 49306-9125 |
| POLONSKY, EDWARD | 1289 W CAMINO REAL | | | | BOCA RATON | FL | 33486-8448 |
| POLOSKEY, MICHAEL J | 41081 SOUTHWIND DR | | | | CANTON | MI | 48188-3118 |
| POLOSKEY, THOMAS D | 9310 VAN ANTWERP RD | | | | BRIGHTON | MI | 48116-8818 |
| POLOSKI, RONALD D | 2251 MOORWOOD DR | | | | HOLT | MI | 48842-8711 |
| POLOSKY, JOHN D | 5430 LEWIS AVE | | | | TOLEDO | OH | 43612-3002 |
| POLOSKY, THOMAS T | 700 N. BENSON PALM DR. #151 | | | | MISSION | TX | 78572 |
| POLOSO MICHAEL | POLOSO, MICHAEL | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| POLOSO MICHAEL | POLOSO, PATRICE | GORGERG & ASSOCIATES PC DAVID J | 32 PARKING PLZ STE 700 | | ARDMORE | PA | 19003-2440 |
| POLOVICH, GEORGE G | 32 MILL ST | | | | OXFORD | MI | 48371-4960 |
| POLOVICH, PHILIP R | 735 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1528 |
| POLOVINA, DIANE M | 6291 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| POLOVINA, DIANE MARIE | 6291 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| POLOVINA, MARK D | 6291 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| POLOVINA, MICHAEL S | 5319 RICHFIELD RD | | | | FLINT | MI | 48506-2216 |
| POLOVINA, OPHELIA M | 1700 CEDARWOOD DR | APT #222 | | | FLUSHING | MI | 48433-3603 |
| POLOVINA, OPHELIA M | 1700 CEDARWOOD DR APT 222 | | | | FLUSHING | MI | 48433-3603 |
| POLOVINA, ROBIN R | 6268 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| POLOVINA, SALLY | 949 W 26TH ST APT 104 | | | | SAN PEDRO | CA | 90731-5745 |
| POLOWSKY, DONALD | | | | | | | |
| POLOZNIK, MARYLOUISE H | 62 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1716 |
| POLSDORFER, RICHARD L | 3358 N EASTMORELAND DR | | | | OREGON | OH | 43616-2935 |
| POLSELLI, BRENDA | 5255 COLYERS DR | | | | ROCHESTER | MI | 48306-2653 |
| POLSELLI, LINDA A | 15297 FAIRVIEW | | | | FRASER | MI | 48026-5087 |
| POLSGROVE, EARL L | 14857 VILLAGE CT VD | | | | SHELBY TWP | MI | 48315 |
| POLSGROVE, JERRY W | 169 WALLS RD | | | | SCOTTSBORO | AL | 35769-8859 |
| POLSGROVE, PAULINE E | 2474 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| POLSINELLI GUIDO (447010) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POLSINELLI JOSEPH S (347061) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POLSINELLI SHUGHART P.C. | COURT-APPOINTED CLASS COUNSEL IN DEX-COOL | ATTN: P. JOHN BRADY | TWELVE WYANDOTTE PLAZA | 120 WEST 12TH STREET | KANSAS CITY | MO | 64105 |
| POLSINELLI SHUGHART PC | ATT: CHRISTOPHER A. WARD | ATTY FOR ERNIE GREEN INDUSTRIES, INC. | 222 DELAWARE AVENUE, SUITE 1101 | | WILMINGTON | DE | 19801 |
| POLSINELLI WHITE VARDEMAN & SHALTON | 700 W 47TH ST | 1000 PLAZA STEPPES BLDG | | | KANSAS CITY | MO | 64112 |
| POLSINELLI WHITE VARDEMAN & SHALTON | PLAZA STEPPES BLDG | | 700 W 47TH ST STE 1000 | KANSAS CITY MO 64112 CANADA | | | |
| POLSINELLI, BEVERLY J | 16230 S 24TH ST, | | | | VICKSBURG | MI | 49097 |
| POLSINELLI, DONALD | 24827 APPLE CREST DR | | | | NOVI | MI | 48375-2605 |
| POLSINELLI, ERNESTO | 5517 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6629 |
| POLSINELLI, GARY A | 322 MARLIN AVE | | | | ROYAL OAK | MI | 48067-1324 |
| POLSINELLI, JEFF A | 3412 FAIRWAY DR | | | | BAY CITY | MI | 48706-3330 |
| POLSINELLI, JEFF ALLAN | 3412 FAIRWAY DR | | | | BAY CITY | MI | 48706-3330 |
| POLSINELLI, JOSEPH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLSKI, EUGENE T | 36945 ELIZABETH LN | | | | NEW BOSTON | MI | 48164-9055 |
| POLSKI, FRANCIS J | 29746 EIGHT BEHAVEN DR | | | | GRAVOIS MILLS | MO | 65037-4307 |
| POLSLEY, JOHN W | 1104 BOND AVE | | | | MARION | IN | 46952 |
| POLSON AUTO REPAIR | 907 S RIVERVIEW ST | | | | BELLEVUE | IA | 52031-1341 |
| POLSON JR, ELDON K | 15154 HALLER ST | | | | LIVONIA | MI | 48154-4053 |
| POLSON, DANNY L | 3480 VALLEY VIEW DR | | | | MARTINSVILLE | IN | 46151-8492 |
| POLSON, ELIZABETH | 2422 CLUTTS RD | | | | CUMBERLAND | KY | 40823-1902 |
| POLSON, EMMA C | 13104 FAULKNER PL | | | | RIVERVIEW | FL | 33579-7111 |
| POLSON, LEE E | 30 REBECCA LN | | | | LONDON | KY | 40741-8837 |
| POLSON, MARGARET F | 3727 ADDINGTON CT | | | | FAIRVIEW PARK | OH | 44126-1251 |
| POLSON, PATRICIA | 135 ROLLINGWOOD DRIVE | | | | STANLEY | NC | 28164-6736 |
| POLSON, RALPH E | 1482 RAILROAD ST | | | | CUMBERLAND | KY | 40823-1440 |
| POLSON, ROBERT L | 12703 JONES RD APT 1303 | | | | HOUSTON | TX | 77070-4623 |
| POLSON, SHERWOOD W | 116 COLONIAL HTS | | | | LA FOLLETTE | TN | 37766-2937 |
| POLSTAR COMMERCIAL CLEANING SV | 5124 PONTIAC TRL | | | | ANN ARBOR | MI | 48105-9238 |
| POLSTAR COMMERCIAL CLEANING SVCS IN | 5124 PONTIAC TRL | | | | ANN ARBOR | MI | 48105-9238 |
| POLSTER, KENNETH J | 2203 PIONEER RD | | | | JANESVILLE | WI | 53546-5646 |
| POLSTER, RONALD L | 12147 CATARACT HIGHLAND LOOP RD | | | | CLOVERDALE | IN | 46120-8030 |
| POLSTON, BRENDA G | 600 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| POLSTON, BRENDA G | 600 BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 |
| POLSTON, FALUS C | 7645 DELAINE CT | | | | INDIANAPOLIS | IN | 46254-9768 |
| POLSTON, JANET K | 1975 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| POLSTON, JANNIE | 7027 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9799 |
| POLSTON, JANNIE C | 7027 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9799 |
| POLSTON, JOHN S | 600 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| POLSTON, MCKINLEY | 600 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| POLT ANDREW | POLT, ANDREW | 3412 N 93RD AVE | | | OMAHA | NE | 68134-4649 |
| POLT JR, JOHN | 5128 W 151ST ST | | | | CLEVELAND | OH | 44142-1741 |
| POLT, ANDREW | 3412 N 93RD AVE | | | | OMAHA | NE | 58134-4549 |
| POLTA, ROBERT J | 4893 MAPLE ST | | | | VIENNA | OH | 44473-9631 |
| POLTAR, MARIANN D | 326 OBERMIYER ROAD SE | | | | BROOKFIELD | OH | 44403-9703 |
| POLTAWES, ALEXANDRA | 1501 RUSTIC TRL | | | | PARMA | OH | 44134-4877 |
| POLTAWES, ALEXANDRA | 1501 RUSTIC TRAIL | | | | CLEVELAND | OH | 44134-4877 |
| POLTE ANDREW | 565 SHASTA DRIVE | | | | TOLEDO | OH | 43609-1964 |
| POLTE TODD | 7206 CATALPA AVE | | | | WOODRIDGE | IL | 60517-2236 |
| POLTER JOSEPH (ESTATE OF) (489191) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POLTER, GALE L | 17045 MILWAUKEE RD | | | | DUNDEE | MI | 48131-9636 |
| POLTRONE, JOSEPH J | 2744 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |
| POLTRONE, JULIANNA | 2744 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |
| POLULAK, ANDREA L | 27170 CLARK CIR | | | | CHESTERFIELD | MI | 48051-2917 |
| POLUMBO DOMINIC J (ESTATE OF) (466842) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| POLUMBO RICHARD | POLUMBO, RICHARD | HIDAY & RICKE PA | P.O. BOX 550858 | | JACKSONVILLE | FL | 32255 |
| POLUMBO, DOMINIC J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| POLUMBO, RICHARD | HIDAY & RICKE PA | PO BOX 550858 | | | JACKSONVILLE | FL | 32255-0858 |
| POLUMBO, RICHARD | | | | | | | |
| POLUS, JUDY | 3721 JENNINGS DRIVE | | | | TROY | MI | 48083-5177 |
| POLUS, RONALD T | 37054 MARIANO DR | | | | STERLING HTS | MI | 48312-2050 |
| POLUTNIK, JOHN J | 5334 STURBRIDGE CT | | | | SHEFFIELD VILLAGE | OH | 44054-2967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLVI, DAVID M | 6133 FORGET-ME-NOT COMMON | | | | LIVERMORE | CA | 94551 |
| POLVINEN, PETER A | 10520 VILLAGE CT | | | | GRAND BLANC | MI | 48439-9464 |
| POLVINO, CHARLES | 20 GREENLAWN DR | | | | ROCHESTER | NY | 14622-2342 |
| POLY FLEX PRODUCTS LLC | 34481 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1307 |
| POLY TECH GRAPHICS | 395 W LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 |
| POLY TECH GRAPHICS | 30685 BARRINGTON AVE STE 150 | | | | MADISON HEIGHTS | MI | 48071 |
| POLY, FRANCIS T | 4753 LINWOOD ST | | | | WEST BLOOMFIELD | MI | 48324-1554 |
| POLY-PAK INDUSTRIES INC | 125 SPAGNOLI RD | | | | MELVILLE | NY | 11747-3518 |
| POLYA, GEORGE T | 12711 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| POLYA, MARGARET L | 12711 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| POLYCEL STRUCTURAL FOAM INC | 68 COUNTY LINE RD | UPTD 10/16/06 GJ | | | BRANCHBURG | NJ | 08876-3467 |
| POLYCLINIC PHARMACY | 707 N LOGAN AVE | | | | DANVILLE | IL | 61832-4360 |
| POLYCON INDUSTRIES | DECOMA INTERNATIONAL | 65 INDEPENDENCE PLACE | | GUELPH CANADA ON N1K 1H8 CANADA | | | |
| POLYCON INDUSTRIES | | | | | | | |
| POLYCON/GUELPH | 65 INDEPENDENCE PLACE | | | GUELPH ON N1K 1H8 CANADA | | | |
| POLYCORP INC | CLARE AUSMAN | 33 YORK STREET | | HAMILTON ON CANADA | | | |
| POLYCORP INC | 33 YORK ST | | | ELORA CANADA ON N0B 1S0 CANADA | | | |
| POLYCORP, INC. | CLARE AUSMAN | 33 YORK STREET | | HAMILTON ON CANADA | | | |
| POLYFECT TOYS COMPANY LIMITED | | | | | | | |
| POLYFLEX PRODUCTS LLC | 34481 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1307 |
| POLYFORM ENGINEERED PRODUCTS | FRMLY PDI PLASTICS INC | 1 BRYDON DRIVE | | ETOBICOKE CANADA ON M9L 4M7 CANADA | | | |
| POLYFUEL INC | 1245 TERRA BELLA AVE | | | | MOUNTAIN VIEW | CA | 94043-1833 |
| POLYFUEL, INC. | 1245 TERRA BELLA AVE | | | | MOUNTAIN VIEW | CA | 94043-1833 |
| POLYGEM INC/CHICAGO | 1105 CAROLINA DR | | | | WEST CHICAGO | IL | 60185-1713 |
| POLYMAR | 3081 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0030 |
| POLYMATERIALS AG | SUDETENSTR 5 | | | KAUFBEUREN BY 87600 GERMANY | | | |
| POLYMATERIALS AG | INNOVAPARK 20 | | | KAUFBEUREN GERMANY | | | |
| POLYMENEAS, GEORGE A | 14077 FENTON LN | | | | SYLMAR | CA | 91342-1656 |
| POLYMER CONVERSIONS INC | 5732 BIG TREE RD | | | | ORCHARD PARK | NY | 14127-4104 |
| POLYMER DISTRIBUTION INC | 359 WHEELABRATOR WAY | MILTON ONTARIO | | CANADA L9T 3C1 CANADA | | | |
| POLYMER PACKAGING INC | 7576 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720-6902 |
| POLYMER PLAINFIELD HOLDINGS INC | 24035 W RIVERWALK CT | | | | PLAINFIELD | IL | 60544-8145 |
| POLYMER PLAINFIELD HOLDINGS INC | KIM LOWE | 9 COLLINS AVE | | | ROBINSON | IL | |
| POLYMER PLAINFIELD HOLDINGS INC | LORI FERNANDEZ | 11530 PELLICANO DR | | | ASHTABULA | OH | |
| POLYMER PROCESS DEVELOPMENT | PERRY GIESE | 27845 GROESBECK HWY | | | TROY | MI | |
| POLYMER PROCESS DEVELOPMENT LLC | PERRY GIESE | 27845 GROESBECK HWY | | | TROY | MI | |
| POLYMER PROCESS DEVELOPMENT LLC | 24201 CAPITAL BLVD | GST ADDED 04/06/06 AH | | | CLINTON TOWNSHIP | MI | 48036-1339 |
| POLYMER SYS/KENSINGT | 63 FULLER WAY | | | | BERLIN | CT | 06037-1540 |
| POLYMER TECH/WHITE W | 369 N NEWCOMB ST | | | | WHITEWATER | WI | 53190-1454 |
| POLYMER TECHNOLOGIES | 420 N UNIVERSITY BLVD | | | | WHITEWATER | WI | 53190 |
| POLYMER TECHNOLOGIES | MICHELLE STACHELX301 | 420 N UNIVERSAL BLVD | MAC LEAN-FOGG CO. | | WHITEWATER | WI | 53190-1462 |
| POLYMER TECHNOLOGIES | MICHELLE STACHELX301 | MAC LEAN-FOGG CO. | 420 N. UNIVERSAL BLVD. | | BOYNE CITY | MI | 49712 |
| POLYMICS LTD | PO BOX 182 | | | | STATE COLLEGE | PA | 16804-0182 |
| POLYNESIA LINE LTD | 700 LARKSPUR LANDING CIR STE 199 | | | | LARKSPUR | CA | 94939-1754 |
| POLYONE | 33587 WALKER RD | | | | AVON LAKE | OH | 44012-1145 |
| POLYONE CORP | 33587 WALKER RD | | | | AVON LAKE | OH | 44012-1145 |
| POLYONE CORP | 80 NORTHWEST ST | | | | NORWALK | OH | 44857-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLYONE CORP | THOMAS SPANUOLO | 80 NORTHWEST ST | | | NORWALK | OH | 44857-1239 |
| POLYONE CORPORATION | DEPT CH 10489 | | | | PALATINE | IL | 60055-0489 |
| POLYONE CORPORATION | CLARE CHELKO-GRALEY | 33587 WALKER RD | | | AVON LAKE | OH | 44012-1145 |
| POLYONE/AVON LAKE | 33587 WALKER RD | | | | AVON LAKE | OH | 44012-1145 |
| POLYONE/BLMFLD HI | ARMSTRONG & MEISSNER, INC. | 4036 TELEGRAPH ROAD | SUITE 12 | | BLOOMFIELD HILLS | MI | 48302 |
| POLYONE/NORWALK | 80 NORTHWEST ST | P.O. BOX 527/CS5007 | | | NORWALK | OH | 44857-1239 |
| POLYONE/WINCHESTER | 1944 VALLEY AVE | | | | WINCHESTER | VA | 22601-6306 |
| POLYPLASTICS INDUSTRIES (INDIA) PRI | O-15 INDUSTRIAL AREA | | | YAMUNANAGAR HARYANA 135001 INDIA | | | |
| POLYSCIENCES INC | 400 VALLEY RD | | | | WARRINGTON | PA | 18976-2522 |
| POLYSCIENCES INC | 400 VALLEY RD | P.O.BOX 697 | | | WARRINGTON | PA | 18976-2522 |
| POLYSI TECHNOLOGIES INC | CHUCK LEUTH | 5108 REX MCLEOD | | | LOWELL | MA | 01853 |
| POLYSI TECHNOLOGIES INC | 5108 REX MCLEOD DR | | | | SANFORD | NC | 27330-9539 |
| POLYSI TECHNOLOGIES, INC | CHUCK LEUTH | 5108 REX MCLEOD | | | LOWELL | MA | 01853 |
| POLYSTAR INC | 2030 MIDWAY DR | | | | TWINSBURG | OH | 44087-1934 |
| POLYTEC AUTOMOTIVE GMBH & CO KG | MEYERFELDER WEG 45 | | | LOHNE NS 49393 GERMANY | | | |
| POLYTEC FOHA INC | 7010 MURTHUM AVE | | | | WARREN | MI | 48092-3831 |
| POLYTEC FOHA INC | 7020 MURTHUM AVE | | | | WARREN | MI | 48092-3831 |
| POLYTEC FOHA INC | HOWARD LIPMAN | 7010 MURTHUM AVE | | | GRAPEVINE | TX | 76051 |
| POLYTEC HOLDINGS AG | LINZER STRASSE 50 | | | HORSCHING OBEROSTERREICH 4063 AUSTRIA | | | |
| POLYTEC INC | 25 SOUTH ST STE A | | | | HOPKINTON | MA | 01748-2217 |
| POLYTEC INTERIOR POLSKA SP ZOO | UL PIASKOWA 120 | | | TOMASZOW MAZOWIECKI 97-200 POLAND (REP) | | | |
| POLYTEC PI INC | 3152 RED HILL AVE STE 110 | | | | COSTA MESA | CA | 92626-3418 |
| POLYTEC RENTROP GMBH | POSTFACH 1155 | | | HODENHAGEN D-29691 GERMANY | | | |
| POLYTEC RIESSELMANN GMBH | MEYERFELDER WEG 45 | | | LOHNE 49393 GERMANY | | | |
| POLYTEC RIESSELMANN GMBH | MS. SANDRA DULTMEYER | MEYERFELDER WEG 45 | | | HOISDORF 22955 | DE | |
| POLYTEC THERMOPLAST GMBH | BLACK UND DECKERSTR 25 | | | IDSTEIN D-65510 GERMANY | | | |
| POLYTEC NET/TROY | 1550 W MAPLE RD | | | | TROY | MI | 48084-7102 |
| POLYTECH NETTING IND DE MEXICO SA D | AV UNIONES #1700 | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS TM 87310 MEXICO | | | |
| POLYTECH NETTING IND DE MEXICO SA D | AV UNIONES #1700 | | | MATAMOROS TM 87310 MEXICO | | | |
| POLYTECH NETTING INDUSTRIES | CHRISTOPHER ZAHOREC | 200 TEXAS AVE | | | BROWNSVILLE | TX | 78521-3433 |
| POLYTECH NETTING INDUSTRIES | CHRISTOPHER ZAHOREC | 200 TEXAS AVENUE | | | LIVONIA | MI | 48150 |
| POLYTECH NETTING INDUSTRIES IN | 235 TEXAS AVE | | | | BROWNSVILLE | TX | 78521-3432 |
| POLYTECH NETTING INDUSTRIES INC | 235 TEXAS AVE | | | | BROWNSVILLE | TX | 78521-3432 |
| POLYTECHNIC UNIVERSITY | BURSARS OFFICE | 333 JAY ST | P O BOX 353 | | BROOKLYN | NY | 11201-2907 |
| POLYTHERM TES/CLAWSN | 1032-0 CROOKS ROAD | | | | CLAWSON | MI | 48017 |
| POLYWHEELS MANUFACTURING LTD | ROGER PICKENS | 1455 N SERVICE RD E | | OAKVILLE ON CANADA | | | |
| POLYWHEELS MANUFACTURING LTD | 1455 NORTH SERVICE RD E | | | OAKVILLE ON L6H 1A7 CANADA | | | |
| POLYWHEELS MANUFACTURING LTD. | ROGER PICKENS | 1455 N SERVICE RD E | | BOLTON ON CANADA | | | |
| POLYWHEELS MFG LTD | 1455 N SERVICE RD E | | | OAKVILLE CANADA ON L6H 1A7 CANADA | | | |
| POLZ HENRY | POLZ, HENRY | SNECKENBERT, THOMPSON & BRODY | 161 N CLARK ST STE 3575 | | CHICAGO | IL | 60601 |
| POLZ, HENRY | SNECKENBERT, THOMPSON & BRODY | 161 N CLARK ST STE 3575 | | | CHICAGO | IL | 60601-3214 |
| POLZ, HENRY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLZELLA, ANTHONY J | 613 WOLCOTT ST | | | | BRISTOL | CT | 06010-5918 |
| POLZELLA, MICHAEL E | 540 77TH ST | | | | NIAGARA FALLS | NY | 14304-2326 |
| POLZELLA, MICHAEL EDWARD | 540 77TH STREET | | | | NIAGARA FALLS | NY | 14304-2326 |
| POLZER BROTHERS, INC. | W6829 US HIGHWAY 10 | | | | DURAND | WI | 54736-4100 |
| POLZER BROTHERS, INC. | ANTON POLZER | W6829 US HIGHWAY 10 | | | DURAND | WI | 54736-4100 |
| POLZER, DAVID J | 822 MYWAY LN | | | | COCOA | FL | 32926-4221 |
| POLZER, ROBERT W | 13195 PAINESVILLE WARREN RD | | | | PAINESVILLE | OH | 44077-9556 |
| POLZIN JR, ROBERT A | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| POLZIN JR, ROBERT ALBERT | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| POLZIN, ARTHUR L | 4220 S VASSAR RD | | | | BURTON | MI | 48519-1777 |
| POLZIN, BRENDA J | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| POLZIN, BRENDA JEAN | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| POLZIN, CHLOE V. | 5580 EBRIGHT RD | | | | WILLIAMSTON | MI | 48895-9628 |
| POLZIN, CHLOE V. | 5580 EBRIGHT DRIVE | | | | WILLIAMSTON | MI | 48895-9628 |
| POLZIN, CURTIS M | 4200 S VASSAR RD | | | | BURTON | MI | 48519-1777 |
| POLZIN, DAVID E | 1370 RAINBOW DR | | | | SAGINAW | MI | 48638-5652 |
| POLZIN, DAVID F | 1370 RAINBOW DR | | | | SAGINAW | MI | 48638 |
| POLZIN, DWIGHT H | 2459 DAVIS RD | | | | FENTON | MI | 48430-8852 |
| POLZIN, EDWARD | 1486 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| POLZIN, ELSIE L | 9405 N. PARKWOOD DR. | | | | DAVISION | MI | 48423-1706 |
| POLZIN, ELSIE L | 9405 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| POLZIN, FREDERICK J | 11607 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| POLZIN, GERALD T | 846 GILMAN ST | | | | GARDEN CITY | MI | 48135-3104 |
| POLZIN, HERBERT E | 2414 W AVALON RD | | | | JANESVILLE | WI | 53546-8977 |
| POLZIN, JAMES A | 8500 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| POLZIN, JAMES H | 2511 WINDEMERE AVE | | | | FLINT | MI | 48503-2259 |
| POLZIN, JAMES J | 5196 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |
| POLZIN, JEFFREY D | 13429 HADDON ST | | | | FENTON | MI | 48430-1156 |
| POLZIN, JOEY A | 2110 W MEMORIAL DR | | | | JANESVILLE | WI | 53545 |
| POLZIN, JOHN D | 944 WHITE MOUNTAIN DR | | | | SHOW LOW | AZ | 85901-9146 |
| POLZIN, JOHN H | 9095 EAST RD | | | | BURT | MI | 48417-9724 |
| POLZIN, JOSEPH G | 37400 CHANCEY ROAD | LOT 48 | | | ZEPHYRHILLS | FL | 33541 |
| POLZIN, JOYCE J | 6196 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439-9628 |
| POLZIN, KATHLEEN | 11889 MORRISH RD | | | | BIRCH RUN | MI | 48415 |
| POLZIN, KATHLEEN | 11889 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| POLZIN, KENNETH D | 1486 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| POLZIN, KENNETH J | 31766 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1336 |
| POLZIN, KENNETH R | 808 MISSOURI RIVER DR | | | | ADRIAN | MI | 49221-3776 |
| POLZIN, KENNETH RAY | 808 MISSOURI RIVER DR | | | | ADRIAN | MI | 49221-3776 |
| POLZIN, LAWRENCE A | 14414 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| POLZIN, LEO J | 4075 COURTNEY RD | | | | MONTROSE | MI | 48457-9617 |
| POLZIN, LEONARD C | 510 N 4TH ST | | | | COLBY | WI | 54421-9602 |
| POLZIN, LYNN A | 10245 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9739 |
| POLZIN, MAX F | 12214 PINERIDGE, BOX 361 | | | | PERRY | MI | 48872 |
| POLZIN, MICHAEL H | 6681 N MAYNE RD | | | | ROANOKE | IN | 46783-9150 |
| POLZIN, MICHAEL R | 908 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1962 |
| POLZIN, RICHARD L | 2535 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9002 |
| POLZIN, ROBERT E | 3225 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3732 |
| POLZIN, ROBERT M | 5805 W HARMON AVE SPC 7 | | | | LAS VEGAS | NV | 89103-4861 |
| POLZIN, ROCKWOOD A | 7396 JORDAN RD | | | | GRAND BLANC | MI | 48439-9638 |
| POLZIN, RUDOLPH W | 6147 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 |
| POLZIN, STEPHANIE G | 8551 ALWARDT DR | | | | STERLING HEIGHTS | MI | 48313-4800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POLZIN, TRAUTE M | 21 BOODY ST | | | | BRUNSWICK | ME | 04011 |
| POLZIN, VINCENT A | PO BOX 84 | | | | LAKELAND | MI | 48143-0084 |
| POLZIN, VIVIAN L | 12214 PINE RIDGE DR | P.O. BOX 361 | | | PERRY | MI | 48872-9148 |
| POLZIN, VIVIAN LORRAINE | 12214 PINE RIDGE DR | P.O. BOX 361 | | | PERRY | MI | 48872-9148 |
| POLZINETTI ANDREA | VIA LUIGI DE CRECCHIO 9/1 | | | 66034 LANCIANO (CH) ITALY | | | |
| POM GROUP INC | 2350 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2461 |
| POMA, DANNA R | 27704 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2586 |
| POMA, DAVID W | 39396 VINNIE CT | | | | CLINTON TWP | MI | 48038-4022 |
| POMA, EUGENE P | 27704 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2586 |
| POMA, JOHN M | 732 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3444 |
| POMA, KENNETH G | 5916 CEDAR SHORES DR APT 118 | | | | HARRISON | MI | 48625 |
| POMA, ROBERT S | 32143 GLEN ST | | | | WESTLAND | MI | 48186-4915 |
| POMA, VINCENT | 929 WRIGHT ST | | | | SAGINAW | MI | 48602-2840 |
| POMA, WAYNE B | 5285 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1090 |
| POMAHATCH, EDWIN E | PO BOX 1213 | | | | TIFTON | GA | 31793-1213 |
| POMAHATCH, MARY B | PO BOX 1213 | | | | TIFTON | GA | 31793-1213 |
| POMALES, MARILIN GONEZ | PO BOX 2020 PMB 128 | | | | BARCELONETA | PR | 00617-2020 |
| POMAN, MARY E | 1160 STEARNS STREET | | | | BRUNSWICK | OH | 44212 |
| POMAR, PATRICIA | 709 E JUNEAU AVE APT 809 | | | | MILWAUKEE | WI | 53202 |
| POMARANSKI, RONALD W | 14478 PARK ST | | | | LIVONIA | MI | 48154-5254 |
| POMARICO, GREGORY | 108 QUINCE TREE CT | | | | WARTRACE | TN | 37183-3225 |
| POMARIUS, ELIZABETH | 1445 S LAKESIDE RD | | | | CEDARVILLE | MI | 49719-9772 |
| POMARO, ANTOINETTE C | 216 REGINA ST | | | | ISELIN | NJ | 08830-2438 |
| POMARO, ANTOINETTE C | 216 REGINA STREET | | | | ISELIN | NJ | 08830-2438 |
| POMARO, DONALD K | 160 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2820 |
| POMAVILLE I I I, C R | 343 PORTOFINO DR | | | | PUNTA GORDA | FL | 33950-8038 |
| POMAVILLE, ANNA | 1063 N MACKINAW RD | | | | LINWOOD | MI | 48634-9542 |
| POMAVILLE, JOHN | 1353 AUDUBON RD | | | | GROSSE POINTE PARK | MI | 48230-1153 |
| POMAVILLE, JOHN D | 41037 HARVEST LN | | | | CLINTON TOWNSHIP | MI | 48038-4992 |
| POMAVILLE, JOHN D. | 41037 HARVEST LANE | | | | CLINTON TWP | MI | 48038-4992 |
| POMAVILLE, JOYCE M | 104 W JOLLY RD | | | | LANSING | MI | 48910-6602 |
| POMAVILLE, JUDITH A | 1756 BIRCH DR | | | | PINCONNING | MI | 48650-9502 |
| POMAVILLE, KIMBERLY A | 27728 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3320 |
| POMAVILLE, RAMON D | 433 S HURON RD | | | | LINWOOD | MI | 48634 |
| POMAVILLE, STEVE N | APT 8 | 4009 SOUTH CRYSLER AVENUE | | | INDEPENDENCE | MO | 64055-4478 |
| POMAVILLE, STEVE N | 4009 S CRYSLER AVE APT 8 | | | | INDEPENDENCE | MO | 64055-4478 |
| POMBER, PHILIP F | 122 MITCHELL DR | | | | ELK RAPIDS | MI | 49629-9740 |
| POMBO, RODRIGO | 30200 STEPHENSON HWY | 480-000-999 ENGLAND | | | MADISON HTS | MI | 48071-1612 |
| POMELLA, DAVID K | 3625 FOX CREEK ROAD | | | | LOUISVILLE | TN | 37777-3270 |
| POMELLA, JOSEPH A | 509 CEDARHURST DR | | | | NORTH VERSAILLES | PA | 15137-2227 |
| POMELOW, VICTOR E | 81 RACE COURSE RD | | | | BUCKSPORT | ME | 04416-4648 |
| POMERANCE DAVID | 1880 SW WILLOWBEND LN | | | | PALM CITY | FL | 34990-8411 |
| POMERANING, FERN E | 20 APPLERUN LN | | | | HILLSDALE | MI | 49242-5027 |
| POMERANTZ, ALLEN D | 1879 CATTAIL CIR | | | | AURORA | IL | 60504-4820 |
| POMERANTZ, RONALD | 3448 RIVERBEND DR | | | | ANN ARBOR | MI | 48105-9648 |
| POMERANTZ,RONALD | 3448 RIVERBEND DR | | | | ANN ARBOR | MI | 48105-9648 |
| POMERANZ SUSAN | 108 ARRANDALE RD | | | | ROCKVILLE CENTRE | NY | 11570-1535 |
| POMERLEAU, BLANCHE | 6711 EMBASSY BLVD | #217 | | | PORT RICHEY | FL | 34668 |
| POMERLEAU, BLANCHE | APT 217 | 6711 EMBASSY BOULEVARD | | | PORT RICHEY | FL | 34668-4740 |
| POMERLEAU, JANE G | 64 IROQUOIS RD | | | | BRISTOL | CT | 06010-7114 |
| POMERLEAU, MARY L | 318 BERLIN ST | C/O MARSHA KOBYLENSKI | | | SOUTHINGTON | CT | 06489-3805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POMERLEAU, MELISSA | 2415 PARKER PLACE | | | | MADISON | WI | 53713-5105 |
| POMERLEAU, ROBERT C | 64 IROQUOIS RD | | | | BRISTOL | CT | 06010-7114 |
| POMEROY DAVIS | 5527 MCCOURT ST | | | | LANSING | MI | 48911-3723 |
| POMEROY MELISSA | 3130 NORTH CATTAIL CREEK | | | | CUMMING | IA | 50061-9335 |
| POMEROY THOMAS | 414 STILLWATER DRIVE | | | | COLUMBUS | MT | 59019-7115 |
| POMEROY, ALAN M | 970 COPELAND SCHOOL RD | | | | WEST CHESTER | PA | 19380-1828 |
| POMEROY, BEULAH | GRAND MEADOWS II | 12624 PAGELS DR | | | GRAND BLANC | MI | 48439 |
| POMEROY, BEULAH | 12624 PAGELS DR | GRAND MEADOWS II | | | GRAND BLANC | MI | 48439-2445 |
| POMEROY, CAROL A | 10428 WASHBURN RD | | | | ORTONVILLE | MI | 48462-8701 |
| POMEROY, CHARLES | 8806 HASELEY RD | | | | GASPORT | NY | 14067-9362 |
| POMEROY, CLIFFORD L | 2055 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| POMEROY, CYNTHIA ANN | 8820 CHAIN O LAKES DR | | | | DELTON | MI | 49046-7901 |
| POMEROY, CYNTHIA ANN | 8820 CHAIN'O'LAKES DRIVE | | | | DELTON | MI | 49046 |
| POMEROY, DALE A | 4488 CHANDY DR NE | | | | GRAND RAPIDS | MI | 49525-1310 |
| POMEROY, DALE L | 10428 WASHBURN RD | | | | ORTONVILLE | MI | 48462-8701 |
| POMEROY, DAVID A | 9760 N 6TH ST | | | | KALAMAZOO | MI | 49009-8881 |
| POMEROY, DENNIS O | 1900 CIRCLE DR | | | | FAIRGROVE | MI | 48733-9773 |
| POMEROY, DOROTHY M | 667 N LEAVITT AVE | | | | ORANGE CITY | FL | 32763-5333 |
| POMEROY, GAROLD G | 6512 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-7016 |
| POMEROY, GEORGE C | PO BOX 127 | | | | HILLTOP | WV | 25855-0127 |
| POMEROY, JEAN | 2937 SEMINARY DR | | | | GREENSBURG | PA | 15601-3736 |
| POMEROY, JERRY D | 445 QUAIL TRL | | | | INDIAN RIVER | MI | 49749-9566 |
| POMEROY, JERRY F | 2745 MORGAN ST | | | | SAGINAW | MI | 48602-3554 |
| POMEROY, JOHN V | 284 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| POMEROY, KENNETH J | 6896 EMERALD SHORES DR | | | | TROY | MI | 48085-1438 |
| POMEROY, LARRY W | 105 SPRINGLAKE CT APT 101 | | | | VERO BEACH | FL | 32962 |
| POMEROY, LAWRENCE O | 3907 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| POMEROY, MARILYN L | 2617 CRESTON AVE | | | | LANSING | MI | 48906-4008 |
| POMEROY, ROBERT L | 4934 NEEDLEFISH LN | | | | ST JAMES CITY | FL | 33956-2734 |
| POMEROY, RONALD D | 1471 SUTTON DR | | | | PAHRUMP | NV | 89048-6054 |
| POMEROY, ROY B | 6363 E C AVE | | | | RICHLAND | MI | 49083-9434 |
| POMEROY, SHIRLEY L | 183 S GRAND DR | | | | APACHE JUNCTION | AZ | 85220 |
| POMEROY, THOMAS A | PO BOX 446 | | | | HUMBOLDT | AZ | 86329-0446 |
| POMEROY, WILLIAM C | 3765 W CARO RD | | | | CARO | MI | 48723-9670 |
| POMEROY, WRAY G | 2371 VIA SONOMA APT B | | | | PALM SPRINGS | CA | 92264-8670 |
| POMERSON, JAMES V | 2718 LYNN DR | | | | SANDUSKY | OH | 44870-5650 |
| POMERSON, KEITH A | 2093 OLD TRAIL RD | | | | PERRYSBURG | OH | 43551-6309 |
| POMERSON, SUSAN L | 838 JACQUIE LN # A | | | | NORWALK | OH | 44857-9717 |
| POMERVILLE JR, RICHARD H | 608 BURNS ST | | | | ESSEXVILLE | MI | 48732-1272 |
| POMERVILLE, DAVID C | 1011 FAIRWAY TR DR | | | | BRIGHTON | MI | 48116 |
| POMERVILLE, ESTELLA F | 2368 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |
| POMERVILLE, FRANK J | 5121 FAIRCREST LN | | | | SAGINAW | MI | 48638-5517 |
| POMERVILLE, GEORGE C | 4500 LAPLAISANCE RD | | | | LA SALLE | MI | 48145-9775 |
| POMERVILLE, RUTH R | 608 BURNS ST | | | | ESSEXVILLE | MI | 48732-1272 |
| POMES, CHRISTINE S | 1712 CHANTILLY LN | | | | CHESTER SPRINGS | PA | 19425-1732 |
| POMFRED, SHANNON | 3411 JONQUIL DR | | | | FORT WAYNE | IN | 46815-5023 |
| POMICTER, KAREN A | 152 BREEZEWOOD CMN | | | | EAST AMHERST | NY | 14051-1425 |
| POMICTER, KIMBERLY A | 291 TORRENT CT | | | | ROCHESTER HILLS | MI | 48307-3873 |
| POMICTER, LEO F | 7430 EVERGREEN AVE | | | | DETROIT | MI | 48228-3269 |
| POMICTER, ONNIE | 7430 EVERGREEN AVE | | | | DETROIT | MI | 48228-3269 |
| POMIJE ROBERT | 2904 MARQUETTE RD | | | | PERU | IL | 61354-1436 |
| POMINVILLE, JAMES E | 315 NW 2ND ST | | | | WALNUT RIDGE | AR | 72476-1912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POMMERENING, CAROL A | 200 KIDD CASTLE WAY | APT# 119 | | | WEBSTER | NY | 14580 |
| POMMERENING, CAROL A | 4 KILLEEN DR | | | | FAIRPORT | NY | 14450-4508 |
| POMMERENING, DAVID F | 2250 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3748 |
| POMMIER, JEFFREY C | 9196 BEACH DR | | | | FRENCH VILLAGE | MO | 63036-1355 |
| POMMIER, JOSEPH A | 5210 LINCOLN AVE | | | | LISLE | IL | 60532-2122 |
| POMMRANTZ, CLARENCE K | 4355 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| POMONA COLLEGE | BUSINESS OFFICE | 550 N COLLEGE AVE | ALEXANDER HALL | | CLAREMONT | CA | 91711-4434 |
| POMORSKI, PATRICIA J | 9467 DUDLEY ST | | | | TAYLOR | MI | 48180-3744 |
| POMORSKI, PATRICIA J | 9467 DUDLEY STREET | | | | TAYLOR | MI | 48180-3744 |
| POMORSKI, THEODORE H | 4162 S OAK ST | | | | METAMORA | MI | 48455-9205 |
| POMPA ARMANDO (429633) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POMPA ELIZABETH A | 57673 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8705 |
| POMPA JR, FRANK A | 8387 FREDERICK DR | | | | WASHINGTON | MI | 48094-2959 |
| POMPA, ARMANDO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POMPA, CHARLES M | 19 FAY ST | | | | CLARKSTON | MI | 48346-4112 |
| POMPA, DANIEL F | 9700 CARTER AVE | | | | ALLEN PARK | MI | 48101-1339 |
| POMPA, ELIZABETH A | 57673 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8705 |
| POMPA, ELIZABETH A. | 57673 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8705 |
| POMPA, HECTOR | 2214 BEAVER ST | | | | DEARBORN | MI | 48128-1407 |
| POMPA, JAMES R | 112 HIGHWAY 56 | | | | VEVAY | IN | 47043-9116 |
| POMPA, JOSEPH R | 8741 SHANER AVE NE | | | | ROCKFORD | MI | 49341-8534 |
| POMPA, OSCAR | 30 FM 3292 | | | | CRYSTAL CITY | TX | 78839-1518 |
| POMPA, RALPH D | 57673 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8705 |
| POMPA, RALPH DAVID | 57673 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8705 |
| POMPA, RICHARD E | 54209 SALEM DR | | | | SHELBY TOWNSHIP | MI | 48316-1371 |
| POMPA, RICHARD J | 3652 EDINBOROUGH DR | | | | ROCHESTER HLS | MI | 48306-3632 |
| POMPA, SHARON L. | 17358 ROBERTS DR | | | | DAVISBURG | MI | 48350-1152 |
| POMPA, SHIRLEY | 34081 NAVIN AVE | | | | LIVONIA | MI | 48152-1257 |
| POMPANO TIRE OF SAWGRASS | 1751 NW 136TH AVE | | | | SUNRISE | FL | 33323-3205 |
| POMPE ASSELIN INC | 10650 AV BRUNET | | | MONTREAL-NORD CANADA PQ H1G 5E2 CANADA | | | |
| POMPEE, CHARLES J | 1026 PINECREST LANE | | | | FLINT | MI | 48507 |
| POMPEE, JENNIE M | 2890 BRITTON ROAD | APT. 7 | | | PERRY | MI | 48872 |
| POMPEI, ALBERT | PO BOX 90842 | | | | BURTON | MI | 48509-0842 |
| POMPEI, MARY L | 8350 PLUMBROOK RD APARMENT #175 | | | | STERLING HEIGHTS | MI | 48313 |
| POMPEI, RONALD J | 3720 HAVENLAKE DR | | | | FLOWER MOUND | TX | 75022-8470 |
| POMPEI, SHEILA G | BUSINESS OF OFFICE | BRIGHTVIEW OF AVON | 39 HIGHWOOD RD | | FARMINGTON | CT | 06032 |
| POMPEIAN, HELEN | 829 9TH ST SW | | | | ROCHESTER | MN | 55902-6358 |
| POMPEII, CARMEN W | 23 CLINGAN RD | | | | STRUTHERS | OH | 44471-2216 |
| POMPEO ROBERT | PO BOX 190488 | | | | SAINT LOUIS | MO | 63119-6488 |
| POMPEO SURIANO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| POMPEO, AGNES M | 4515 DEVONSHIRE RD | | | | TAMPA | FL | 33634-7307 |
| POMPEO, M A | 430 TANGLEWYLDE DR. APT#3B | | | | SOUTH BOSTON | VA | 24592 |
| POMPEO, RUTH | 166 SHARON PARKWAY | | | | LACKAWNNA | NY | 14218 |
| POMPER DARLENE | 19 JANES LN | | | | LLOYD HARBOR | NY | 11743-1715 |
| POMPER, RUDOLPH W | 1853 SPICEWAY DR | | | | TROY | MI | 48098-4384 |
| POMPEY DODGE INC | ATTN NANCY E CAMPBELL, ESQ | KENNEDY CAMPBELL LIPSKI & DOCHNEY | 1818 MARKET ST STE 2510 | | PHILADELPHIA | PA | 19103 |
| POMPEY MCGEE JR | 12156 DANDRIDGE DR | | | | DALLAS | TX | 75243-3602 |
| POMPEY, BONNIE J | 6229 BERMUDA LANE | | | | MT MORRIS | MI | 48458-2624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POMPEY, OLLIE J | UNIT 515 | 585 9TH STREET | | | OAKLAND | CA | 94607-3819 |
| POMPEY, PAMELA K | 2437 LAKE VISTA CT | APT 309 | | | WINTER SPRINGS | FL | 32708 |
| POMPEY, ROBERT E | 1650 ONONDAGA RD | | | | HOLT | MI | 48842-9645 |
| POMPEY, RONNIE | 1370 LAMONT ST | | | | SAGINAW | MI | 48601-6626 |
| POMPEY, STANLEY | PO BOX 430897 | | | | PONTIAC | MI | 48343-0897 |
| POMPEY, VANESSA F | PO BOX 430897 | | | | PONTIAC | MI | 48343-0897 |
| POMPEY, VANESSA FULBRIGHT | PO BOX 430897 | | | | PONTIAC | MI | 48343-0897 |
| POMPIA DURRIL | 1415 WOOD MOOR DR | | | | FORT WAYNE | IN | 46804-1427 |
| POMPILEO, MICHAEL A | 855 106TH AVE | | | | PLAINWELL | MI | 49080-9534 |
| POMPILI, PAUL T | 6 HARNEDS LANDING | | | | CORTLAND | OH | 44410-1276 |
| POMPILI, PAUL T | 6 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| POMPILIA MAHONEY | 6734 MONTANA CT | | | | KANSAS CITY | KS | 66111-2351 |
| POMPILIO DI UBALDO | VIA VESPUCCI 8 | GIULIANOVA | ITALY | | GIULIANOVA | AK | 64022 |
| POMPILIO JAMES (491277) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POMPILIO LEONZIO | 244 ACORN DR | | | | MIDDLETOWN | DE | 19709-9574 |
| POMPLUN, HARVEY H | 47 ORCHARD ROW | | | | MILTON | WI | 53563-1434 |
| POMPLUN, JEFFERY A | 1908 N PARKER DR | | | | JANESVILLE | WI | 53545-0706 |
| POMPLUN, NORA A. | 65 NEWELL AVE | | | | TONAWANDA | NY | 14150 |
| POMPONI, ROBERT R | 2533 HILLSIDE LN | | | | NORRISTOWN | PA | 19403-3612 |
| POMPOS, EVELYN K | 2702 NORTHMONT DRIVE | | | | BLACKLICK | OH | 43004-8655 |
| POMPOS, JACQUELINE L | 26224 BONITA FAIRWAY CR. | | | | BONITA SPRINGS | FL | 34135-6570 |
| POMPOS, THOMAS A | 722 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2452 |
| POMPPER, CURTIS C | 6 CAWDOR LN | | | | NEW CASTLE | DE | 19720-2331 |
| POMRANKY DAVID A (664653) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| POMRANKY, DAVID A | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| POMRANKY, JACQUELINE M | 2511 MEADOWBROOK LN | | | | CLIO | MI | 48420-1988 |
| POMROY, GERALD E | 13414 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| POMTOAC RESCUE MISSION THRIFT | 210 N PERRY ST | | | | PONTIAC | MI | 48342-2345 |
| POMUTI, ELISABETH | 1517 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6037 |
| POMYKACZ FREDERICK (355945) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| POMYKACZ, FREDERICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| POMYKALA GROUP LLC | 15 SALT CREEK LN STE 309 | | | | HINSDALE | IL | 60521-2964 |
| POMYKALA GROUP/IL | 15 SALT CREEK LN STE 121 | | | | HINSDALE | IL | 60521-3073 |
| POMYKALA, FLORENCE L | 13 GETTYSBURG CT | C/O CAROL MCDADE | | | ALLENTOWN | NJ | 08501-1874 |
| POMYKALA, FLORENCE L | C/O CAROL MCDADE | 13 GETTYSBURG COURT | | | ALLENTOWN | NJ | 08053 |
| PONAGAI CAROL S | 2116 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3774 |
| PONAGAI, CAROL S | 2116 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3774 |
| PONATH RICHARD | | | | | | | |
| PONATH, LEONARD W | 2191 COUNTY I | | | | GRAFTON | WI | 53024-9518 |
| PONATH, RICHARD | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| PONCAR, DOUGLAS R | 2000 E BROADWAY RD. | UNIT 302 | | | COLUMBIA | MO | 65201 |
| PONCAR, RUTH E | 7218 FORD ST | ENCHANTED VALLEY RANCH | | | MISSION | TX | 78572-8946 |
| PONCE DANIELS | 35724 BIBBINS ST | | | | ROMULUS | MI | 48174-1427 |
| PONCE DE LEON, DOMINGO | 210 LAKEWOOD DR | | | | BLOOMFIELD | NJ | 07003-3720 |
| PONCE EDNA | PONCE, EDNA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PONCE ENRILE CAYETANO REYES & MANALASTAS | PO BOX 1333 | CENTRAL POST OFFICE | | MAKATI PHILIPPINES PHILIPPINES | | | |
| PONCE SR, RICHARD T | 2669 HUNTER AVE | | | | YOUNGSTOWN | OH | 44502-2756 |
| PONCE, ALICIA N | 815 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3875 |
| PONCE, ANTHONY G | 29561 CROWN CRK | | | | LAGUNA NIGUEL | CA | 92677-7801 |
| PONCE, ARNOLD E | 3244 MCNAUGHT ST | | | | WOODBURN | OR | 97071-2136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PONCE, CARLOS | 815 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3875 |
| PONCE, CHARLES S | 610 RIVER ST APT 5 | | | | FILLMORE | CA | 93015-1900 |
| PONCE, CUTBERTO R | 38011 BOXTHORN ST | | | | PALMDALE | CA | 93552-3222 |
| PONCE, DEYRAHEART | 328 WEST SANTA GERTRUDIS | APT 1 | | | KINGSVILLE | TX | 78363 |
| PONCE, FERNANDO S | 13217 DROXFORD ST | | | | CERRITOS | CA | 90703-6201 |
| PONCE, FREDERICK C | 1741 E LINDRICK DR | | | | CHANDLER | AZ | 85249-8749 |
| PONCE, GEORGE M | 5203 HACIENDA DR | | | | SAN ANTONIO | TX | 78233-5425 |
| PONCE, IGNACIO | 6201 S 75TH AVE | | | | SUMMIT | IL | 60501-1715 |
| PONCE, JOE | 15074 RIVERSIDE ST | | | | HESPERIA | CA | 92345-2731 |
| PONCE, JOE C | 48089 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5281 |
| PONCE, JOE S | 10119 WOODALE AVE | | | | ARLETA | CA | 91331-5046 |
| PONCE, JOHN R | 4117 SADDLEWOOD TRL SE | | | | RIO RANCHO | NM | 87124-8202 |
| PONCE, JOSE G | 8729 W 73RD PL | | | | JUSTICE | IL | 60458-1112 |
| PONCE, JOSEFA R | 720 HELMHOLZ AVE. | | | | WAUKEGAN | IL | 60085-7346 |
| PONCE, JOSEFINA | 6201 S. 75TH AVE | | | | SUMMIT | IL | 60501 |
| PONCE, JOSEFINA | 6201 S 75TH AVE | | | | SUMMIT | IL | 60501-1715 |
| PONCE, JUAN | 5227 W COUNTY ROAD C | | | | HURLEY | WI | 54534-9228 |
| PONCE, MARTHA M | 4969 BARBER RD | | | | METAMORA | MI | 48455-9397 |
| PONCE, MATIAS A | 1319 E 8TH ST | | | | ANDERSON | IN | 46012-5753 |
| PONCE, MATIAS A | 9505 MOUNTAIN SHADOWS PL | | | | RANCHO CUCAMONGA | CA | 91730-5753 |
| PONCE, MATIAS A | 417 W MONROE ST | | | | STA MARIA | CA | 93458 |
| PONCE, OCTAVIO | 4014 WEST 57TH PLACE | | | | CHICAGO | IL | 60629-4429 |
| PONCE, PEDRO R | 2319 CORNFLOWER WAY | | | | PALMDALE | CA | 93551-6202 |
| PONCE, RACHEL S | 17933 CONTADOR DR | | | | ROWLAND HEIGHTS | CA | 91748-4329 |
| PONCE, RAYMOND G | 10537 CANDYTUFT ST | | | | VENTURA | CA | 93004-3571 |
| PONCET, DAVID L | 601 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3301 |
| PONCEY, ANTHONY | 2841 WEST PRESCOTT AVENUE | | | | VISALIA | CA | 93291-8636 |
| PONCEY, ETHEL M | 620 SW 8TH ST | | | | MOORE | OK | 73160-2540 |
| PONCHINTO'S TAQERIA | ATTN: FRANK MIGNACCA | 3800 NEW COURT AVE | | | SYRACUSE | NY | 13206-1660 |
| PONCIANO, CLAUDIO N | 9588 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4146 |
| PONCINI, ZINNIE R | 2942 N 81ST PL | | | | SCOTTSDALE | AZ | 85251-5826 |
| POND JOHN (497238) - POND JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POND JR, RONALD | TRLR 307 | 5135 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46226-4185 |
| POND NORTH LLP | 350 S GRAND AVE STE 2850 | | | | LOS ANGELES | CA | 90071-3438 |
| POND, ARTHUR A | 180 PINEWOODS AVE | | | | TONAWANDA | NY | 14150-7022 |
| POND, BARBARA A | 1304 W 59TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3861 |
| POND, CHARLES M | 5802 S FENTON AVE | | | | INDIANAPOLIS | IN | 46239-9556 |
| POND, DENNIS R | 16601 WHITEWOOD AVE | | | | PRIOR LAKE | MN | 55372-8110 |
| POND, FRANCES A | 28279 BONANZA ST | | | | ROMULUS | MI | 48174-2310 |
| POND, HIRAM E | 213 RIDGECREST DR | | | | EULESS | TX | 76040-4354 |
| POND, HOWARD L | 1120 GREEN TIMBER TRL | | | | CENTERVILLE | OH | 45458-9334 |
| POND, JAMES | 205 PIONEER CREEK LN | | | | MITCHELL | IN | 47446-6201 |
| POND, JANIS T | 4902 BAYSHORE BLVD APT 1209 | | | | TAMPA | FL | 33611-3869 |
| POND, JEFFREY D | 47175 BARTLETT DR | | | | CANTON | MI | 48187-1472 |
| POND, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POND, JOHN D | 2425 FAIRVIEW DR | | | | CUMMING | GA | 30041-5953 |
| POND, JUANITA | 9600 PEPPERWOOD C/O ROBSON RANCH | | | | DENTON | TX | 76207 |
| POND, KENNETH J | 3225 LORI LN | | | | NEW PORT RICHEY | FL | 34655-1830 |
| POND, LEONARD J | 204 N CHILSON ST | | | | BAY CITY | MI | 48706-4420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POND, LLOYD E | 3927 W FIELDWOOD CT | | | | LECANTO | FL | 34461-8387 |
| POND, NANCY S | 503 STONE PATH CT. | | | | CARLISLE | OH | 45005-5005 |
| POND, SHIRLEY | 11254 EASTON RD | | | | NEW LOTHROP | MI | 48460-9760 |
| PONDA, FANNIE C | 2720 TORRINGFORD ST | | | | TORRINGTON | CT | 06790-2313 |
| PONDELL LEWIS | 2620 SCENIC POINT TRL APT 2523 | | | | ARLINGTON | TX | 76006-3245 |
| PONDELL, RICHARD S | 38852 S HURON RD | | | | NEW BOSTON | MI | 48164-9602 |
| PONDEN, TIMOTHY M | 5 PRIORWOOD GDNS | | | | CROMWELL | CT | 06416-2710 |
| PONDER ALEXIS DIANE | BAKER, BRITTANY | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| PONDER ALEXIS DIANE | BRINKLEY, PEGGY | PO BOX 149 | | | RAYVILLE | LA | 71269-0149 |
| PONDER ALEXIS DIANE | CRAFTS, MARLAN | PO BOX 690 | | | MER ROUGE | LA | 71261-0690 |
| PONDER ALEXIS DIANE | CUMMINS, KAITLYN ANN | 1505 ROYAL AVENUE P O BOX 2135 | | | MONROE | LA | 71201 |
| PONDER ALEXIS DIANE | HAMILTON, JOSHUA SLADE | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| PONDER ALEXIS DIANE | HAMILTON, KATHY LOUISE | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| PONDER ALEXIS DIANE | HAMILTON, MACKIE | PO BOX 14136 | | | MONROE | LA | 71207-4136 |
| PONDER ALEXIS DIANE | HAMILTON, MACKIE | 601 POYDRAS STREET SUITE 2750 | | | NEW ORLEANS | LA | 70130 |
| PONDER ALEXIS DIANE | PONDER, ALEXIS DIANE | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| PONDER ALEXIS DIANE | PONDER CUMMINS GRAHAM, AMY K | 1505 ROYAL AVENUE P O BOX 2135 | | | MONROE | LA | 71201 |
| PONDER ALEXIS DIANE | PONDER, SAVANNAH KAY | 1505 ROYAL AVENUE P O BOX 2135 | | | MONROE | LA | 71201 |
| PONDER ALEXIS DIANE | PONDER, WILLIAM CHRISTOPHER | 1505 ROYAL AVENUE P O BOX 2135 | | | MONROE | LA | 71201 |
| PONDER CUMMINS GRAHAM, AMY K | HENNEN HECK LLP | PO BOX 2135 | | | MONROE | LA | 71207-2135 |
| PONDER ERIC | PONDER, SAVANNAH | EAST, HOWARD | PO BOX 1092 | | ANNISTON | AL | 36202 |
| PONDER ERIC | PONDER, ERIC | PO BOX 1092 | | | ANNISTON | AL | 36202-1092 |
| PONDER JR, EARL G | 6037 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| PONDER JR, EARL GENE | 6037 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| PONDER JR, JIMMY D | PO BOX 562 | 1405 WASKOM/E.F. RD. | | | WASKOM | TX | 75692-0562 |
| PONDER JR, JIMMY DEE | PO BOX 562 | 1405 WASKOM/E.F. RD. | | | WASKOM | TX | 75692-0562 |
| PONDER SR, JIMMY D | 588 ODEN DR | | | | WASKOM | TX | 75692-4032 |
| PONDER, ADELINE H | PO BOX 7200 | | | | FLINT | MI | 48507-0200 |
| PONDER, ALEXIS | | | | | | | |
| PONDER, ALEXIS DIANE | DENNIS HENNEN | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| PONDER, AMOS P | 1269 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| PONDER, ANNETTE | 9253 EDMUNDS AVE | | | | CLEVELAND | OH | 44106-1513 |
| PONDER, CHARLOTTE | 1125 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| PONDER, DONALD T | 22600 MILLWOOD RD | | | | EASTON | KS | 66020-7169 |
| PONDER, DOROTHY L | 1125 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| PONDER, ELLAREASE | PO BOX 896 | | | | FLINT | MI | 48501-0896 |
| PONDER, EMMA E | C/O CAROL CRUZ | 1176 N. SEYMOUR RD. | | | FLUSHING | MI | 48433 |
| PONDER, EMMA E | 1176 N SEYMOUR RD | C/O CAROL CRUZ | | | FLUSHING | MI | 48433-9451 |
| PONDER, ERIC | EAST, HOWARD | PO BOX 1092 | | | ANNISTON | AL | 36202-1092 |
| PONDER, FREDERICK G | 6358 PICKWICK DR | | | | CANTON | MI | 48187-3631 |
| PONDER, GLENNON H | 2180 PENDELL ST | | | | WOLVERINE LAKE | MI | 48390-1939 |
| PONDER, GORDON K | 36467 BERNARD DR | | | | RICHMOND | MI | 48062-1232 |
| PONDER, GREGORY T | 5 FEY RD | | | | MCKEESPORT | PA | 15135-1226 |
| PONDER, JACK | 1840 SCHNEBLY ROAD | | | | XENIA | OH | 45385-9343 |
| PONDER, JAIME S | 4995 KEDRON RD | | | | COLUMBIA | TN | 38401-7511 |
| PONDER, JAMES E | 2042 WERNER RD | | | | COLUMBUS | MI | 48063-3725 |
| PONDER, JERIEL R | 4135 RED ARROW RD | | | | FLINT | MI | 48507-5405 |
| PONDER, JEROME | 1125 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PONDER, JOHNNY B | 1153 FULK TRACE DR | | | | CONYERS | GA | 30094 |
| PONDER, JOHNNY C | 5225 YEAGER RD | | | | DOUGLASVILLE | GA | 30135-4847 |
| PONDER, MARY H | 5910 HUNTERS VIEW LN. | | | | DALLAS | TX | 75232-2508 |
| PONDER, MICHAEL | 317 VERDON PL | | | | TROTWOOD | OH | 45426-2754 |
| PONDER, PATRICIA A | RR 2 BOX 330 | | | | WEWOKA | OK | 74884 |
| PONDER, PAUL J | 1300 ALMA AVE | | | | PERRYVILLE | MO | 63775-2804 |
| PONDER, PHYLLIS M | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| PONDER, ROBERT E | 1200 MICHIGAN AVE | | | | SAINT CLOUD | FL | 34769-3837 |
| PONDER, ROBERT H | 4512 SAINT LEO LN | | | | SAINT ANN | MO | 63074-1224 |
| PONDER, ROBERT L | 1154 DOLPHIN DR SW | | | | ATLANTA | GA | 30311-2804 |
| PONDER, RONALD R | 3424 GAITHER RD | | | | WINDSOR MILL | MD | 21244-2919 |
| PONDER, RUTH E | 2824 SOUTHRIDGE DRIVE | | | | DENTON | TX | 76210-2916 |
| PONDER, SAVANNAH | EAST, HOWARD | PO BOX 1092 | | | ANNISTON | AL | 36202-1092 |
| PONDER, SAVANNAH KAY | HENNEN HECK LLP | PO BOX 2135 | | | MONROE | LA | 71207-2135 |
| PONDER, WILLIAM CHRISTOPHER | HENNEN HECK LLP | PO BOX 2135 | | | MONROE | LA | 71207-2135 |
| PONDER, WILLIAM D | 1649 W 4TH ST | | | | MARION | IN | 46952-3355 |
| PONDER-BYRD, SYREETA C | 1701 TWN CROSSING BLVD#1531 | | | | MANSFIELD | TX | 76063 |
| PONDERA COUNTY TREASURER | 20 FOURTH AVENUE SW | | | | CONRAD | MT | 59425 |
| PONDERS AUTO & FLEET SERVICE | 2904 S GENERAL BRUCE DR STE B | | | | TEMPLE | TX | 76504-5119 |
| PONDEXTER, WESLEY | 3355 MCDANIEL RD APT 2207 | | | | DULUTH | GA | 30096-8616 |
| PONDILLO, ALBERT M | 559 WILCOX RD. | | | | YOUNGSTOWN | OH | 44515-6203 |
| PONDILLO, ANTHONY | 3257 LINDEN PL | | | | CANFIELD | OH | 44406-8462 |
| PONDILLO, JOHN A | 254 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-2822 |
| PONDISCIO, RALPH L | 411 CRAWFORD TER | | | | UNION | NJ | 07083-7331 |
| PONDS HARRY N JR (626715) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PONDS, HARRY N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PONDS, THOMAS S | 9822 HARDESTY AVE | | | | KANSAS CITY | MO | 64137-1336 |
| PONDS, THOMAS SAMEUL | 9822 HARDESTY AVE | | | | KANSAS CITY | MO | 64137-1336 |
| PONDS, WILLIAM | 5173 W ST RT 22/3 | | | | WILMINGTON | OH | 45177 |
| PONDY, CHRIS A | 1501 CHENANGO RD | | | | WAKEMAN | OH | 44889-8992 |
| PONE, ANNA N | UNIT 30 | 30414 ORCHARD LAKE ROAD | | | FARMINGTN HLS | MI | 48334-1363 |
| PONE, ANNA N | 30414 ORCHARD LAKE RD UNIT 30 | | | | FARMINGTON HILLS | MI | 48334-1353 |
| PONE, KAREN M | 10515 WIND WALKER | | | | HELOTES | TX | 78023 |
| PONELEIT, CHARLES F | 2305 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6549 |
| PONELEIT, MARTHA L | 25528 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2059 |
| PONELEIT, MELISSA R | 32037 HARVARD STREET | | | | WESTLAND | MI | 48186-4926 |
| PONELEIT, RICHARD C | 26016 2ND ST | | | | TAYLOR | MI | 48180-1435 |
| PONELEIT, RICHARD CHARLES | 26016 2ND ST | | | | TAYLOR | MI | 48180-1435 |
| PONELEIT, ROBIN L. | 26016 2ND STREET | | | | TAYLOR | MI | 48180-1435 |
| PONELEIT, TIMOTHY W | 25463 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2052 |
| PONESSA GEORGE | UNIT B | 9698 SOUTHWEST 94TH COURT | | | OCALA | FL | 34481-7587 |
| PONG, WILLIE | 23982 LEBERN DR | | | | NORTH OLMSTED | OH | 44070-1029 |
| PONGER, JOHN C | 37997 VERONA DR | | | | CLINTON TWP | MI | 48036-2357 |
| PONGO, HARRY | 824 N 17TH ST | | | | SHEBOYGAN | WI | 53081-3827 |
| PONGONIS, JOSEPH S | 398 HALIFAX LN | | | | MEDINA | OH | 44256-4336 |
| PONGRAC, HELEN P | 5490 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7602 |
| PONGRACZ, FRANCIS J | 30836 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1464 |
| PONGRACZ, JOSEPH P | 22 FOREST DR | | | | JACKSON | NJ | 08527-1504 |
| PONGRACZ, ROBERT J | 110 BUCKEYE ST | | | | SOUTH AMHERST | OH | 44001-2810 |
| PONGRATZ DAVID | 19563 WHERLE DR | | | | BROWNSTOWN | MI | 48193-8533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PONGRATZ DENNIS | PONGRATZ, DEBBIE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PONGRATZ DENNIS | PONGRATZ, DENNIS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PONGRATZ, DAVID | 19563 WHERLE DR | | | | BROWNSTOWN | MI | 48193-8533 |
| PONGRATZ, DEBBIE | 3852 TOWNSHIP ROAD 308 SE | | | | CORNING | OH | 43730-9580 |
| PONGRATZ, KAYE DONNA | 5056 PHEASANT RD | | | | WATERFORD | MI | 48327-2463 |
| PONIATOWSKI, DAVID M | 45877 RIVERVIEW CT | | | | MACOMB | MI | 48044-4221 |
| PONIATOWSKI, IRENE M | 1815 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9194 |
| PONIATOWSKI, JOAN J | 42129 GLADWIN ST | | | | NORTHVILLE | MI | 48167-2403 |
| PONIATOWSKI, JOSEPH A | 1670 COMMERCE PINES CIR | | | | COMMERCE TOWNSHIP | MI | 48390-1570 |
| PONIATOWSKI, KENNETH H | 44136 HANFORD RD | | | | CANTON | MI | 48187-2816 |
| PONIATOWSKI, STEPHEN | 1916 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 |
| PONICAN, ANDREW | 112 CHIPPEWA RUN | | | | AUBURN | GA | 30011-2728 |
| PONICHTERA, ADOLPH | 3550 SCHUST RD | | | | SAGINAW | MI | 48603-1232 |
| PONICHTERA, BETTE L | 303 CRANBROOK DR | | | | SAGINAW | MI | 48603-5738 |
| PONICHTERA, LINDA L | 3550 SCHUST RD | | | | SAGINAW | MI | 48603-1232 |
| PONIEWASZ, DONNA W | 1904 DREXEL NORTHWEST | | | | WARREN | OH | 44485-2124 |
| PONIEWASZ, DONNA W | 1904 DREXEL AVE NW | | | | WARREN | OH | 44485-2124 |
| PONIEWIERSKI, CHESTER | 19374 GLORIA DR | | | | MACOMB | MI | 48044-1221 |
| PONIEWIERSKI, STEPHEN L | 7545 PINE GROVE CIR | | | | MILLINGTON | MI | 48746-8500 |
| PONIEWIERSKI, STEPHENY | 14393 RAMBLEWOOD ST | | | | LIVONIA | MI | 49154-5336 |
| PONIGAR JOHN W | 8508 FOUR SEASONS TRL | | | | POLAND | OH | 44514-2865 |
| PONIGAR, JOHN W | 8508 FOUR SEASONS TRL | | | | POLAND | OH | 44514-2865 |
| PONIGAR, JOHN W. | 8508 FOUR SEASONS TRL | | | | POLAND | OH | 44514-2865 |
| PONIKIEWSKI, JOE | 29175 JACQUELYN DR | | | | LIVONIA | MI | 48154-4515 |
| PONIKIEWSKI, LAURA A | 29175 JACQUELYN DR | | | | LIVONIA | MI | 48154-4515 |
| PONIKISKI, BARBARA | 2028 IOLA STREET | | | | AURORA | CO | 80010-1240 |
| PONIKISKI, BARBARA | 2028 IOLA ST | | | | AURORA | CO | 80010-1240 |
| PONIKVAR, RICHARD R | 206 MADISON AVE. | | | | MCDONALD | OH | 44437-4437 |
| PONIKVAR, RICHARD R | 206 E MADISON ST | | | | MC DONALD | OH | 44437-1709 |
| PONIKVAR, SHIRLEY C | 206 E MADISON ST | | | | MC DONALD | OH | 44437-1709 |
| PONIKVAR, SHIRLEY C | 206 MADISON | | | | MCDONALD | OH | 44437-1709 |
| PONINSKI MICHAEL A (626716) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PONINSKI, MICHAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PONIST, EDOUARD M | 622 MOORLAND DR | | | | EAST LANSING | MI | 48823-3736 |
| PONITCH SUSAN | PONITCH, SUSAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PONIUS, ESSIE | 17133 PREVOST ST | | | | DETROIT | MI | 48235-3552 |
| PONIUS, JIMMY | 19758 HUNTINGTON RD | | | | DETROIT | MI | 48219-2197 |
| PONKA, LAWRENCE J | 35537 OAKDALE ST | | | | LIVONIA | MI | 48154-2237 |
| PONKAUSKAS, MICHAEL J | 106 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9738 |
| PONKE, LEROY A | 948 LEE ST | | | | ALGONAC | MI | 48001-1023 |
| PONKE, MICHAEL T | 5143 TERRITORIAL ROAD | | | | GRAND BLANC | MI | 48439-2020 |
| PONKE, RICHARD J | 33231 GROTH DR | | | | STERLING HTS | MI | 48312-6709 |
| PONN, BONITA | 2833 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2621 |
| PONN, RICHARD A | 446 IROQUOIS TRL | | | | BERKELEY SPRINGS | WV | 25411-6384 |
| PONN, RONALD L | 2833 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2621 |
| PONN, RONALD L. | 2833 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2621 |
| PONNERLISA DUDLEY | 606 JOHNSON DR | | | | WEST MEMPHIS | AR | 72301-3359 |
| PONNERS, RONALD | 35171 LANCASHIRE RD | | | | LIVONIA | MI | 48152-2953 |
| PONOMAREFF, TAMARA | 283 SQUAW DR | | | | BRYANT | AR | 72022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PONOMARENKO, EVDOKIA | 6519 DUPONT | | | | FLINT | MI | 48505-2068 |
| PONOMARENKO, EVDOKIA | 6519 DUPONT ST | | | | FLINT | MI | 48505-2068 |
| PONOMARENKO, KYRYLO | 1320 CROOKS RD. | APT. 201 | | | ROYAL OAK | MI | 48057-1342 |
| PONS, BONNIE J. | 110 PEMBERTON PLACE | | | | WEST NEWTON | PA | 15089-1000 |
| PONS, MARGARET M | 4 BIRCHWOOD TERRACE | | | | BRISTOL | CT | 06010-9125 |
| PONS, MELISSA N | 111 CADILLAC SQ APT 17F | | | | DETROIT | MI | 48226-4816 |
| PONS, WARREN R | 118 METHODIST CAMP RD | | | | MINDEN | LA | 71055-7660 |
| PONSCHE CHARLES F | 4539 HAWTHORNE AVE | | | | LYONS | IL | 60534-1721 |
| PONSELL, KATHLEEN | 2310 ARDENWOOD DR | | | | SPRING HILL | FL | 34609-4011 |
| PONSELL, LOIS M | 10840 ALTA DR | | | | JACKSONVILLE | FL | 32226-2310 |
| PONSELL, LOIS M | 10840 ALTA DRIVE | | | | JACKSONVILLE | FL | 32226 |
| PONSETTO JR, RICHARD T | 605 E MAIN ST | | | | FLUSHING | MI | 48433-2007 |
| PONSETTO, DONALD L | 1374 IVA STREET | | | | BURTON | MI | 48509-1527 |
| PONSETTO, MARY ELLEN | 464 REMINGTON CT | | | | FENTON | MI | 48430-3108 |
| PONSETTO, ROBERT D | 1374 IVA ST | | | | BURTON | MI | 48509-1527 |
| PONSETTO, SALLY L | 9364 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| PONSETTO, TERRY R | 1374 IVA ST | | | | BURTON | MI | 48509 |
| PONSHE, CHARLES F | 4539 HAWTHORNE AVE | | | | LYONS | IL | 60534-1721 |
| PONSI SHOES INC, AND | 13389 STATE ROUTE 30 | | | | NORTH HUNTINGDON | PA | 15642-1116 |
| PONSLER, NAOMI E | 220 W 11TH ST | | | | RUSHVILLE | IN | 46173-1241 |
| PONSLER, NAOMI E | 220 WEST 11TH ST | | | | RUSHVILLE | IN | 46173-1241 |
| PONSLER, RONALD | 5834 N 450 E | | | | LEESBURG | IN | 46538-9546 |
| PONSTEIN, GLENN A | 12090 KALKMAN DR | | | | GRAND HAVEN | MI | 49417-8875 |
| PONTACK, ALBERT J | 14 ECUADOR WAY | | | | FORT PIERCE | FL | 34951-2844 |
| PONTALTI-LIVIO-E-INNERKOTLER-MARIA | PONTALTI-LIVIO | VIA-RESIA-NO 28/E | | I3P100 BOLZANO ITALY | | | |
| PONTARELLA, MEDE N | 14615 LAKESHORE RD | | | | KENT | NY | 14477-9609 |
| PONTARELLI, FRANCES A | 1712 PEARSON STREET | | | | PHILADELPHIA | PA | 19115-3109 |
| PONTE VEDRA INN & CLUB | 200 PONTE VEDRA BLVD | | | | PONTE VEDRA BEACH | FL | 32082-1810 |
| PONTE VEDRA RESORTS | 200 PONTE VEDRA BLVD | | | | PONTE VEDRA BEACH | FL | 32082-1810 |
| PONTE, MANUEL J | 6035 TIMBERLAND WAY | | | | INDIANAPOLIS | IN | 46221-4544 |
| PONTEGELE, GERALDINE M | 432 DON TAB WAY | | | | PLANT CITY | FL | 33565-9271 |
| PONTELLO, CINDY A | 2114 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8363 |
| PONTELLO, CINDY ANN | 2114 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8363 |
| PONTELLO, FRANK P | 265 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2146 |
| PONTELLO, JOSEPH P | 14180 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1640 |
| PONTELLO, JOSEPH PAUL | 14180 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1640 |
| PONTELLO, KYLE R | 362 N ROOSEVELT ST UNIT 101 | | | | CANTON | MI | 48187-4873 |
| PONTELLO, KYLE ROBERT | 362 N ROOSEVELT ST UNIT 101 | | | | CANTON | MI | 48187-4873 |
| PONTELLO, LINDA L | 265 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2146 |
| PONTELLO, MARY J | 1065 LESTER AVE | | | | YPSILANTI | MI | 48198-6435 |
| PONTELLO, MICHAEL P | 27648 PALOMINO DR | | | | WARREN | MI | 48093-8325 |
| PONTER, FLOSSIE | 100 WISON ST NE | | | | DECATUR | AL | 35601 |
| PONTES DENNIS - CADILLAC ESCALADE 2008 | NO ADVERSE PARTY | | | | | | |
| PONTI-WORLD (AUSTRALIA) | DAVE CLEE | UNIT 10, 120 INDUSTRIAL ROAD | | OAK FLATS NEW SOUTH WALES NSW2529 AUSTRALIA | | | |
| PONTIAC (CITY OF) | PO BOX 805046 | | | | CHICAGO | IL | 60680-4164 |
| PONTIAC 50TH DISTRICT COURT | ATTN: JUDITH GRACEY | 70 N SAGINAW ST | | | PONTIAC | MI | 48342-2166 |
| PONTIAC ANESTHESIA C | PO BOX 673447 | | | | DETROIT | MI | 48267-3447 |
| PONTIAC ATTORNEY | ATTN: MARK HOTZ | 47450 WOODWARD AVE # 210 | | | PONTIAC | MI | 48342-5009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PONTIAC AUTO PARTS | 422 W HOWARD ST | | | | PONTIAC | IL | 61764-1717 |
| PONTIAC AUTO PARTS | | 422 W HOWARD ST | | | | IL | 61764 |
| PONTIAC BIRTH-DEATH RECORDS | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC BOARD OF EDUCATION | ATTN: LINDA PARAMORE | 47200 WOODWARD AVE | | | PONTIAC | MI | 48342-5008 |
| PONTIAC CADILLAC OF SIOUX FALLS | 101 S CAROLYN AVE | | | | SIOUX FALLS | SD | 57107-0262 |
| PONTIAC CEILING & PARTITION | (SUBCONTRACTOR TO BRENCAL CONTRACTING) | 715 AUBURN RD | | | PONTIAC | MI | 48342-3306 |
| PONTIAC CEILING & PARTITION | (SUBCONTRACTOR TO BRENCAL CONTRACTING) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 715 AUBURN AVE | | PONTIAC | MI | 48342-3306 |
| PONTIAC CEILNG/PONTI | 715 AUBURN AVE | | | | PONTIAC | MI | 48342-3306 |
| PONTIAC CENTER INC | 237 FERN ST | APT 105W | | | WEST HARTFORD | CT | 06119-1188 |
| PONTIAC CENTER LLC | 38 EAST 57TH ST. | | | | NEW YORK | NY | 10022 |
| PONTIAC CHILDREN'S SVC | ATTN: CLYDE ALEXANDER | PO BOX 430449 | | | PONTIAC | MI | 48343-0449 |
| PONTIAC CITY ACCOUNTS PAYABLE | ATTN: CLARENCE PHILLIPS | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| PONTIAC CITY CEMETERIES | 216 UNIVERSITY DR | | | | PONTIAC | MI | 48342-2367 |
| PONTIAC CITY CLERK | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5021 |
| PONTIAC CITY COMMISSION | CITY HALL | | | | PONTIAC | MI | |
| PONTIAC CITY COMMISSION | 47450 WOODWARD AVE | CITY HALL - COMMISSION ROOM | | | PONTIAC | MI | 48342-5009 |
| PONTIAC CITY COUNCIL | ATTN: CLARENCE PHILLIPS | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| PONTIAC CITY COUNCIL DISTRICT 6 | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC CITY INCOME TAX | ATTN: ELIZABETH CANTRELL | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5021 |
| PONTIAC CITY LIBRARY | ATTN: STEPHANIE MC COY | 60 E PIKE ST | | | PONTIAC | MI | 48342-2225 |
| PONTIAC CITY OFFICE | 522 S OPDYKE RD | | | | PONTIAC | MI | 48341-3120 |
| PONTIAC CITY PERSONNEL | ATTN: CLARENCE PHILLIPS | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| PONTIAC CITY POLICE DEPT | 110 E PIKE ST | | | | PONTIAC | MI | 48342-2678 |
| PONTIAC CITY PURCHASING | ATTN: DEREK DENHAM | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| PONTIAC CITY RETIREMENT | ATTN: ELLEN ZIMMERMANN | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| PONTIAC CITY SCHOOL DISTRICT | ATTN: THOMAS DADA | 47200 WOODWARD AVE | | | PONTIAC | MI | 48342-5008 |
| PONTIAC CITY TREASURER | ATTN: SHERYL STUBBFIELD | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| PONTIAC CITY TREASURER | | | | | | | |
| PONTIAC COIL INC | 5800 MOODY DR | | | | CLARKSTON | MI | 48348-4768 |
| PONTIAC COIL INC | JACK CORLEY | 5800 MOODY DRIVE | | | PARIS | KY | 40361 |
| PONTIAC COIL, INC | JACK CORLEY | 5800 MOODY DRIVE | | | PARIS | KY | 40361 |
| PONTIAC CONVENTION CENTER | 2809 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0348 |
| PONTIAC DINER | 22 N SAGINAW ST | | | | PONTIAC | MI | 48342-2110 |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | 58 EAST PIKE STREET | | | | PONTIAC | MI | 48342 |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | ANDREA L. MANSOUR | 17 S SAGINAW ST | | | PONTIAC | MI | 48342-2227 |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | ATTN: LEGAL DEPARTMENT | 2 N SAGINAW ST | | | PONTIAC | MI | 48342-2110 |
| PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY | ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | DETROIT | MI | 48202-3220 |
| PONTIAC DOWNTOWN DEVELOPMENT COMPANY | ATTN: LEGAL DEPARTMENT | 3155 W. BIG BEAVER RD. | | | TROY | MI | 48084 |
| PONTIAC DRYWALL SYSTEMS | ATTN: LYNE TRAVIS | 53 1/2 W HURON ST # 219 | | | PONTIAC | MI | 48342-2121 |
| PONTIAC EAST PLANT | HOLD FOR RECONSIGNMENT | | | | PONTIAC | MI | 48321 |
| PONTIAC ELECTRIC MOTOR WORKS | 224 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1854 |
| PONTIAC ELECTRIC MOTOR WORKS INC | 224 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1854 |
| PONTIAC FINANCE DEPT | ATTN: RAY COCHRAN | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| PONTIAC FIRE DEPT | ATTN: JEFFREY HAWKINS | 123 E PIKE ST | | | PONTIAC | MI | 48342-2634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PONTIAC FIRE INSPECTOR | ATTN: DARRYL FOWLKES | 123 E PIKE ST | | | PONTIAC | MI | 48342-2634 |
| PONTIAC FOURSQUARE CHURCH | 148 N SAGINAW ST | | | | PONTIAC | MI | 48342-2195 |
| PONTIAC GENERAL BUILDING AUTHORITY | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | DETROIT | MI | 48226-3409 |
| PONTIAC GENERAL BUILDING AUTHORITY | BARTON-MALOW | PO BOX 5200 | | | DETROIT | MI | 48205 |
| PONTIAC GENERAL HOSPITALAND MEDICAL CENTER | 461 W HURON ST | DBA N. OAKLAND MEDICAL CENTERS | | | PONTIAC | MI | 48341-1601 |
| PONTIAC GENERAL INFORMATION | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC GMC | 386 STATE RT 17 | | | | MAHWAH | NJ | 07430-2110 |
| PONTIAC GROWTH GROUP | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 660 WOODWARD AVE | 2290 FIRST NATIONAL BUILDING | | DETROIT | MI | 48226 |
| PONTIAC GROWTH GROUP | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC HOLDINGS, LLC | 121 W. LONG LAKE RD | FIRST FLOOR | | | BLOOMFIELD HILLS | MI | 48304 |
| PONTIAC HOLDINGS, LLC | | | | | | | |
| PONTIAC LAKE SERVICE | 8437 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2018 |
| PONTIAC LETTER SHOP INC | 145 E PIKE ST | | | | PONTIAC | MI | 48342-2634 |
| PONTIAC LETTER SHOP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4887 HIGHLAND RD | | | WATERFORD | MI | 48328-1141 |
| PONTIAC MILITARY CODE - 69901 | 175 CROSSWAYS PARK DR W | | | | WOODBURY | NY | 11797-2084 |
| PONTIAC OAKLAND CLUB INTERNATIONAL - GRAND PRIX CHAPTER | | | | | | | |
| PONTIAC OFFICE CTR | 585 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3163 |
| PONTIAC OSTEO HOSPITAL | ACCT OF JOYCE FREZZELL | | | | | | |
| PONTIAC OSTEOPATHIC HOSPITAL | ACCT OF LEIF H CHAPMAN | | | | | | |
| PONTIAC PAINT CO | ATTN: GORDON WINFIELD | 50104 WOODWARD AVE | | | PONTIAC | MI | 48342-5011 |
| PONTIAC PARKS & RECREATION | 55  WESSON  ST | | | | PONTIAC | MI | 48341-2266 |
| PONTIAC PLACE RENT ACCOUNT DEPT N 111 5000556888 | PO BOX 4776 | | | | CAROL STREAM | IL | 60197-4776 |
| PONTIAC PLANNING DIV | ATTN: MADHU OBEROI | 55  WESSON  ST | | | PONTIAC | MI | 48341-2266 |
| PONTIAC PLASTICS | 4260 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1529 |
| PONTIAC POLICE DEPT | ATTN: VALARD GROSS | 110 E PIKE ST | | | PONTIAC | MI | 48342-2678 |
| PONTIAC PROBATE COURT | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC PROBATE COURT | 70 N SAGINAW ST | | | | PONTIAC | MI | 48342-2152 |
| PONTIAC PROCESSING CENTER GENERAL MOTORS SERVICE AND PARTS OPERATIOINS | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| PONTIAC PROCESSING CENTER, SERVICE AND PARTS OPERATIOINS | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| PONTIAC PROCESSING CENTER, SERVICE AND PARTS OPERATIOINS | 670 W WALTON BLVD | | | | PONTIAC | MI | 48340-1051 |
| PONTIAC PUBLIC LIBRARY | 60 E PIKE ST | | | | PONTIAC | MI | 48342-2225 |
| PONTIAC RANCH INC. | GEORGE GEE | 21502 E GEORGE GEE AVE | | | LIBERTY LAKE | WA | 99019-7623 |
| PONTIAC RANCH INC. | GEORGE GEE BUICK-PONTIAC-GMC | GEORGE GEE | 21502 E GEORGE GEE AVE | | LIBERTY LAKE | WA | 99019-7623 |
| PONTIAC RANCH, INC. D/B/A GEORGE GEE PONTIAC-GMC TRUCK | 21502 EAST MISSION | | | | LIBERTY LAKE | WA | 99019 |
| PONTIAC RECREATION DEPT | 55  WESSON  ST | | | | PONTIAC | MI | 48341-2266 |
| PONTIAC REGIONAL CHAMBER | ATTN ROSEMARY GALLARDO | 402 N TELEGRAPH RD | | | PONTIAC | MI | 48341-1037 |
| PONTIAC RESCUE MISSION | ATTN: KENT CLARK | 35 E HURON ST | | | PONTIAC | MI | 48342-2203 |
| PONTIAC RESTORATION INC | PO BOX 1998 | | | | JUPITER | FL | 33468-1998 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PONTIAC STAMPING, MANUFACTURING & POWERTRAIN OPERATIONS | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| PONTIAC STAMPING, MANUFACTURING & POWERTRAIN OPERATIONS | 30400 MOUND RD | MAIL CODE: 480-108-133 | | | WARREN | MI | 48092-2029 |
| PONTIAC TOWNHOUSE CO-OP | 174 E PIKE ST | | | | PONTIAC | MI | 48342-2635 |
| PONTIAC WATER & SEWER MNTNC | ATTN: GREG MCFFEREY | 522 S OPDYKE RD | | | PONTIAC | MI | 48341-3120 |
| PONTIAC WEST ASSEMBLY | PO BOX 1600 | | | | PONTIAC | MI | 48340 |
| PONTIAC, CITY OF | 63 OAKLAND AVE | PO BOX 420155 | | | PONTIAC | MI | 48342-2044 |
| PONTIAC, MI | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342-5009 |
| PONTIAC, MI | PONTIAC CITY HALL | 47450 WOODWARD AVE. | | | PONTIAC | MI | 48342 |
| PONTIAC, RUDY | 2200 ROGUE RIVER RD NE | | | | BELMONT | MI | 49306-9498 |
| PONTIAC-BUICK-GMC OF ABILENE, INC. | INTERCOMPANY | | | | | | |
| PONTIAC-GMC OF MAHWAH | 386 STATE RT 17 | | | | MAHWAH | NJ | 07430-2110 |
| PONTIACREGISTRY.COM | LARRY KUMMER | PO BOX 14059 | | | BRADENTON | FL | 34280-4059 |
| PONTICELLO, NORA T | 7 MAGNOLIA RD | | | | MANHAWKIN | NJ | 08050-4913 |
| PONTIERI AUTOMOTIVE | 345 HEALEY RD UNIT 12 | | | BOLTON ON L7E 5C1 CANADA | | | |
| PONTIKOS, LASKARIS | 2069 SHORE BLVD APT 3C | | | | ASTORIA | NY | 11105 |
| PONTILLO, DANIEL | 227 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| PONTILLO, RYAN C | 227 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| PONTIOUS JR, HARLAN E | 2616 N ANN ARBOR AVE APT 114 | | | | OKLAHOMA CITY | OK | 73127-1839 |
| PONTIOUS, BRENDA J | 4701 18TH ST | | | | WYANDOTTE | MI | 48192-6926 |
| PONTIOUS, FLOYD A | 9127 BEARD RD | | | | BYRON | MI | 48418-8993 |
| PONTIOUS, JOHN M | 38 4TH ST | | | | COLDWATER | MI | 49036-8607 |
| PONTIOUS, SADIE M | 2444 ROSELAWN ST | | | | WOLVERINE LAKE | MI | 48390-1943 |
| PONTIOUS, WILLIAM A | 499 DAVEY AVE | | | | MANSFIELD | OH | 44903-2009 |
| PONTIUS JR, PHILIP A | 2377 OKLAHOMA AVE | | | | ROCHESTER HILLS | MI | 48309-1525 |
| PONTIUS, KENNETH D | 3939 W LEHMAN RD | | | | DEWITT | MI | 48820-8520 |
| PONTIUS, KENNETH DORMAN | 3939 W LEHMAN RD | | | | DEWITT | MI | 48820-8520 |
| PONTIUS, KENNETH R | 1893 TRIUMPH AVE | | | | LAKE MILTON | OH | 44429-9735 |
| PONTIUS, LISA R | 251 UNION HILL CIR APT F | | | | DAYTON | OH | 45449 |
| PONTIUS, RAY W | PO BOX 141 | | | | LAKE MILTON | OH | 44429-0141 |
| PONTIUS, STEPHEN Z | 117 ATLANTA AVE | | | | AUSTINTOWN | OH | 44515-1721 |
| PONTO, CARMEN J | 7845 RUNNING BROOK LN | | | | CICERO | NY | 13039-9333 |
| PONTO, GERALDINE M | 8314 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-5306 |
| PONTO, GERALDINE M | 8314 E 42ND STREET | | | | INDIANAPOLIS | IN | 46226 |
| PONTO, JOHN A | 104 SNAPPY LN | | | | LIVERPOOL | NY | 13090-3748 |
| PONTO, KATHLEEN F | 50686 HARBOUR VIEW DR N | | | | NEW BALTIMORE | MI | 48047-4344 |
| PONTO, ROBERT J | 1806 SHADYSIDE DR | | | | CADILLAC | MI | 49601-1634 |
| PONTOLILLO, JAMES L | FALL MOUNTAIN TERR RD | | | | TERRYVILLE | CT | 06786 |
| PONTOLILLO, LOUIS J | 3264 NORTH MAIN ST | APT 2 | | | WATERBURY | CT | 06704 |
| PONTON JR, HARRY C | 722 TROTTER LN | | | | BEREA | OH | 44017-2648 |
| PONTON, CLIFFORD E | 75386 PETERS DR | | | | BRUCE TWP | MI | 48065-2519 |
| PONTON, CLIFFORD ELLIOT | 75386 PETERS DR | | | | BRUCE TWP | MI | 48065-2519 |
| PONTON, MICHAEL J | 25275 MACKINAC ST | | | | ROSEVILLE | MI | 48066-3951 |
| PONTONES, GEORGE A | 2343 LAMMERMOOR LN | | | | INDIANAPOLIS | IN | 46214-2292 |
| PONTORIERO, BARBARA A | 7410 W UPPER RIDGE DR | | | | PARKLAND | FL | 33067-2356 |
| PONTRELLO, ELKE | PO BOX 19574 | | | | KALAMAZOO | MI | 49019-0574 |
| PONTRELLO, PALMERINA A | 47 SHADOW WOOD DR | C/O MARCO BENEDETTI | | | EAST AMHERST | NY | 14051-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PONTREMOLI, ANDREW B | 246 LANE AVE NW | | | | GRAND RAPIDS | MI | 49504-5414 |
| PONTREMOLI, ELNORA M | 246 LANE AVE NW | | | | GRAND RAPIDS | MI | 49504-5414 |
| PONTREMOLI, LOUIS J | 1537 WERNER AVE NW | | | | WALKER | MI | 49534-2443 |
| PONTSEELE, KATHY M | 344 N MIDLAND ST | | | | MERRILL | MI | 48637-8726 |
| PONTZ, WINIFRED ELAINE | APT 213 | 3215 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48911-1278 |
| PONTZ, WINIFRED ELAINE | 3215 W MOUNT HOPE AVE APT 213 | | | | LANSING | MI | 48911-1278 |
| PONTZIOUS JR, WILLIAM D | 9946 N SHORE DR | | | | PIGEON | MI | 48755-9666 |
| PONTZIOUS, JOANN | 4996 ROSY DR | | | | LEONARD | MI | 48367-1749 |
| PONURSKA, MAGDALENA | 47387 LADD AVE | | | | SHELBY TOWNSHIP | MI | 48317-3018 |
| PONVERT, RICHARD E | 9330 MAIN ST APT B2 | | | | CLARENCE | NY | 14031-1921 |
| PONY EXPRESS | 6401 S 36TH ST STE 8 # STE | | | | MCALLEN | TX | 78503-8835 |
| PONY EXPRESS CHEVROLET, INC. | GARY MROCZEK | 420 LAKE AVE | | | GOTHENBURG | NE | 69138-2258 |
| PONY EXPRESS COURIER CORP | 3130 TERRACE ST | | | | KANSAS CITY | MO | 64111-3634 |
| PONYEXPRESS CHEVROLET BUICK OLDS PO | 420 LAKE AVE | | | | GOTHENBURG | NE | 69138-2258 |
| PONYEXPRESS CHEVROLET BUICK OLDS PONTIAC | 420 LAKE AVE | | | | GOTHENBURG | NE | 69138-2258 |
| PONZ, CORY R | 12945 LONGVIEW CIR | | | | JACKSONVILLE | FL | 32223-2653 |
| PONZAR, RALPH A | 809 S YOSEMITE CT | | | | SAINT PETERS | MO | 63376-2088 |
| PONZIANI KEVIN | 1958 HOME PATH CT | | | | CENTERVILLE | OH | 45459-6971 |
| PONZIE, LATIA M | 7910 BROADWAY AVE | | | | CLEVELAND | OH | 44105-2038 |
| PONZIO, DOROTHY J | 37612 BARKRIDGE CIR | | | | WESTLAND | MI | 48185-3207 |
| PONZO JOHN | 4985 S PASEO DE LA MANDA | | | | GREEN VALLEY | AZ | 85622-8007 |
| PONZO, ANTHONY J | 446 PARKWOOD CIRCLE | | | | SOUTH ELGIN | IL | 60177-3266 |
| PONZO, DOLORES E | 137 6TH ST | | | | COALDALE | PA | 18218-1120 |
| POOCK, FAITH M | 8419 PATTEN TRACT ROAD | | | | SANDUSKY | OH | 44870-9726 |
| POOCK, MARLENE A | 9611 MASON RD | | | | CASTALIA | OH | 44824-9280 |
| POOCK, MARLENE A | 9611 MASON ROAD | | | | CASTALIA | OH | 44824-9280 |
| POOJA | | | | | | | |
| POOJA JEFFERSON | 10121 N WALLACE AVE | | | | KANSAS CITY | MO | 64157-7895 |
| POOJA KOLLA | 46349 AARONS WAY | | | | CANTON | MI | 48188-2320 |
| POOL & PLUMBING/MI | 20666 HALL RD | | | | CLINTON TWP | MI | 48038-1536 |
| POOL FAMILY TR DTD | 1001 HIGHWAY T | | | | BOLIVAR | MO | 65613-8112 |
| POOL HENERY | 1002 W MICHIGAN AVE | | | | JACKSONVILLE | IL | 62650-3114 |
| POOL JR, BONNELL | 685 MONTEVISTA ST SW | | | | ATLANTA | GA | 30310-2252 |
| POOL O'NEAL, AUDREY D | 1519 N MARTEL AVE APT 210 | | | | LOS ANGELES | CA | 90046-3688 |
| POOL TIME COMPANY | PO BOX 3022 | | | | FALL RIVER | MA | 02722-3022 |
| POOL, ALLEN N | 11376 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| POOL, BARBARA J | 15 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| POOL, BARBARA J | 41 SHADY LN | | | | OSWEGO | NY | 13126-6356 |
| POOL, BARBARA J | 5565 W LAKE RD | | | | BURT | NY | 14028-9727 |
| POOL, BOBBIE JEAN | 2105 ADAMS AVE | | | | FLINT | MI | 48505-5007 |
| POOL, DENNIS W | 6105 SUNRISE CIR | | | | SYLVANIA | OH | 43560-1592 |
| POOL, DOROTHY J | 10624 FALLIS RD | | | | LOVELAND | OH | 45140-1954 |
| POOL, EDGAR L | 5637 N COUNTY ROAD 900 E | | | | LOSANTVILLE | IN | 47354-9618 |
| POOL, ELIZABETH | 13756 LEROY ST | | | | SOUTHGATE | MI | 48195-3112 |
| POOL, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| POOL, JAMES L | 121 PREWITT BEND RD | | | | WILLIAMSBURG | KY | 40769-8702 |
| POOL, JAMES N | 23971 AL HIGHWAY 157 | | | | TOWN CREEK | AL | 35672-5656 |
| POOL, JENNIFER S | 1381 WHISPERING MAPLES CT | | | | ANN ARBOR | MI | 48108-2492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POOL, JOAN B | 1424 HIGHLAND WAY | | | | MONROE | MI | 48161-1733 |
| POOL, JOHN | 2013 WINDSOR DR | | | | COLUMBIA | TN | 38401-4954 |
| POOL, JOHN H | 2013 WINDSOR DR | | | | COLUMBIA | TN | 38401-4954 |
| POOL, JOHN H | 16711 BEECH DALY RD | | | | TAYLOR | MI | 48180-6407 |
| POOL, KIM R | 1165 YALE DR | | | | OXFORD | MI | 48371 |
| POOL, LARRY R | 8419 STONEWALL DR | | | | INDIANAPOLIS | IN | 46231-2558 |
| POOL, LARRY W | 2717 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-5619 |
| POOL, LULA B | 5648 PINETREE | | | | MILLINGTON | MI | 48746-9420 |
| POOL, MARY J | 125 KNOLLRIDGE CT APT 203 | | | | FAIRFIELD | OH | 45014-6576 |
| POOL, PATRICIA A | 1403 HAYES ST | | | | SAGINAW | MI | 48602-4568 |
| POOL, ROGER W | 320 CLARK ST | | | | GRAND LEDGE | MI | 48837-1242 |
| POOL, WALDO M | 10900 TURNBERRY DR | | | | FRANKFORT | IL | 60423-6728 |
| POOL, WALTER G | 8655 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096-9549 |
| POOL, WILLIAM M | 4 MILL VALLEY RD | | | | PITTSFORD | NY | 14534-3904 |
| POOL, WILLIAM R | 2508 SAVOY ST | | | | BIRMINGHAM | AL | 35226-2418 |
| POOL, WILLIAM T | 1328 MILVERTON DR | | | | TROY | MI | 48083-4432 |
| POOLA, RAMESH B | 89 REDSTART RD | | | | NAPERVILLE | IL | 60565-2337 |
| POOLE | 8604 JUNE BUG CT | | | | ELK GROVE | CA | 95624-3410 |
| POOLE ALLEN JR (485433) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| POOLE CARRIE JEAN | 2338 39TH ST | | | | BEDFORD | IN | 47421-5606 |
| POOLE DAMIENE | POOLE, DAMIENE | 5539 BRANDON ROAD | | | SHREVEPORT | LA | 71107-8201 |
| POOLE DONNA | 9525 WOODLAND HILLS WAY | | | | TALLAHASSEE | FL | 32309-7318 |
| POOLE GEORGE | POOLE, DIANNE | KAHN & ASSOCIATES | 1060 FIRST AVENUE SUITE 400 | | KING OF PRUSSIA | PA | 19406 |
| POOLE GEORGE | POOLE, GEORGE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| POOLE GEORGE J (429634) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POOLE GERARDO | POOLE, GERARDO | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| POOLE HARRY (464243) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POOLE JOSEPH S (494101) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POOLE JR, ALFRED | 2720 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| POOLE JR, COLINA L | 675 SUNRISE CT NE | | | | PALM BAY | FL | 32907-2118 |
| POOLE JR, EDWARD H | 2396 SPRUCE LOOP | | | | CROSSVILLE | TN | 38555-3826 |
| POOLE JR, ERNEST F | 302 GREENBRIAR RD | | | | MARTINSBURG | WV | 25401-2828 |
| POOLE JR, JOHNNIE | 2115 S 13TH AVE | | | | MAYWOOD | IL | 60153-3131 |
| POOLE ROBERT E SR (ESTATE OF) (471352) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| POOLE ROBERT L (467410) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| POOLE STEVEN (460574) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| POOLE'S GARAGE & TIRE SERVICE | 1465 HODGE RD | | | | KNIGHTDALE | NC | 27545-9578 |
| POOLE, ALLEN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| POOLE, ANGELA L | 326 MANCHESTER CT | | | | RICHMOND HEIGHTS | OH | 44143-1469 |
| POOLE, ASEN TYLER | | | | | | | |
| POOLE, BARBARA M | 3000 KINGSBROOK DRIVE APT 413 | | | | JACKSON | MI | 49202 |
| POOLE, BARBARA M | APT 413 | 3000 KINGSBROOKE DRIVE | | | JACKSON | MI | 49202-5381 |
| POOLE, BETHEL | 1450 ROSLYN AVENUE | | | | AKRON | OH | 44320-3442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POOLE, BOBBY G | 4021 HAMMETT HILL ROAD | | | | BOWLING GREEN | KY | 42101-8246 |
| POOLE, BONNIE | 100 PINEWOOD DR | | | | ELYRIA | OH | 44035-6032 |
| POOLE, BONNIE | 100 PINEWOOD ST | | | | ELYRIA | OH | 44035-6032 |
| POOLE, BRIGITTE L | 409 MIDDLE AVE #3 | | | | ELYRIA | OH | 44035-5739 |
| POOLE, CATHY S | 3213 S M-18 | | | | BEAVERTON | MI | 48612-9728 |
| POOLE, CHARLES E | 2421 S LAKERIDGE CT | | | | LAKE ST LOUIS | MO | 63367-2523 |
| POOLE, CHARLES F | 2040 CHESAPEAKE RD | | | | ANNAPOLIS | MD | 21409-5715 |
| POOLE, CHARLIE J | 17547 PINEHURST ST | | | | DETROIT | MI | 48221-2364 |
| POOLE, CHRIS A | 215 W PARKWOOD DR | | | | DAYTON | OH | 45405-3024 |
| POOLE, CLYDE A | 17 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| POOLE, CURTIS L | 110 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9570 |
| POOLE, DAISY P | 2444 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| POOLE, DAMIENE | 5539 BRANDON RD | | | | SHREVEPORT | LA | 71107 |
| POOLE, DAVID A | 3013 S COCHISE DR | | | | INDEPENDENCE | MO | 64057-1628 |
| POOLE, DAVID C | 2853 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-4215 |
| POOLE, DAVID D | 5215 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8867 |
| POOLE, DAVID E | 2081 STONE RIDGE AVE | | | | MANSFIELD | OH | 44903-7583 |
| POOLE, DAVID L | 3815 CALYPSO RD | | | | HOLT | MI | 48842-7704 |
| POOLE, DAVID M | 708 FREEDOM CT | | | | POTTERVILLE | MI | 48876-9512 |
| POOLE, DAVID W | 4935 DETROIT ST | | | | DEARBORN HEIGHTS | MI | 48125-3219 |
| POOLE, DAZARINE F | 35114 KNOLLWOOD LN | | | | FARMINGTON HILLS | MI | 48335-4696 |
| POOLE, DENNIS E | 5539 BRANDON RD | | | | SHREVEPORT | LA | 71107-8201 |
| POOLE, DENNIS EARL | 5539 BRANDON RD | | | | SHREVEPORT | LA | 71107-8201 |
| POOLE, DENNIS M | PO BOX 119 | | | | ELKTON | TN | 38455-0119 |
| POOLE, DIANNE | KAHN & ASSOCIATES | 55 PUBLIC SQ | STE 650 | | CLEVELAND | OH | 44113-1909 |
| POOLE, DOUGLAS K | 1041 WARBURTON DR | | | | TROTWOOD | OH | 45426-2255 |
| POOLE, DOUGLAS M | 57 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| POOLE, DUANE E | 3006 HAWTHORNE DR | | | | FLINT | MI | 48503-4641 |
| POOLE, EDGBERT D | 335 S POOLE RD | | | | DANVILLE | AL | 35619-6453 |
| POOLE, EDWARD D | 75 RIDGE VIEW TRL | | | | MURPHY | NC | 28906-9274 |
| POOLE, ELIZABETH | 125 WELCOMEWAY BLVD, EAST DRIV | APT 208C | | | INDIANAPOLIS | IN | 46214 |
| POOLE, ELLIS R | 5076 ANNACOSTIA DR | | | | PLAINFIELD | IN | 46168 |
| POOLE, ELLIS R | 5076 ANACOSTIA DR | | | | PLAINFIELD | IN | 46168-8491 |
| POOLE, EUGENE B | 420 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9166 |
| POOLE, EUGENIA A | 652 CLINTON ST | | | | BUFFALO | NY | 14210-1026 |
| POOLE, EUGENIA A | 652 CLINTON STREET | | | | BUFFALO | NY | 14210-1026 |
| POOLE, EVELYN L | 225 NEW LONDON AVE | | | | CRANSTON | RI | 02920 |
| POOLE, FLOYD C | 4616 MEYER RD | | | | NORTH TONAWANDA | NY | 14120-9577 |
| POOLE, GARY W | 203 WELLINGTON RD | | | | ATHENS | AL | 35613-2505 |
| POOLE, GAYANN M | 2112 VERNOR RD | | | | LAPEER | MI | 48446-8372 |
| POOLE, GEORGE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| POOLE, GEORGE | 2938 CIRCLE DR | | | | FLINT | MI | 48507-1812 |
| POOLE, GEORGE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POOLE, GERADO | 41307 HIGHWAY 42 | | | | STATE LINE | MS | 39362 |
| POOLE, GERALD D | 1632 LKPT-OLCOTT RD | | | | OLCOTT | NY | 14126 |
| POOLE, GERALD L | 5101 N COUNTY ROAD 500 E | | | | PITTSBORO | IN | 46167-9372 |
| POOLE, GERARDO | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| POOLE, GERTRUDE M | 1910 WELLESLEY BLVD | APT 327 | | | INDIANAPOLIS | IN | 46219 |
| POOLE, GERTRUDE M | 1910 WELLESLEY BLVD APT 327 | | | | INDIANAPOLIS | IN | 46219-8434 |
| POOLE, GLADYS | 7103 TOWER CT | | | | INDIANAPOLIS | IN | 46214-3636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POOLE, GREGORY V | 365 NICHOLS DR | | | | SALINE | MI | 48176-1056 |
| POOLE, GUY L | 7005 FOX RD | | | | OAKFIELD | NY | 14125 |
| POOLE, GWENDOLYN A | 1076 DEVON STREET | | | | YOUNSTOWN | OH | 44505-4505 |
| POOLE, GWENDOLYN A | 1076 DEVON AVENUE | | | | YOUNGSTOWN | OH | 44505-3849 |
| POOLE, HAROLD D | 1558 OLD STATE RD | | | | BOVNE CITY | MI | 49712-9188 |
| POOLE, HAROLD R | 6514 SAGE ST | | | | DORAVILLE | GA | 30340-1737 |
| POOLE, HARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POOLE, HARVEY D | 630 COUNTY ROAD 120 | | | | MOULTON | AL | 35650-7800 |
| POOLE, IMOGENE | C/O NANCY LOWE | 7481 SOUTH 25 EAST | | | PENDLETON | IN | 46064 |
| POOLE, IMOGENE | 7481 S 25 E | C/O NANCY LOWE | | | PENDLETON | IN | 46064-9152 |
| POOLE, IRIS V | 12130 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220-1539 |
| POOLE, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| POOLE, JAMES A | 6337 COULSON CT | | | | LANSING | MI | 48911-5630 |
| POOLE, JAMES R | 3969 NELSON DR | | | | NEWPORT | MI | 48166-9007 |
| POOLE, JAMES R | 47 LAKE EDDINS 16388A | | | | PACHUTA | MS | 39347 |
| POOLE, JAMES R | 47 LE 16388A | | | | PACHUTA | MS | 39347 |
| POOLE, JERRY D | 707 FALLS CREEK DR | | | | W MELBOURNE | FL | 32904-1814 |
| POOLE, JIMMIE D | 3078 E GOLDFINCH WAY | | | | CHANDLER | AZ | 85286-5728 |
| POOLE, JOHN R | 19500 HOOVER ST | | | | DETROIT | MI | 48205-1638 |
| POOLE, JOSEPH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POOLE, JUANITA M | PO BOX 535 | | | | CLARKSTON | MI | 48347-0535 |
| POOLE, JUDITH W | 1819 SAINT PATRICK DR | | | | RALEIGH | NC | 27603-4915 |
| POOLE, JUNE P | 1245 RIDENOUR BLVD NW APT 3109 | | | | KENNESAW | GA | 30152-4583 |
| POOLE, KATHERINE | PO BOX 184 | | | | HARVEYSBURG | OH | 45032-0184 |
| POOLE, KENNETH GORDON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1761 |
| POOLE, KENNETH W | 3817 WOODROW AVE | | | | SHREVEPORT | LA | 71109-4435 |
| POOLE, KENNETH WAYNE | 3817 WOODROW AVE | | | | SHREVEPORT | LA | 71109-4435 |
| POOLE, LARRY J | 1141 3RD AVE | | | | GADSDEN | AL | 35901-3515 |
| POOLE, LAURA E | 5215 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8867 |
| POOLE, LAURI A | 1181 SOUTH OSBOURNE RD | | | | DANSVILLE | MI | 48819 |
| POOLE, LAURI A | 1181 S OSBORNE RD | | | | DANSVILLE | MI | 48819-9741 |
| POOLE, LAWRENCE R | 340 N CHOCOLAY AVE | | | | CLAWSON | MI | 48017-1375 |
| POOLE, LEWIS E | 2004 WILLIAMSBURG SQ | | | | JOHNSON CITY | TN | 37604-7765 |
| POOLE, LILLIAN G | 1601 ROBERT BRADBY DR APT 1012 | | | | DETROIT | MI | 48207-3861 |
| POOLE, LORRAINE F | 31754 WELLSTON DR | | | | WARREN | MI | 48093-1770 |
| POOLE, LUCILLE | 11051 PERHAM DR | | | | SAINT LOUIS | MO | 63136-4604 |
| POOLE, LYNN R | RR 1 BOX 206 | | | | ANDERSON | IN | 46012 |
| POOLE, M C | 1315 LAKEVIEW ST | | | | DETROIT | MI | 48215-3702 |
| POOLE, MAGNUM M | 6046 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9729 |
| POOLE, MARILYN F | 1041 GARDEN ST NW | | | | WARREN | OH | 44485-2463 |
| POOLE, MARION L | 5170 EL GANADERO DR | | | | FORT MOHAVE | AZ | 86426-9266 |
| POOLE, MARVIN J | 1021 BARNES CHAPEL RD | | | | BLUE RIDGE | GA | 30513-3215 |
| POOLE, MARY F | 12817 ABINGTON AVE | | | | DETROIT | MI | 48227-1203 |
| POOLE, MICHAEL W | 5101 YORKSHIRE RD | | | | DETROIT | MI | 48224-2136 |
| POOLE, MICHAEL W | 2902 EMORY STREET | | | | COLUMBUS | GA | 31903-2624 |
| POOLE, MILDRED M | 207 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9215 |
| POOLE, NAREE | 860 HURON AVE | | | | DAYTON | OH | 45407-1324 |
| POOLE, NORBERT D | 3145 VALLEY FARMS RD | | | | INDIANAPOLIS | IN | 46214-1517 |
| POOLE, NORMA | 951 N CAMINO DE LUZ | | | | GREEN VALLEY | AZ | 85614-3453 |
| POOLE, NORMA J | 951 N CAMINO DE LUZ | | | | GREEN VALLEY | AZ | 85614-3453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POOLE, NORMAN W | 3473 MARYVALE DR | | | | DECATUR | GA | 30032-3018 |
| POOLE, OMER J | 14237 SPANISH WELLS DR | | | | HUDSON | FL | 34667-8014 |
| POOLE, PAMELA G | 7280 WINDERWEEDLE RD | | | | SHREVEPORT | LA | 71129-3001 |
| POOLE, PATRICIA A | 520 SW HARBOR ST | | | | STUART | FL | 34997-6226 |
| POOLE, PATRICIA A. | 1252 EAGLE RIDGE RD | | | | MILFORD | OH | 45150-9613 |
| POOLE, PATRICK S | APT A | 8457 ETIWANDA AVENUE | | | RCH CUCAMONGA | CA | 91739-9643 |
| POOLE, PAUL G | 3391 VALLEY PARK AVE | | | | COLUMBUS | OH | 43231-6123 |
| POOLE, PEARL | 18235 ROSEMONT | | | | DETROIT | MI | 48219-2918 |
| POOLE, RALPH B | 1524 CLELAND CRSE | | | | WILMINGTON | DE | 19805-4517 |
| POOLE, RANDY | 4154 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7622 |
| POOLE, RAYFORD L | PO BOX 1011 | | | | SYLVANIA | OH | 43560-6011 |
| POOLE, RAYFORD LEE | 4830 PARKGATE PL APT 35 | | | | SYLVANIA | OH | 43560 |
| POOLE, REGINALD LYNN | 114 EASTWOOD DR | | | | MADISON | MS | 39110-8311 |
| POOLE, RICHARD E | 6197 OAKMONT CIR | | | | INDIANAPOLIS | IN | 46234-5012 |
| POOLE, RICHARD S | 636 WATERSEDGE DR | | | | ANN ARBOR | MI | 48105-2515 |
| POOLE, ROBERT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| POOLE, ROBERT A | 1585 APPLECROFT LN | | | | HOLT | MI | 48842-1984 |
| POOLE, ROBERT E | C/O PETER G ANGELOS | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| POOLE, ROBERT H | 11941 SUQUALENA RD | | | | MERIDIAN | MS | 39305-8940 |
| POOLE, ROBERT L | 27 RAVENS POINTE | | | | LAKE ST LOUIS | MO | 63367-2239 |
| POOLE, ROBERT L | 3506 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| POOLE, ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| POOLE, ROY T | 12143 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4154 |
| POOLE, RUSS W | 14224 E BUFFALO ST | | | | GILBERT | AZ | 85295-5904 |
| POOLE, RUSSELL W | 662 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3802 |
| POOLE, RUTH S | 231 EAST AVE | HILTON EAST | RM 244 | | HILTON | NY | 14468-1333 |
| POOLE, RUTH S | HILTON EAST | 231 EAST AVENUE | | | HILTON | NY | 14468-1333 |
| POOLE, RYAN C | 132 TRINTON CIR | | | | BEDFORD | IN | 47421-7552 |
| POOLE, SANDRA L | PO BOX 479 | | | | SOUTHAVEN | MS | 38671-0106 |
| POOLE, SARAH L | 6046 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9729 |
| POOLE, SARAH LYNN | 6046 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9729 |
| POOLE, SHARON | 1246 VALLEY CIR | | | | ROCHESTER HILLS | MI | 48309-1780 |
| POOLE, SHERMAN | 180 DOGWOOD HEIGHTS DR | | | | EROS | LA | 71238-8316 |
| POOLE, STANLEY W | 818 PLATEAU DR | | | | HEDGESVILLE | WV | 25427-3870 |
| POOLE, STEVEN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| POOLE, STEVEN E | 9100 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9290 |
| POOLE, THERESA A | 361 MIA AVE | | | | DAYTON | OH | 45427-2913 |
| POOLE, THOMAS E | 1120 LINDSAY DR | | | | SAGINAW | MI | 48602-2966 |
| POOLE, THOMAS L | 6313 CHESTNUT DR | | | | ANDERSON | IN | 46013-9763 |
| POOLE, THOMAS R | 59721 BEECHWOOD DRIVE | | | | WASHINGTON | MI | 48094-3766 |
| POOLE, TINA M | 10862 NICHOLS BLVD | | | | OLIVE BRANCH | MS | 38654 |
| POOLE, TOMMY L | PO BOX 1092 | | | | O FALLON | MO | 63366-8792 |
| POOLE, TONJIA T | 636 WATERSEDGE DR | | | | ANN ARBOR | MI | 48105-2515 |
| POOLE, TONY E | 8745 HIGHWAY 19 N | | | | COLLINSVILLE | MS | 39325-9397 |
| POOLE, WATCHLEE | 2513 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| POOLE, WAYNE J | 1926 MERRITT BLVD | | | | BALTIMORE | MD | 21222-4628 |
| POOLE, WAYNE J | 13525 BARTRAM PARK | BLVD UNIT 313 | | | JACKSONVILLE | FL | 32258-5247 |
| POOLE, WILLIAM A | 1515 S LUTHER AVE | | | | LOMBARD | IL | 60148-4150 |
| POOLE, WILLIAM F | 815 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POOLE, WILLIAM J | 10826 BRENTWOOD TER | | | | HAGERSTOWN | MD | 21740-7825 |
| POOLE, WILLIAM JAN | 10826 BRENTWOOD TER | | | | HAGERSTOWN | MD | 21740-7825 |
| POOLE, WILLIE N | 3812 BLUE GRASS CT | | | | ANDERSON | IN | 46011-1639 |
| POOLE-JOHNSON, GARY L | 906 ADDISON ST | | | | FLINT | MI | 48505-5509 |
| POOLER ENTERPRISES | 783 WANGUM RD | | | | FISHERS | NY | 14453 |
| POOLER ENTERPRISES, INC. | | 783 WANGUM ROAD | | | | NY | 14453 |
| POOLER, CHERIE K | 8521 N JOHN PAUL ROAD | | | | MILTON | WI | 53563-9262 |
| POOLER, DAVID N | 8521 N JOHN PAUL RD | | | | MILTON | WI | 53563-9262 |
| POOLER, GRACE L | 429 GRAMONT AVE | | | | DAYTON | OH | 45417-2327 |
| POOLER, GRACE LYNN | 429 GRAMONT AVE | | | | DAYTON | OH | 45417-2327 |
| POOLER, PATRICK J | 16212 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3314 |
| POOLER,GRACE LYNN | 429 GRAMONT AVE | | | | DAYTON | OH | 45417-2327 |
| POOLEY INC | 207 W HURON ST | | | | BUFFALO | NY | 14201-2388 |
| POOLEY MARK H | POOLEY, DAWN | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| POOLEY MARK H | POOLEY, MARK H | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| POOLEY, DAWN | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| POOLEY, DONNA J | 3742 DRUMMOND RD | | | | TOLEDO | OH | 43613-4718 |
| POOLEY, MARK H | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| POOLMAN, CATHY D | 2925 COVINGTON FARMS RD | | | | FORT WAYNE | IN | 46814-7494 |
| POOLMAN, ROBERT W | 1229 BLUE BROOK LN | | | | PORTAGE | MI | 49002-4424 |
| POOLMAN, SCOTT D | 2925 COVINGTON FARMS RD | | | | FORT WAYNE | IN | 46814-7494 |
| POONACCHA CHOTTERA | 176 KIMBERWICK CT | | | | LEXINGTON | OH | 44904-9425 |
| POONJOLAI ILANGOVAN | APT 215 | 2799 SOMERSET BOULEVARD | | | TROY | MI | 48084-4010 |
| POONJOLAI THIRUMURUGAVEL, ILANGOVAN | 2799 SOMERSET BLVD APT 215 | | | | TROY | MI | 48084-4010 |
| POOR BOY WOODWORKS | 2011 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1272 |
| POOR CURTIS | 10834 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4657 |
| POOR, CURTIS S | 10834 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4657 |
| POOR, DAVID J | 1214 W ROYERTON RD | | | | MUNCIE | IN | 47303-9427 |
| POOR, DAVID K | 9525 ECHO LN | | | | OVERLAND | MO | 63114-3709 |
| POOR, DONALD L | 1640 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| POOR, EVA | 772 CARTER DOCK RD | | | | MONTICELLO | KY | 42633 |
| POOR, IMRE | 89 S HIGHLAND AVE APT C3 | | | | OSSINING | NY | 10562-5644 |
| POOR, JOHN R | 518 BAHAMA LN | | | | DAVENPORT | FL | 33897-6834 |
| POOR, JOHN R | 2004 MCANALLY RD | | | | MT PLEASANT | TN | 38474-3112 |
| POOR, JUDY C | 1640 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| POOR, JUNIOR C | 772 CARTER DOCK RD | | | | ALPHA | KY | 42603-5061 |
| POOR, KATALIN | 350 SHADE TREE CT | | | | YARDLEY | PA | 19067-5308 |
| POOR, LAURA | 5914 GROVE CITY ROAD | | | | GROVE CITY | OH | 43123-9005 |
| POOR, MICHAEL SCOTT | 112 W WATER ST TRLR 3 | | | | PENDLETON | IN | 46064-1058 |
| POOR, NELDA | 1240 BEAVER CT | | | | ANDERSON | IN | 46013-5502 |
| POOR, PHILLIP D | 4510 PITT ST | | | | ANDERSON | IN | 46013-2448 |
| POOR, RALPH J | 3770 SHAW RD | | | | KINGSTON | MI | 48741-9504 |
| POOR, REBECCA | 626 S 18TH ST | | | | ELWOOD | IN | 46036-2417 |
| POOR, ROBERT C | 626 S 18TH ST | | | | ELWOOD | IN | 46036-2417 |
| POOR, SAMUEL D | 8300 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9619 |
| POORBAUGH KENNETH (656850) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| POORBAUGH, KENNETH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| POORE CHARLIE | 2270 RENFROE ROAD | | | | HUNTINGDON | TN | 38344-5544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POORE JOHN C (348179) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| POORE JR, WALTER J | 50 PARKSIDE DR | | | | EARLEVILLE | MD | 21919-1228 |
| POORE LOTAN | 2064 THEODORE RD | | | | RISING SUN | MD | 21911-2603 |
| POORE, ALFRED R | 3821 DENLINGER RD | | | | DAYTON | OH | 45426-2327 |
| POORE, ARNOLD L | PO BOX 7 | | | | ROCKHOLDS | KY | 40759 |
| POORE, BARBARA A | 3209 WATSON AVE | | | | COVINGTON | KY | 41015-1355 |
| POORE, BETTY F | 10707 DUPONT OAKS BLVD | | | | FORT WAYNE | IN | 46845-8972 |
| POORE, BETTY J | 1377 MASON LAKE RD | | | | BEREA | KY | 40403-2223 |
| POORE, CARLOS R | 706 LAWRENCE ST | | | | NEW TAZEWELL | TN | 37825-6525 |
| POORE, CHARLES W | 939 SANDRALEE DR | | | | TOLEDO | OH | 43612-3130 |
| POORE, CHARLIE P | 2270 RENFROE RD | | | | HUNTINGDON | TN | 38344-5544 |
| POORE, CHARLIE PATTEN | 2270 RENFROE ROAD | | | | HUNTINGDON | TN | 38344-5544 |
| POORE, CHRIS L | 9505 S COUNTY ROAD 750 W | | | | DALEVILLE | IN | 47334-9767 |
| POORE, DARRELL F | 9504 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9436 |
| POORE, DAVID M | 10 RED OAK DR | | | | LINCOLN UNIVERSITY | PA | 19352 |
| POORE, DAVID T | 14 DRAKE LN | | | | FAIRFIELD | CT | 06824-2925 |
| POORE, DAWN R | 1914 N 156TH ST | | | | BASEHOR | KS | 66007-9525 |
| POORE, DEAN E | 5722 TELEGRAPH RD LOT 41 | | | | TOLEDO | OH | 43612-3686 |
| POORE, DEAN EDDIE | LOT 41 | 5722 TELEGRAPH ROAD | | | TOLEDO | OH | 43612-3686 |
| POORE, DEBORAH J | 2310 W FESCUE E | | | | INDIANAPOLIS | IN | 46260 |
| POORE, DEBORAH J | 2310 FESCUE PL APT E | | | | INDIANAPOLIS | IN | 46250-2770 |
| POORE, DONNIE E | 12618 3RD ST 35 | | | | YUCAIPA | CA | 92399 |
| POORE, DOROTHY L | 3821 DENLINGER RD. | | | | DAYTON | OH | 45426-2327 |
| POORE, EDNA D | 4277 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9362 |
| POORE, FREDA M | 2745 VANBUREN AVENUE | | | | SPRINGFIELD | OH | 45505-2746 |
| POORE, FREDA M | 2745 VAN BUREN AVE | | | | SPRINGFIELD | OH | 45505-2746 |
| POORE, HAROLD W | 722 EAST COURT STREET | | | | SIDNEY | OH | 45365-2865 |
| POORE, HAROLD W | 856 UNION CT | | | | HOBART | IN | 46342-6221 |
| POORE, ILA L | 860 BEGLEY BRANCH RD. | | | | PALL MALL | TN | 38577-4007 |
| POORE, JAMES G | 14007 STRATFORD ST | | | | RIVERVIEW | MI | 48193-7544 |
| POORE, JERRY D | 1804 GALLOWAY RD | | | | BLUE RIDGE | GA | 30513-6504 |
| POORE, JIMMY C | 924 HIGHLAND DR | | | | NEW WHITELAND | IN | 46184-1114 |
| POORE, JOHN C | 8508 MAPLE RD | | | | BALTIMORE | MD | 21219-2321 |
| POORE, JOHN C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| POORE, JOYCE OOTON | 2424 MAIN ST | | | | ELWOOD | IN | 46036-2104 |
| POORE, KENNETH L | 1083 CUBA RD | | | | SPENCER | IN | 47460-5449 |
| POORE, KENNETH T | 7035 LOCUST LAKE ROAD | | | | SPENCER | IN | 47460-5496 |
| POORE, LINDA L | 4520 ROSLYN DR | | | | WILMINGTON | DE | 19804-4049 |
| POORE, LONNIE T | 2015 WALLING AVE | | | | MUNCIE | IN | 47302-4446 |
| POORE, LORA | 5705 S PARKSIDE AVE | | | | CHICAGO | IL | 60638 |
| POORE, MARTIN L | 1327 MARLOW CARTWRIGHT RD | | | | ALBANY | KY | 42602-7067 |
| POORE, MARY M | 14190 HOEFT RD | | | | BELLEVILLE | MI | 48111 |
| POORE, MIRIAN R | 919 COURT HOUSE POINT RD | | | | CHESAPEAKE CITY | MD | 21915-1519 |
| POORE, NELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POORE, NORMAN D | 1102 CENTRAL AVENUE | APT 106 | | | ANDERSON | IN | 46016 |
| POORE, NORMAN D | APT 202 | 600 MAIN STREET | | | ANDERSON | IN | 46016-1580 |
| POORE, OPAL Y | 4517 CUMMINGS DR | | | | FORT WORTH | TX | 76180-8273 |
| POORE, PATRICIA A | 2175 STEINER RD | | | | MONROE | MI | 48162 |
| POORE, PATSY R | PO BOX 584 | | | | CABIN CREEK | WV | 25035-0584 |
| POORE, PATSY S | 225 KRISMARK TRL | | | | ANDERSON | SC | 29621-7827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POORE, PAULETTE L | 9504 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9436 |
| POORE, RIDLEY E | 61 W 900 N | | | | ALEXANDRIA | IN | 46001-8389 |
| POORE, ROBERT E | 10707 DUPONT OAKS BLVD | | | | FORT WAYNE | IN | 46845-8972 |
| POORE, ROBERT E | 7931 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-2651 |
| POORE, ROY D | 230 GENESIS POINT DR | | | | LAKE WALES | FL | 33859-0914 |
| POORE, THOMAS E | 29 IRIS LN | | | | LAUREL | MS | 39443-8560 |
| POORE, TRAVIS E | 3456 N ADRIAN HWY | | | | ADRIAN | MI | 49221-1140 |
| POORE, VIRGIL | 1377 MASON LAKE RD | | | | BEREA | KY | 40403-2223 |
| POORE, WALTER J | 281 CASSIDY WHARF RD | | | | EARLEVILLE | MD | 21919-2910 |
| POORE, WILLIAM E | 4520 ROSLYN DR | | | | WILMINGTON | DE | 19804-4049 |
| POORE, WILLIAM J | 4800 DEERFIELD RD | | | | ADRIAN | MI | 49221-9604 |
| POORE, ZOE I | 219 E EDDINGTON | | | | FLINT | MI | 48503-4121 |
| POORKER, AUDREY | 2414 STATE ROAD 114 | | | | PAYNE | OH | 45880 |
| POORMAN AUTO SUPPLY | 1400 E DOUGLAS AVE | | | | WICHITA | KS | 67214-4135 |
| POORMAN JR, ROBERT J | 2191 ROCKBRIDGE RD APT 1702 | | | | STONE MOUNTAIN | GA | 30087-6704 |
| POORMAN, BRUCE L | 2383 EDENHILL AVE | | | | KETTERING | OH | 45420-3548 |
| POORMAN, CATHERINE J | 405 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9547 |
| POORMAN, CHERYL D | 4421 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9744 |
| POORMAN, JOHN P | 2007 HULIT RD | | | | MANSFIELD | OH | 44903-9758 |
| POORMAN, KENNETH D | UNIT 1701 | 9151 SPRINGFIELD ROAD | | | YOUNGSTOWN | OH | 44514-3187 |
| POORMAN, KENNETH D | 9151 SPRINGFIELD RD | SUITE 1701 | | | POLAND | OH | 44514-4514 |
| POORMAN, MABEL K | 27783 CENTER DR | APT 252 | | | MISSION VIEJO | CA | 92692 |
| POORMAN, SHERMAN C | 7473 WILFRED DR | | | | TEMPERANCE | MI | 48182-1550 |
| POORMAN, SHERMAN CHARLES | 7473 WILFRED DR | | | | TEMPERANCE | MI | 48182-1550 |
| POORMAN, TERRY W | 4421 E. US 36 | | | | MARKLEVILLE | IN | 46056 |
| POORMAN, WILLIAM F | 2106 WOODSIDE DRIVE | | | | ARLINGTON | TX | 76013-5451 |
| POORNIMA MUKERJI | 4903 N CAMINO ESCUELA | | | | TUCSON | AZ | 85718 |
| POORSWANI LAVINA | PH B | 100 W CHESTNUT ST APT 2204 | | | CHICAGO | IL | 60610 |
| POORTVLIET, HAZEL E | 725 BALDWIN ST. | ROOM 168 | | | JENISON | MI | 49428 |
| POOS, ANTHONY J | 356 OAK AVE | | | | WOODBRIDGE | NJ | 07095-1618 |
| POOS, GARY A | 791 CHALET DR | | | | WOODBRIDGE | NJ | 07095-3200 |
| POOS, IRENE | 448 CONVERY BLVD | | | | PERTH AMBOY | NJ | 08861-3662 |
| POOS, IRENE | 448 CONVERY BOULEVARD | | | | PERTH AMBOY | NJ | 08861-3662 |
| POOS, JEANE D | 4070 SAINT ANDREWS CT 38 | | | | BLOOMFIELD HILLS | MI | 48302 |
| POOT, JACK E | 6741 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-8113 |
| POOVEY FLINT | 241 E 1050 S | | | | LAFAYETTE | IN | 47909-8130 |
| POP BOBBY | POP, BOBBY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| POP BOBBY | ZOLTAN, ADRIANA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| POP DAVID | 1520 GARDEN ST | | | | GARDEN CITY | MI | 48135-2797 |
| POP FASTENERS | MAT GIBBONS | BLACK & DECKER CO | ROUTE 41 | | SIDNEY | OH | 48034 |
| POP, BOBBY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| POP, DAVID P | 1520 GARDEN ST | | | | GARDEN CITY | MI | 48135-2797 |
| POPA ROBERT (491278) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POPA, DANIEL D | 117A HORNING RD | | | | ATWATER | OH | 44201 |
| POPA, JOSEPH R | 3182 SILVER HILLS LN | | | | TRAVERSE CITY | MI | 49684-8977 |
| POPA, LISA M | 122 OAK ST | | | | LEETONIA | OH | 44431-1022 |
| POPA, LYNN L | 7100 CROSBY LAKE RD | | | | WHITE LAKE | MI | 48383-1162 |
| POPA, NICHOLAS | 3350 ATLANTIC ST NE | | | | WARREN | OH | 44483-4434 |
| POPA, NICHOLAS | 3350 ALANTIC STREET NORTH EAST | | | | WARREN | OH | 44483-4483 |
| POPA, SEANA M | 1960 DIFFORD DR | | | | NILES | OH | 44446-2805 |
| POPA-SCHARBA, DOROTHY J | 2104 WILLOW BROOK DR | | | | WARREN | OH | 44483-4657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POPADAK, GERALDINE L | 303 BAKER ST | | | | ROYAL OAK | MI | 48067-2205 |
| POPADAK, LOIS L | 757 STATE RD. W. | | | | WARREN | OH | 44483-1631 |
| POPADAK, LOIS L | 757 STATE RD NW | | | | WARREN | OH | 44483-1631 |
| POPADAK, MICHAEL J | 5407 CENTRAL COLLEGE RD | | | | WESTERVILLE | OH | 43081 |
| POPADICH, CHARLES V | 701 E HEMPHILL RD | | | | FLINT | MI | 48507-2821 |
| POPADICH, JOSEPH | 2489 MOHAVE RIDGE AVENUE | | | | BULLHEAD CITY | AZ | 86429-7240 |
| POPADINES, PAUL W | 338 E AUTUMN DR | | | | OAKWOOD | IL | 61858 |
| POPADOWSKI, EUGENE E | 22 RUSHFORD LN | | | | CHEEKTOWAGA | NY | 14227-2252 |
| POPANZ, HOWARD D | 17210 W FINNERNAN RD | | | | EVANSVILLE | WI | 53536-8524 |
| POPANZ, JOSEPH E | 4918 N FOX RD | | | | JANESVILLE | WI | 53548-8702 |
| POPANZ, TODD H | 3817 N OLD 92 | | | | EVANSVILLE | WI | 53536-8535 |
| POPARD, RICHARD C | 3155 CREEK DR | | | | ANN ARBOR | MI | 48108-1915 |
| POPE | 2150 PEACHFORD RD STE Q | | | | ATLANTA | GA | 30338-6539 |
| POPE ANDREW S (ESTATE OF) (461724) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| POPE AUTOMOTIVE | 4418 50TH ST | | | | LUBBOCK | TX | 79414-3610 |
| POPE AUTOMOTIVE | 445 TRESCA RD STE 301 | | | | JACKSONVILLE | FL | 32225-7539 |
| POPE BALLARD SHEPARD & FOWLE LTD | 69 W WASHINGTON ST | | | | CHICAGO | IL | 60602 |
| POPE BENNIE R (667809) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POPE BRYAN | 2404 SEA ISLAND DRIVE | | | | JONESBORO | AR | 72404-6883 |
| POPE CHARLES RANDY | 1733 WILKES LN | | | | SPRING HILL | TN | 37174-9533 |
| POPE CHEVROLET | 2175 MANSELL RD | | | | ALPHARETTA | GA | 30009-4767 |
| POPE COUNTY COLLECTORS OFFICE | 100 W MAIN ST | | | | RUSSELLVILLE | AR | 72801-3723 |
| POPE DONALD E (429635) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POPE FRANKLIN | POPE, FRANKLIN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| POPE FRANKLIN | POPE, MARY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| POPE GEORGE G (439417) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POPE GEORGIA | 11283 AVENIDA DEL GATO | | | | SAN DIEGO | CA | 92126-1234 |
| POPE III, ROBERT | 8430 ARDSLEY DR | | | | SAINT LOUIS | MO | 63121-4527 |
| POPE JR, ALPHONZO | PO BOX 360952 | | | | STRONGSVILLE | OH | 44136-0016 |
| POPE JR, FRANK D | 2953 E 28TH ST | | | | KANSAS CITY | MO | 64128-1164 |
| POPE JR, JAMES T | 2421 RIDGE RD | | | | WHITE LAKE | MI | 48383-1748 |
| POPE JR, JOEL W | 183 JENNINGS ST SE | | | | CRAWFORDVILLE | GA | 30631-3221 |
| POPE JR, JOSEPH F | 3334 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8990 |
| POPE JR, JULIAN L | 2927 REVELS AVE | | | | DAYTON | OH | 45408-2228 |
| POPE JR, PAUL E | 5164 SILVER LAKE DR | | | | PALATKA | FL | 32177-8522 |
| POPE KENNETH G (447018) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| POPE MARGARET (ESTATE OF) (495067) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POPE MARGARET (ESTATE OF) (501025) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POPE MICHAEL (655719) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| POPE OLLIE (470658) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POPE RICHARD A SR (353794) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POPE THOMAS LEE (665587) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| POPE WILLIS HENDERSON (483559) | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| POPE, B A | 10139 N WABASH AVE | | | | KANSAS CITY | MO | 64155-2965 |
| POPE, B ANDRE | 10139 N WABASH AVE | | | | KANSAS CITY | MO | 64155-2965 |
| POPE, B C | 204 CHAPPELL MILL RD | | | | GRIFFIN | GA | 30224-8502 |
| POPE, BARBARA J | 40 NORTH TRENTON STREET | | | | DAYTON | OH | 45417-1725 |
| POPE, BENJAMIN D | 43259 HERRING DR | | | | CLINTON TWP | MI | 48038-4447 |
| POPE, BENNIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POPE, BESSIE M | 25 HASTINGS AVE | | | | BUFFALO | NY | 14215-2831 |
| POPE, BETTY | 593 POLLARD HOLLOW RD | | | | PROSPECT | TN | 38477 |
| POPE, BILLY | | | | | | | |
| POPE, BRUCE T | 1110 OSTER DRIVE NORTHWEST | | | | HUNTSVILLE | AL | 35816-2344 |
| POPE, BYRON | 2129 RANSOM PL | | | | NASHVILLE | TN | 37217-3856 |
| POPE, CALVIN L | 4700 OLIVE RD | | | | TROTWOOD | OH | 45426-2206 |
| POPE, CALVIN LEVON | 4700 OLIVE RD | | | | TROTWOOD | OH | 45426-2206 |
| POPE, CHARLES J | 311 PINE RD | | | | ROCKMART | GA | 30153-4333 |
| POPE, CHARLES R | 1733 WILKES LN | | | | SPRING HILL | TN | 37174-9533 |
| POPE, CHARLES RANDY | 1733 WILKES LN | | | | SPRING HILL | TN | 37174-9533 |
| POPE, CHARLES W | 234 S 5TH ST | | | | OXFORD | PA | 19363-1710 |
| POPE, CHARLIE W | 4419 CADILLAC BLVD | | | | DETROIT | MI | 48214-1408 |
| POPE, CLEMENT | PO BOX 5254 | | | | FLINT | MI | 48505-0254 |
| POPE, CLYDE D | 704 34TH ST E APT A | | | | TUSCALOOSA | AL | 35405-2365 |
| POPE, DATON | 2486 GABLE CT SW | | | | ATLANTA | GA | 30331-9102 |
| POPE, DAWN Y | 105 ESTES CT | | | | NEWARK | DE | 19702-2831 |
| POPE, DEBRA J | 945 KING ORCHARD RD | | | | SAREPTA | LA | 71071-2319 |
| POPE, DEWEY H | 2632 ASHCRAFT RD | | | | DAYTON | OH | 45414-3404 |
| POPE, DONALD E | 2209 BENDING WILLOW DRIVE | | | | DAYTON | OH | 45440-1103 |
| POPE, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POPE, DONALD F | 2600 N ARAGON AVE | | | | KETTERING | OH | 45420-3716 |
| POPE, DONALD K | 4919 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-5837 |
| POPE, DORIS A | 6386 STATE RD. | | | | SHARON TWP | OH | 44281 |
| POPE, DORIS A | 6386 STATE RD | | | | WADSWORTH | OH | 44281-9788 |
| POPE, DORIS M. | 601 SANDLEWOOD AVE | | | | LAHABRA | CA | 90631 |
| POPE, DOROTHY M | 21025 S HOOVER RD | | | | PLEASANT HILL | MO | 64080-8228 |
| POPE, DOROTHY S | 359 MADDOX CIR | | | | JACKSON | GA | 30233-2453 |
| POPE, DOSKIE A | 3168 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4626 |
| POPE, DOUGLAS F | 4072 CROSBY RD | | | | FLINT | MI | 48506-1411 |
| POPE, EARL | 2469 WARREN ST | | | | TOLEDO | OH | 43620-1325 |
| POPE, EDLENE | 3609 RACE ST | | | | FLINT | MI | 48504-3575 |
| POPE, ELIZABETH SHANNON | PO BOX 483 | | | | ROANOKE | IN | 46783-0483 |
| POPE, ESTHER L | 5701 WESTSLOPE DR APT 1 | | | | AUSTIN | TX | 78731 |
| POPE, EUGENE F | 28426 VICTORIA RD | | | | CASTAIC | CA | 91384-3047 |
| POPE, FRANKLIN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| POPE, FREDDIE M | 27727 YVETTE DR | | | | WARREN | MI | 48088-4753 |
| POPE, GEORGE | 138 TRAVEL PARK DRIVE | LOT 47 | | | SPRING HILL | FL | 34607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POPE, GEORGE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POPE, GERALD W | 12304 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| POPE, GLADYS M | PO BOX 288 | | | | SMITHVILLE | MO | 64089-0288 |
| POPE, GLADYS M | P.O. BOX 288 | | | | SMITHVILLE | MO | 64089-0288 |
| POPE, GLENDA K | 3379 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421-8926 |
| POPE, GLORIA M | 4151 COUNTY HIGHWAY 29 | | | | HAMILTON | AL | 35570-6316 |
| POPE, GRANT G | 2879 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-8015 |
| POPE, HELEN J | PO BOX 320158 | | | | FLINT | MI | 48532-0003 |
| POPE, HELEN JANE | 17219 S WHEATLAND DR | | | | BELTON | MO | 64012-4180 |
| POPE, JAMES E | 9127 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |
| POPE, JAMES F | 12232 MONTEGO PLZ | | | | DALLAS | TX | 75230-1720 |
| POPE, JAMES R | 3623 CHESTERFIELD DR | | | | LAPEER | MI | 48446-8902 |
| POPE, JEFFREY E | 1216 N STEWART RD | | | | MANSFIELD | OH | 44903-8831 |
| POPE, JERRY E | 139 CARRIAGE PARK DR | | | | ALEXANDRIA | KY | 41001 |
| POPE, JIMMIE L | 1016 EAGLE VIEW DR | | | | LAWRENCEVILLE | GA | 30044 |
| POPE, JOE | 12844 CALHOUN RD | | | | MILAN | MI | 48160-9134 |
| POPE, JOHN T | 4600 SPRAGUE AVE APT B26 | | | | ANNISTON | AL | 36206 |
| POPE, JOHNNY L | 25 HASTINGS AVE | | | | BUFFALO | NY | 14215-2831 |
| POPE, JON T | 4212 HAMPTON DR | | | | NEW PORT RICHEY | FL | 34652 |
| POPE, JON T | 14295 MOONLIGHT PATH | | | | FISHERS | IN | 46038-6642 |
| POPE, JOSEPH C | 101 BLUE HEN RD | | | | NEW CASTLE | DE | 19720-2707 |
| POPE, JOSEPH F | 11746 NW 15TH ST | | | | OCALA | FL | 34482-7148 |
| POPE, JOSEPH N | 7213 SPY GLASS DR | | | | MODESTO | CA | 95356-9555 |
| POPE, JR, WILLIAM F | 3537 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| POPE, JR.,ELIZABETH B | 6415 LAKE FOREST RD E | | | | CHARLOTTE | NC | 28227-0936 |
| POPE, JUDITH E | 5325 OLD SPRINGFIELD RD | | | | TIPP CITY | OH | 45371-9274 |
| POPE, JUDY A | 8105 SHENANDOAH BOX 17 | | | | HOWARD CITY | MI | 49329-9330 |
| POPE, JULIA R | 2511 LADUE CV | | | | FORT WAYNE | IN | 46804-2746 |
| POPE, KATHY A | 311 GRADY ALLEN LN. | | | | BALL GROUND | GA | 30107-7608 |
| POPE, KEITH RAY (AGE 16) | | | | | | | |
| POPE, KENNETH | RR 1 BOX 185 | | | | WILLIAMSVILLE | MO | 63967-9722 |
| POPE, KENNETH G | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| POPE, KIMBERLY C | 5706 N CASSIDY RD | | | | EVANSVILLE | WI | 53536-8756 |
| POPE, KIMBERLY L | 106 OLD SCOTTSVILLE CHILI RD | | | | CHURCHVILLE | NY | 14428-9774 |
| POPE, L R | 1475 FOREST VW W | | | | PRESCOTT | AZ | 86305-5118 |
| POPE, LARRY R | 2200 PARADISE DR | | | | LEWISBURG | TN | 37091-4537 |
| POPE, LEARY | 245 S PADDOCK ST UNIT 42 | | | | PONTIAC | MI | 48342-3182 |
| POPE, LINDA J | 1475 FOREST VW W | | | | PRESCOTT | AZ | 86305-5118 |
| POPE, LORETTA | 63 LOZIER ST | | | | ROCHESTER | NY | 14611-2519 |
| POPE, LUTHER L | 4271 BURKHART DRIVE APT. B | | | | INDIANAPOLIS | IN | 46227 |
| POPE, LUVA M | 5849 E US HIGHWAY 35 | | | | LOSANTVILLE | IN | 47354-9633 |
| POPE, LUVA M | 5849 EAST US HIGHWAY # 35 | | | | LOSANTVILLE | IN | 47354 |
| POPE, MARCEL D | 18659 CALDWELL ST | | | | DETROIT | MI | 48234-2450 |
| POPE, MARCEL DAJUAN | 18659 CALDWELL ST | | | | DETROIT | MI | 48234-2450 |
| POPE, MARGARET | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POPE, MARK | | | | | | | |
| POPE, MARK N | 7489 DRIFTWOOD DR | | | | FENTON | MI | 48430-8957 |
| POPE, MARTYN F | 164 BASSETT ST | | | | PONTIAC | MI | 48341-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POPE, MARY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| POPE, MARY D | 1313 UNIT 102 VILLA MARBELLA CT | | | | MYRTLE BEACH | SC | 29572 |
| POPE, MARY N | 1205 PADEN DR | | | | GADSDEN | AL | 35903-3135 |
| POPE, MARY P | 844 KUMLER AVE | | | | DAYTON | OH | 45407-1912 |
| POPE, MARY R | PO BOX 73 | | | | CARROLLTON | MI | 48724 |
| POPE, MARY R | 213 CAMPBELL ST | | | | BAY CITY | MI | 48708-5412 |
| POPE, MATTIE P | 5035 SEYBURN ST | | | | DETROIT | MI | 48213-2845 |
| POPE, MICHAEL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| POPE, MICHAEL L | 6307 N 500 E | | | | ROANOKE | IN | 46783-9152 |
| POPE, MILDRED | 2911 ELMO PL | | | | MIDDLETOWN | OH | 45042-3315 |
| POPE, MILDRED | 2911 ELMO PLACE | | | | MIDDLETOWN | OH | 45042-5042 |
| POPE, MILTON | PO BOX 5831 | | | | CHICAGO | IL | 60680-5831 |
| POPE, MINNIE B | 164 BASSETT ST | | | | PONTIAC | MI | 48341-2707 |
| POPE, MINNIE B | 164 BASSETT | | | | PONTIAC | MI | 48341-2707 |
| POPE, NANCY A | 2346 S CARVERS ROCK RD | | | | AVALON | WI | 53505-9565 |
| POPE, NANCY P | 2200 PARADISE DR | | | | LEWISBURG | TN | 37091-4537 |
| POPE, NORVAL J | 420 COTTAGE GROVE AVE | | | | FLINT | MI | 48504-4806 |
| POPE, NORVAL JAMES | 420 COTTAGE GROVE AVENUE | | | | FLINT | MI | 48504-4806 |
| POPE, OLENE | 121 MARKET RD | | | | TIPTON | IN | 46072-1051 |
| POPE, OLLIE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| POPE, OVEDIA A | 1464 STOCKTON AVE | | | | DAYTON | OH | 45409-1851 |
| POPE, PATRICIA F | RT 9, 7545 TOWNSHIP RD 235 | | | | MANSFIELD | OH | 44904-9670 |
| POPE, PAUL A | 14789 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| POPE, PEGGY | PO BOX 528 | | | | WEST BLOCTON | AL | 35184-0528 |
| POPE, PHYLLIS A | 2315 N UNIVERSITY ST | | | | PEORIA | IL | 61604 |
| POPE, RANDY L | 3327 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2538 |
| POPE, RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POPE, RAYMOND J | 5323 COLTON CRK | | | | SAN ANTONIO | TX | 78251-3546 |
| POPE, RICHARD A | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| POPE, RICK C | 2077 KENMORE DR | | | | GROSSE POINTE WOODS | MI | 48236-1931 |
| POPE, ROBERT G | PO BOX 64 | | | | BELLAIRE | MI | 49615-0064 |
| POPE, ROBERT L | 3028 W MAIN ST | | | | MILAN | TN | 38358-1807 |
| POPE, ROBERT W | PO BOX 73 | | | | CARROLLTON | MI | 48724-0073 |
| POPE, ROBERT WARREN | PO BOX 73 | | | | CARROLLTON | MI | 48724-0073 |
| POPE, ROOSEVELT | PO BOX 3115 | | | | TOLEDO | OH | 43607-0115 |
| POPE, SANDRA P | 158 NORTH RD | | | | NILES | OH | 44446-1945 |
| POPE, SEMIREE P | 125 N 8TH AVE | | | | PURCELL | OK | 73080-4024 |
| POPE, SEMIREE PAT | 125 N 8TH AVE | | | | PURCELL | OK | 73080-4024 |
| POPE, SHEENA | PO BOX 363 | | | | MORROW | GA | 30260-0363 |
| POPE, STEVEN R | 4754 102ND AVE | | | | GRAND JUNCTION | MI | 49056-9168 |
| POPE, STEVEN W | 33371 PAOLETTI | | | | FRASER | MI | 48026-5093 |
| POPE, TALBEN T | 916 DEER PARK RD | | | | SHREVEPORT | LA | 71107 |
| POPE, TERESA M | 42957 BUCKINGHAM DR | | | | STERLING HEIGHTS | MI | 48313-2545 |
| POPE, THEADORA | 7939 WILDCAT RUN LN | | | | INDIANAPOLIS | IN | 46239-6923 |
| POPE, THEADORA | 7939 WILD CAT RUN LANE | | | | INDIANAPOLIS | IN | 46239 |
| POPE, THELMA S | 4210 W 32ND ST | | | | ANDERSON | IN | 46011-4523 |
| POPE, VIVA J | 2927 REVELS AVE | | | | DAYTON | OH | 45408-2228 |
| POPE, WALTER | 8916 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POPE, WANDA B | 1741 OTTAWA DR | | | | TOLEDO | OH | 43606 |
| POPE, WANDA E | 2300 COVERT RD | | | | BURTON | MI | 48509 |
| POPE, WAYNE R | 2290 SEMINOLE DR | | | | OKEMOS | MI | 48864-1020 |
| POPE, WAYNE R | 3485 GARDNERSVILLE RD | | | | CRITTENDEN | KY | 41030-8401 |
| POPE, WILLIAM | 11262 S MAY ST | | | | CHICAGO | IL | 60643-4528 |
| POPE, WILLIAM A | 7219 VISTA DR | | | | SHELBY TOWNSHIP | MI | 48316-5861 |
| POPE, WILLIAM L | 912 PARKLANE DR | PO BOX 1749 | | | MCCOMB | MS | 39648-4924 |
| POPE, WILLIS HENDERSON | PARKER DUMLER & KIELY | 111 S CALVERT ST | STE 1705 | | BALTIMORE | MD | 21202-3106 |
| POPE,B ANDRE | 10139 N WABASH AVE | | | | KANSAS CITY | MO | 64155-2965 |
| POPE,JR, WILLIAM F | 3537 W - 200 S | | | | RUSSIAVILLE | IN | 46979 |
| POPE-CLAY, PEARLENE | 15052 WHITCOMB ST | | | | DETROIT | MI | 48227-2608 |
| POPECK, FRANK S | 541 E MARKET ST | | | | POTTSVILLE | PA | 17901-2723 |
| POPEJOY III, WILLIAM W | 116 BROKEN BRIDGE LN | | | | PLATTE CITY | MO | 64079-8200 |
| POPEJOY STEPHAINIE | POPEJOY, STEPHANIE | 1837 HWY 69 A | | | CAMDEN | TN | 38320 |
| POPEJOY, CHRISTIE J | PO BOX 195 | | | | BURLINGTON | IN | 46915-0195 |
| POPEJOY, LORRAINE H | 304 N JEFFERSON ST | | | | FLORA | IN | 46929-1035 |
| POPEJOY, MARILYN H | 124 TIMBERWIND DR | | | | NEW MARKET | AL | 35761-9299 |
| POPEJOY, STEPHANIE | 1837 HIGHWAY 69A | | | | CAMDEN | TN | 38320 |
| POPEJOY, STEVEN R | PO BOX 195 | | | | BURLINGTON | IN | 46915-0195 |
| POPEJOY, THOMAS | PO BOX 1898 | | | | MC CORMICK | SC | 29835-1898 |
| POPEK DAWN | APT 306 | 1900 ASPEN DRIVE | | | HUDSON | WI | 54016-9268 |
| POPEK JR, JOHN H | 34 PLEASANT PARKWAY | APT 1 | | | CHEEKTOWAGA | NY | 14206 |
| POPEK JR, JOHN H | 34  PLEASANT PKWY | | | | BUFFALO | NY | 14206-3344 |
| POPEK, DANIEL P | 2020 BULLIS RD | | | | ELMA | NY | 14059-9206 |
| POPEK, LILLIAN C | 132 POWDERHORN WAY | | | | MOUNTAIN HOME | AR | 72653-9353 |
| POPELAR, MICHAEL T | 1190 CHRIS LAKE DR | | | | LAWRENCEVILLE | GA | 30045-3345 |
| POPELKA, ALLEN A | 4825 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |
| POPELKA, SHERALYN | 604 COTTONWOOD DR | | | | KOKOMO | IN | 46901-3743 |
| POPENEY, DAVID C | 5849 PINEWOOD CT | | | | CANTON | MI | 48187-5601 |
| POPER JAMES E | G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| POPER, FRANK J | 118 STONY RD | | | | LANDRUM | SC | 29356-3332 |
| POPER, JERRY L | 8415 CICERO RD | | | | HICKSVILLE | OH | 43526-9784 |
| POPERNAK, BRENDA K | 27366 ELMHURST | | | | ROSEVILLE | MI | 48066-2824 |
| POPERNEK, GARY J | 8088 DAVISON RD | | | | DAVISON | MI | 48423-2029 |
| POPESCU, ALEXANDRU P | 48502 ANTIQUE RD | | | | CANTON | MI | 48187-5829 |
| POPESCU, GEORGE J | 1405 STATE RD. N.W. | | | | WARREN | OH | 44481-9132 |
| POPESCU, GEORGE J | 1405 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| POPESCU, LINCOLN R | 5100 68TH AVE | | | | PINELLAS PARK | FL | 33781-5711 |
| POPESCU, LOUANNA F | 1405 STATE RD. N.W. | | | | WARREN | OH | 44481-9132 |
| POPESCU, LOUANNA F | 1405 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| POPESCU, RALUCA L | 5238 BRETT CT | | | | WEST BLOOMFIELD | MI | 48322-2135 |
| POPESHIL, JAMES V | 4405 RANCHITA DR | | | | FORT MOHAVE | AZ | 86426 |
| POPEYE'S CHICKEN & BISCUITS | ATTN:  JULAINE SCOTT | 6500 WOODWARD AVE | | | DETROIT | MI | 48202-3240 |
| POPHAM HAIK SCHNOBRICH & | KAUFMAN LTD | STE 2000 | 333 SOUTH 7TH STREET | | MINNEAPOLIS | MN | 55402-2431 |
| POPHAM I I I, WILLIAM E | 1152 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1628 |
| POPHAM JR, J. K. | 2121 STONEGATE DR N | | | | BEDFORD | TX | 76021-5317 |
| POPHAM, CLARENCE J | 3154 TONEY DR | | | | DECATUR | GA | 30032-6712 |
| POPHAM, DOROTHY E | 6400 W STANLEY RD | | | | MT MORRIS | MI | 48458-9327 |
| POPHAM, ELLIOTT R | 1286 E COLLEGE ST | | | | PULASKI | TN | 38478-4540 |
| POPHAM, FRANZISKA A | 5200 ALPINE PL APT 8 | | | | LAS VEGAS | NV | 89107-3731 |
| POPHAM, FRANZISKA A | 5200 ALPINE PLACE #8 | | | | LAS VAGAS | NV | 89107-3731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POPHAM, HAZEL M | 3154 TONEY DR | | | | DECATUR | GA | 30032-6712 |
| POPHAM, HAZEL M | 3154 TONEY DR, | | | | DECATOR | GA | 30032 |
| POPHAM, KRISTOFOR A | 1349 IRONWOOD DR | | | | FAIRBORN | OH | 45324 |
| POPHAM, RICHARD D | 6400 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| POPHAM, RICHARD L | 11092 TROJAN CT | | | | WESTMINSTER | CO | 80031-2009 |
| POPHAM, ROY C | 2145 MCDUFFIE RD | | | | AUSTELL | GA | 30106-1849 |
| POPHAM, RUSSELL W | 103 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3335 |
| POPICH JOSEPH (ESTATE OF) (639097) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| POPICH, JOSEPH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| POPICHAK PETER (429636) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POPICHAK, PETER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POPIEL, DENNIS J | 2124 REAGAN DR | | | | ROCHESTER HILLS | MI | 48309-2981 |
| POPIEL, DENNIS J | 1185 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| POPIEL, FRANK T | 41 POND RIDGE DR NE | | | | GRAND RAPIDS | MI | 49546-1409 |
| POPIEL, JAMES E | 7915 MOONWOOD PL | | | | WESTLAND | MI | 48185-9418 |
| POPIEL, JAMES M | 9063 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5412 |
| POPIEL, KAREN | 14363 SARASOTA | | | | REDFORD | MI | 48239-3324 |
| POPIEL, LORRAINE F | 1751 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504-4918 |
| POPIEL, ROBERT | 15845 MILTON PT | | | | ALPHARETTA | GA | 30004 |
| POPIEL, RUTH P | 7055 S SHAWNEE ST | | | | AURORA | CO | 80016-7021 |
| POPIEL, WALTER A | 1103 E RIDGEWOOD AVE | | | | RIDGEWOOD | NJ | 07450-3931 |
| POPIELA, GEAN F | 342 GRANDVIEW DR | | | | KODAK | TN | 37764-2116 |
| POPIELA, RICHARD | 16 VILLAGE LN | | | | BUFFALO | NY | 14212-2124 |
| POPIELARZ, EDWARD R | 4600 VENOY RD | | | | SAGINAW | MI | 48604-1539 |
| POPIELARZ, KATHLEEN L | 3320 PRESCOTT | | | | SAGINAW | MI | 48601-4423 |
| POPIELARZ, KATHLEEN L | 3320 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4423 |
| POPIELARZ, NANCY K | 416 CHURCH ST | | | | E TAWAS CITY | MI | 48730-1142 |
| POPIELARZ, RICHARD R | 3374 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9749 |
| POPIELARZ, RUFUS F | 2800 E ROBIN DR | | | | SAGINAW | MI | 48601-9250 |
| POPIELARZ, RUFUS F | 2800 E. ROBIN DR. | | | | SAGINAW | MI | 48601-9250 |
| POPIELARZ, SHARON M | 15 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734 |
| POPIELCZYK SR, STEFAN | 6905 COLLEEN DR | | | | BOARDMAN | OH | 44512-3836 |
| POPIELCZYK, STEFAN A | 6905 COLLEEN DR | | | | BOARDMAN | OH | 44512-3836 |
| POPIELEC, MARGUERITE A | 3890 WOODSIDE DR NW | | | | WARREN | OH | 44483-2148 |
| POPIELEC, MARGUERITE A | 3890 WOODSIDE N.W. | | | | WARREN | OH | 44483-2148 |
| POPIELSKI, ALICE | 109 BURCH AVE | | | | WEST SENECA | NY | 14210-2638 |
| POPIELSKI, PAUL E | 74 MOLNAR DR | | | | WEST SENECA | NY | 14224-4710 |
| POPIELSKI, PAUL EDWIN | 74 MOLNAR DR | | | | WEST SENECA | NY | 14224-4710 |
| POPIELSKI, VINCENT P | 6 CARRIAGE CIR | | | | WILLIAMSVILLE | NY | 14221-2102 |
| POPIELSKI, VINCENT P. | 6 CARRIAGE CIR | | | | WILLIAMSVILLE | NY | 14221-2102 |
| POPIL, CHERYL A | 7352 MAPLEWOOD RD | | | | CLEVELAND | OH | 44130-3729 |
| POPILEK, DAN J | 722 S STATE ST | A-72-B-5 | | | DAVISON | MI | 48423 |
| POPILEK, DENNIS L | 9244 MADISON RD | | | | ELWELL | MI | 48832-9742 |
| POPILEK, GERALD M | 3741 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| POPILEK, LEON C | 3322 S CENTER RD | | | | BURTON | MI | 48519-1458 |
| POPILEK, LORI A | 1399 STEEPLECHASE CT | | | | HOWELL | MI | 48843-8576 |
| POPILEK, LORI ANN | 1399 STEEPLECHASE CT | | | | HOWELL | MI | 48843-8576 |
| POPILEK, MARK E | 4946 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POPILEK, RAY J | 1433 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2315 |
| POPILEK, ROBERT D | 2379 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| POPILEK, RONALD L | 6080 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| POPILEK, RONALD LEE | 6080 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| POPILEK, THOMAS W | 764 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| POPINEAU, ARLEITH | 940 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1729 |
| POPIO, JOAN L | 1709 N GONDOLA CT | | | | VENICE | FL | 34293-1903 |
| POPIO, RONALD F | 1709 N GONDOLA CT | | | | VENICE | FL | 34293-1903 |
| POPIO, WILLIAM P | 805 ORCHARD RD | | | | MERCER | PA | 16137-2731 |
| POPIS KEITH | 4160 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| POPIS, DAVID G | 19819 SHORECREST DR | | | | CLINTON TWP | MI | 48038-5555 |
| POPIS, DOREEN E | 4160 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| POPIS, KEITH M | 4160 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| POPIS, LORETTA L | 19819 SHORECREST DR | | | | CLINTON TOWNSHIP | MI | 48038-5555 |
| POPKAVE, DIXIE W | 143 FOXWOOD RD | | | | WEST NYACK | NY | 10994-2519 |
| POPKE, CAROL D | 3916 MASON RD | | | | MONROEVILLE | OH | 44847-9302 |
| POPKE, DONALD P | 3916 MASON RD | | | | MONROEVILLE | OH | 44847-9302 |
| POPKIN SCOTT | 16 CAIRNGORM RD | | | | NEW CITY | NY | 10956-2532 |
| POPKIN SOFTWARE AND SYSTEMS, INC | | | | | | | |
| POPKIN SOFTWARE AND SYSTEMS, INC. | | | | | | | |
| POPKINS, JOHN | 2001 HARRISON AVE | | | | ORLANDO | FL | 32804-5447 |
| POPKO KATHLEEN | 1500 MAIN ST | | | | SPRINGFIELD | MA | 01115 |
| POPKOSKI EDWARD | 7030 CLOISTER RD | | | | TOLEDO | OH | 43617-2208 |
| POPLAR JR, HENRY | 2109 CASTLE LN | | | | FLINT | MI | 48504-2026 |
| POPLAR, CALLIE M | 1917 MARLOWE DR | | | | FLINT | MI | 48504-7000 |
| POPLAR, DACQUIRI A | 3921 WINONA ST | | | | FLINT | MI | 48504-3734 |
| POPLAR, DEBRA J | 3010 MENOMINEE AVE | | | | FLINT | MI | 48507-1943 |
| POPLAR, DEBRA JEAN | 3010 MENOMINEE AVE | | | | FLINT | MI | 48507-1943 |
| POPLAR, DONNA D | 6625 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| POPLAR, EILEEN R | 4114 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| POPLAR, ERIC D | 4114 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| POPLAR, ERIC D | 438 E BETHUNE ST | | | | DETROIT | MI | 48202-2838 |
| POPLAR, FRED L | 5277 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| POPLAR, HAROLD D | 3010 MENOMINEE AVE | | | | FLINT | MI | 48507-1943 |
| POPLAR, HOPE E | 1187 RIVER VALLEY DR APT 11 | | | | FLINT | MI | 48532-2952 |
| POPLAR, JAMES A | 3921 WINONA ST | | | | FLINT | MI | 48504-3734 |
| POPLAR, LAVERNE | 653 E MARENGO AVE | | | | FLINT | MI | 48505-3378 |
| POPLAR, PATRICIA | 2302 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| POPLAR, PATRICIA F | 170 | 4225 MILLER RD STE 9 | | | FLINT | MI | 48507-1257 |
| POPLAR, PATTY DEAN | 1375 DYE KREST CIRCLE | | | | FLINT | MI | 48532-2224 |
| POPLAR, STANLEY V | 1375 DYE KREST CIR | | | | FLINT | MI | 48532-2224 |
| POPLAR, TWANIA R | 1917 MARLOWE DR | | | | FLINT | MI | 48504-7000 |
| POPLASKI, RUTH L | 6885 5 MILE RD | | | | HOPE | MI | 48628-9737 |
| POPLASKI, RUTH L | 6885 NORTH 5 MILE RD | | | | HOPE | MI | 48628 |
| POPLASKIE, EDWARD J | 28300 DOWLAND CT | | | | WARREN | MI | 48092-5620 |
| POPLAWSKI, HELEN | 12051 CHAREST ST | | | | HAMTRAMCK | MI | 48212-2725 |
| POPLAWSKI, HELEN | 12051 CHAREST | | | | HAMTRAMCK | MI | 48212-2725 |
| POPLAWSKI, JAMES M | 6126 E IVY ST | | | | MESA | AZ | 85205-3647 |
| POPLAWSKI, JOSEPH L | 19500 HALL RD STE 100 | C/O ROBERT W KIRK | | | CLINTON TOWNSHIP | MI | 48038-5317 |
| POPLAWSKI, RONALD L | 5748 SUNSET TER | | | | CICERO | NY | 13039-9517 |
| POPLAWSKI, SHARON J | 12153 W JEFFERSON TER | | | | FRANKLIN | WI | 53132-2041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POPLAWSKI, THOMAS J | 19320 SIBLEY RD | | | | CHELSEA | MI | 48118-9440 |
| POPLAWSKI, WALTER | 990 W BUELL RD | | | | OAKLAND | MI | 48363-2318 |
| POPLE, KEITH E | 214 RIVER DRIVE | | | | MOUNT JULIET | TN | 37122-2024 |
| POPLE, KEITH E | 214 RIVER DR | | | | MOUNT JULIET | TN | 37122-2024 |
| POPLER, MICHAEL E | 2651 E BATH RD | | | | MORRICE | MI | 48857-9741 |
| POPLEWSKI, ALAN R | 11520 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9724 |
| POPLICEAN, PAUL | 10790 E 79TH ST | | | | INDIANAPOLIS | IN | 46236-8450 |
| POPLIN, STEPHANIE L | 411 N MAIN ST | | | | SEVEN MILE | OH | 45062 |
| POPLOSKIE, CHARLES A | 7801 CASTLE ROCK DR NE | E | | | WARREN | OH | 44484-1410 |
| POPLOWSKI, IRENE M | 32455 HALMICH DRIVE | | | | WARREN | MI | 48092-1209 |
| POPMA JR, JAMES A | 1528 10TH ST NW | | | | GRAND RAPIDS | MI | 49504-3978 |
| POPMA, ALBERTA J | 1534 IOWA ST SW | | | | WYOMING | MI | 49509-3873 |
| POPMA, DANIEL J | 7359 HACKNEY DR SE | | | | CALEDONIA | MI | 49316-8409 |
| POPMA, DAVID | 1216 OLD SPRING TRL | | | | ARRINGTON | TN | 37014-9120 |
| POPMA, DONNA J | 4838 POINSETTIA AVE SE | | | | GRAND RAPIDS | MI | 49508-4844 |
| POPMA, JAMES A | 840 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-4840 |
| POPMA, LYNETTE R | 950 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1766 |
| POPMA, ROBERT L | 1149 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504-5428 |
| POPMA, VERA J | 840 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-4840 |
| POPOCA, JOSE I | 2845 S KEELER AVE | | | | CHICAGO | IL | 60623-4331 |
| POPOCA, SERAPIO L | 4433 W 104TH ST | | | | OAK LAWN | IL | 60453-4832 |
| POPOFF METTA | 2464 PINE TREE RD | | | | HOLT | MI | 48842-9406 |
| POPOFF, DANIEL J | 277 PRINCETON ST | | | | CANTON | MI | 48188-1029 |
| POPOFF, JAMES | 5231 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8754 |
| POPOFF, JOHN P | 5083 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 |
| POPOFF, KAREN S | 2420 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| POPOLIZIO, MARY | 44 ELECTRIC AVENUE | | | | ROCHESTER | NY | 14613-1107 |
| POPONEA, PHILLIP L | 6545 MARTEN KNOLL DR | | | | W BLOOMFIELD | MI | 48324-3417 |
| POPOUR, ALFRED D | 3576 FLORETTA ST | | | | CLARKSTON | MI | 48346-4016 |
| POPOUR, ANNA P | 10N COUNTY ROAD 441 | | | | MANISTIQUE | MI | 49854-8915 |
| POPOUR, BRIAN C | 1439 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| POPOUR, BRIAN CHRISTOPHER | 1439 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| POPOUR, CARL J | 730 BISHOP RD | | | | LEAVITTSBURG | OH | 44430 |
| POPOUR, DONALD J | 3393 PINE BLUFF CT | | | | COLUMBIAVILLE | MI | 48421-9309 |
| POPOUR, FRED | 1280 WAVERLY DR NW | | | | WARREN | OH | 44483-1716 |
| POPOUR, GARTH S | 4116 MAIN ST | | | | PORT HOPE | MI | 48468-9389 |
| POPOUR, KEITH G | 7905 MASON RD | | | | MERRILL | MI | 48637-9620 |
| POPOVIC, LJUBINKA | 483 MARLPOOL DRIVE | | | | SALINE | MI | 48176-1519 |
| POPOVIC, RATKO | 5901 BOULDER CREEK | | | | YOUNGSTOWN | OH | 44515 |
| POPOVIC, SLAVKO | 37 E DAWNWOOD DR | | | | SEVEN HILLS | OH | 44131-2433 |
| POPOVICE, GEORGE J | PO BOX 205 | | | | PIKE | NY | 14130-0205 |
| POPOVICE, GEORGE T | 1202 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4855 |
| POPOVICE, IRENE M | 85 ERIE ST APT B | | | | TONAWANDA | NY | 14150 |
| POPOVICH GEORGE | 21349 ONETO DR | | | | SONORA | CA | 95370-8628 |
| POPOVICH JR, JOSEPH G | 3424 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14228 |
| POPOVICH, ANN M | 3100 VINEYARD LN | | | | FLUSHING | MI | 48433-2483 |
| POPOVICH, BRUCE D | 1309 KANSAS AVE | | | | WHITE OAK | PA | 15131-1618 |
| POPOVICH, CLAUDE B | 9 EAGLE TER | | | | DEPEW | NY | 14043-2533 |
| POPOVICH, DONALD G | 33870 PATTON DR | | | | N RIDGEVILLE | OH | 44039-4127 |
| POPOVICH, DOROTHY A | 202 SHOW PLACE DRIVE | | | | ROCKFORD | IL | 61007 |
| POPOVICH, JENNIE M | 1006 S BROOKFIELD DR | | | | LECANTO | FL | 34461-8371 |
| POPOVICH, JOHN | 6633 53RD AVE E 95 | | | | BRADENTON | FL | 34203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POPOVICH, JOHN A | 7863 WALNUT ST UNIT B | | | | YOUNGSTOWN | OH | 44512-7757 |
| POPOVICH, JOHN A | 7863B WALNUT ST | | | | YOUNGSTOWN | OH | 44512-4512 |
| POPOVICH, JOHN M | 23 TROLLEYVIEW DR. | | | | OLMSTED TWP | OH | 44138 |
| POPOVICH, JOSEPH G | 29 BELLINGER DR | | | | TONAWANDA | NY | 14150-5150 |
| POPOVICH, JOSEPH L | 7417 SIERRA MADRE TRL | | | | BOARDMAN | OH | 44512-5534 |
| POPOVICH, JOSEPH T | 2135 STENNIS DRIVE | | | | PENSACOLA | FL | 32506-2934 |
| POPOVICH, LOIS D | # 402 | 6360 ELMDALE ROAD | APT B | | BROOK PARK | OH | 44142-4075 |
| POPOVICH, LOUISE M | 1853 PINNACLE DRIVE | | | | AURORA | IL | 60502-8664 |
| POPOVICH, LOUISE M | 700 W FABYAN PKWY | APT 2407 | | | BATAVIA | IL | 60510 |
| POPOVICH, MARK W | 30360 MARROCCO DR | | | | WARREN | MI | 48088-5936 |
| POPOVICH, MARY | 5419 HOLLY RD | | | | BEDFORD HTS | OH | 44146-1507 |
| POPOVICH, MARY E | 22703 ISLAND LAKES DR | | | | ESTERO | FL | 33928-2340 |
| POPOVICH, MELANIE G | 133 ORCHARD PLACE APT 235 | | | | LACKAWANNA | NY | 14218-1762 |
| POPOVICH, MELANIE G | 133 ORCHARD PL APT 235 | | | | LACKAWANNA | NY | 14218-1762 |
| POPOVICH, MILAN | 325 BUCKINGHAM WAY APT 403 | | | | SAN FRANCISCO | CA | 94132-1807 |
| POPOVICH, PAUL D | 883 BEBOUT RD | | | | VENETIA | PA | 15367-1215 |
| POPOVICH, RATKO | 5901 BOULDER CREEK DR | | | | YOUNGSTOWN | OH | 44515-4269 |
| POPOVICH, ROBERT J | 101 WAE TRL | | | | CORTLAND | OH | 44410-1636 |
| POPOVICH, STOYAN | 3817 SARAH ST | | | | MCKEESPORT | PA | 15132-1534 |
| POPOVICH, VICTORIA | 464 NE 4TH ST | | | | BOCA RATON | FL | 33432-4068 |
| POPOVICH, VINKO | 2354 OAK TRACE ST | | | | YOUNGSTOWN | OH | 44515-4921 |
| POPOVICH, WILLIAM | 605 MELDON AVE  APT 607 | | | | DONORA | PA | 15033-1021 |
| POPOVITS JOHN (491279) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POPOVITS JR, LOUIS F | 15394 MURRAY RD | | | | BYRON | MI | 48418-9040 |
| POPOVITS, MARIAL B | 3825 SCENIC RDG | | | | TRAVERSE CITY | MI | 49684-3900 |
| POPOVITS, MARIAL B | 3950 SCENIC RDG | APT 200 | | | TRAVERSE CITY | MI | 49684-3903 |
| POPOVSKI, LOU | 15450 LAKESIDE VILLAGE DR APT 304 | | | | CLINTON TOWNSHIP | MI | 48038-3546 |
| POPOVSKI, MITCHELL | 16093 FOREST WAY | | | | MACOMB | MI | 48042-2350 |
| POPOVSKI, TONY B | 16116 DARLENE DR | | | | MACOMB | MI | 48042-1627 |
| POPOWICH, ALLEN E | 2469 RIDGE RD. N. E. | | | | VIENNA | OH | 44473-9706 |
| POPOWICH, ALLEN E | 2469 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| POPOWICH, FRANK J | 6090 LAKE ROAD | | | | BERGEN | NY | 14416-9512 |
| POPOWICH, FRANK J | 6090 N LAKE RD | | | | BERGEN | NY | 14416-9512 |
| POPOWICH, MICHAEL P | 1438 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| POPOWICZ, BONNIE S | 1055 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-3351 |
| POPOWSKI, JOHN A | 3136 HARNESS LOOP | | | | OWENSBORO | KY | 42303-9009 |
| POPOWSKI, STANLEY A | 18831 N 124TH DR | | | | SUN CITY WEST | AZ | 85375-4275 |
| POPP & IKARD LLP | 402 W 7TH ST | | | | AUSTIN | TX | 78701-2808 |
| POPP DANNY | 8385 DIMMICK RD | | | | CINCINNATI | OH | 45241-1413 |
| POPP III, DALE C | 1006 N LINCOLN AVE | | | | SAND SPRINGS | OK | 74063-7823 |
| POPP III, DALE C | 14 PAUL HALE RD | | | | MEDINA | TN | 38355 |
| POPP JR, STEPHEN | 6894 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2035 |
| POPP RICHARD D (447025) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POPP ROBERT (639967) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| POPP, ANGELA | | | | | | | |
| POPP, ARTHUR S | 31 RAINTREE PL | | | | PALM COAST | FL | 32164-6843 |
| POPP, BONNIE S | 2700 N WASHINGTON ST TRLR 25 | | | | KOKOMO | IN | 46901 |
| POPP, CLAUDE L | 1925 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1309 |
| POPP, CONRAD L | 2201 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| POPP, DEBRA ANN | APT M10 | 150 CAMELOT DRIVE | | | SAGINAW | MI | 48638-6419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POPP, DEBRA ANN | 150 CAMELOT DR APT M10 | | | | SAGINAW | MI | 48438-6419 |
| POPP, DENISE M | 1830 BERKSHIRE CT | | | | OXFORD | MI | 48371-5948 |
| POPP, DONALD R | 3134 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9692 |
| POPP, DONALD W | 3504 PARKVIEW AVE | | | | KALAMAZOO | MI | 49008-2508 |
| POPP, ELENA | MORENO BECERRA & GUERRERO P.L.C. | 3500 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1541 |
| POPP, ELOISE K. | 1291 SMITH RD | | | | EAST AMHERST | NY | 14051-1137 |
| POPP, FRANKLIN J | 2357 S EGAR RD | | | | GOLDEN VALLEY | AZ | 86413-8320 |
| POPP, FREDERICK C | 4715 CLINTON DR | | | | W BLOOMFIELD | MI | 48324-1229 |
| POPP, GAIL A | 7834 EAKER CT | | | | BROWNSBURG | IN | 46112-8435 |
| POPP, GEORGE W | 20 PETERSBROOK CIR | | | | LANCASTER | NY | 14086-3244 |
| POPP, HAZEL | 198 CLAIR AVE | | | | N TONAWNADA | NY | 14120-4805 |
| POPP, HELEN P | 2692 BARTHAS PL | | | | CINCINNATI | OH | 45239-4266 |
| POPP, IRVING P | 7070 E HOLLAND RD | | | | SAGINAW | MI | 48601-9412 |
| POPP, JACK R | 1 FOREST ST | | | | GRAND LEDGE | MI | 48837-1617 |
| POPP, JAMES R | 3845 HOPPER HILL RD | | | | CINCINNATI | OH | 45255-5055 |
| POPP, JEFFREY J | 18020 OAK CT | | | | RAY TWP | MI | 48096-3561 |
| POPP, JEFFREY L | 3450 SAN SALVADOR PL | | | | DULLES | VA | 20189 |
| POPP, JOAN E | 9 RYAN FROST WAY | | | | BALTIMORE | MD | 21221-1646 |
| POPP, JOHN | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| POPP, JOHN A | 7338 DEVONSHIRE | | | | W BLOOMFIELD | MI | 48322-2908 |
| POPP, JOHN S | 2823 DONJOY DR | | | | HEBRON | KY | 41048-8109 |
| POPP, JOYCELEE | 6113 LAKEWOOD BLVD | | | | LAKEWOOD | CA | 90712-1028 |
| POPP, LAURA M | 8914 DEERWOOD RD | | | | CLARKSTON | MI | 48348-2828 |
| POPP, LAWRENCE L | 840 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2217 |
| POPP, MARGUERITE | 42433 PROCTOR | | | | CANTON | MI | 48188-1148 |
| POPP, MARGUERITE | 42433 PROCTOR RD | | | | CANTON | MI | 48188-1148 |
| POPP, MELVIN L | 1557 WEST 'G' ST. LOT 142 | | | | AVON PARK | FL | 33825 |
| POPP, NORMAN A | 2711 S FADE DR | | | | GREEN VALLEY | AZ | 85614-1152 |
| POPP, PATRICIA ANN | 698 PINE TRL | | | | BEAVERTON | MI | 48612 |
| POPP, PATRICK I | 6365 COLLINS AVE APT 2110 | | | | MIAMI BEACH | FL | 33141-9610 |
| POPP, PATRICK I | 5365 COLLINS AVE | APT 2110 | | | MIAMI BEACH | FL | 33141-9618 |
| POPP, PEARL O | 2099 GARDENLAND AVE. S.E. | | | | NILES | OH | 44446-4563 |
| POPP, RICHARD D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POPP, RICHARD H | 3815 HERMANSAU DR | | | | SAGINAW | MI | 48603-2524 |
| POPP, ROBERT | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| POPP, ROBERT A | 2432 DURFEE RD | P.O. BOX 33 | | | LUZERNE | MI | 48636-9737 |
| POPP, ROBERT G | 130 3RD AVENENU | | | | NEW EAGLE | PA | 15067 |
| POPP, ROBERT J | 913 CLUBHOUSE DR | | | | SANTA MARIA | CA | 93455-3527 |
| POPP, RUTH H | 913 CLUBHOUSE DR | | | | SANTA MARIA | CA | 93455-3527 |
| POPP, SHARON J | 2357 S EGAR RD | | | | GOLDEN VALLEY | AZ | 86413-8320 |
| POPP, STEPHEN R | 11300 AQUILLA RD | | | | CHARDON | OH | 44024-7924 |
| POPP, TERRANCE M | 10 QUEENSBERRY LN | | | | ROCHESTER | NY | 14624-4308 |
| POPP, TINNIE E | 10593 LYNN LN UNIT 6 | | | | ALEXANDRIA | KY | 41001-7585 |
| POPP, VINCENT J | W181 HIGHLAND TER | | | | BURLINGTON | WI | 53105-2813 |
| POPPA, FRANK J | 1900 NE 65TH ST | | | | GLADSTONE | MO | 64118-3730 |
| POPPAS, DEBRA E | 5610 FOUR MILE DR | | | | KOKOMO | IN | 46901 |
| POPPAS, THOMAS J | 3117 LAMPLIGHTER LANE | | | | KOKOMO | IN | 46902-8126 |
| POPPAW, ROSE MARY | 917 OAKLAND DR | | | | BEAVERCREEK | OH | 45434-7138 |
| POPPAW, ROSE MARY | 917 OAKLAND DRIVE | | | | BEAVERCREEK | OH | 45434-7138 |
| POPPE PAUL | SCHRAM LUCIENNE | EKSTERSTR 6 | | B 8450 BREDENE BELGIUM | | | |
| POPPE, ALBERT H | 2458 N COUNTY ROAD 1000 E | | | | INDIANAPOLIS | IN | 46234-9017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POPPE, BARBARA C | 9916 HEFNER VILLAGE PL | | | | OKLAHOMA CITY | OK | 73162-7732 |
| POPPE, CHRIS | 3S122 TIMBER DR | | | | WARRENVILLE | IL | 60555-2482 |
| POPPE, DOLORES G | 914 EMILEE PT | | | | GALLATIN | TN | 37066-4103 |
| POPPE, ERIC K | 5109 NOB HILL CT | | | | BLOOMFIELD HILLS | MI | 48302-2650 |
| POPPE, JESSE P | 384 W LINCOLN ST | | | | DANVILLE | IN | 46122-1661 |
| POPPE, KAREN | 384 LINCOLN STREET | | | | DANVILLE | IN | 46122-1661 |
| POPPE, MARVIN M | 501 S LA POSADA CIR APT 142 | | | | GREEN VALLEY | AZ | 85614-5103 |
| POPPE, PAMELA ANN | 7100 MOBERLY PLACE | | | | HUBER HEIGHTS | OH | 45424-3159 |
| POPPE, PATRICIA KESSLER | 5109 NOB HILL COURT | | | | BLOOMFIELD | MI | 48302-2650 |
| POPPE-VERITAS HOLDING GMBH & CO KG | LEIHGESTERNER WEG 33 | | | GIESSEN HE 35392 GERMANY | | | |
| POPPE-VERITAS HOLDING GMBH & CO KG | STETTINER STR 1-9 | | | GELNHAUSEN HE 63571 GERMANY | | | |
| POPPE-VERITAS HOLDING GMBH & CO KG | 151 S. OLD WOODWARD, SUITE 200 | | | | BIRMINGHAM | MI | 48009 |
| POPPE-VERITAS HOLDING GMBH & CO KG | STETTINER STRASSE 1-9 | GELNHAUSEN, HE | 63571 | GERMANY | | | |
| POPPEI, MICHAEL W | 275 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3526 |
| POPPELL, WINIFRED J | 3308 NORTHSHORE CIR | | | | TALLAHASSEE | FL | 32312-1304 |
| POPPELMANN FRANCE (PLASTIQUES) | 3 RUE ROBERT SCHUMAN | | | RIXHEIM 68 68170 FRANCE | | | |
| POPPELMANN FRANCE PL | 3 RUE ROBERT SCHUMAN | | | RIXHEIM 68 68170 FRANCE | | | |
| POPPELMANN KUNSTSTOFF-TECHNIK GMBH & CO KG | DAMILERSTR 9 | | | LOHNE D-49393 GERMANY | | | |
| POPPELREITER, MARY S | 1700 ROBIN RD | | | | PANTEGO | TX | 76013-3275 |
| POPPELREUTER, LONNIE L | 5800 EUBANK BLVD NE # 223 | | | | ALBUQUERQUE | NM | 87111-6137 |
| POPPEMA JAMES | POPPEMA, JAMES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| POPPEMA, GENEVA A | 950 MEADOW RIDGE DRIVE | | | | HOLLAND | MI | 49424-6491 |
| POPPEMA, JAMES | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| POPPEMA, THERESA | 307 W 15TH ST | | | | HOLLAND | MI | 49423-3449 |
| POPPEMA, WAYNE D | 1494 HIDDEN VALLEY DR SE APT 1 | | | | GRAND RAPIDS | MI | 49508 |
| POPPEN AND MACKIE INC | 7 IONIA AVE SW | | | | GRAND RAPIDS | MI | 49503 |
| POPPEN, HANS H | 4795 E LAKE RD LOT 38 | | | | LIVONIA | NY | 14487-9771 |
| POPPENBERG, JAMES J | 3104 E CHURCH ST | | | | EDEN | NY | 14057-9503 |
| POPPENBERG, MARILYN M | 3104 E CHURCH ST | | | | EDEN | NY | 14057-9503 |
| POPPENFUSE, ANITA E | G 7071 EAST VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| POPPENGA, DALLAS G | 805 HESSEN RD | | | | COLUMBUS | MI | 48063-2003 |
| POPPENGA, JOHN A | 415 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-5773 |
| POPPENHAGER, CHARLES S | 8735 WELDWOOD DR | | | | MONROE | MI | 48162-9114 |
| POPPENHAGER, GALAMARIE | 3277 MAPLEWOOD ST | WOODLAND BEACH | | | MONROE | MI | 48162-5814 |
| POPPENHEIMER, GEORGE R | 18897 CR 261 | | | | BOGARD | MO | 64622-8232 |
| POPPER & WISNIEWSKI | ACCT OF JESSE L HOWARD | 1 N LA SALLE ST STE 3300 | | | CHICAGO | IL | 60602-4019 |
| POPPERT ROBERT (472144) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POPPERT, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POPPITI, GERALDINE A | 118 STONE TOWER LN | | | | WILMINGTON | DE | 19803-4539 |
| POPPITI, JOAN L | PO BOX 23 | | | | OWOSSO | MI | 48867-0023 |
| POPPLETON, LILLIAN K | 201 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3323 |
| POPPLEWELL, DARWIN G | 934 E FRUITDALE RD | | | | MORGANTOWN | IN | 46160-8659 |
| POPPLEWELL, DIANA K | 1254 STONEHEDGE | APT#A | EAST DRIVE | | GREENWOOD | IN | 46142 |
| POPPLEWELL, EUGENE O | 289 SUNSHINE RD | | | | RUSSELL SPRINGS | KY | 42642-8720 |
| POPPLEWELL, GERVIN P | 7517 HEMLOCK DR | | | | RUSSELL SPGS | KY | 42642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POPPLEWELL, JUANITA | 207 DISTON LN | | | | CINCINNATI | OH | 45246-2405 |
| POPPLEWELL, JUANITA | 207 DISTON LANE | | | | CINCINNATI | OH | 45246-2405 |
| POPPLEWELL, LARRY D | 4208 MCMINNVILLE HIGHWAY | | | | SMITHVILLE | TN | 37166 |
| POPPLEWELL, NITA JEAN | 48 VICKIE LANE | | | | RUSSELL SPRINGS | KY | 42642-9625 |
| POPPLEWELL, NITA JEAN | 48 VICKIE LN | | | | RUSSELL SPRINGS | KY | 42642-9625 |
| POPPLEWELL, PEGGY B | 4208 MCMINNDILLE HIGHWAY | | | | SMITHVILLE | TN | 37166 |
| POPPLEWELL, THURMAN T | 1254 STONEHEDGE EAST DR APT A | | | | GREENWOOD | IN | 46142-5047 |
| POPPS, DAVID G | 10310 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| POPPS, LINDA S | 10310 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| POPPY, BOYD J | 4490 SHATTUCK RD | | | | SAGINAW | MI | 48603-3066 |
| POPRAC, MARK J | 11255 COOLWATER DR | | | | RIVERSIDE | CA | 92505-2229 |
| POPRAFSKY, MICHAEL A | 29087 GRAND AVE | | | | LACOMBE | LA | 70445-3633 |
| POPRAFSKY, PETER A | 1242 NANCYWOOD DR | | | | WATERFORD | MI | 48327 |
| POPRAVSKY, DORIS C | 62301 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9255 |
| POPRAVSKY, MARK G | 3952 SQUIRES PL | | | | HOWELL | MI | 48855-6730 |
| POPRAVSKY, MARK GEORGE | 3952 SQUIRES PL | | | | HOWELL | MI | 48855-6730 |
| POPRAWA, CONRAD S | 29160 GERTRUDE CT | | | | INKSTER | MI | 48141-1102 |
| POPRAWA, GERALD F | 5524 MARTIN | | | | DETROIT | MI | 48210 |
| POPRIK, LOUISE K | 2204 PIN OAK CT | | | | PALM BEACH GARDENS | FL | 33410-4487 |
| POPROCKY, RAY M | 819 MAYFIELD RD | | | | SHARPSVILLE | PA | 16150-1843 |
| POPSON, FRANCIS X | 11341 ALGER ST | | | | WARREN | MI | 48093-6512 |
| POPSON, NANCY A | 13828 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| POPTIC, JOSEPH J | 719 WEST BROAD STREET | | | | NEWTON FALLS | OH | 44444-1215 |
| POPTIC, JOSEPH J | 719 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1215 |
| POPTIC, KAREN A | 719 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1215 |
| POPTIC, ROBERT J | 2016 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9726 |
| POPULUS GROUP | 850 STEPHENSON HWY | STE 500 | | | TROY | MI | 48083-1174 |
| POPULUS GROUP LLC | 850 STEPHENSON HWY | STE 500 | | | TROY | MI | 48083-1174 |
| POPULUS GROUP LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 850 STEPHENSON HWY STE 500 | | | TROY | MI | 48083-1174 |
| POPWELL PHILIP LEE (135415) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| POPWELL, PHILLIP LEE | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| POPYK, MARIA R | 1017 CEDAR RIDGE DR APT 8 | | | | CINCINNATI | OH | 45245-3058 |
| POPYK, TERRENCE M | 22136 WINGATE CT | | | | FARMINGTON HILLS | MI | 48335-4238 |
| POQUADECK, DANA M | 6110 N BRYAN | | | | WHITE LAKE | MI | 48383-4009 |
| POQUETTE, ROBERT A | 2136 NE 67TH ST | | | | FT LAUDERDALE | FL | 33308-1140 |
| POQUETTE, TINA M | 36321 DOMINION CIR | | | | STERLING HEIGHTS | MI | 48310-7458 |
| PORA, KRYSTYNA | 3339 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| PORA, KRYSTYNA | 3339 ANN DRIVE | | | | FLUSHING | MI | 48433-2307 |
| PORACKY, ANGELITA G | 8584 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-6710 |
| PORADA, GREGORY A | 3685 FARNSWORTH ST | | | | DETROIT | MI | 48211-3165 |
| PORAMBO, SYLVESTER P | 7394 ADMIRALTY DR | | | | CANTON | MI | 48187-1583 |
| PORAT, AVNER | 818 W BENDER RD | | | | GLENDALE | WI | 53217-4152 |
| PORATH ALAN W | 6335 FORT RD | | | | BIRCH RUN | MI | 48415-9087 |
| PORATH, ALAN W | 6335 FORT RD | | | | BIRCH RUN | MI | 48415-9087 |
| PORATH, ALAN WAYNE | 6335 FORT RD | | | | BIRCH RUN | MI | 48415-9087 |
| PORATH, BRUCE A | 5449 GREENWAY DR | | | | TRENTON | MI | 48183-7207 |
| PORATH, BRUCE ALLEN | 5449 GREENWAY DR | | | | TRENTON | MI | 48183-7207 |
| PORATH, GEORGIA A | 27390 LEROY ST | | | | TAYLOR | MI | 48180-4817 |
| PORATH, JODI | 700 WEST RIDGE WAY  LOT 205 | | | | CEDER FALLS | IA | 50613 |
| PORATH, JODI | 700 W RIDGEWAY AVE LOT 205 | | | | CEDAR FALLS | IA | 50613-9578 |
| PORATH, JOYCE | 4700 DEERFIELD DR | | | | SAGINAW | MI | 48603-2975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORATH, KIM R | 3530 STAMFORD WAY APT H2 | | | | SAGINAW | MI | 48603-1834 |
| PORATH, LYNN M | 1721 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| PORATI, RICCARDO | 7432 GLEN TERRA DR | | | | LANSING | MI | 48917-9639 |
| PORAY, IRENE M | 9 MISTY PINE RD | | | | FAIRPORT | NY | 14450-2653 |
| PORAY, NANCY L | 6315 BOYD RD | | | | SODUS | NY | 14551-9320 |
| PORAY, WILLIAM H | 9 MISTY PINE RD | | | | FAIRPORT | NY | 14450-2653 |
| PORCANO, EVELYN | 2172 SO BRENTWOOD ST | | | | LAKEWOOD | CO | 80227 |
| PORCARO, DAVID B | 241 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1042 |
| PORCARO, DAVID BRUCE | 241 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1042 |
| PORCASE, PAUL | 6075 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9209 |
| PORCASI, A T | 1595 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1127 |
| PORCASI, A THOMAS | 1595 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1127 |
| PORCEL, APARECIDO | 25714 MELODY ST | | | | TAYLOR | MI | 48180-3284 |
| PORCEL, LIUBA | PO BOX 1644 | | | | TAYLOR | MI | 48180-6644 |
| PORCELLA JOHN O (463661) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PORCELLA, JOHN O | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PORCELLANA, JOHN P | 170 CUTTER AVE | | | | FORDS | NJ | 08863-1505 |
| PORCELLATO, MARION | 2743 ARENAC RD | | | | FAIRLAWN | OH | 44333 |
| PORCELLI, JOSEPH L | 5161 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3159 |
| PORCELLI, KATHY A | 4444 UNION RD | | | | CHEEKTOWAGA | NY | 14225-2308 |
| PORCH ERIN | 116 YORKSHIRE DR | | | | DOUGLASSVILLE | PA | 19518-8792 |
| PORCH, KIMBERLY | 207 S LORAIN AVE | | | | GIRARD | OH | 44420-3360 |
| PORCH, LELAND M | 452 BROADVIEW AVE | | | | MANSFIELD | OH | 44903-1946 |
| PORCHA, JAMES R | PO BOX 26277 | | | | TROTWOOD | OH | 45426-0277 |
| PORCHA, LENA B | 234 LAWNCREST AVE. | | | | DAYTON | OH | 45427 |
| PORCHAS MARIA | 2041 N SCREENLAND DR | | | | BURBANK | CA | 91505-1444 |
| PORCHE ROY | BURRIS, EMILY | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| PORCHE ROY | LOTT, MARVIN ANTHONY | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| PORCHE ROY | LOTT, PAULA | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| PORCHE ROY | PORCHE, BERNIE | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| PORCHE ROY | PORCHE, ROY | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| PORCHE, BERNIE | CATER & WILLIS | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| PORCHE, DANIEL H | 10266 LAKE SUMMIT DR | | | | MORENO VALLEY | CA | 92557-2900 |
| PORCHE, FLORENCE | 1309 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| PORCHE, GWENDOLYN F | 629 E STEWART AVE | | | | FLINT | MI | 48505-5323 |
| PORCHE, GWENDOLYN FAYE | 629 E STEWART AVE | | | | FLINT | MI | 48505-5323 |
| PORCHE, ROY | CATER & WILLIS | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| PORCHER, LINDA B | 1207 OAKLAND RD | | | | RICHMOND | VA | 23231-4664 |
| PORCHIA, CASSIE E | 23131 KENOSHA ST | | | | OAK PARK | MI | 48237-2491 |
| PORCHIA, CEPHUS | 9042 PIEDMONT ST | | | | DETROIT | MI | 48228-1725 |
| PORCHIA, PHYLLIS | 24024 EVERGREEN RD APT 110A | | | | SOUTHFIELD | MI | 48075-5517 |
| PORCHIA, TONY E | 479 MARGARET ST APT D | | | | MUSKEGON | MI | 49442-2172 |
| PORCHIK MARK P | PORCHIK, MARK | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| PORCIELLO JAMES P. | PORCIELLO, JAMES P. | | | | | | |
| PORCO, ALDO L | 12440 WOOD RD | | | | DEWITT | MI | 48820-9341 |
| PORCO, FRANCESCO | 1250 KIMBERLY DR | | | | LANSING | MI | 48912-4816 |
| PORCO, FRANK J | 641 COMANCHE LAKE RD | | | | COMANCHE | TX | 76442 |
| PORCO, JOSEPH | 1925 BOGART AVE | | | | BRONX | NY | 10462-3405 |
| PORCU VINCENZO | 258063 | VIA SETTEMBRINI 21 | | 08020 GAVOI (NU) ITALY | | | |
| PORCYNALUK, MARY K | 2018 MUSKET RIDGE | | | | RICHMOND | TX | 77469-6825 |
| PORCZ, ANTON J | 5484 N MENARD AVE | | | | CHICAGO | IL | 60630-1234 |
| PORDON, RONALD G | 23754 BRAZIL AVE | | | | SOUTHFIELD | MI | 48033-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORE, AARON L | 1129 KENTON RD | | | | BELLVILLE | OH | 44813-9180 |
| PORE, CAROL P | 20506 LENNON ST | | | | HARPER WOODS | MI | 48225-1606 |
| PORE, DONOVAN L | 1164 LUCAS RD | | | | MANSFIELD | OH | 44905-3017 |
| PORE, RONALD W | 18465 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9367 |
| PORE, THOMAS M | 68 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4009 |
| POREA, PAULA R | 19504 SANS DR | | | | MACOMB | MI | 48044-1279 |
| PORECA, MARY C | 606 ESSEX AVE | | | | BALTIMORE | MD | 21221-4720 |
| PORECA, MARY C | 606 N ESSEX AVE | | | | BALTIMORE | MD | 21221-4720 |
| POREMBIAK, DAVID J | 20175 LAUREL DR | | | | LIVONIA | MI | 48152-1196 |
| PORETTA CENTER FOR O | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| PORETTI, EDWARD J | 46586 GLASTONBURY DR | | | | SHELBY TOWNSHIP | MI | 48317-4024 |
| PORETTI, GILBERT J | 26941 SAMMOSET WAY | | | | BONITA SPRINGS | FL | 34135-6584 |
| PORETTI, JOSEPHINE A | 212 PENNELS DR | | | | ROCHESTER | NY | 14626-4914 |
| PORETTI, JOSEPHINE A | 212 PENNELS DRIVE | | | | ROCHESTER | NY | 14626-4914 |
| PORFELIA SPONZA | 149 WALKER LN | | | | LAWRENCEBURG | KY | 40342-1620 |
| PORFIDIO GUTIERREZ | PO BOX 119 | | | | KETTLEMAN CITY | CA | 93239-0119 |
| PORFIL, AIDA M | PO BOX 919 | | | | PENUELAS | PR | 00624-0919 |
| PORFIRIA GARRIGA | 3547 VISTA NORTE CT | | | | MILPITAS | CA | 95035-7200 |
| PORFIRIA GUERRERO | 10100 CREBS AVE | | | | NORTHRIDGE | CA | 91324-1303 |
| PORFIRIO  PICHAY | 445 CHAPEL RIDGE DR | APT A | | | HAZELWOOD | MO | 63042-2689 |
| PORFIRIO GALLEGOS | 1275 RICH FIELD RUN | | | | SCHERERVILLE | IN | 46375 |
| PORFIRIO MARTINEZ JR. | 23143 BRENTWOOD DR | | | | TRENTON | MI | 48183-3291 |
| PORFIRIO PICHAY | 445A CHAPEL RIDGE | | | | HAZELWOOD | MO | 63042 |
| PORFIRIO VASQUEZ | 422 LOCHRIDGE DR | | | | SAN JOSE | CA | 95133-2138 |
| PORFIRO GUZMAN | 3801 MAUI TER | | | | MODESTO | CA | 95355-1215 |
| PORFIVIO VARELA | 6721 VARNA AVE | | | | VAN NUYS | CA | 91401-1220 |
| PORIER, CHARLES J | 139 MIRAMAR DR | | | | MAUMELLE | AR | 72113-7208 |
| PORILLO, LAURENE W | 3812 EIDER DOWN PATH | | | | LIVERPOOL | NY | 13090-1063 |
| PORKOLAB, STEPHEN | 597 SOLANO DR | | | | HEMET | CA | 92545-2469 |
| PORLAS, RALPH R | 4191 MCCARTY RD APT 28 | | | | SAGINAW | MI | 48603-9316 |
| PORLICK, THOMAS F | 865 DEVONSHIRE BLVD | | | | BRIGHTON | MI | 48116-1705 |
| PORMAN, GERALD W | 3600 WINDWHEEL POINT DR | | | | PINCKNEY | MI | 48169-8437 |
| PORMEN, CATHERINE K | 32726 GREEN BEND COURT | | | | MAGNOLIA | TX | 77354-6930 |
| PORMEN, JOHN D | 1414 29TH AVENUE CT | | | | GREELEY | CO | 80634-6320 |
| PORN, LAWRENCE J | 9417 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| PORN, ROBERT E | 5275 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| PORONTO, JOHNATHON R | 14229 EDSHIRE DR | | | | STERLING HEIGHTS | MI | 48312-4345 |
| POROPAT III, EDWARD J | 15407 ASTER ST | | | | ORLAND PARK | IL | 60462-4311 |
| POROPAT III, EDWARD JOSEPH | 15407 ASTER ST | | | | ORLAND PARK | IL | 60462-4311 |
| POROPAT, EDWARD J | 13550 MOHAWK LN | | | | ORLAND PARK | IL | 60462-6902 |
| POROPAT, GLENN G | 8290 APPLE BLOSSOM LANE | | | | FLUSHING | MI | 48433-2916 |
| POROPAT, GREGORY J | 14553 SHETLAND DR | | | | LOCKPORT | IL | 60491-8807 |
| POROSZLAY, JOHN | 14513 DARTMOOR AVE | | | | NORWALK | CA | 90650-5011 |
| POROTECH INC | 4 DIRECTOR CRT STE 203 | | | WOODBRIDGE ON L4L 3Z5 CANADA | | | |
| POROTECH LTD | 341 ERIN TRAIL | | | NEWMARKET ON L3Y 6K2 CANADA | | | |
| POROTECH LTD | PO BOX 963 STATION PROMENADE | | | TORNHILL CANADA ON L4J 8G7 CANADA | | | |
| POROTECH, LTD. | 341 ERIN TRAIL | | | NEWMARKET ON L3Y 6K2 CANADA | | | |
| POROY DENIS | DBA DENIS POROY PHOTOGRAPHY | 2347 NEWCASTLE AVE | | | CARDIFF | CA | 92007-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORPIGLIA, ANGELINE | 41 PENNSYLVANIA AVE | | | | DUNKIRK | NY | 14048-3425 |
| PORPIGLIA, CHARLES J | 72 N JERBOA ST | | | | DUNKIRK | NY | 14048-1106 |
| PORPIGLIA, PHILIP J | 12 OREGON UPPER | | | | BUFFALO | NY | 14207 |
| PORRAS ISRAEL (499371) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PORRAS, GEORGE R | 18645 DETROIT AVE APT 206 | | | | LAKEWOOD | OH | 44107-3224 |
| PORRAS, ISRAEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PORRAS, ISRAEL | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PORRAS, JAIME R | 2504 ZAPATA DR | | | | ARLINGTON | TX | 76015-1340 |
| PORRAS, MARCO | 1954 SHADY REST CT APT B | | | | BEDFORD | TX | 76021-7421 |
| PORRAS, MARILYN | 18535 NELSON RD | | | | ST CHARLES | MI | 48655-9730 |
| PORRAS, MIGUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PORRAZZO, NICOLA A | 41 CAROL AVE | | | | EAST FALMOUTH | MA | 02536-5948 |
| PORRAZZO, VINCENT A | 3035 CROFT WAY | | | | BLOOMFIELD HILLS | MI | 48302-1180 |
| PORRELLI GIORGIO | VIA BOLLERI 3-4 TRENTO | TELEFONO 00390461820251 | | | | | |
| PORRETT INVESTMENTS | 5510 CLIO RD | | | | FLINT | MI | 48504-6860 |
| PORRETT INVESTMENTS LLC | ATTN: PRESIDENT/CEO | 5510 CLIO RD | | | FLINT | MI | 48504-6860 |
| PORRETT INVESTMENTS, LLC | SCOTT R. FRAIM, ESQ. | 2377 S LINDEN RD STE B | | | FLINT | MI | 48532-5430 |
| PORRETT INVESTMENTS, LLC | ATTN: SCOTT R. FRAIM, ESQ. | 2377 S LINDEN RD STE B | | | FLINT | MI | 48532-5430 |
| PORRETT INVESTMENTS, LLC | GARY PORETT, SR. | 5510 CLIO RD | | | FLINT | MI | 48504-6860 |
| PORRETT INVESTMENTS, LLC | HENNEKE, MCKONE, FRAIM & DAWES, P.C. | ATTN: SCOTT R. FRAIM, ESQ. | 2377 S LINDEN RD STE B | | FLINT | MI | 48532-5430 |
| PORRETT INVESTMENTS, LLC | HENNEKE, MCKONE, FRAIM & DAWES, PC | SCOTT R. FRAIM, ESQ. | 2377 S LINDEN RD STE B | | FLINT | MI | 48532-5430 |
| PORRETT, GLEN A | 34361 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-5322 |
| PORRETT, KENNETH L | 1295 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| PORRETT, RICHARD H | 3700 S WESTPORT AVE # 1994 | | | | SIOUX FALLS | SD | 57106 |
| PORRETT, WILLIAM E | 1525 CHESTNUT ST | | | | PORT HURON | MI | 48060-5626 |
| PORRETTA, HELEN C | 5683 LEWISTON RD | | | | MIDDLEPORT | NY | 14105-9667 |
| PORRETTA, MARK | 55591 CRANBERRY DR | | | | MACOMB | MI | 48042-1837 |
| PORRETTA, THOMAS R | 7730 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| PORRETTI, ROSE Z | 305 BARN VIEW CRT | | | | FOREST HILL | MD | 21050-3067 |
| PORREY, BARBARA A | 526 GLENVIEW CT | | | | WEBSTER | NY | 14580-1502 |
| PORREY, OAKLEY E | 526 GLENVIEW CT | | | | WEBSTER | NY | 14580-1502 |
| PORRINI, JOHN F | 72 TIFFANY LN | | | | BRISTOL | CT | 06010-9425 |
| PORRITT, AMY MICHELLE | 6492 POTTER ROAD | | | | BURTON | MI | 48509-1394 |
| PORRITT, CARL A | ABBOTT LAW OFFICE | 2929 PLUMMER COVE RD | | | JACKSONVILLE | FL | 32223 |
| PORRITT, DAVID C | 16 LAKE VISTA TRL APT 204 | | | | PORT SAINT LUCIE | FL | 34952 |
| PORRITT, DAVID C | 16 LAKE VISTA TRAIL | CONDO# 204 | | | PORT SAINT LUCIE | FL | 34952 |
| PORRITT, DAVID W | 1116 COUNTY FARM RD | | | | HOWELL | MI | 48843-7906 |
| PORRITT, DAVID WAYNE | 1116 COUNTY FARM RD | | | | HOWELL | MI | 48843-7906 |
| PORRITT, DONNIE R | 9448 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| PORRITT, DONNIE RAY | 9448 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| PORRITT, ERIN S | 716 EAST 6TH STREET | | | | ROYAL OAK | MI | 48067-2804 |
| PORRITT, ETHEL M | 12918 64TH ST SE | | | | ALTO | MI | 49302-9604 |
| PORRITT, FLORENCE | 12085 BROWN ST | | | | FENTON | MI | 48430 |
| PORRITT, GARY L | 3077 W MAPLE AVE | | | | FLINT | MI | 48507-3435 |
| PORRITT, GARY LEE | 3077 W MAPLE AVE | | | | FLINT | MI | 48507-3435 |
| PORRITT, GEORGE E | 58 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| PORRITT, GLEN | 8511 HIDDEN TRL | | | | ORLEANS | MI | 48865-9510 |
| PORRITT, GORDON A | 5029 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8251 |
| PORRITT, JOHN E | 1115 N BRIDGE ST | | | | LINDEN | MI | 48451-8788 |
| PORRITT, KEITH A | 803 N FAWN ST | | | | CANEY | KS | 67333-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORRITT, MARY E | 52 HICKORY COVE LN | | | | CROSSVILLE | TN | 38558-7001 |
| PORRITT, MELVIN D | 533 SOUTH LAKES END DRIVE | D-2 | | | FORT PIERCE | FL | 34982 |
| PORRITT, PAULA L. | 810 MACDONALD AVE | | | | FLINT | MI | 48507-2862 |
| PORRITT, SHIRLEY C | 1115 N BRIDGE ST | | | | LINDEN | MI | 48451-8788 |
| PORRITT, THOMAS D | 9183 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| PORRITT, VIOLET R | 1462 LEISURE DRIVE | | | | FLINT | MI | 48507 |
| PORRMAN MARK | 66 HUMPHREY AVE | | | | BAYONNE | NJ | 07002-2335 |
| PORRONI, JUDY M | 43 HAMILTON DR | | | | LOCKPORT | NY | 14094-5518 |
| PORSCH LORI | 3009 LEONA DR | | | | STORM LAKE | IA | 50588-2704 |
| PORT AMERICA INDUSTRIAL INC | 7411 HINES PL STE 100 | | | | DALLAS | TX | 75235-4022 |
| PORT ANGELINA | PORT, JOHN | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| PORT ANGELINA | PORT, ANGELINA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PORT ARTHUR CHEVROLET, INC. (DBA JK CHEVROLET-PORT ARTHUR | INTERCOMPANY | | | | | | |
| PORT AUTHORITY OF ALLEGHENY CO | | 611 W WARRINGTON AVE BLDG 1 | | | | PA | 15226 |
| PORT AUTHORITY OF NEW YORK AND NEW JERSEY | LEOPOLD GROSS & SOMMERS PC | 105 COURT ST STE 609 | | | BROOKLYN | NY | 11201 |
| PORT AUTHORITY OF NY & NJ | PO BOX 950001523 | UOPDATE PER GOI 10/01/04 AM | | | PHILADELPHIA | PA | 19195-1523 |
| PORT AUTHORITY OF NY & NJ | PO BOX 950001517 | | | | PHILADELPHIA | PA | 19195-1517 |
| PORT AUTHORITY OF NY & NJ | PO BOX 149003 | | | | STATEN ISLAND | NY | 10314-9003 |
| PORT AUTHORITY OF NY & NJ | | 241 ERIE ST | TECH-CENTER AUTO SHOP | | | NJ | 07310 |
| PORT AUTHORITY OF NY/NJ | STEWART INTL AIRPORT | PO BOX 950003020 | | | PHILADELPHIA | PA | 19195-3020 |
| PORT CITY CAB CO | 770 W SHERMAN BLVD | KALAMAZOO CAB | | | MUSKEGON | MI | 49441-3513 |
| PORT CITY DIE CAST INC | BRUCE ESSEX | 1985 EAST LAKETON AVE. | | | WARREN | MI | |
| PORT CITY METAL PRODS. | BRUCE ESSEX | 1985 EAST LAKETON AVE. | | | WARREN | MI | |
| PORT CITY SERVICES | PO BOX 522 | | | | STOCKTON | CA | 95201-0522 |
| PORT CLINTON OH TAX DEPT | | | | | | | |
| PORT HURON HOSPITAL | ACCT OF ALLEN R PELLETIER | | | | | | |
| PORT HURON HOSPITAL | PO BOX 610267 | | | | PORT HURON | MI | 48061-0267 |
| PORT HURON MOLDED PRODUCTS INC | PO BOX 257 | | | | MARYSVILLE | MI | 48040-0257 |
| PORT JEFFERSON BUICK PONTIAC GMC | STEPHEN KING | 5184 NESCONSET HWY | | | PORT JEFFERSON STATION | NY | 11776-1302 |
| PORT JEFFERSON BUICK PONTIAC GMC | 5184 NESCONSET HWY | | | | PORT JEFFERSON STATION | NY | 11776-1302 |
| PORT JERVIS AUTO MALL, INC. | JERROLD GOLDSTEIN | 131-139 KINGSTON AVE | | | PORT JERVIS | NY | 12771 |
| PORT JERVIS CHEVROLET OLDSMOBILE | 131-139 KINGSTON AVE | | | | PORT JERVIS | NY | 12771 |
| PORT LAVACA BUICK | 1501 STATE HIGHWAY 35 S | | | | PORT LAVACA | TX | 77979-2400 |
| PORT LAVACA CHEVROLET | 1501 STATE HIGHWAY 35 S | | | | PORT LAVACA | TX | 77979-2400 |
| PORT LAVACA CHEVROLET BUICK PONTIAC GMC, INC. | DON WHITAKER | 1501 STATE HIGHWAY 35 S | | | PORT LAVACA | TX | 77979-2400 |
| PORT LAVACA GMC | 1501 STATE HIGHWAY 35 S | | | | PORT LAVACA | TX | 77979-2400 |
| PORT LAVACA PONTIAC | 1501 STATE HIGHWAY 35 S | | | | PORT LAVACA | TX | 77979-2400 |
| PORT OF OAKLAND | | 8500 EARHART RD | | | | CA | 94621 |
| PORT OF PORTLAND | ATTN CINZIA CORIO-HOLMAN | PO BOX 3529 | | | PORTLAND | OR | 97208 |
| PORT OF SEATTLE | PO BOX 34249 1249 | | | | SEATTLE | WA | 98124 |
| PORT TERMINAL TRANSPORT | RYDER SYSTEM | 1450 WEST LONG LAKE ROAD | PO BOX 7084 | | TROY | MI | 48098 |
| PORT, ARTHUR G | 2801 N CHEVROLET AVE | | | | FLINT | MI | 48504-2888 |
| PORTA CASEY L | 8501 W  144TH ST | | | | OVERLAND PARK | KS | 56223-3304 |
| PORTA JOHN OF AMERICA INC | PO BOX 182126 | | | | SHELBY TWP | MI | 48318-2126 |
| PORTA, BARBARA H | 8603 BUTTERNUT CT | | | | LOUISVILLE | KY | 40242-3468 |
| PORTA, SAM J | 1436 HIDDEN MEADOWS DR E UNIT A | | | | WALLED LAKE | MI | 48390-2534 |
| PORTA, VITO S | 5839 N CARNATION DR | | | | BEVERLY HILLS | FL | 34465-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORTABLE RECHARGE BATTERY ASSO | PRBA | 1776 K ST NW | | | WASHINGTON | DC | 20006 |
| PORTACCIO INVESTMENT S.A. | C/O ANE MARIE CANAVAGGIO | APARTADO 0834-00535 | | PANAMA | REP OF PANAMA | FL | 00000 |
| PORTAGE CNTY BUREAU OF SUPPORT | ACCOUNT OF RALPH E CASH | PO BOX 748 | | | RAVENNA | OH | 44266-0748 |
| PORTAGE CNTY COMMON PLEAS CRT | ATTN CLERK OF COURTC-GARN DEPT | 203 W MAIN ST | PO BOX 1035 | | RAVENNA | OH | 44266 |
| PORTAGE COUNTY C S E A | ACCOUNT OF RONALD J ARMBRUSTER | PO BOX 1208 | | | RAVENNA | OH | 44266-1208 |
| PORTAGE COUNTY CLERK OF COURT | ACCT OF NEIL MILKOWSKI | 1516 CHURCH ST | | | STEVENS POINT | WI | 54481-3501 |
| PORTAGE COUNTY MUNICIPAL COUR | ACCT OF HOWARD W COLES | 214 S WATER ST | | | KENT | OH | 44240-3526 |
| PORTAGE COUNTY MUNICIPAL COURT | ACCT OF LINDA WHITE | PO BOX 958 | | | RAVENNA | OH | 44266-0958 |
| PORTAGE COUNTY TREASURER | 449 S MERIDIAN ST | ADMINISTRATION BUILDING | | | RAVENNA | OH | 44266-2914 |
| PORTAGE COUNTY TREASURER | 449 S MERIDIAN ST | | | | RAVENNA | OH | 44266-2914 |
| PORTAGE CSEA | ACCT OF ANTHONY R DARDZINSKI | 449 S MERIDIAN ST | | | RAVENNA | OH | 44266-2914 |
| PORTAGE CTY MUNICIPAL CT CLERK | ACCT OF SCOTT WELSH | PO BOX 958 | | | RAVENNA | OH | 44266-0958 |
| PORTAGE LAKES AUTOMOTIVE | 3408 MANCHESTER RD | | | | AKRON | OH | 44319-1413 |
| PORTAGE SYNER/AKRON | 89 N MAIN ST | P.O. BOX 620 | | | AKRON | OH | 44308-1931 |
| PORTAGE TRANSPORT SERVICE | BOX 70 STATION L | 329 OAK POINT HIGHWAY | | WINNIPEG MB R3H 0Z4 CANADA | | | |
| PORTALATIN, CONNIE S | 12089 RIVER CREST DR | | | | ONONDAGA | MI | 49264-9648 |
| PORTALATIN, EPIMEGNIO | 1770 BRUCKNER BLVD APT 2C | | | | BRONX | NY | 10473-3771 |
| PORTALATIN, GERARDO | 1568 BOGART AVE A | | | | BRONX | NY | 10462 |
| PORTALATIN, VICTOR I | 720 W BARRINGTON CIR | | | | JACKSON | MI | 49203-2583 |
| PORTALE, DOLORES B | 434 MEADOWBROOK S.E. | | | | WARREN | OH | 44483-6331 |
| PORTALE, DOROTHY O | 366 VISTA CIR | | | | NORTH OLMSTED | OH | 44070-5715 |
| PORTALES, JESSICA M | 4840 RAYMOND DR | | | | BELVIDERE | IL | 61008-8394 |
| PORTALES, MARIA | 1734 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5867 |
| PORTALS HOTEL SITE LLC | DBA MANDARIN ORIENTAL WASH DC | 1330 MARYLAND AVE SW | | | WASHINGTON | DC | 20024-2100 |
| PORTANOVA, JOSEPH | 140 SAND ST | | | | DUNMORE | PA | 18510-2630 |
| PORTARE CASE | 22043 VAN BORN RD | PO BOX 04666 | | | TAYLOR | MI | 48180-1314 |
| PORTARE CASE INC | PO BOX 466 | | | | ALLEN PARK | MI | 48101-0466 |
| PORTARO, CARMELO | 53552 DRYDEN ST | | | | SHELBY TOWNSHIP | MI | 48316-2410 |
| PORTARO, JAMES A | 53565 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-2433 |
| PORTARO, ROSE MARIE | 3128 GLOUCHESTER | APT 112 B | | | TROY | MI | 48084 |
| PORTASICA, DONALD M | 1104 BARTOW RD. | APT E57 | | | LAKELAND | FL | 33801 |
| PORTE, MARY H | 791 WREN RD | | | | FRANKENMUTH | MI | 48734-9300 |
| PORTEC INC | 122 W 22ND ST STE 100 | | | | OAK BROOK | IL | 60523 |
| PORTEC RAIL PRODUCTS INC | 122 W 22ND ST | | | | OAK BROOK | IL | 60523 |
| PORTEE, ESTHER M | 1648 FILLMORE AVE | | | | BUFFALO | NY | 14211-1141 |
| PORTELL, BERNARD S | 14228 STATE ROUTE 21 | | | | DE SOTO | MO | 63020-4063 |
| PORTELL, DANNY W | 6473 NW VALLEY DR | | | | PARKVILLE | MO | 64152-2565 |
| PORTELL, DOLORES | 1284 S 126TH HWY | | | | MC CUNE | KS | 66753 |
| PORTELL, EVERETT J | PO BOX 45 | | | | BARNHART | MO | 63012-0045 |
| PORTELL, GEORGE J | 3212 N 83RD ST | | | | MESA | AZ | 85207-9720 |
| PORTELL, JAMES R | 9160 SPRING VALLEY RD | | | | ENGLEWOOD | FL | 34224 |
| PORTELL, LAWRENCE W | 1284 SOUTH 126 HWY | | | | MCCUNE | KS | 66753 |
| PORTELL, MICHEAL P | 10730 POTRANCO RD | STE 122 | | | SAN ANTONIO | TX | 78251-3330 |
| PORTELL, MICHEAL PAUL | 10730 POTRANCO RD | STE 122 | | | SAN ANTONIO | TX | 78251-3330 |
| PORTELL, P V | 1155 OAK HOLLOW DR | | | | IMPERIAL | MO | 63052-3456 |
| PORTELL, PATRICK S | 8758 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4587 |
| PORTELL, RICHARD A | 12721 WISNER AVE | | | | GRANT | MI | 49327-8996 |
| PORTELL, ROBERT B | 714 PEACE HAVEN CT | | | | SAINT LOUIS | MO | 63125-5404 |
| PORTELL, THERESA | 20907 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2466 |
| PORTELL, WALTER L | PO BOX 36488 | | | | HOUSTON | TX | 77236-6488 |
| PORTELLI, FRANK C | 2479 GOLDEN SHORE CT | | | | FENTON | MI | 48430-1060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORTELLI, JOSEPH M | 15254 WHITE AVE | | | | ALLEN PARK | MI | 48101-2054 |
| PORTELLI, THERESA | 11810 15 MILE RD APT B15 | | | | STERLING HEIGHTS | MI | 48312-5137 |
| PORTELLI, TIMOTHY | 15777 ASTER AVE | | | | ALLEN PARK | MI | 48101-1723 |
| PORTELLO ANTHONY J (433335) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PORTELLO LEONARD J | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| PORTELLO, ANTHONY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PORTENERS, PETER J | 5900 VERTA DR NE | | | | BELMONT | MI | 49306-9492 |
| PORTENERS, PETER J. W. | 5900 VERTA DR NE | | | | BELMONT | MI | 49306-9492 |
| PORTEOUS JR, JOHN L | 8401 QUAIL HOLLOW RD | | | | INDIANAPOLIS | IN | 46260-2206 |
| PORTEOUS, DAVID W | 819 E 15TH ST | | | | SALEM | OH | 44460-1219 |
| PORTEOUS, MARY E | 1879 MARELLA LN | | | | COMMERCE TOWNSHIP | MI | 48390-2650 |
| PORTER & HEDGES | 1000 MAIN ST 36TH FL | | | | HOUSTON | TX | 77002 |
| PORTER & MALOUF PA | PO BOX 12768 | | | | JACKSON | MS | 39236 |
| PORTER ANDERSON | 1182 CAMLLIEA DR | | | | MOUNT MORRIS | MI | 48458 |
| PORTER ANGELIE | PORTER, ANGELIE | 52418 WINSTON CT | | | NEW BALTIMORE | MI | 48051-2293 |
| PORTER BRYAN | PORTER, BRYAN | AVIS BUDGET GROUP | 3 CENTURY DR | | PARSIPPANY | NJ | 07054 |
| PORTER BYRD | 3518 BERMUDA RD SW | | | | HUNTSVILLE | AL | 35805-4512 |
| PORTER CAR CARE | 793 LANCASTER BYP E | | | | LANCASTER | SC | 29720-4741 |
| PORTER CARL E (409159) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PORTER CHEVROLET | 414 E CLEVELAND AVE | | | | NEWARK | DE | 19711-3715 |
| PORTER CLARENCE (459261) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PORTER COOPER | PO BOX 5015 | | | | FLINT | MI | 48505-0015 |
| PORTER COUNTY TREASURER | 155 INDIANA AVE | | | | VALPARAISO | IN | 46383 |
| PORTER DAVID | PORTER, DAVID | 12071 COWBOYS COURT | | | FISHERS | IN | 46037 |
| PORTER DEVINE | 44 LEANDER RD | | | | ROCHESTER | NY | 14612-5619 |
| PORTER DONALD | 101 WEST WINDSOR ROAD | | | | URBANA | IL | 61802-6663 |
| PORTER DONALD E & MARJOANA A | PO BOX 336 | | | | LAKE MILTON | OH | 44429-0336 |
| PORTER DONALD E EXECUTOR FOR | ESTATE OF DONALD W PORTER | PO BOX 336 | | | LAKE MILTON | OH | 44429-0336 |
| PORTER DONALD E JR | 15676 MAHONING AVE | | | | DIAMOND | OH | 44412-9621 |
| PORTER DONALD W | | | | | | | |
| PORTER DWIGHT | 862 BARBER ST | | | | SEBASTIAN | FL | 32958-4825 |
| PORTER ED | 17760 WOOD LEAF COURT | | | | RENO | NV | 89508-9807 |
| PORTER ENGINEERED SYSTEMS INC | 19635 US HIGHWAY 31 N | | | | WESTFIELD | IN | 46074-9685 |
| PORTER ENGINEERED SYSTEMS INC | GREG GRIFFIN | 19635 US 31 NORTH | | | SYRACUSE | IN | 46567 |
| PORTER ENGINEERED SYSTEMS OHIO LLC | GEORGE BIELERT | 6225 COCHRAN RD. | | | PLAINWELL | MI | 48309 |
| PORTER FORD | 2210 PERKINS ST | | | | SAGINAW | MI | 48601-2054 |
| PORTER FOUCHE | 1990 NOD RD | | | | BENTON | MS | 39039-8318 |
| PORTER FRANK & ALBERTA | 10521 MORISON AVE | | | | CLEVELAND | OH | 44108 |
| PORTER FRANKLIN SR (658200) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| PORTER GLEN | PO BOX 218 | | | | PARK HILL | OK | 74451-0218 |
| PORTER GREGORY | PORTER, JANEEN | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |
| PORTER GREGORY | PORTER, GREGORY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PORTER GREGORY A | 2727 PRINCETON AVE | | | | EDMOND | OK | 73034-4104 |
| PORTER III, BENJAMIN F | 42 WALTER ST | | | | CAMPBELL | OH | 44405-1368 |
| PORTER III, CURTIS P | 7236 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| PORTER III, SAMUEL | 1138 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-2748 |
| PORTER INSTRUMENT CO INC | DIV OF PARKER HANNIFIN CORP | 245 TOWNSHIP LINE RD | | | HATFIELD | PA | 19440-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER IRENE | CANE, DAMON | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER IRENE | GILMORE, AMOS | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| PORTER IRENE | GILMORE, BELLE | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER IRENE | PORTER, AMANDA | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER IRENE | PORTER, IRENE | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| PORTER IRENE | PORTER, LIONEL | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER IRENE | PORTER, WAYNE | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER IRENE | RICHARDSON, ANGELA | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| PORTER IRENE | STERLING, FANTASIA | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| PORTER JACK (ESTATE OF) (658447) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PORTER JERRY D (494102) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PORTER JOE | 1471 N DYE RD | | | | FLINT | MI | 48532-2219 |
| PORTER JOHN | 8225 TYNDALE RD | | | | RICHMOND | VA | 23227-1638 |
| PORTER JOHNSON JR | 23693 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3111 |
| PORTER JORDAN JR | 1040 FARWOOD AVE | | | | FORT WAYNE | IN | 46816-1208 |
| PORTER JR, ALBERT S | 21 MYRTLE BANK RD | HILTON HEAD PLANTATION | | | HILTON HEAD ISLAND | SC | 29926-1809 |
| PORTER JR, ALDEN M | 2611 WINDING WAY | | | | VALDOSTA | GA | 31602-1238 |
| PORTER JR, ANDREW | 932 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3045 |
| PORTER JR, BERT | 231 N COUNTY ROAD 750 W | | | | KOKOMO | IN | 46901 |
| PORTER JR, BUELL | 14281 KILBOURNE ST | | | | DETROIT | MI | 48213-1565 |
| PORTER JR, CHARLES E | 36037 COUNTRY LN | | | | FRANKFORD | DE | 19945-9597 |
| PORTER JR, CHARLES W | 138 W SAVANNAH DR | CARAVEL FARMS | | | BEAR | DE | 19701-1639 |
| PORTER JR, CHARLES W | 584 SAXONY DR | | | | XENIA | OH | 45385-1749 |
| PORTER JR, DONALD L | 920 LARKSPUR RD | | | | DEER LODGE | MT | 59722-9760 |
| PORTER JR, EDWARD J | 4575 FOREST ST | P.O. BOX 56 | | | LEONARD | MI | 48367-1929 |
| PORTER JR, ETHREGE B | 7470 SELWICK DR | | | | PARMA | OH | 44129-6037 |
| PORTER JR, HOMER T | 1022 ENON RD | | | | NEW CARLISLE | OH | 45344-8236 |
| PORTER JR, JAMES P | PO BOX 3174 | | | | ANDERSON | IN | 46018-3174 |
| PORTER JR, JAMES PARRISH | PO BOX 3174 | | | | ANDERSON | IN | 46018-3174 |
| PORTER JR, JOHN R | 111 GLENDALE CT | | | | KISSIMMEE | FL | 34759-3606 |
| PORTER JR, MYRON C | 5471 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| PORTER JR, ROBERT M | 3717 RED BUD LN | | | | KOKOMO | IN | 46902-4353 |
| PORTER JR, WILLIAM L | 908 PIERCE ST | | | | BIRMINGHAM | MI | 48009-1774 |
| PORTER JR, WILLIAM S | 14226 DEERING ST | | | | LIVONIA | MI | 48154-4618 |
| PORTER JR,CHARLES W | 584 SAXONY DR | | | | XENIA | OH | 45385-1749 |
| PORTER JR., FREDDIE | 1700 WATERWAY XING SW | | | | ATLANTA | GA | 30331-8061 |
| PORTER JR., LEVY | 1626 S 15TH AVE | | | | MAYWOOD | IL | 60153-1845 |
| PORTER KENNETH W (504975) | (NO OPPOSING COUNSEL) | | | | | | |
| PORTER KIMBERLY | PORTER, KIMBERLY | 6916 QUARTERHORSE DRIVE | | | SPRINGBOR | OH | 45066 |
| PORTER L BRYANT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PORTER LEON ALBERT (ESTATE OF) (629105) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| PORTER LEWIS | 11030 WORCHESTER DR | | | | SAINT LOUIS | MO | 63136-5829 |
| PORTER LINDSEY | PORTER, LINDSEY | | | | | | |
| PORTER LYALL | 4929 W HATCHER RD | | | | GLENDALE | AZ | 85302-3522 |
| PORTER M SMITH | 4712 PIERRE ST | | | | COLUMBIA | MO | 65202-1108 |
| PORTER MARTHA (ESTATE OF) (492650) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PORTER MAYS | 19422 ANNCHESTER RD | | | | DETROIT | MI | 48219-2180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER MC GILL | RR 3 BOX 32 | | | | SALEM | WV | 26426-9206 |
| PORTER MICHELLE | PORTER, MICHELLE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PORTER MICHELLE | PORTER, HOWARD | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| PORTER PAYNE | 7836 SESAME ST | | | | HUDSON | FL | 34667-1280 |
| PORTER PAYNE | 1225 N MISHLER RD | | | | HUNTINGTON | IN | 46750-1016 |
| PORTER PRECISION PRODUCTS | DEPT 1501 | | | | CINCINNATI | OH | 45263-1501 |
| PORTER PRECISION PRODUCTS CO | 2734 BANNING RD | PO BOX 398706 | | | CINCINNATI | OH | 45239-5504 |
| PORTER R BREWER | PO BOX 621 | | | | BAIN BRIDGE | OH | 45612-0621 |
| PORTER RAMSAY LLP | ATTN: JOHN S. KENNEDY | #200 - 1465 ELLIS STREET | KELOWNA, BC V1Y 2A3 | | | | |
| PORTER RAY (447030) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PORTER RAYMOND LEE (ESTATE OF) (654421) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PORTER REALTY | | | | | | | |
| PORTER REDMAN | 1750 W MEAD RD # 3 | | | | SAINT JOHNS | MI | 48879 |
| PORTER RICHARD L (410960) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PORTER RICHARD W (ESTATE OF) (664771) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PORTER ROSS | PORTER, ROSS | 528 KENDALL AVE | | | PALO ALTO | CA | 94306 |
| PORTER RUBEN (494103) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PORTER SAMUEL (447032) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PORTER SHARP | 1163 BOWEN RD | | | | MANSFIELD | OH | 44903-8707 |
| PORTER SR, ANTHONY S | PO BOX 194 | | | | NEWFANE | NY | 14108-0194 |
| PORTER SR, LEONARD T | 1349 MILLVALE CT | | | | LAWRENCEVILLE | GA | 30044-6237 |
| PORTER SR., DOUGLAS K | 175 BLACKSTONE CIR | | | | BRANDON | MS | 39047-8808 |
| PORTER SYSTEMS INC | 392 MAIN ST | | | | BRIDGEPORT | NY | 13030 |
| PORTER THERESA R | 34248 NEW CREW RD | | | | POMEROY | OH | 45769 |
| PORTER THOMAS | 917 EAGLE RIDGE DR | | | | DANVILLE | CA | 94506-5870 |
| PORTER WALK/BOX 519 | PO BOX 519 | | | | COLUMBIA | TN | 38402-0519 |
| PORTER WALTON P (502538) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| PORTER WAR/BOX 2159 | PO BOX 2159 | | | | CHATTANOOGA | TN | 37409-0159 |
| PORTER WELLS | 415 LAKESHORE RD | | | | JACKSON | MS | 39212-5312 |
| PORTER WESLEY L (ESTATE OF) (660931) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PORTER WILLIAM O (453149) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PORTER WINSTON CARROLL | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| PORTER WRIGHT MORRIS & ARTHUR | PO BOX 1805 | 130 W 2ND ST | | | DAYTON | OH | 45401-1805 |
| PORTER WRIGHT MORRIS & ARTHUR LLP | ATTORNEYS FOR ENPROTECH MECHANICAL SERVICES, INC. | ATTN MICHAEL P. SHUSTER | 925 EUCLID AVENUE | SUITE 1700 | CLEVELAND | OH | 44115-1483 |
| PORTER WRIGHT MORRIS & ARTHUR LLP | ATTN: TAMI HART KIRBY | ATTY FOR ENPROTECH MECHANICAL SERVICES, INC. | ONE SOUTH MAIN ST, STE 1600 | | DAYTON | OH | 44115-1483 |
| PORTER'S AUTOMOTIVE, INC. | 2715 WILLIAMSON RD NW | | | | ROANOKE | VA | 24012-4303 |
| PORTER, A A | PO BOX 4514 | | | | N FORT MYERS | FL | 33918-4514 |
| PORTER, ADAM | | | | | | | |
| PORTER, ADONICA | PO BOX 189 | | | | ANDERSON | IN | 46017-0189 |
| PORTER, ALAN C | 10343 CHERRY AVE | | | | CHERRY VALLEY | CA | 92223-4814 |
| PORTER, ALBERT | 11327 SEMINOLE | | | | REDFORD | MI | 48239 |
| PORTER, ALBERTA M | 1015 TIMBERCREEK DR | | | | GRAND LEDGE | MI | 48837 |
| PORTER, ALEXANDER R | 16526 PARKSIDE ST | | | | DETROIT | MI | 48221-3153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORTER, ALFONZA | 48891 FOX DR S | | | | PLYMOUTH | MI | 48170-5209 |
| PORTER, ALFRED | 4053 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-4919 |
| PORTER, ALLEN L | 5969 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-4873 |
| PORTER, ALLEN W | 4818 N HENDRICKS ST | | | | TERRE HAUTE | IN | 47805-1723 |
| PORTER, AMANDA | FRISCHHERTZ & ASSOCIATES LLC | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER, AMY | 24 MICHAEL DR | | | | CARMEL | ME | 04419-3045 |
| PORTER, ANGELIE | 52418 WINSTON CT | | | | NEW BALTIMORE | MI | 48051-2293 |
| PORTER, ANN | 11939 LEBANON PINEGROVE | | | | TERRY | MS | 39170-9170 |
| PORTER, ANN H | 17645 SPRENGER AVE | | | | EAST DETROIT | MI | 48021-3150 |
| PORTER, ANN M | 6132 CLOVERWAY SO. | | | | SAGINAW | MI | 48603 |
| PORTER, ANNA A | 5644 BRAMPTON PL | | | | CLAYTON | OH | 45315-7906 |
| PORTER, ANNIE C | 5103 PENNSWOOD PL | | | | JACKSON | MS | 39206 |
| PORTER, ANNIE J | 334 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2347 |
| PORTER, ARGELINE | 29783 CARLYSLE ST | | | | INKSTER | MI | 48141-2737 |
| PORTER, ARJULIUS | 612 DANIEL CIR | | | | JACKSON | MS | 39212-4253 |
| PORTER, ARLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PORTER, ARTHUR J | 9611 HOLTON AVE | | | | CLEVELAND | OH | 44104-4519 |
| PORTER, AUDREY D | 1191 ROMAINE CIR E | | | | JACKSONVILLE | FL | 32225 |
| PORTER, BARBARA | 1843 LOS LAGOS CIR | | | | LAKE HAVASU CITY | AZ | 86403 |
| PORTER, BARBARA A | 1137 MORNINGSIDE DR | | | | KOKOMO | IN | 46901-1962 |
| PORTER, BARBARA FAYE | 6126 DEAN ST | | | | TAYLOR | MI | 48180 |
| PORTER, BARBARA J | 203 SKINNER ST | | | | CARL JUNCTION | MO | 64834-9178 |
| PORTER, BARBARA L | 849 MERIDIAN ST | | | | CRESCENT CITY | CA | 95531-2700 |
| PORTER, BARRY G | 1821 DICKINSON AVE | | | | FORT WORTH | TX | 76120-5070 |
| PORTER, BARRY GLENN | 1821 DICKINSON AVE | | | | FORT WORTH | TX | 76120-5070 |
| PORTER, BEATRICE | 7585 PYLE ROAD | | | | AMHERST | OH | 44001-1050 |
| PORTER, BENJAMIN F | 2890 CROSSWHITE DR | | | | HERMITAGE | PA | 16148-7013 |
| PORTER, BENJAMIN G | 8193 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| PORTER, BENJAMIN L | 3953 OLD RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-2325 |
| PORTER, BENNIE L | 5608 MEADOW LN | | | | BEDFORD HEIGHTS | OH | 44146-2450 |
| PORTER, BERNICE | 421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| PORTER, BERNICE V | 4935 ITA CT APT 203 | | | | SWARTZ CREEK | MI | 48473-1368 |
| PORTER, BERNICE V | 4935 ITA CT. | APT. 203 | | | SWARTZ CREEK | MI | 48473-1368 |
| PORTER, BERNIS | PO BOX 60542 | | | | DAYTON | OH | 45406-0542 |
| PORTER, BERTHA M | APT 516 | 1380 RING ROAD | | | CALUMET CITY | IL | 60409-5476 |
| PORTER, BERTHA M | 1380 RING RD APT 516 | | | | CALUMET CITY | IL | 60409-5476 |
| PORTER, BETTIE J | 4465 S TURNER RD | | | | CANFIELD | OH | 44406-9705 |
| PORTER, BETTIE S | 610 W BERRY ST | | | | ALEXANDRIA | IN | 46001-1922 |
| PORTER, BETTIE S | 3910 N COUNTY ROAD 800 W W | | | | YORKTOWN | IN | 47396 |
| PORTER, BETTY J | 7701 N POTTAWATOMIE RD | | | | HARRAH | OK | 73045-8986 |
| PORTER, BETTY L | 817 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2621 |
| PORTER, BETTY L | 8529 GEORGE | | | | CENTER LINE | MI | 48015-1733 |
| PORTER, BETTY M | 7296 WILLOWBROOK RD | | | | VICTOR | NY | 14564-9797 |
| PORTER, BEVERLY M. | 15 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3811 |
| PORTER, BEVERLY M. | 15 WHITEHALL WAY | | | | ANDERSON | IN | 46013 |
| PORTER, BEVERLY O | 2504 2ND ST | | | | WESTLAND | MI | 48186-5457 |
| PORTER, BILLIE W | 13143 HIGHWAY 8 W | | | | AMITY | AR | 71921-9579 |
| PORTER, BILLY G | 108 W 7TH ST | | | | RICEVILLE | IA | 50466-7539 |
| PORTER, BILLY R | PO BOX 1661 | | | | AZLE | TX | 76098-1661 |
| PORTER, BILLY R | 34 SAM PORTER LN | | | | COLUMBIA | MS | 39429-8939 |
| PORTER, BOBBY G | 1109 33RD AVE N | | | | SAINT CLOUD | MN | 56303-2241 |
| PORTER, BOBBY R | PO BOX 980318 | | | | YPSILANTI | MI | 48198-0318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER, BONITA | PO BOX 2639 | | | | INDIAN TRAIL | NC | 28079-2639 |
| PORTER, BONNIE | 2072 GUTHRIE RD | | | | BEDFORD | IN | 47421-6920 |
| PORTER, BRENDA L | 9843 N 16TH ST | | | | PLAINWELL | MI | 49080-9678 |
| PORTER, BRENDA L | 560 S HAMILTON RD | | | | COLUMBUS | OH | 43213 |
| PORTER, BRENDA LEE | 9843 N 16TH ST | | | | PLAINWELL | MI | 49080-9678 |
| PORTER, BRENDA M | 1259 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |
| PORTER, BRENDA MARIE | 1259 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |
| PORTER, BRENDA S | 501 E LOMAR AVE | | | | CARLISLE | OH | 45005-3383 |
| PORTER, BRENDA S | 501 EAST LOMAR | | | | CARLISLE | OH | 45005-3383 |
| PORTER, BRIAN D | 3481 KROUSE RD | | | | OWOSSO | MI | 48867-9328 |
| PORTER, BRIAN K | 1810 BROADWAY BLVD | | | | FLINT | MI | 48506-4460 |
| PORTER, BRIAN K | 1110 VERMILYA AVE APT 1 | | | | FLINT | MI | 48507-1539 |
| PORTER, BRIAN KEITH | 1810 BROADWAY BLVD | | | | FLINT | MI | 48506-4460 |
| PORTER, BRYAN | AVIS BUDGET GROUP | 3 CENTURY DR | | | PARSIPPANY | NJ | 07054 |
| PORTER, BRYAN | ADDRESS NOT IN FILE | | | | | | |
| PORTER, BURKE E MACHINERY CO | 730 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505-6034 |
| PORTER, CALDONIA | PO BOX 23182 | | | | BELLEVILLE | IL | 62223-0182 |
| PORTER, CALDONIA | PO BOX 23162 | | | | BELLEVILLE | IL | 62223-0162 |
| PORTER, CALVIN | 83W.MCLIN STREET | | | | HUMBOLDT | TN | 38343 |
| PORTER, CARL E | 18 LAUREN LN NE | | | | RYDAL | GA | 30171-1653 |
| PORTER, CARL E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PORTER, CARL R | 5860 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7418 |
| PORTER, CARLOS W | 118 CRAIG ROAD | | | | LENA | MS | 39094-8987 |
| PORTER, CARMEL | 7204 LARKSPUR LN LOT 68 | | | | POWELL | TN | 37849 |
| PORTER, CAROL | 208 E GRANT ST | | | | GREENTOWN | IN | 46936-1203 |
| PORTER, CARRIE L | 17 3RD ST APT 5 | | | | WATERBURY | CT | 06708-4266 |
| PORTER, CARRIE M | 14843 CORRIDON AVE | | | | MAPLE HEIGHTS | OH | 44137-3240 |
| PORTER, CATHERINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PORTER, CECELIA R | 700 NAPA VALLEY DR APT 4 | | | | MILFORD | MI | 48381-1064 |
| PORTER, CECELIA R | 700 NAPA VALLEY DRIVE | APT 4 | | | MILLFORD | MI | 48381 |
| PORTER, CECIL H | 501 E LOMAR AVE | | | | CARLISLE | OH | 45005-3383 |
| PORTER, CECIL L | 13324 SE 91ST COURT RD | | | | SUMMERFIELD | FL | 34491-9223 |
| PORTER, CEVELL N | 6070 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1058 |
| PORTER, CHARLES | 474 HANGING MOSS CIRCLE | | | | JACKSON | MS | 39206-9206 |
| PORTER, CHARLES D | PO BOX 304 | | | | LEXINGTON | AL | 35648 |
| PORTER, CHARLES E | 3836 MARTINS RUN DR | | | | LORAIN | OH | 44053-1178 |
| PORTER, CHARLES E | 18180 MARYLAND DR | | | | SOUTHFIELD | MI | 48075-2802 |
| PORTER, CHARLES E | 1347 TUDOR DR | | | | MONTGOMERY | AL | 36117-2319 |
| PORTER, CHARLES E | 4655 PATRICIA DR | | | | NIAGARA FALLS | NY | 14305-1147 |
| PORTER, CHARLES F | 661 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3366 |
| PORTER, CHARLES H | 3225 E 60TH ST | | | | KANSAS CITY | MO | 64130-3929 |
| PORTER, CHARLES L | 14488 90TH AVE | | | | MECOSTA | MI | 49332-9594 |
| PORTER, CHARLES M | 15225 ANNE AVE | | | | ALLEN PARK | MI | 48101-2613 |
| PORTER, CHARLES M | 49550 JUDD RD | | | | BELLEVILLE | MI | 48111-8618 |
| PORTER, CHARLES MICHAEL | 15225 ANNE AVE | | | | ALLEN PARK | MI | 48101-2613 |
| PORTER, CHARLES R | 3901 S BRYANT DR | | | | INDEPENDENCE | MO | 64055-4035 |
| PORTER, CHARLES R | 712 COTTAGE AVE | | | | ANDERSON | IN | 46012-3441 |
| PORTER, CHARLES R | 9 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8935 |
| PORTER, CHARLES W | 182 N COLUMBUS ST | | | | XENIA | OH | 45385-2158 |
| PORTER, CHARLES W | 16076 EGBERT RD | | | | WALTON HILLS | OH | 44146-4128 |
| PORTER, CHARLOTTE | 2851 SUNRISE AVE APT 120 | | | | LAS VEGAS | NV | 89101-7734 |
| PORTER, CHESTER L | 2722 BROWN ST | | | | ANDERSON | IN | 46016-5031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER, CHRISTOPHER A | 2738 CROOKS RD | | | | ROYAL OAK | MI | 48073-3215 |
| PORTER, CLARA | 15 MUSKRAT PL | | | | WHITING | NJ | 08759-3617 |
| PORTER, CLARA M | PO BOX 47605 | | | | OAK PARK | MI | 48237-5305 |
| PORTER, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PORTER, CLARENCE J | 1005 ARCH ST | | | | FORT WORTH | TX | 76105-1704 |
| PORTER, CLARENCE L | 700 TURKEY CRK | | | | ALACHUA | FL | 32615-9310 |
| PORTER, CLAY K | 1911 ADAMS BLVD | | | | SAGINAW | MI | 48602-3004 |
| PORTER, CLIFFORD D | 711 KRISTY MICHELE CT | | | | MIDDLE RIVER | MD | 21220-1800 |
| PORTER, CLIFFORD O | 520 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| PORTER, CLYDE J | 569 RICHPOND ROCKFIELD RD | | | | ROCKFIELD | KY | 42274-9511 |
| PORTER, CONNIE J | 907 WALT LAKE TRL | | | | SANDUSKY | OH | 44870-5802 |
| PORTER, CURTIS L | 853 MOUNT SINAI RD | | | | LULA | GA | 30554-3681 |
| PORTER, CYNTHIA D | 8854 STEEL STREET | | | | DETROIT | MI | 48228-2678 |
| PORTER, DALE | 3876 GANGES FIVE POINTS RD | # R1 | | | MANSFIELD | OH | 44903 |
| PORTER, DANA SUE | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| PORTER, DANIEL F | 12120 S COUNTY ROAD 500 E | | | | SELMA | IN | 47383-9349 |
| PORTER, DANIEL L | 6372 GRACE DR | | | | HALE | MI | 48739-9051 |
| PORTER, DANNY | 2414 ELLIOTT AVE | | | | MANSFIELD | TX | 76063-5117 |
| PORTER, DANNY C | 9977 N LAKE RD | | | | OTTER LAKE | MI | 48464-9414 |
| PORTER, DANNY C | 4101 S SHERIDAN RD LOT 184 | | | | LENNON | MI | 48449-9439 |
| PORTER, DARLA A | 4339 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| PORTER, DARLA ANN | 4339 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| PORTER, DARRAH C | 875 ELLAIR PL | | | | GROSSE POINTE PARK | MI | 48230-1901 |
| PORTER, DARRYL C | 712 N 69TH ST | | | | EAST SAINT LOUIS | IL | 62203-1604 |
| PORTER, DARWIN L | 4042 GEMSTONE AVE | | | | KINGMAN | AZ | 86401-7384 |
| PORTER, DARYL R | 2333 HETZNER DR | | | | SAGINAW | MI | 48603-2529 |
| PORTER, DAVID | 12071 COWBOYS CT | | | | FISHERS | IN | 46037-7002 |
| PORTER, DAVID L | 1439 SILVERHEELS DR | | | | LARKSPUR | CO | 80118-8215 |
| PORTER, DAVID L | 849 MERIDIAN ST | | | | CRESCENT CITY | CA | 95531-2700 |
| PORTER, DAVID L | 1037 N MELBORN ST | | | | DEARBORN | MI | 48128-1724 |
| PORTER, DAVID W | 204 ELM ST APT 7 | | | | WYANDOTTE | MI | 48192-5931 |
| PORTER, DAVID W | 825 W THOMAS L PKWY APT 1 | | | | LANSING | MI | 48917-2169 |
| PORTER, DAVID W | APT 1 | 825 WEST THOMAS L PARKWAY | | | LANSING | MI | 48917-2169 |
| PORTER, DAWN J | 7141 SUNRISE DR | | | | CIRCLE PINES | MN | 55014 |
| PORTER, DEBORAH A | 1082 KEY WEST CT | | | | LAKE ORION | MI | 48360-1326 |
| PORTER, DEBORAH L | 7 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| PORTER, DELLA A | 12090 HEGEL RD | | | | GOODRICH | MI | 48438-9270 |
| PORTER, DELORA L | 3933 NW 85TH TER APT B | | | | KANSAS CITY | MO | 64154-3779 |
| PORTER, DELORA LYNN | 3933 NW 85TH TER APT B | | | | KANSAS CITY | MO | 64154-3779 |
| PORTER, DELORIE R | 4607 E PATRICK RD | | | | MIDLAND | MI | 48642 |
| PORTER, DENNIS A | PO BOX 410 | | | | BERLIN | MA | 01503-0410 |
| PORTER, DENNIS D | 643 S 25TH ST | | | | SAGINAW | MI | 48601-6519 |
| PORTER, DENNIS J | 13018 KEWEENAW CT | | | | LINDEN | MI | 48451-8444 |
| PORTER, DENNIS R | PO BOX 700273 | | | | OKLAHOMA CITY | OK | 73107-0273 |
| PORTER, DENNIS W | 3604 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| PORTER, DEREK A | 588 MCGILL PL NE | | | | ATLANTA | GA | 30312-1072 |
| PORTER, DEREK L | 17313 SAINT MARYS ST | | | | DETROIT | MI | 48235-3533 |
| PORTER, DERYL | 277 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| PORTER, DEWITT | 5848 LANIER DR | | | | BATON ROUGE | LA | 70812-2310 |
| PORTER, DIANE | 1151 N PARKER DR | | | | JANESVILLE | WI | 53545-0711 |
| PORTER, DON V | 5195 WINDING STREAM CT | | | | STONE MTN | GA | 30088-4437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER, DONALD | 490 LODGE CT | | | | COLUMBUS | OH | 43228-1347 |
| PORTER, DONALD D | 7784 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| PORTER, DONALD D | PO BOX 276 | | | | LUTHER | MI | 49656-0276 |
| PORTER, DONALD E | 529 ADRIAN ST | | | | MANCHESTER | MI | 48158-9637 |
| PORTER, DONALD E | PO BOX 1791 | | | | STONE MTN | GA | 30086-1791 |
| PORTER, DONALD K | 5433 MONROE RD | | | | OLIVET | MI | 49076-9536 |
| PORTER, DONALD L | 14946 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| PORTER, DONNA J | 15111 MARL DR | | | | LINDEN | MI | 48451-9016 |
| PORTER, DONNA J | 4323 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| PORTER, DONNA JUNE | 15111 MARL DR | | | | LINDEN | MI | 48451-9016 |
| PORTER, DONNA W | 224 PEACH TRL NW | | | | BROOKHAVEN | MS | 39601-9079 |
| PORTER, DONNA W | 0224 PEACH TRL NW | | | | BROOKHAVEN | MS | 39601-9601 |
| PORTER, DORA L | PO BOX 1345 | | | | FLINT | MI | 48501-1345 |
| PORTER, DOROTHY M | 408 W CENTER ST | | | | WALDRON | MI | 49288-9736 |
| PORTER, DOROTHY N | 505 TANGLEWOOD DR | | | | GADSDEN | AL | 35901-1738 |
| PORTER, DOROTHY S | 1023 PORTER RD | | | | DECATUR | GA | 30032-1756 |
| PORTER, DOUGLAS A | 5521 COLUMBINE AVE NE | | | | COMSTOCK PARK | MI | 49321-9591 |
| PORTER, DOUGLAS C | 13630 LABELLE ST | | | | OAK PARK | MI | 48237-1144 |
| PORTER, DUANE | 5371 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1113 |
| PORTER, EARL W | 421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| PORTER, EDDIE L | 3412 MARI DONA LN | | | | BUFORD | GA | 30519-5233 |
| PORTER, EDITH M | 4044 W FOREST RD | | | | LAKE CITY | MI | 49651-9710 |
| PORTER, EDWARD | 1585 MEADOWLANE ST | | | | INKSTER | MI | 48141-1582 |
| PORTER, EDWARD L | 17760 WOOD LEAF CT | | | | RENO | NV | 89508-9807 |
| PORTER, EDWARD T | 361 GLENBROOK LN | | | | AVON | IN | 46123-4027 |
| PORTER, ELEANOR | 1905 SMOKEMONT DR | | | | MARYVILLE | TN | 37801-5442 |
| PORTER, ELIGAH | PO BOX 1417 | | | | HARVEY | IL | 60426-7417 |
| PORTER, ELIZABETH | 8336 HARDING | | | | CENTERLINE | MI | 48015-1554 |
| PORTER, ELIZABETH A | 5275 MARKS LN | | | | TRAVERSE CITY | MI | 49684-8337 |
| PORTER, ELIZABETH A | 1219 LINDBERG RD | | | | ANDERSON | IN | 46012-2635 |
| PORTER, ELLEN G | 212 E 600 N | | | | ALEXANDRIA | IN | 46001-8612 |
| PORTER, ELLEN G | 212 EAST 600 N. | | | | ALEXANDRIA | IN | 46001-8612 |
| PORTER, ELLISON W | 4982 MEDIA DR | | | | INDIANAPOLIS | IN | 46228-2932 |
| PORTER, ELMER F | 8531 PEACHWOOD DR | | | | WASHINGTO TWP | OH | 45458-3249 |
| PORTER, EMILY A | 72 IMPERIAL BLVD APT 1308 | | | | WAPPINGERS FALL | NY | 12590-2971 |
| PORTER, ERIC T | 2362 E 61ST ST | | | | CLEVELAND | OH | 44104-1702 |
| PORTER, ERIC T | 10109 KENNEDY AVE | | | | CLEVELAND | OH | 44104-3457 |
| PORTER, ERIC W | 3336 WIDGEON DR | | | | JANESVILLE | WI | 53546-8418 |
| PORTER, ERMA L | 3060 SIMPSON ROAD | | | | OWOSSO | MI | 48867-9324 |
| PORTER, EVELYN W | 1175 WILSON LANE | | | | BOLTON | MS | 39041-9752 |
| PORTER, EVELYN W | 1175 WILSON LN | | | | BOLTON | MS | 39041-9752 |
| PORTER, F C | PO BOX 314 | | | | ADVANCE | MO | 63730-0314 |
| PORTER, FLORENCE W | 990 LEDGEMONT DR | | | | BROADVIEW HTS | OH | 44147-4019 |
| PORTER, FLOYD | 10 CYNTHIA RD | | | | CORTLANDT MANOR | NY | 10567-1404 |
| PORTER, FRANCIS S | 2375 CABOT ST | | | | CANTON | MI | 48188-1824 |
| PORTER, FRANK | 12391 LAKE POINT E PASS | | | | BELLEVILLE | MI | 48111 |
| PORTER, FRANK G | 116 FORREST LANE | | | | MERIDIANVILLE | AL | 35759-1631 |
| PORTER, FRANKLIN | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH ST | | | PHILADELPHIA | PA | 19102 |
| PORTER, FRANKLIN D | 5101 UNICOI DR | | | | UNICOI | TN | 37692-6560 |
| PORTER, FRED | 1840 WOOSTER S E | | | | GRAND RAPIDS | MI | 49506-4951 |
| PORTER, FRED | 1840 WOOSTER AVE SE | | | | GRAND RAPIDS | MI | 49506-4951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER, FREDERICK C | 320 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-3618 |
| PORTER, FREDRICK L | 4425 WILDWOOD CIR | | | | GRANBURY | TX | 76049-5823 |
| PORTER, G L | PO BOX 266 | | | | SUMNER | MS | 38957 |
| PORTER, GALE W | 813 PASADENA DR | | | | OWOSSO | MI | 48867-1134 |
| PORTER, GARY L | 6121 S COWAN RD | | | | MUNCIE | IN | 47302 |
| PORTER, GARY L | 1033 N DAYBREAK DR | | | | WASHINGTON | UT | 84780-8491 |
| PORTER, GEORGE | 1439 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5105 |
| PORTER, GEORGINA F | 34312 7TH STANDARD RD | | | | BAKERSFIELD | CA | 93314-9641 |
| PORTER, GERALD M | 10739 NW 40TH ST | | | | SUNRISE | FL | 33351-8261 |
| PORTER, GERALD R | 15721 KNAPP SHR | | | | KENT | NY | 14477 |
| PORTER, GERALDINE D | 234 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3240 |
| PORTER, GERALDINE D | 234 PARKGATE | | | | YOUNGSTOWN | OH | 44515-3240 |
| PORTER, GLADYS | 111 BEGONIA TER | | | | PARRISH | FL | 34219-9225 |
| PORTER, GLENDON M | 60 STARBOARD CT | | | | ESTILL SPRINGS | TN | 37330-1610 |
| PORTER, GLENN A | 182 S COUNTY ROAD 550 E APT 325 | | | | AVON | IN | 46123-7060 |
| PORTER, GORDON J | PO BOX 193 | | | | KOKOMO | IN | 46903-0193 |
| PORTER, GORDON L | PO BOX 1345 | | | | FLINT | MI | 48501-1345 |
| PORTER, GREGORY A | 2727 PRINCETON AVE | | | | EDMOND | OK | 73034-4104 |
| PORTER, GRETCHEN G | 5078 SOUTHFIELD DR. | | | | ORIENT | OH | 43146-9043 |
| PORTER, GUY F | 34312 7TH STANDARD RD | | | | BAKERSFIELD | CA | 93314-9641 |
| PORTER, HAROLD E | 5230 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9521 |
| PORTER, HAROLD L | LOT 68 | 7204 LARKSPUR LANE | | | POWELL | TN | 37849-4732 |
| PORTER, HEATHER J | 8181 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| PORTER, HELEN L | PO BOX 7118 | | | | CHESTNUT MTN | GA | 30502-0118 |
| PORTER, HELEN L | P O BOX 7118 | | | | CHESTNUT MTN | GA | 30502-0118 |
| PORTER, HELEN M | 449 MAIN ST | APT 220 | | | ANDERSON | IN | 46016-1187 |
| PORTER, HELEN V | 1115B DEVONSHIRE STREET | | | | HOBART | IN | 46342-4530 |
| PORTER, HENRY C | 145 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203 |
| PORTER, HOLLY R | 2211 CHADSTERZ DR | | | | GROVE CITY | OH | 43123-3785 |
| PORTER, HOWARD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PORTER, HOWARD E | 4459 WEST MONROE STREET | | | | CHICAGO | IL | 60624-2545 |
| PORTER, HUGH E | 1606 ROCHELLE CT | | | | DUNWOODY | GA | 30338-6030 |
| PORTER, IDA | 3661 AIRPORT BLVD APT 63 | | | | MOBILE | AL | 36608-1641 |
| PORTER, ILEAN B | 394 ROBINSON SPRING RD | | | | FLORA | MS | 39071-9520 |
| PORTER, INEZ H | 1281 REILLY LN | | | | CLARKSTON | GA | 30021-2802 |
| PORTER, IRENE | 902 W 10TH ST | | | | CROWLEY | LA | 70526-3410 |
| PORTER, IRENE | MARCUS POULLIARD | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| PORTER, IRENE G | 5354 WEST 62ND ST. APT. 369C | | | | INDIANAPOLIS | IN | 46268 |
| PORTER, IVA P | 8397 STONEBURNER RD NW | | | | CROOKSVILLE | OH | 43731-9626 |
| PORTER, J B | 1414 DELAWARE AVE | | | | YPSILANTI | MI | 48198-3180 |
| PORTER, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PORTER, JACK A | 1416 S CO RD 200 E | | | | KOKOMO | IN | 46902 |
| PORTER, JACK L | 2981 MARIPOSA AVE | | | | PAHRUMP | NV | 89048-5767 |
| PORTER, JACKIE L | 1620 WYOMING ST | | | | DAYTON | OH | 45410-2526 |
| PORTER, JACQUELINE C | 572SPRINGS ST | APT #4 | | | BUFFALO | NY | 14204 |
| PORTER, JACQUELINE R | 8207 RIVERVIEW DR | | | | FLINT | MI | 48532-2272 |
| PORTER, JAMES | 5944 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9373 |
| PORTER, JAMES | | | | | | | |
| PORTER, JAMES A | 9952 WHITCOMB ST | | | | DETROIT | MI | 48227-2012 |
| PORTER, JAMES D | 4911 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3260 |
| PORTER, JAMES E | 7701 N POTTAWATOMIE RD | | | | HARRAH | OK | 73045-8986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER, JAMES E | 817 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2621 |
| PORTER, JAMES E | 6126 DEAN ST | | | | TAYLOR | MI | 48180-1100 |
| PORTER, JAMES E | 3224 SPRUNICA RD | | | | NINEVEH | IN | 46164-9371 |
| PORTER, JAMES H | 2501 CULKIN RD APT A6 | | | | VICKSBURG | MS | 39183-8703 |
| PORTER, JAMES N | 5725 PRINCETON PL | | | | YPSILANTI | MI | 48197-7122 |
| PORTER, JAMES R | 3357 BROOKGATE DR | | | | FLINT | MI | 48507-3210 |
| PORTER, JAMES T | 4475 OREN DR | | | | TROTWOOD | OH | 45415-1847 |
| PORTER, JAMES W | SPC 30 | 3753 EAST AVENUE I | | | LANCASTER | CA | 93535-2444 |
| PORTER, JAMES W | 9390 PRESTWICK CLUB DR | | | | DULUTH | GA | 30097-2400 |
| PORTER, JAMES W | 2121 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1435 |
| PORTER, JAN | 4276 CASTLEPEAK DR | | | | CORONA | CA | 92883-0654 |
| PORTER, JANE A | 12428 SNOW RD | | | | BURTON | OH | 44021-9771 |
| PORTER, JANET | 25728 WHISPERING WIND LANE | | | | MILLSBORO | DE | 19966-2603 |
| PORTER, JANICE E | 346 THUNDER CIRCLE | | | | BENSALEM | PA | 19020-2163 |
| PORTER, JANICE M | 1605 LEROY AVE | | | | LEHIGH ACRES | FL | 33972 |
| PORTER, JAY | 4646 BEECHMONT DR | | | | ANDERSON | IN | 46012-9257 |
| PORTER, JEAN A. | 1446 SEYMOUR N.W. | | | | GRAND RAPIDS | MI | 49504-2607 |
| PORTER, JEAN A. | 1446 SEYMOUR AVE NW | | | | GRAND RAPIDS | MI | 49504-2607 |
| PORTER, JEANAMARIE | PO BOX 124 | | | | SHARPSVILLE | IN | 46068-0124 |
| PORTER, JEANETTE E. | 30024 HALIFAX ST | | | | WICKLIFFE | OH | 44092-1704 |
| PORTER, JEANETTE E. | 30024 HALIFAX AVE | | | | WICKLIFFE | OH | 44092-1704 |
| PORTER, JEANNE L | 13942 E CALLE NOBLEZA | | | | VAIL | AZ | 85641-1422 |
| PORTER, JEFFERY L | 4522 NORTHWEST 57TH STREET | | | | KANSAS CITY | MO | 64151-4602 |
| PORTER, JEFFREY D | 7389 S KINGSTON CT | | | | WESTLAND | MI | 48185-5676 |
| PORTER, JENNIE | 13143 HIGHWAY 8 W | | | | AMITY | AR | 71921-9579 |
| PORTER, JENNIE | 13143 HWY 8 W | | | | AMITY | AR | 71921-9579 |
| PORTER, JERRY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| PORTER, JERRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PORTER, JERRY L | 4424 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| PORTER, JESSE L | 145 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4703 |
| PORTER, JOAN C | 6890 N 320 E | | | | HOWE | IN | 46746-9593 |
| PORTER, JOANN L | 1455 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3520 |
| PORTER, JOANNA MAE | 1109 JACKSON ST | TOWER PLACE APARTMENTS APT #802 | | | ANDERSON | IN | 46016-1449 |
| PORTER, JOE | 389 BAY ST | | | | PONTIAC | MI | 48342-1909 |
| PORTER, JOE W | PO BOX 861 | | | | MOUNT MORRIS | MI | 48458-0861 |
| PORTER, JOHN | 17260 SAWMILL RD | | | | LITTLE RIVER | AL | 36550-9592 |
| PORTER, JOHN A | 2748 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3311 |
| PORTER, JOHN C | 175 IDO AVE | | | | AKRON | OH | 44301-2011 |
| PORTER, JOHN C | 4465 S TURNER RD | | | | CANFIELD | OH | 44406-9705 |
| PORTER, JOHN C | 2989 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| PORTER, JOHN C | 2625 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208-5270 |
| PORTER, JOHN D | 3264 CLEARWATER ST NW | | | | WARREN | OH | 44485 |
| PORTER, JOHN E | 135 GREENWAY DR | | | | ELYRIA | OH | 44035-1501 |
| PORTER, JOHN E | # 318 | 11210 SCHUETZ ROAD | | | SAINT LOUIS | MO | 63146-4933 |
| PORTER, JOHN E | 11210 SCHUETX RD #318 | | | | SAINT LOUIS | MO | 63146-4933 |
| PORTER, JOHN J | 849 NORCROSS DR | | | | ROCHESTER HILLS | MI | 48307-4288 |
| PORTER, JOHN L | 1219 LINDBERG RD | | | | ANDERSON | IN | 46012-2635 |
| PORTER, JOHN R | 3741 SUNRISE OAKS DR | | | | PORT ORANGE | FL | 32129-8651 |
| PORTER, JOHNNIE L | 327 HARRIET ST | | | | DAYTON | OH | 45408-2021 |
| PORTER, JOHNNY M | PO BOX 1145 | | | | SPRING HILL | TN | 37174-1145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER, JON S | PO BOX 846 | | | | STUART | VA | 24171-0846 |
| PORTER, JONATHAN K. | 4339 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| PORTER, JOSEPH A | PSC 41 BOX 296 | | | | APO | AE | 09464-0003 |
| PORTER, JOSEPH E | 1038 BEXLEY RUN APT A | | | | GREENWOOD | IN | 46143-2576 |
| PORTER, JOSEPH L | PO BOX 320142 | | | | FLINT | MI | 48532-0003 |
| PORTER, JOSEPH LEE | PO BOX 320142 | | | | FLINT | MI | 48532-0003 |
| PORTER, JOYCE M | APT 103 | 1751 REGENCY STREET | | | CANTON | MI | 48188-1763 |
| PORTER, JR, RICHARD E | 5582 LUX BLVD | | | | LAFAYETTE | IN | 47905 |
| PORTER, JR,RICHARD E | 4005 PENNY PACKERS MILL RD | | | | LAFAYETTE | IN | 47909-3557 |
| PORTER, JR.,KENNETH W | 103 CANYON CV | | | | JACKSON | MS | 39272-5541 |
| PORTER, JUANITA C | 144 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| PORTER, JUANITA L | 1572 EBERLY RD | | | | FLINT | MI | 48532-4544 |
| PORTER, JUANITA L | 1572 EBERLY | | | | FLINT | MI | 48532-4544 |
| PORTER, JUDITH H | 2074 CARMAN RD | | | | BARKER | NY | 14012-9667 |
| PORTER, JUDITH I | 627 SE 12TH AVE APT 127 | | | | CAPE CORAL | FL | 33990-3922 |
| PORTER, JUDY G | 5582 LUX BLVD | | | | LAFAYETTE | IN | 47905-8904 |
| PORTER, KAREN A | 2309 N LOCKE ST | | | | KOKOMO | IN | 46901-1681 |
| PORTER, KAREN S | 1756 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| PORTER, KATHERINE | 2513 BURNS ST | | | | FLINT | MI | 48506-3407 |
| PORTER, KATHERINE R | 950 BUCKLEY DR | | | | JACKSON | MS | 39206-6107 |
| PORTER, KATHLEEN L | 1902 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 |
| PORTER, KATHRYN | P.O. BOX 255 | | | | FAIRVIEW | MI | 48621 |
| PORTER, KELLY L | 8021 N MONTGOMERY COUNTY LINE RD | | | | ENGLEWOOD | OH | 45322 |
| PORTER, KELLY M | 108 SUPERIOR ST | | | | OAKWOOD | OH | 45873-9646 |
| PORTER, KENNETH L | 9284 SCHREPFER RD | | | | HOWELL | MI | 48855-8312 |
| PORTER, KENNETH R | 30215 NEW BAVARIA RD | | | | DEFIANCE | OH | 43512-8942 |
| PORTER, KENNETH R | 6715 SINSONTE | | | | FORT PIERCE | FL | 34951-4430 |
| PORTER, KIM M | 5002 BOYD AVE NE | | | | GRAND RAPIDS | MI | 49525-1273 |
| PORTER, KIM R | 9201 CHRISTO CT | | | | OWINGS MILLS | MD | 21117-3596 |
| PORTER, KIMBERLY | 6916 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066-7782 |
| PORTER, KRYSRAL | | | | | | | |
| PORTER, KRYSTAL | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| PORTER, LANCE D | 744 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307-4227 |
| PORTER, LARRY B | 4015 ELM GROVE RD | | | | ROWLETT | TX | 75089-9515 |
| PORTER, LARRY G | PO BOX 202 | | | | CONVERSE | IN | 46919-0202 |
| PORTER, LARRY N | APT 1111 | 26460 BERG ROAD | | | SOUTHFIELD | MI | 48033-8612 |
| PORTER, LAWRENCE L | 5224 S 300 W | | | | TRAFALGAR | IN | 46181-9068 |
| PORTER, LEE C | 4197 MILL VLY | | | | BURTON | MI | 48519-2804 |
| PORTER, LEEROY | 1041 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1322 |
| PORTER, LEMAR | 7444 W OUTER DR | | | | DETROIT | MI | 48235-3110 |
| PORTER, LENORA C | 129 TIMBERLAND DR | | | | WARRENTON | MO | 63383 |
| PORTER, LEON | 285 BENTLEY WAY | | | | FAYETTEVILLE | GA | 30214-3749 |
| PORTER, LEONARD R | 433 EARL RD | | | | MITCHELL | IN | 47446-5918 |
| PORTER, LEONZY | 129 N 14TH | | | | SAGINAW | MI | 48601-1724 |
| PORTER, LEONZY | 129 N 14TH ST | | | | SAGINAW | MI | 48601-1724 |
| PORTER, LEROY | 708 PULLIAM ST | | | | TALLADEGA | AL | 35160-1827 |
| PORTER, LEROY | 17391 DRESDEN ST | | | | DETROIT | MI | 48205-3135 |
| PORTER, LEROY | 1306 SYDNEY ST | | | | SEARCY | AR | 72143-8486 |
| PORTER, LETICIA | 509 E 12TH ST | | | | FLINT | MI | 48503-4090 |
| PORTER, LETICIA | 509 EAST 12TH ST | | | | FLINT | MI | 48503 |
| PORTER, LEVON L | 916 CAVANAUGH RD APT 6 | | | | LANSING | MI | 48910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER, LILLIE | 22440 STATE ROUTE 613 | | | | OAKWOOD | OH | 45873-9520 |
| PORTER, LILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PORTER, LINDA P | 7073 BOUGAINVILLEA ST. | | | | ENGLEWOOD | FL | 34224-8118 |
| PORTER, LINDSEY S. | 11709 W 115TH ST | | | | OVERLAND PARK | KS | 66210 |
| PORTER, LIONEL | FRISCHHERTZ & ASSOCIATES LLC | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER, LISLIE L | 1814 WALNUT ST | | | | ANDERSON | IN | 46016-2035 |
| PORTER, LONA M | 1563 BROOKCREST DR | | | | HAMILTON | OH | 45013-2321 |
| PORTER, LUCILLE M | 44 GARDEN ST | | | | SADDLE BROOK | NJ | 07663-4612 |
| PORTER, LUVELL | 495 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1134 |
| PORTER, LUVELL | 2029 STROUD RD | | | | JACKSON | GA | 30233-2814 |
| PORTER, LYNN E | 237 VALLEY DR | | | | JANESVILLE | WI | 53546-2204 |
| PORTER, LYNN E | 22622 OCOTILLO WAY | | | | APPLE VALLEY | CA | 92308-8548 |
| PORTER, MACK E | 18 SMUGGLERS GRN | | | | PINE BLUFF | AR | 71603-6141 |
| PORTER, MARGARET | 6730 FOXBAR CT | SYLVAN GLEN | | | BRIGHTON | MI | 48114-7420 |
| PORTER, MARGARET | 6730 FOX BAR CT | SYLVAN GLEN | | | BRIGHTON | MI | 48114-7420 |
| PORTER, MARGARET F | 1416 S CO RD 200 E | | | | KOKOMO | IN | 46902 |
| PORTER, MARGARET J | 15721 KNAPP SHR | | | | KENT | NY | 14477 |
| PORTER, MARGARET S | 261 SUMMIT ST | SUMMIT AT PLANTSVILLE | | | PLANTSVILLE | CT | 06479-1124 |
| PORTER, MARIA E | 10034 LOCUST ST | | | | GLENN DALE | MD | 20769-9269 |
| PORTER, MARIAN B | 5614 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| PORTER, MARIAN B | 5614 MADRID DRIVE | | | | YOUNGSTOWN | OH | 44515-4155 |
| PORTER, MARIAN K | C/O DORTHY PEARMAN | 6621 S. 360 E. | | | HILLSDALE | IN | 47854 |
| PORTER, MARIE G. | 14656 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3604 |
| PORTER, MARIE G. | 14656 ALMA DRIVE | | | | STERLING HEIGHTS | MI | 48313 |
| PORTER, MARIE M | 1020 ASPEN DR | | | | FLORISSANT | MO | 63031-4022 |
| PORTER, MARJORIE L | 5461 WHIPPLE LAKE ROAD | | | | CLARKSTON | MI | 48348-3058 |
| PORTER, MARK E | 1133 CADY ST | | | | MAUMEE | OH | 43537-3127 |
| PORTER, MARK ELSWORTH | 1133 CADY ST | | | | MAUMEE | OH | 43537-3127 |
| PORTER, MARK G | 1031 TACKEN ST | | | | FLINT | MI | 48532-5079 |
| PORTER, MARK G | 1343 S SUTTON ST | | | | WESTLAND | MI | 48186-8067 |
| PORTER, MARK G | 1343 SUTTON DR | | | | WESTLAND | MI | 48185 |
| PORTER, MARK GERARD | 1343 S SUTTON ST | | | | WESTLAND | MI | 48186-8067 |
| PORTER, MARK T | 8 SUMMIT CT | | | | MANSFIELD | OH | 44906-3735 |
| PORTER, MARSHA S | 858 E CHURCH ST | | | | XENIA | OH | 45385-3018 |
| PORTER, MARTHA C | 6915 E ST RD 136 | | | | BROWNSBURG | IN | 46112 |
| PORTER, MARTHA J | 4 SMITH FARM RD | | | | CROMWELL | CT | 06416-2491 |
| PORTER, MARTIN L | 21815 ROAD 122 | | | | OAKWOOD | OH | 45873-9321 |
| PORTER, MARVA J | G4121 BEECHER RD | | | | FLINT | MI | 48532-2707 |
| PORTER, MARY A | 10410 PFLUM RD NE | | | | MANCELONA | MI | 49659-9250 |
| PORTER, MARY ANN | 32757 LANCASTER | | | | WARREN | MI | 48088-6132 |
| PORTER, MARY B | 414 URBANO DR | | | | SAN FRANCISCO | CA | 94127-2827 |
| PORTER, MARY F | 7610 NE 75TH TER | | | | KANSAS CITY | MO | 64158-1064 |
| PORTER, MARY L | 19 SHADY LN | | | | MANSFIELD | OH | 44906-3013 |
| PORTER, MARY LOU | 63 PARKDALE AVE | | | | PONTIAC | MI | 48340-2545 |
| PORTER, MARY M | 5502 SOUTHWASHINGTON AVE | | | | LANSING | MI | 48911-3636 |
| PORTER, MARY M | 3539 LAUREL LN | | | | ANDERSON | IN | 46011-3031 |
| PORTER, MARY O | 1100 HUNTERS CROSSING DR APT 106 | | | | ELYRIA | OH | 44035-8945 |
| PORTER, MEGAN | 123 WINDY HILL LN | | | | EASLEY | SC | 29640-7003 |
| PORTER, MELISSA L | 3309 WISCASSET RD APT 106 | | | | DEARBORN | MI | 48120-1139 |
| PORTER, MELISSA N | 4339 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| PORTER, MELVIN K | G4121 BEECHER RD | | | | FLINT | MI | 48532-2707 |
| PORTER, MELVIN L | 9025 STARK AVE | | | | KANSAS CITY | MO | 64138-4456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER, MELVIN L | 28240 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| PORTER, MICHAEL A | 9165 VIRGIL | | | | REDFORD | MI | 48239-1255 |
| PORTER, MICHAEL ANTHONY | 9165 VIRGIL | | | | REDFORD | MI | 48239-1255 |
| PORTER, MICHAEL E | 4110 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| PORTER, MICHAEL H | 5340 VILLAGEBROOK DRIVE | | | | WESLEY CHAPEL | FL | 33544-7496 |
| PORTER, MICHAEL L | 22440 STATE ROUTE 613 | | | | OAKWOOD | OH | 45873-9520 |
| PORTER, MICHAEL N | PO BOX 353 | | | | ENGLEWOOD | OH | 45322-0353 |
| PORTER, MICHAEL W | PO BOX 351 | | | | FREDERIC | MI | 49733-0351 |
| PORTER, MICHELLE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PORTER, MIKE | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| PORTER, MILDRED | 5341 MCAULEY DR APT 318 | | | | YPSILANTI | MI | 48197-1017 |
| PORTER, MILDRED | 18140 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-7405 |
| PORTER, MILDRED | APT 217 | 5353 MCAULEY DRIVE | | | YPSILANTI | MI | 48197-1028 |
| PORTER, MILDRED L | 3256 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| PORTER, MILDRED R | 2670 GRAHAM RD | | | | STOW | OH | 44224-3663 |
| PORTER, MITCHELL D | 454 N WASHINGTON ST | | | | KNIGHTSTOWN | IN | 46148-1064 |
| PORTER, MONTE H | 6530 PERRYVILLE RD | | | | HOLLY | MI | 48442-9499 |
| PORTER, MONTY E | 144 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| PORTER, MORRIS | 11315 MARION CENTER RD | | | | HOAGLAND | IN | 46745-9729 |
| PORTER, MORRIS L | 4906 OAKLAWN DR | | | | CINCINNATI | OH | 45227-1410 |
| PORTER, MYRTLE | 13324 SE 91ST COURT RD | | | | SUMMERFIELD | FL | 34491-9223 |
| PORTER, NANCY | 15191 FORD RD APT BG519 | | | | DEARBORN | MI | 48126 |
| PORTER, NANCY E | PO BOX 24 | | | | CARLISLE | IN | 47838-0024 |
| PORTER, NATHAN J | 10368 JOSSMAN RD | | | | GOODRICH | MI | 48438-9418 |
| PORTER, NEAL C | 2330 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2161 |
| PORTER, NELSON I | 11401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| PORTER, NORAH | 20268 AVON AVE | | | | DETROIT | MI | 48219-1555 |
| PORTER, NORMA A | 4810 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2849 |
| PORTER, NORMA H | 2732 W 38TH ST | | | | ANDERSON | IN | 46011-9038 |
| PORTER, NORMA M | 2866 S WATERWORKS RD | | | | BUFORD | GA | 30518-1454 |
| PORTER, NORMA M | 2866 SOUTH WATERWORKS | | | | BUFORD | GA | 30518-1454 |
| PORTER, ODELL | 1212 SHEPARD ST | | | | LANSING | MI | 48912-2533 |
| PORTER, OLGA | 155 INDEPENDENCE AVE | | | | PALM HARBOR | FL | 34684-1415 |
| PORTER, OTIS L | 1137 MORNINGSIDE DR | | | | KOKOMO | IN | 46901-1962 |
| PORTER, OTTIS H | 12428 SNOW RD | | | | BURTON | OH | 44021-9771 |
| PORTER, OWEN C | 1302 RICHWOOD DR | | | | AVON | IN | 46123-9029 |
| PORTER, PARKER P | 7 KETCH CAY CT | | | | BALTIMORE | MD | 21220-7513 |
| PORTER, PARKER P | 616 POETS WAY | | | | MIDDLETOWN | DE | 19709-5809 |
| PORTER, PARKER P | 3 AMANDA'S TEAL DRIVE | | | | BRIDGEVILLE | DE | 19933 |
| PORTER, PATSY M | 11400 AUSTIN RD. | | | | BROOKLIN | MI | 49230-9524 |
| PORTER, PATTY J | 31334 SHERIDAN | | | | GARDEN CITY | MI | 48135-3304 |
| PORTER, PAUL A | 10792 SWEETSEN RD | | | | CAMBY | IN | 46113-9197 |
| PORTER, PAUL E | 5632 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8571 |
| PORTER, PAUL R | 5800 PRINCE EDWARD WAY | | | | DAYTON | OH | 45424-5436 |
| PORTER, PAULINE | 4431 COUNTY ROAD 1223 | | | | VINEMONT | AL | 35179-8408 |
| PORTER, PAULINE | 9945 BELLETERRE | | | | DETROIT | MI | 48204-1305 |
| PORTER, PAULINE | 4431 COUNTY RD 1223 | | | | VINEMONT | AL | 35179-8408 |
| PORTER, PAULINE E | 5009 SHARON RD APT A | | | | CHARLOTTE | NC | 28210-0071 |
| PORTER, PEGGY L | 1221 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1315 |
| PORTER, PEGGY L. | 1221 N HARTFORD | | | | YOUNGSTOWN | OH | 44509 |
| PORTER, PEGGY T | PO BOX 4514 | | | | NORTH FT MYERS | FL | 33918-3918 |
| PORTER, PEGGY T | PO BOX 561 | | | | CORTLAND | OH | 44410-0561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER, PERCY L | 5103 PENNSWOOD PL | | | | JACKSON | MS | 39206-3121 |
| PORTER, PHIL G | 18965 RUTLAND RD #2 | | | | GARRETTSVILLE | OH | 44231 |
| PORTER, PHILIP J | 1405 MCKAIL RD | | | | LEONARD | MI | 48367-1441 |
| PORTER, PHYLLIS J | 14230 PENNSYLVANIA RD APT 2 | | | | SOUTHGATE | MI | 48195-2181 |
| PORTER, R D | 12469 BROWNSFORD ROAD | | | | FOUNTAIN RUN | KY | 42133-8526 |
| PORTER, R M | 447 REAUME CT | | | | ROCHESTER HILLS | MI | 48307 |
| PORTER, RALPH E | 53 EASTPOINTE RIDGE DR APT 228 | | | | COLUMBUS | OH | 43213 |
| PORTER, RANDALL S | 2680 HONE WEIR RD | | | | CELINA | OH | 45822-9465 |
| PORTER, RANDALL SCOTT | 2680 HONE WEIR RD | | | | CELINA | OH | 45822-9465 |
| PORTER, RAY A | 18643 WARWICK ST | | | | DETROIT | MI | 48219-2820 |
| PORTER, RAYMOND | 728 BRITTANY CT | | | | STONE MOUNTAIN | GA | 30083-6034 |
| PORTER, RAYMOND E | 2578 N 300 E | | | | ANDERSON | IN | 46012-9405 |
| PORTER, RAYMOND LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PORTER, REBECCA | 1608 MILLER RD | | | | HODGES | SC | 29653-9034 |
| PORTER, RICHARD C | 3 CEDAR CREEK DR | | | | FESTUS | MO | 63028 |
| PORTER, RICHARD E | APT 34 | 115 23RD STREET NORTHWEST | | | HICKORY | NC | 28601-5789 |
| PORTER, RICHARD H | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| PORTER, RICHARD K | 3405 ROSELAWN DR | | | | DENTON | TX | 76205 |
| PORTER, RICHARD K | 11110 SE 173RD PL | | | | SUMMERFIELD | FL | 34491-8670 |
| PORTER, RICHARD K | 406 S CHURCH ST APT 516 | | | | SAINT PETERS | MO | 63376-1383 |
| PORTER, RICHARD L | 540 COUNTY ROAD 303 | | | | TAYLOR | MS | 38673-4556 |
| PORTER, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PORTER, RICHARD L | 801 FORNTIGE RD | APT 807 | | | OXFORD | MS | 38655 |
| PORTER, RICHARD M | 2307 SARAH ST | | | | JOHNSON CITY | TN | 37601-2325 |
| PORTER, RICHARD R | 9843 N 16TH ST | | | | PLAINWELL | MI | 49080-9678 |
| PORTER, RICHARD W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PORTER, RICKEY K | 2251 SW PENGUIN LN | | | | SMITHDALE | MS | 39664-7427 |
| PORTER, RICKY L | 20348 ROAD 48 | | | | GROVER HILL | OH | 45849-9324 |
| PORTER, RICKY LEE | 20348 ROAD 48 | | | | GROVER HILL | OH | 45849-9324 |
| PORTER, ROBERT | 4199 SUNBURST  AVE | | | | WATERFORD | MI | 49329-2370 |
| PORTER, ROBERT | 11192 VILLAGE LN | | | | CLINTON | MI | 49236-9594 |
| PORTER, ROBERT B | 1307 RAHN ST | | | | WESTLAND | MI | 48186-7827 |
| PORTER, ROBERT BRUCE | 1307 RAHN ST | | | | WESTLAND | MI | 48186-7827 |
| PORTER, ROBERT C | 3075 WILLOW GROVE BLVD APT 2701 | | | | MCKINNEY | TX | 75070-2160 |
| PORTER, ROBERT D | 7610 NE 75TH TER | | | | KANSAS CITY | MO | 64158-1064 |
| PORTER, ROBERT G | 1079 ROODS LAKE RD | | | | LAPEER | MI | 48446-8301 |
| PORTER, ROBERT J | 602 N BERTWOOD CT | WOODLAND HILLS | | | CELESTINE | IN | 47521-9693 |
| PORTER, ROBERT J | PO BOX 1154 | | | | MIDDLETOWN SPRINGS | VT | 05757-1154 |
| PORTER, ROBERT L | 29783 CARLYSLE ST | | | | INKSTER | MI | 48141-2737 |
| PORTER, ROBERT L | 1968 HEYWOOD ST APT G | | | | SIMI VALLEY | CA | 93065-3570 |
| PORTER, ROBERT L | 1201 QUAKER RD | | | | BARKER | NY | 14012-9538 |
| PORTER, ROBERT M | 17645 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3150 |
| PORTER, ROBERT W | 928 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-3472 |
| PORTER, RODNEY P | 240 MINOT ST | | | | ROMEO | MI | 48065-4629 |
| PORTER, ROGER E | 315 WOODBRIDGE DR | | | | BEDFORD | IN | 47421-9206 |
| PORTER, RONALD C | 781 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1715 |
| PORTER, RONALD C | 77 W 950 S | | | | BUNKER HILL | IN | 46914-9503 |
| PORTER, RONALD J | 5408 THUNDERBIRD PASS P | | | | GRAND BLANC | MI | 48439 |
| PORTER, RONALD L | 18010 DONAHOO RD | | | | TONGANOXIE | KS | 66086-5314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORTER, RONALD L | 4707 LILLIE ST | | | | FORT WAYNE | IN | 46806-4817 |
| PORTER, RONALD P | 10031 CEDAR RIDGE DR | | | | CARMEL | IN | 46032-9622 |
| PORTER, RONALD P | 253 EIGHTY ACRES RD | | | | DUNBAR | PA | 15431-2277 |
| PORTER, RONALD R | 2760 QUAKER RD | | | | GASPORT | NY | 14067-9445 |
| PORTER, RONALD W | 10805 BLUEBERRY DR | | | | OKLAHOMA CITY | OK | 73165-8916 |
| PORTER, ROSEMARY | PO BOX 746 | | | | CANTONMENT | FL | 32533-0746 |
| PORTER, ROSEMARY | 6037 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2772 |
| PORTER, ROSIA M | 2500 GOLDEN POND LN | | | | SPRING HILL | TN | 37174-2332 |
| PORTER, ROY | | | | | | | |
| PORTER, ROY A | 111 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| PORTER, RUBEN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PORTER, RUTELIA | 9125 N. VASSAR | | | | MT. MORRIS | MI | 48458-9726 |
| PORTER, RUTELIA | 9125 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| PORTER, SALLY A | 338 KENTUCKY AVENUE | | | | TIPTON | IN | 46072-1201 |
| PORTER, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PORTER, SAMUEL E | 3745 BRIDGEVIEW DR | | | | SOUTH EUCLID | OH | 44121-1930 |
| PORTER, SAMUEL L | 2253 PINEWOOD DR | | | | DECATUR | GA | 30032-5429 |
| PORTER, SANDRA A | 3100 SETON HILL DRIVE | | | | BELLBROOK | OH | 45305-8767 |
| PORTER, SANDRA I | 30 VALLEY CREST DR | | | | BELLVILLE | OH | 44813-1300 |
| PORTER, SANDRA K | 1125 RIVER DR | | | | MANSFIELD | OH | 44906-1518 |
| PORTER, SANDRA K. | 18031 WALTHAM STREET | #2 | | | DETROIT | MI | 48205 |
| PORTER, SANDRA K. | 18031 WALTHAM ST | | | | DETROIT | MI | 48205-2660 |
| PORTER, SARAH K | 114 S 425 W | | | | HUNTINGTON | IN | 46750-8151 |
| PORTER, SARAH M | 5613 13TH AVE | | | | MERIDIAN | MS | 39305-1419 |
| PORTER, SHARLEY J | 860 ELEANOR AVE. | | | | DELTONA | FL | 32725-7113 |
| PORTER, SHARON A | 4015 ELM GROVE RD | | | | ROWLETT | TX | 75089-9515 |
| PORTER, SHARON E | 10412 JOSSMAN RD | | | | GOODRICH | MI | 48438-9012 |
| PORTER, SHARON S | 720 MARSHA DR | | | | KOKOMO | IN | 46902-4338 |
| PORTER, SHEILA A | PO BOX 43430 | | | | UPR MONTCLAIR | NJ | 07043-0430 |
| PORTER, SHEILA A | 14 BARRY COURT | | | | N PROVIDENCE | RI | 02904-5103 |
| PORTER, SHEILA T | 1311 BANKERS DR | | | | CARSON | CA | 90746-2647 |
| PORTER, SHEILA T | 1311 E BANKERS DR | | | | CARSON | CA | 90746-2647 |
| PORTER, SHIRLEY A | APT 504 | 5350 ARLINGTON EXPRESSWAY | | | JACKSONVILLE | FL | 32211-6822 |
| PORTER, SHIRLEY A | 653 MONUMENT RD APT 605 | | | | JACKSONVILLE | FL | 32225 |
| PORTER, SHIRLEY J | 4115 CORINTH BLVD | | | | DAYTON | OH | 45410-3409 |
| PORTER, SHIRLEY K | RR 3 BOX 138 | | | | CLARKSBURG | WV | 26301-9541 |
| PORTER, SHIRLEY K | ROUTE 3 BOX 138 D | | | | CLARKSBURG | WV | 26301 |
| PORTER, SHIRLEY M | 49550 JUDD RD | | | | BELLEVILLE | MI | 48111-8618 |
| PORTER, SIERRA MARIE | 2928 STONELEIGH DR | | | | LANSING | MI | 48910-3706 |
| PORTER, STAREE | 1966 RENFROE RD | | | | UNION SPRINGS | AL | 36089-2810 |
| PORTER, STEPHEN F | 2285 CEDAR DR | | | | READING | MI | 49274-9404 |
| PORTER, STEPHEN FRANCIS | 2285 CEDAR DR | | | | READING | MI | 49274-9404 |
| PORTER, STEVEN A | 9688 COUNTY RD 8-1 | | | | DELTA | OH | 43515 |
| PORTER, STEVEN ALLEN | 9688 COUNTY RD 8-1 | | | | DELTA | OH | 43515 |
| PORTER, STEVEN D | 967 WHITE HOUSE DR | | | | HIGHLAND | MI | 48356-1665 |
| PORTER, STEVEN D | 100 W GRANET AVE | | | | HAZEL PARK | MI | 48030-2065 |
| PORTER, STEVEN D | 100 WEST GRANET | | | | HAZEL PARK | MI | 48030-2065 |
| PORTER, STEVEN M | 1130 COUNTY ROAD 233 | | | | MOULTON | AL | 35650-7514 |
| PORTER, STEVEN T | 61440 RICHFIELD ST | | | | SOUTH LYON | MI | 48178-8969 |
| PORTER, SUSIZAN B | 212 CLEARVIEW LN | | | | BENTON | LA | 71006-9390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTER, SYLVESTER | 9206 S KINGSTON AVE | | | | CHICAGO | IL | 60617-4039 |
| PORTER, TALFER S | 1020 E LYON ST APT 203 | | | | MILWAUKEE | WI | 53202 |
| PORTER, TAMULA K | 3139 EVERGREEN RD | | | | BERNICE | LA | 71222-5439 |
| PORTER, TERESA L | 6915 E SR 136 | | | | BROWNSBURG | IN | 46112 |
| PORTER, TERRY L | PO BOX 122 | | | | SALYERSVILLE | KY | 41465-0122 |
| PORTER, THELMA C | 4730 WEST 200 NORTH | | | | KOKOMO | IN | 46901-9198 |
| PORTER, THEODORE G | 15111 MARL DR | | | | LINDEN | MI | 48451-9016 |
| PORTER, THOMAS A | 13445 FAWN CT NE | | | | CEDAR SPRINGS | MI | 49319-8599 |
| PORTER, THOMAS H | 1709 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| PORTER, THOMAS J | 3122 PEACHTREE ST | | | | JANESVILLE | WI | 53548-3243 |
| PORTER, THOMAS K | 5090 E 92ND ST | | | | NEWAYGO | MI | 49337-9279 |
| PORTER, THOMAS L | 14714 RAYMOND LN | | | | CARMEL | IN | 46032-7413 |
| PORTER, THOMAS O | 72 BUENA VISTA DR | | | | LILLIAN | AL | 36549-5308 |
| PORTER, THOMAS R | 2864 ASHFORD RD 674 | | | | CHESTER | SC | 29706 |
| PORTER, THOMAS W | 5373 E AVENIDA DE GOLF | | | | PACE | FL | 32571-2857 |
| PORTER, THOMAS W | 1571 PENCE RD | | | | SEAMAN | OH | 45679-9507 |
| PORTER, TOMMY D | 20 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1057 |
| PORTER, TRESSIE | 4718 VANGUARD AVE | | | | DAYTON | OH | 45418-1938 |
| PORTER, TRESSIE | 4718 VANGUARD | | | | DAYTON | OH | 45418-1938 |
| PORTER, TYRA | 146 S MAPLE ST | | | | AKRON | OH | 44302-1605 |
| PORTER, VALERIE V | 4101 COLTER DR | | | | KOKOMO | IN | 46902-4493 |
| PORTER, VANESSA M | 36037 COUNTRY LN | | | | FRANKFORD | DE | 19945-9597 |
| PORTER, VERA L | 10739 NW 40TH ST | | | | SUNRISE | FL | 33351-8261 |
| PORTER, VERNON L | 45 THONG TREE LN | | | | CAMDENTON | MO | 65020 |
| PORTER, VERNON L | 14781 LAKESIDE RD | | | | CRYSTAL LAKES | MO | 64024-6284 |
| PORTER, VICTORIA | 2001 MT HOPE ST APT 215 | APT 215 | | | LANSING | MI | 48910 |
| PORTER, VICTORIA | 2001 MT. HOPE ST | APT 215 | | | LANSING | MI | 48910-2479 |
| PORTER, VICTORIA A | 11 DANVERS LN | | | | DEARBORN | MI | 48120-1018 |
| PORTER, VIRGINIA C | P O BOX 307 | | | | IRONWOOD | MI | 49938-0307 |
| PORTER, VIRGINIA C | PO BOX 307 | | | | IRONWOOD | MI | 49938-0307 |
| PORTER, WALDO R | 2719 LYNN DR | | | | SANDUSKY | OH | 44870-5603 |
| PORTER, WALTON P | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PORTER, WANEDA R | 2110 S BOOTS ST | | | | MARION | IN | 46953-3073 |
| PORTER, WAYNE | FRISCHHERTZ & ASSOCIATES LLC | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| PORTER, WAYNE A | 8730 CAPLOCK LN | | | | INDIANAPOLIS | IN | 46256 |
| PORTER, WAYNE L | 16658 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |
| PORTER, WAYNE LYNN | 16658 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |
| PORTER, WENDELL | 17165 VAUGHAN ST | | | | DETROIT | MI | 48219-3430 |
| PORTER, WESLEY L | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PORTER, WICKLIFF H | 211 N 1ST ST | | | | TRENTON | OH | 45067-1367 |
| PORTER, WILLARD R | 3747 CHISHOLM DR | | | | ANDERSON | IN | 46012-9363 |
| PORTER, WILLIAM | 1840 MCANALLY RD | | | | MT PLEASANT | TN | 38474-3111 |
| PORTER, WILLIAM | 2426 ARLINE ST | | | | WEST COVINA | CA | 91792-2164 |
| PORTER, WILLIAM | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PORTER, WILLIAM E | 16 E RIDGE WAY | | | | NORWELL | MA | 02061-1416 |
| PORTER, WILLIAM E | 5998 CUESTA VERDE | | | | GOLETA | CA | 93117-1808 |
| PORTER, WILLIAM H | RR 2 BOX 267 | | | | EAST DOUGLAS | MA | 01516 |
| PORTER, WILLIAM H | 1404 WINNS BR RD | | | | PIKEVILLE | KY | 41501 |
| PORTER, WILLIAM J | 6079 STATE ROUTE 15 | ` | | | NEY | OH | 43549-9717 |
| PORTER, WILLIAM JOHN | 6079 STATE ROUTE 15 | ` | | | NEY | OH | 43549-9717 |
| PORTER, WILLIAM K | 9333 TWIN BRIDGES RD | | | | ALVATON | KY | 42122-9534 |
| PORTER, WILLIAM KEITH | 9333 TWIN BRIDGES RD | | | | ALVATON | KY | 42122-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORTER, WILLIAM L | 400 WASHINGTON SCHOOLHOUSE RD | | | | RISING SUN | MD | 21911-2622 |
| PORTER, WILLIAM L | 547 N CENTRAL AVE | | | | PRESTONSBURG | KY | 41653 |
| PORTER, WILLIAM L | PO BOX 162 | | | | KENNARD | IN | 47351 |
| PORTER, WILLIAM M | 7508 SMOKEY RD | | | | BERLIN HTS | OH | 44814-9486 |
| PORTER, WILLIAM R | 2843 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8665 |
| PORTER, WILLIAM S | 30795 SHIAWASSEE RD APT 7 | | | | FARMINGTON | MI | 48336-4373 |
| PORTER, WILLIAM V | 845 HOOK RD | | | | FARMINGTON | NY | 14425-9541 |
| PORTER, WILLIAM W | 19090 LAKESHORE DR | P.O. BOX 303 | | | ONTONAGON | MI | 49953-9412 |
| PORTER, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PORTER, WILLIE B | PO BOX 7713 | | | | GRAND RAPIDS | MI | 49510-7713 |
| PORTER, WILLIE C | 7746 ARTESIAN ST | | | | DETROIT | MI | 48228-3375 |
| PORTER, WILLIE E | 341 E WOOD | | | | FLINT | MI | 48503 |
| PORTER, WILLIE F | 808 ROUNDWOOD FOREST CT | | | | ANTIOCH | TN | 37013-5401 |
| PORTER, WILLIE M | 10020 WOODLAND CT | | | | OAK PARK | MI | 48237-1738 |
| PORTER, WILLIE T | 20261 ASHTON AVE | | | | DETROIT | MI | 48219-1503 |
| PORTER, WILLIE TIANT | 20261 ASHTON AVE | | | | DETROIT | MI | 48219-1503 |
| PORTER, WILMA J | 6113 CHESTNUT DR | | | | ANDERSON | IN | 46013-9650 |
| PORTER, WILMA K | 7118 INGOMAR LN | | | | CLARKSTON | MI | 48348-5402 |
| PORTER, WINSTON CARROLL | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| PORTER, WOODROW | 3490 VIRGINIA DR | | | | AMELIA | OH | 45102-2054 |
| PORTER, X O | 11939 LEBANON PINEGROVE RD | | | | TERRY | MS | 39170-8482 |
| PORTER, YVONNE H | 16526 PARKSIDE ST | | | | DETROIT | MI | 48221-3153 |
| PORTER,MARSHA S | 858 E CHURCH ST | | | | XENIA | OH | 45385-3018 |
| PORTER-JOHNSON, KISHA R | 334 SOUTH 25TH STREET | | | | SAGINAW | MI | 48601-6336 |
| PORTER-JONES, WALDENE S | 4320 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3507 |
| PORTER-MILLER, BRENDA | 6239 LERNER WAY | | | | LANSING | MI | 48911-6004 |
| PORTER-OWENS, ANGELIA B | 1233 BRENTWOOD HIGHLANDS DR | | | | NASHVILLE | TN | 37211-7972 |
| PORTERA BECKY | 1329 OAK DR | | | | WEST POINT | MS | 39773-3927 |
| PORTERA, JOELLE M | 1657 MILROY PL | | | | SAN JOSE | CA | 95124-4723 |
| PORTERFIELD CECIL B (429637) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PORTERFIELD CONNIE | PORTERFIELD, CONNIE | JESS R. SANTIAGO | PARKER & STANBURY 444 SOUTH FLOWER STREET 19TH FLOOR | | LOS ANGELES | CA | 90071 |
| PORTERFIELD JERRY R (484880) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PORTERFIELD JR, ARTHUR D | 29129 RUNEY DR | | | | WARREN | MI | 48092-2303 |
| PORTERFIELD JR, HENRY M | 1006 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2624 |
| PORTERFIELD, BILLIE L | 5340 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9180 |
| PORTERFIELD, CECIL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PORTERFIELD, CEDRIC R | 3981 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2523 |
| PORTERFIELD, CLARENCE | 1073 ARCHLAND DR | | | | CINCINNATI | OH | 45224-1620 |
| PORTERFIELD, CONNIE | JESS R. SANTIAGO | PARKER & STANBURY 444 SOUTH FLOWER STREET 19TH FLOOR | | | LOS ANGELES | CA | 90071 |
| PORTERFIELD, CONNIE | | | | | | | |
| PORTERFIELD, DENNIS A | 3128 N 84TH TER | | | | KANSAS CITY | KS | 66109-1014 |
| PORTERFIELD, DENNIS ALLEN | 3128 N 84TH TER | | | | KANSAS CITY | KS | 66109-1014 |
| PORTERFIELD, DONNA | 721 S 4TH AVE | | | | SAGINAW | MI | 48601-2135 |
| PORTERFIELD, DOROTHY A | 721 S 4TH AVE | | | | SAGINAW | MI | 48601-2135 |
| PORTERFIELD, ELSENIA L | 3023 SALINA ST | | | | SAGINAW | MI | 48601-3716 |
| PORTERFIELD, ELSENIA L | 3023 SALINA | | | | SAGINAW | MI | 48601-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORTERFIELD, HELEN | 15047 WOODBURY RD | | | | SPRING HILL | FL | 34604-8128 |
| PORTERFIELD, JAMES C | 9074 BOND STREET | | | | DOUGLASVILLE | GA | 30135-1800 |
| PORTERFIELD, JERRY R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PORTERFIELD, JUDITH M | 11029 W 34 MILE RD | | | | HARRIETTA | MI | 49638 |
| PORTERFIELD, LEONTINE | 120 COLE WALK | | | | MCDONOUGH | GA | 30252-7097 |
| PORTERFIELD, LLOYD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PORTERFIELD, MARILYN M | 5014 PARKHOLLOW DR | | | | BATON ROUGE | LA | 70816-4609 |
| PORTERFIELD, MARK L | 1741 FM 731 | | | | BURLESON | TX | 76028-6341 |
| PORTERFIELD, MARY G | 793 WINDING RIVER DRIVE | | | | WILLIAMSTON | MI | 48895-9024 |
| PORTERFIELD, PAUL D | 2060 LOVELAND DR | | | | FLORISSANT | MO | 63031-2624 |
| PORTERFIELD, PAUL R | 616 GARFIELD AVE | | | | SCOTTDALE | PA | 15683-2141 |
| PORTERFIELD, PHYLLIS E | 1689 S BEVER RD | | | | SAGINAW | MI | 48601-9433 |
| PORTERFIELD, PHYLLIS E | 1689 S BEYER RD | | | | SAGINAW | MI | 48601-9433 |
| PORTERFIELD, R W | C\O PORTERFIELD DEV CO | 105 SAINT GEORGE DR | | | ATHENS | GA | 30606-3905 |
| PORTERFIELD, REX E | 2336 BENJAMIN ST | | | | MORGANTON | NC | 28655-9192 |
| PORTERFIELD, RICHARD P | 35223 QUEEN ANNS WAY | | | | AVON | OH | 44011 |
| PORTERFIELD, RONALD R | 3314 BAYSIDE PKWY | C-2900 | | | PUNTA GORDA | FL | 33982-1503 |
| PORTERFIELD, TAMMY | 7727 DRAWBRIDGE TERRACE | | | | FOUNTAIN | CO | 80817-8000 |
| PORTERFIELD, TERRY ANN | 1369 MARLOWE AVE | | | | LAKEWOOD | OH | 44107-2629 |
| PORTERFIELD, TERRY ANN | 1369 MARLOWE | | | | LAKEWOOD | OH | 44107-2629 |
| PORTERFIELD, THOMAS W | 21081 INFERNO LN | | | | HUNTINGTN BCH | CA | 92646-6435 |
| PORTERFIELD, WILLIAM A | 4535 ONTARIO CENTER RD | | | | WALWORTH | NY | 14568-9725 |
| PORTERFIELD, WILLIAM B | 4596 COLONIAL DR APT 4 | | | | SAGINAW | MI | 48603-3915 |
| PORTERS NECK TIRE & AUTOM | 7980 MARKET ST | | | | WILMINGTON | NC | 28411-9382 |
| PORTERVILLE SHELTERED WORKSHOP | | 1924 S NEWCOMB ST | | | | CA | 93257 |
| PORTESY RONALD | 8137 COMMONWEALTH BLVD | | | | BELLEROSE | NY | 11426-1734 |
| PORTFOLIO MEDIA INC | 648 BROADWAY STE 200 | | | | NEW YORK | NY | 10012 |
| PORTH, JAMES J | 5856 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1964 |
| PORTHOUSE, MARK R | 1012 BUSHWOOD DR | | | | CANTONMENT | FL | 32533-6404 |
| PORTIA | | | | | | | |
| PORTIA A WRIGHT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PORTIA D LINDER | 75 DEVONSHIRE CT | | | | ROCHESTER | NY | 14619 |
| PORTIA DANIELS | 601 FOXCROFT AVE APT 2B | | | | MARTINSBURG | WV | 25401-5320 |
| PORTIA GILYARD | 2749 PELHAM AVE | | | | BALTIMORE | MD | 21213-1144 |
| PORTIA HALL | 1326 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4724 |
| PORTIA L JOHNSON | 7570 CANAL HIGHLANDS BLVD. | | | | CANAL WINCHESTER | OH | 43110 |
| PORTIA M LAKES | 7227 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327 |
| PORTIA S NORTON | 234 CRESCENT CT | | | | RAINBOW CITY | AL | 35906 |
| PORTIA WILLIAMS | 93 VICTORY DR | | | | PONTIAC | MI | 48342-2562 |
| PORTICE, DALE F | 6680 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9763 |
| PORTICE, MALCOLM O | 350 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 |
| PORTICE, ROGER W | 15700 M32/M33 | | | | ATLANTA | MI | 49709 |
| PORTICE, SOLANGE M | 49238 ROMEO PLANK RD | | | | MACOMB | MI | 48044-1624 |
| PORTIER, RUDIE E | 4863 SAGASTI AVE | | | | SAN DIEGO | CA | 92117-3244 |
| PORTIK, KAREN M | 202 SUNSHINE AVE. | | | | CORTLAND | OH | 44410 |
| PORTILLA, ALFONSO | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PORTILLA, FERNANDO S | 3352 CARDINAL FLOWER AVE | | | | MODESTO | CA | 95355-8607 |
| PORTILLO HARISSA | PORTILLO, HARISSA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PORTILLO, ADAN | 149 E ALMA AVE | | | | FLINT | MI | 48505-2105 |
| PORTILLO, ALBERTO L | 2411 GREENWAY ST | | | | ARLINGTON | TX | 76010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORTILLO, ALBERTO L | 2745 AVENUE H | | | | FORT WORTH | TX | 76105-2227 |
| PORTILLO, ALBERTO L | 1559 BRADLEY AVE | | | | FLINT | MI | 48503 |
| PORTILLO, CONCEPCION J | 6191 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| PORTILLO, CONCEPCION JURADO | 6191 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| PORTILLO, FRANK X | 6727 BERNAL ST | | | | SIMI VALLEY | CA | 93063 |
| PORTILLO, GERARDO A | 390 WEST 15TH STREET | | | | CHICAGO HTS | IL | 60411-3238 |
| PORTILLO, H S | 6144 MILLUX AVE | | | | PICO RIVERA | CA | 90660-3343 |
| PORTILLO, HARISSA | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PORTILLO, JOSE E | 6507 CARPENTER RD | | | | FLUSHING | MI | 48433-9053 |
| PORTILLO, JOSEPH C | 164 TREMBLE RD | | | | WEATHERFORD | TX | 76085-8204 |
| PORTILLO, JOSEPH COBOS | 164 TREMBLE RD | | | | WEATHERFORD | TX | 76085-8204 |
| PORTILLO, MARIA C | 2101 THOM ST | | | | FLINT | MI | 48506-2897 |
| PORTILLO, ORLANDO H | 6144 MILLUX AVE | | | | PICO RIVERA | CA | 90660 |
| PORTILLO, RAY R | 739 WOODLAWN AVENUE | | | | CHULA VISTA | CA | 91910-5224 |
| PORTILLO, REGINA E | 1725 NEWPORT AVE | | | | TOLEDO | OH | 43613-2909 |
| PORTILLO, REGINA ELEANOR | 1725 NEWPORT AVE | | | | TOLEDO | OH | 43613-2909 |
| PORTIS JR, JAMES | 8225 CARLIN ST | | | | DETROIT | MI | 48228-2734 |
| PORTIS JR, TALMADGE | 1070 OAK COVE RD | | | | TERRY | MS | 39170-9364 |
| PORTIS, DONNA G | PO BOX 3003 | | | | ANDERSON | IN | 46018-3003 |
| PORTIS, DONNA G | 1300 W 8TH ST | APT F | | | ANDERSON | IN | 46016 |
| PORTIS, DONNA GAYLE | PO BOX 3003 | | | | ANDERSON | IN | 46018-3003 |
| PORTIS, FRED | 58 HARNEYWOLD DR | | | | SAINT LOUIS | MO | 63136-2402 |
| PORTIS, JANET L | 5755 HARTLE DR | | | | INDIANAPOLIS | IN | 46216-2134 |
| PORTIS, JEFFREY R | 216 ELLIOTT ROAD | | | | MONROEVILLE | PA | 15146-1931 |
| PORTIS, JERLINE | 8225 CARLIN ST | | | | DETROIT | MI | 48228-2734 |
| PORTIS, MARIE | 2830 CONCORD RD | | | | LISMAN | AL | 36912-2514 |
| PORTIS, MYRTIS | 20411 CHEYENNE STREET | | | | DETROIT | MI | 48235-1004 |
| PORTIS, ROBERT | 18 PINEHURST CT | | | | SAINT PETERS | MO | 63376-3004 |
| PORTIS, WALTER L | 14876 BRIANA ST | | | | MORENO VALLEY | CA | 92553-7696 |
| PORTLAND AUTO AUCTION | 3000 N HAYDEN ISLAND DR | | | | PORTLAND | OR | 97217-8257 |
| PORTLAND AUTOMOTIVE | 131 MARLBOROUGH ST | | | | PORTLAND | CT | 06480-1830 |
| PORTLAND COMMUNITY COLLEGE | ACCOUNTS RECEIVABLE RI A6 | PO BOX 19000 | | | PORTLAND | OR | 97280-0990 |
| PORTLAND COMMUNITY COLLEGE | THIRD PARTY BILLING WCWTC 1513 | PO BOX 6119 | | | ALOHA | OR | 97007-0119 |
| PORTLAND EXPRESS INC | PO BOX 179 | | | | PORTLAND | TN | 37148-0179 |
| PORTLAND FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | D JOHNSON | 9077 CHARLOTTE HWY | | PORTLAND | MI | 48875-8417 |
| PORTLAND GEN. ELECTRIC | | 14655 SW 72ND AVE | | | | OR | 97224 |
| PORTLAND GENERAL ELECTRIC | 14655 SW 72ND AVE | | | | TIGARD | OR | 97224-7943 |
| PORTLAND GENERAL ELECTRIC | | 209 WARNER MILNE RD | | | | OR | 97045 |
| PORTLAND GENERAL ELECTRIC | | 3700 SE 17TH AVE | | | | OR | 97202 |
| PORTLAND GENERAL ELECTRIC | ATTN: ACCTS PAYABLE | | | | BEAVERTON | OR | 97006 |
| PORTLAND GENERAL ELECTRIC | WILSONVILLE SERVICE CENTER | | | | WILSONVILLE | OR | 97006 |
| PORTLAND GENERAL ELECTRIC | 121 SW SALMON ST | | | | PORTLAND | OR | 97204-2904 |
| PORTLAND GENERAL ELECTRIC | RON CAREY | 14655 SW 72ND AVE | | | TIGARD | OR | 97224-7943 |
| PORTLAND GENERAL ELECTRIC | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 |
| PORTLAND IRON & METAL INC | 3130 KNOLL RD | | | | PORTLAND | MI | 48875-9766 |
| PORTLAND ORTHOPAEDIC | 1299 PORTLAND AVE STE 16 | | | | ROCHESTER | NY | 14621-2727 |
| PORTLAND PRODUCTS INC | 430 LYONS RD | | | | PORTLAND | MI | 48875-1059 |
| PORTLAND SAAB | WALDRON, JR., WILLIAM G. | 193 US ROUTE 1 | | | FALMOUTH | ME | 04105-1311 |
| PORTLAND SAAB | 183 US ROUTE 1 | | | | FALMOUTH | ME | 04105-1311 |
| PORTLAND SCHOOL DISTRICT | | 716 NE MARINE DR | | | | OR | 97211 |
| PORTLAND STATE UNIVERSITY | CASHIERS OFFICE | PO BOX 908 | | | PORTLAND | OR | 97207-0908 |
| PORTLAND STREET MOBIL | 24 PORTLAND ST | | | | SOUTH BERWICK | ME | 03908-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORTLEY, MALISSA N | 1801 CROOKED LN | | | | FORT WORTH | TX | 76112-4508 |
| PORTLOCK, JEAN | PO BOX 8222 | | | | FLINT | MI | 48501-8222 |
| PORTLOW, ANNIE D | 181 UPPER KAY ST | | | | BUFFALO | NY | 14215 |
| PORTMAN JAMES | 658 MIDLAKE DR | | | | DRAPER | UT | 84020 |
| PORTMAN JOHNNY & JANET | 2912 BROWN PL | | | | MONROE | LA | 71201-1901 |
| PORTMAN MONIKA | 658 MIDLAKE DR | | | | DRAPER | UT | 84020 |
| PORTMARNOCK INC | 39 EDGEWOOD DR | | | | HAMPTON | NH | 03842-3926 |
| PORTMARNOCK, INC. | 39 EDGEWOOD DR | | | | HAMPTON | NH | 03842-3926 |
| PORTNER JR, CARL A | 7685 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| PORTNER MICHAEL | 7685 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| PORTNER, DOROTHY M | 5304 WOLF RD | | | | WESTERN SPRINGS | IL | 60558-1858 |
| PORTNER, KENNETH A | 791 HUBBARD ST NE | | | | GRAND RAPIDS | MI | 49525-2539 |
| PORTNER, MARY E | 4521 DUBOIS BLVD | | | | BROOKFIELD | IL | 60513-2225 |
| PORTNER, MICHAEL | 7685 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| PORTNER, NORMA M | 7675 LAURIE LN N | | | | SAGINAW | MI | 48609-4910 |
| PORTNER, NORMA M | 7675 LAURIE LANE NORTH | | | | SAGINAW | MI | 48609-4910 |
| PORTNER, ROBERT M | 5600 KOLKE CREEK TRL | | | | GAYLORD | MI | 49735-8062 |
| PORTNOY ADAM | 41 EMMET AVE | | | | EAST ROCKAWAY | NY | 11518-2205 |
| PORTO, BRIAN | 31150 SHORECREST DR APT 29306 | | | | NOVI | MI | 48377-4711 |
| PORTO, CAROL F | 322 RIDGEWOOD DR | | | | AMHERST | NY | 14226-4942 |
| PORTO, LARRY J | 92 MARYKNOLL DR | | | | LACKAWANNA | NY | 14218-2730 |
| PORTO, LARRY J. | 92 MARYKNOLL DR | | | | LACKAWANNA | NY | 14218-2730 |
| PORTO, RYAN T | 3820 HOLLYHOCK DR | | | | WEST BLOOMFIELD | MI | 48322-1741 |
| PORTO, SANDRA K | PO BOX 1151 | | | | MONT BELVIEU | TX | 77580-1151 |
| PORTOLA MOTORS, INC. | TODD MILLSLAGLE | 500 AUTO CENTER DR | | | WATSONVILLE | CA | 95076-3728 |
| PORTOLESE, PATRICK R | 21 HILLCREST AVE | | | | MASSENA | NY | 13662-1820 |
| PORTRAIT DESIGN INC | 3939 ATLANTA HWY STE 106 | | | | LOGANVILLE | GA | 30052-3761 |
| PORTREY GARY (628922) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PORTREY, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PORTREY, HELEN M | 22624 STEVENS RD | | | | TECUMSEH | OK | 74873-6337 |
| PORTREY, LEONARD J | 7060 SHELDON RD | | | | WHITMORE LAKE | MI | 48189-9107 |
| PORTS AMERICA, INC | DAN MARTIN | 1105 30TH AVE STE 204 | | | GULFPORT | MS | 39501-1838 |
| PORTS SR, JAMES F | 9465 BELLHALL DR | | | | NOTTINGHAM | MD | 21236-4773 |
| PORTSER JR, LEROY R | 655 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1324 |
| PORTSMOUTH CHEVROLET OLDSMOBILE | 2025 WOODBURY AVE | | | | NEWINGTON | NH | 03801-2804 |
| PORTSMOUTH CHEVROLET, INC. | ANTHONY DILORENZO | 2025 WOODBURY AVE | | | NEWINGTON | NH | 03801-2804 |
| PORTSMOUTH CITY TREASURER | PO BOX 85662 | | | | RICHMOND | VA | 23285-5662 |
| PORTSMOUTH USED CAR SUPERSTORE | 2219 LAFAYETTE RD | | | | PORTSMOUTH | NH | 03801-5608 |
| PORTUES DONALD S (474483) | BELLUCK & FOX LLP | 345 5TH AVE #4 | | | NEW YORK | NY | 10035-5000 |
| PORTUES, DONALD S | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| PORTUESI, DOROTHY E | 423 N INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-9542 |
| PORTUGAISE, ROBERT C | C/O ADAM OPEL IPC 42 67 | | | | WARREN | MI | 48090 |
| PORTUGAISE, ROBERT CHARLES | C O ADAM OPEL IPC 42 57 | | | | WARREN | MI | 48090 |
| PORTUGUEZ, LEONOR M | 36 SOLOFF DR | | | | TRENTON | NJ | 08610-4221 |
| PORTWINE, DAVID H | 10760 DICE RD | | | | FREELAND | MI | 48623 |
| PORTWOOD, RICHARD D | PO BOX 764 | | | | FAYETTEVILLE | GA | 30214-0764 |
| PORTWOOD, ROBERT A | 906 N LINN ST | | | | BAY CITY | MI | 48706-3735 |
| PORTWOOD, SANDRA L | 53207 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2745 |
| PORTZ, DAVID W | 3566 CHESTNUT AVE | | | | NEWAYGO | MI | 49337 |
| PORTZ, SUSAN E | 2053 WOODLYNN AVE | | | | SAINT PAUL | MN | 55109 |
| PORUBEK, EDWARD | 261 BUTTONWOOD AVE | | | | CORTLANDT MANOR | NY | 10567-4911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PORUBSKY, ARTHUR C | 2804 W KINLEY RD # 1 | | | | SAINT JOHNS | MI | 48879 |
| PORUBSKY, GREGORY A | 11331 E CLEVELAND RD | | | | BANNISTER | MI | 48807-9792 |
| PORUBSKY, THOMAS E | 28109 ANGELA DR | | | | NORTH OLMSTED | OH | 44070-4939 |
| PORUPSKY, VERNA M | 5100 JOHN D RYAN BLVD APT 1711 | | | | SAN ANTONIO | TX | 78245-3508 |
| PORVAIR PLC | 700 SHEPHERD ST | | | | HENDERSONVILLE | NC | 28792-6472 |
| PORWAL, ATUL M | 1111 W CORNELIA AVE APT 104 | | | | CHICAGO | IL | 60657-1545 |
| PORWAL, TUSHAR M | 1426 TRACEKY | | | | ROCHESTER HILLS | MI | 48306-3590 |
| PORZADEK, ERIC | | | | | | | |
| PORZADEK, GERALD J | 72 STRATFORD LN | | | | ROCHESTER HLS | MI | 48309-2066 |
| PORZADEK, JEAN M | 8240 CRESTVIEW DR APT 2 | | | | STERLING HEIGHTS | MI | 48312-6079 |
| PORZIO BROMBERG & NEWMAN P.C. | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 |
| PORZIO NICOLA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| PORZIO, ANTHONY L | 217 GOLD ST | | | | BUFFALO | NY | 14206-1231 |
| POSA, PAUL | 3665 FORBES TRAIL DR | | | | MURRYSVILLE | PA | 15668-1052 |
| POSA, ROBERT E | 3620 W 46TH ST | | | | INDIANAPOLIS | IN | 46228-6799 |
| POSADA, DIEGO M | 9201 ORCHARD AVE | | | | BROOKLYN | OH | 44144-2556 |
| POSADA, JOSE L | 41247 N PARK ST | | | | PAW PAW | MI | 49079-8740 |
| POSADA, ROBIN L | 450 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3252 |
| POSADAS, JOSE | NO ADDRESS IN FILE | | | | | | |
| POSADNY JR, RAYMOND J | 1539 BOWMAN AVE | | | | KETTERING | OH | 45409-1804 |
| POSADNY, ROY S | 1515 WIKEL RD | | | | ELDORADO | OH | 45321-9767 |
| POSADNY, TONYA G | 1515 WIKEL RD | | | | ELDORADO | OH | 45321-9767 |
| POSADNY,ROY S | 1515 WIKEL RD | | | | ELDORADO | OH | 45321-9767 |
| POSAK, MARY | 5732 SPRINGBORN RD | | | | EASAAT CHINA | MI | 48054-3906 |
| POSAKIWSKY, ANDREW R | 9933 SHADY LN APT 3B | | | | ORLAND PARK | IL | 60462 |
| POSANTE, FLORENCE D | 9409 E PUEBLO AVE | | | | MESA | AZ | 85208-3041 |
| POSAVEC, DRAGICA | 5508 HAUSERMAN RD | | | | PARMA | OH | 44130-1270 |
| POSAWATZ, ANTHONY | 48667 HUNTER DR | | | | MACOMB | MI | 48044-5568 |
| POSAWATZ, ANTHONY L | 8071 PINE FOREST CT | | | | DAVISBURG | MI | 48350-2041 |
| POSCO | 1 GOEDONG-DONG NAM-GU POHANG | GYEONGBUK 790-785 PO BOX 36 | | KOREA SOUTH KOREA | | | |
| POSCO | LUCY CHAE | 892 DAECHI4-DONG, GANGNAM-GU | | SEOUL KOREA (REP) | | | |
| POSCO AMERICA CORP | 2 EXECUTIVE DR STE 805 | | | | FORT LEE | NJ | 07024-3329 |
| POSCOR MILL SERVICES CORP | 670 STRATHEARNE AVE NORTH | | | HAMILTON CANADA ON L8H 7N7 CANADA | | | |
| POSEDEL JOSEPH (630507) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| POSEDEL, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| POSEDENTI, GAIL S | 504 FREELAND RD | | | | FREELAND | MD | 21053-9669 |
| POSEGA, ROBERT J | 14959 ARCHER AVE | | | | LOCKPORT | IL | 60441-2256 |
| POSEGAY, JAMES F | 45480 RYMUT DR | | | | BELLEVILLE | MI | 48111-8916 |
| POSEJPAL, GLADYS J | 154 N DELAPLAINE RD | C/O JUDY HEREST | | | RIVERSIDE | IL | 60546-2070 |
| POSENKE, KRISTINA | 4250 S FARM ROAD 135 | | | | SPRINGFIELD | MO | 65810-3716 |
| POSEWA, NATALIA P | 5 AQUA TER | | | | TRENTON | NJ | 08620-9738 |
| POSEWITZ, DONALD R | 8700 WEAVER RD | | | | CICERO | NY | 13039-9283 |
| POSEY DEMP | PO BOX 439 | | | | LEESBURG | GA | 31763-0439 |
| POSEY GHOLSTON | 90 WEBB ST | | | | MOULTON | AL | 35650-5671 |
| POSEY GILCHRIST, YVONNE | 23560 STONEHOUSE CT | | | | FARMINGTON | MI | 48335-3158 |
| POSEY JR, BEN | 1125 MAGNOLIA DR APT B18 | | | | FRANKLIN | TN | 37064-2423 |
| POSEY JR, DAN | 19900 BUTTERNUT LN | | | | SOUTHFIELD | MI | 48076-1794 |
| POSEY JR, JOHN L | 2202 CANVASBACK DR | | | | INDIANAPOLIS | IN | 46234-8849 |
| POSEY JR, JOSEPH | 524 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POSEY MERRICKS JR | 3444 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5951 |
| POSEY NUMON S (626717) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POSEY RANDOLPH | 883 N GREENBRIER ST | | | | ARLINGTON | VA | 22205-1220 |
| POSEY SHERROD | 10071 ROAD 2613 | | | | PHILADELPHIA | MS | 39350-4502 |
| POSEY WILLARD (ESTATE OF) (482354) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POSEY'S SERVICE CENTER | 104 E SOUTH ST | | | | BENTON | AR | 72015-3775 |
| POSEY, AARON | 56 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| POSEY, ANGELA D | 1123 3RD AVE | | | | GADSDEN | AL | 35901-3515 |
| POSEY, ARNOLD L | 345 ROXBORO RD | | | | VERMILION | OH | 44089-2265 |
| POSEY, BARBARA A | 416 RIVER PLACE | | | | JACKSON | MS | 39211 |
| POSEY, BEN | 1125 MAGNOLIA DR APT B18 | | | | FRANKLIN | TN | 37064-2423 |
| POSEY, BESSIE | 1589 FAIRWAY DR APT 202 | | | | NAPERVILLE | IL | 60563 |
| POSEY, CHARLES R | 7088 HILL GAIL  DR | | | | NEW ALBANY | OH | 43054-8043 |
| POSEY, CHARLES R | 600 JOHNSON PLANK RD NE E | | | | WARREN | OH | 44481 |
| POSEY, CLEVE A | 2173 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| POSEY, CLIFFORD W | 818 BRACEVILLE ROBINSON RD NW | | | | NEWTON FALLS | OH | 44444-9544 |
| POSEY, DALLEN M | 319 CYPRESS GLEN DR | | | | MOUNT JULIET | TN | 37122-3083 |
| POSEY, DAVID M | 458 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| POSEY, DAVID M | 6330 ADAIR DR | | | | BROOK PARK | OH | 44142-3803 |
| POSEY, DAVID MATHEW | 6330 ADAIR DR | | | | BROOK PARK | OH | 44142-3803 |
| POSEY, DENNIS F | 943 COUNTY ROAD 352 | | | | TRINITY | AL | 35673-4127 |
| POSEY, DENNIS P | 1087 N GENESEE RD | | | | BURTON | MI | 48509-1432 |
| POSEY, DENZIL C | 836 BRACEVILLE ROBINSON RD NW | | | | NEWTON FALLS | OH | 44444-9544 |
| POSEY, DON W | 30 BAILEY ST | | | | STOUGHTON | MA | 02072-4943 |
| POSEY, DONALD L | 5041 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8670 |
| POSEY, DONNA L | 145 GRANT STREET | | | | DAYTON | OH | 45404-1818 |
| POSEY, DONNIE L | 27807 AYERSVILLE PLEASANT BEND RD # A | | | | DEFIANCE | OH | 43512-7019 |
| POSEY, EMOGENE | 3496 TWIN BRIDGES RD | | | | WILLIAMSBURG | OH | 45176-9722 |
| POSEY, FLOYD T | 744 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9576 |
| POSEY, FLOYD V | 3518 BOWEN PL | | | | INDIANAPOLIS | IN | 46221-2116 |
| POSEY, FRANCES A | 649 MOUNT ZION RD NW | | | | WESSON | MS | 39191-7250 |
| POSEY, FREDERICK E | 346 E MORGAN ST | | | | KNIGHTSTOWN | IN | 46148-1037 |
| POSEY, HARRY E | 5524 ISLINGTON AVE | | | | CINCINNATI | OH | 45227-2723 |
| POSEY, HAZEL | 346 E MORGAN ST | | | | KNIGHTSTOWN | IN | 46148-1037 |
| POSEY, HERBERT M | 499 ELDON DR NW | | | | WARREN | OH | 44483-1347 |
| POSEY, HERCHELLA J | 1531 CAPLIN DR | | | | ARLINGTON | TX | 76018-1238 |
| POSEY, HERCHELLA J | 2120 N CONCORD DR | | | | JANESVILLE | WI | 53545-0540 |
| POSEY, HERMAN T | 629 E MCINTOSH RD | | | | GRIFFIN | GA | 30223-1248 |
| POSEY, JAMES A | 24 FLYNTWOOD DR | | | | ANDERSON | IN | 46012-1812 |
| POSEY, JEROME C | 466 S RACCOON RD # C39 | | | | AUSTINTOWN | OH | 44515 |
| POSEY, JERRY B | 2503 LIVE OAK DR | | | | CREST HILL | IL | 60403 |
| POSEY, JESSICA L | 2188 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| POSEY, JIM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| POSEY, JOHN P | 102 W HILLSIDE DR | | | | LAGRANGE | GA | 30241-5617 |
| POSEY, JONATHON P | 2120 N CONCORD DR | | | | JANESVILLE | WI | 53545-0540 |
| POSEY, JONATHON P | 1531 CAPLIN DR | | | | ARLINGTON | TX | 76018-1238 |
| POSEY, KAREN S | 7808 STANHOPE KELLOGGSVILLE | | | | WILLIAMSFIELD | OH | 44093-9706 |
| POSEY, KENNETH C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| POSEY, KEVIN J | 14081 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POSEY, L C | 17220 NADORA ST | | | | SOUTHFIELD | MI | 48076-7703 |
| POSEY, LARRY L | 18387 CROSS KEY RD | | | | ATHENS | AL | 35614-5614 |
| POSEY, LEAH T | 2026 ROCK CREEK CT | | | | ARLINGTON | TX | 76010-5626 |
| POSEY, LILLIE M | 18593 RUSSELL | | | | DETROIT | MI | 48203-2113 |
| POSEY, LILLIE M | 18593 RUSSELL ST | | | | DETROIT | MI | 48203-2113 |
| POSEY, LOIS V | 6960 CARPENTER RD | | | | HARRISON | MI | 48625-8937 |
| POSEY, MARBIA R | 10115 BURT ST | | | | BYESVILLE | OH | 43723-9401 |
| POSEY, MICHAEL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| POSEY, NUMON S | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| POSEY, ODES L | 11236 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8438 |
| POSEY, ORLANDO | 1705 ARROW AVE | | | | ANDERSON | IN | 46016-3237 |
| POSEY, PHOEBE | 217 N CENTER ST | | | | LAGRANGE | OH | 44050-9807 |
| POSEY, RHONDA K | 25396 TROY HWY | | | | GRADY | AL | 36036-7610 |
| POSEY, ROBERT | 15314 FAIRCREST ST | | | | DETROIT | MI | 48205-2977 |
| POSEY, ROBERT W | 2247 HESS RD | | | | APPLETON | NY | 14008-9641 |
| POSEY, ROGER L | 4630 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8548 |
| POSEY, ROGER M | 217 N CENTER ST | | | | LAGRANGE | OH | 44050-9807 |
| POSEY, RONNIE D | 1917 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3311 |
| POSEY, ROSIE M | 14335 METTETAL ST | | | | DETROIT | MI | 48227-1849 |
| POSEY, RUBY | 810 BIGGS TER | | | | ARLINGTON | TX | 76010-4435 |
| POSEY, RUBY | 810 BIGGS | | | | ARLINGTON | TX | 76010-4435 |
| POSEY, SHIRLEY M | P.O. BOX 208 | | | | TUSCUMBIA | AL | 35674-0208 |
| POSEY, SHIRLEY M | PO BOX 208 | | | | TUSCUMBIA | AL | 35674-0208 |
| POSEY, SHONDA M | | | | | | | |
| POSEY, SILAS | 30800 HUNTERS DR APT 23 | | | | FARMINGTON HILLS | MI | 48334-1246 |
| POSEY, TEDDY V | 1416 INDUSTRIAL BLVD | | | | EL RENO | OK | 73036-3214 |
| POSEY, WALTER L | 432 WALNUT ST | | | | LOCKPORT | NY | 14094-3831 |
| POSEY, WOODROW | 5140 LESLIE RD | | | | ROCK CREEK | OH | 44084-9536 |
| POSEYVILLE SERVICE CENTER, INC. | | 65 W MAIN ST | | | | IN | 47633 |
| POSH DAVID | 2487 BALDWIN RD | | | | FENTON | MI | 48430-9769 |
| POSH, DAVID M | 2487 BALDWIN RD | | | | FENTON | MI | 48430-9769 |
| POSH, FRANK C | 44639 17TH ST E | | | | LANCASTER | CA | 93535-3469 |
| POSH, JESSICA | 710 OAKDELL AVE | | | | MADISON | TN | 37115-4735 |
| POSH, LEONARD G | 7823 KAISER ST | | | | CANTON | MI | 48187-4264 |
| POSH, RUTH A | 5806 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-4811 |
| POSH, WILLIAM J | 5970 HARLOW DR | | | | BREMERTON | WA | 98312-2250 |
| POSHADLO JR, CHARLES R | PO BOX 183 | | | | COMINS | MI | 48619-0183 |
| POSHEFKO, JOSEPH A | 13 FISKE LN | | | | NATICK | MA | 01760-4234 |
| POSIADALA, WALDEMAR H | 1703 LAKE CREST DR | | | | ROAMING SHORES | OH | 44084-9674 |
| POSICK, EMOGENE | 114 BRANCH AVE | | | | BELLE VERNON | PA | 15012-2308 |
| POSICK, MARJORY P | 114 PINE ST | | | | EAST ROCHESTER | NY | 14445-1328 |
| POSIE DOTSON | 3249 ELSBERRY RD | | | | MONTGOMERY | AL | 36116-3015 |
| POSILLIPO JR, ARTHUR | 3 LAGO CT | | | | BARNEGAT | NJ | 08005-5533 |
| POSILLIPO, DOMINICK | 14A RIVER ROAD | | | | STONY POINT | NY | 10980 |
| POSIO, LEONARD P | 2233 AMY ST | | | | BURTON | MI | 48519-1109 |
| POSITECH CORP | ATTN ACCOUNTS RECEIVABLE | 191 N RUSH LAKE RD | | | LAURENS | IA | 50554-1250 |
| POSITECH/LAURENS | RUSH LAKE ROAD | | | | LAURENS | IA | 50554 |
| POSITIVE ACHIEVEMENTS HYPNOSIS | ATTN: GAYLE BUCHAN | 39293 PLYMOUTH RD | | | LIVONIA | MI | 48150-1060 |
| POSITIVE PROMOTIONS INC | 15 GILPIN AVE | | | | HAUPPAUGE | NY | 11788-4723 |
| POSITIVE PROTO/FRASR | 13920 E 10 MILE RD | | | | WARREN | MI | 48089-2156 |
| POSITIVE PROTOTYPE INC | 13920 E 10 MILE RD | | | | WARREN | MI | 48089-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POSITIVE PROTOTYPE INC. | FRANK DELKOV | 33901 JAMES J. POMPO DR. | | | TRAVERSE CITY | MI | 49684 |
| POSITROL WORKHOLDING | PO BOX 630493 | | | | CINCINNATI | OH | 45263-0493 |
| POSKA, ROBERT S | 3424 BLANDFORD AVE | | | | NEW LENOX | IL | 60451-9620 |
| POSKE, JEFFREY S | 1405 ROYAL ARCHER DR | | | | W CARROLLTON | OH | 45449-2331 |
| POSKEY, STELLA J. | 4691 W DUNBAR RD | | | | MONROE | MI | 48161-9005 |
| POSKEY, STELLA J. | 4691 WEST DUNBAR RD | | | | MONROE | MI | 48161-9005 |
| POSKIE FRED | 11745 WILDWING RD | | | | PLYMOUTH | MI | 48170-3615 |
| POSKIE, FREDRICK R | 11745 WILDWING RD | | | | PLYMOUTH | MI | 48170-3615 |
| POSKIE, MARIETTA M | 6460 EMMA LN | | | | RHINELANDER | WI | 54501-8422 |
| POSKY, BARBARA | 499 CEDAR STREET | | | | WYANDOTTE | MI | 48192-4301 |
| POSKY, BARBARA | 499 CEDAR ST | | | | WYANDOTTE | MI | 48192-4301 |
| POSKY, EUGENE E | 34326 TONQUISH TRL | | | | WESTLAND | MI | 48185-7041 |
| POSKY, JOSEPH A | 499 CEDAR ST | | | | WYANDOTTE | MI | 48192-4301 |
| POSLAIKO, EDWARD A | 48631 DENTON RD APT 107 | | | | BELLEVILLE | MI | 48111-3236 |
| POSLAIKO, EDWARD A | 48531 DENTON RD APT 205 | | | | BELLEVILLE | MI | 48111-1910 |
| POSLAIKO, EUGENE M | 269 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2146 |
| POSLAIKO, PAUL A | 9215 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-8708 |
| POSLAIKO, PAUL ANDREW | 9215 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-8708 |
| POSLEY, BOOKER T | 4245 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-1919 |
| POSLEY, LEAMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POSLEY, SAMMIE | 11970 KINGSHEAD DR | | | | FLORISSANT | MO | 63033-7822 |
| POSLUSZNY ROBERT | 1561 LAUREL CT | | | | MANASQUAN | NJ | 08736-1529 |
| POSLUSZNY, PATRICIA S | 4188 HOPPE ROAD | | | | GAGETOWN | MI | 48735-9754 |
| POSNER GAIL | POSNER NUTRITION COUNSELING | 6960 ORCHARD LAKE RD STE 310 | | | WEST BLOOMFIELD | MI | 48322-4527 |
| POSNER, CAROL A | 4951 E ROY ROGERS RD | | | | CAVE CREEK | AZ | 85331-3305 |
| POSNER, HYMAN | | | | | | | |
| POSNER, IRENE | CLARK ROBERT P | 1500 MEETING HOUSE RD | | | SEA GIRT | NJ | 08750 |
| POSNER, LAURENCE M | 4951 E ROY ROGERS RD | | | | CAVE CREEK | AZ | 85331-3305 |
| POSPESCHIL, DONNA J | 2749 OMAHA DR | | | | JANESVILLE | WI | 53546-4403 |
| POSPICHAL, PETER | 22 MACKAY RUN | | | | WEST HENRIETTA | NY | 14586-9552 |
| POSPIECH, GERALD E | 60841 MIRIAM DR | | | | WASHINGTON | MI | 48094-2144 |
| POSPIECH, PATRICIA A | 7276 HARBOR DR NE | | | | ROCKFORD | MI | 49341-9507 |
| POSPISEK, JARO A | 3216 PITCHER DR. | | | | DARIEN, | IL | 60561-1712 |
| POSPISIL, CAROL R | 161 PALM LN | | | | HEDGESVILLE | WV | 25427-4178 |
| POSPISIL, ROBERT C | 2627 W. M-21, SITE #63 | | | | OWOSSO | MI | 48867 |
| POSPISIL, ROBERT CHARLES | 2627 W. M-21, SITE #63 | | | | OWOSSO | MI | 48867 |
| POSPY, GENEVIEVE M | 24719 AUDREY | | | | WARREN | MI | 48091-1781 |
| POSPY, GENEVIEVE M | 24719 AUDREY AVE | | | | WARREN | MI | 48091-1781 |
| POSPY, RAYMOND | 3801 HUNT CLUB CT | | | | SHELBY TWP | MI | 48316-4821 |
| POSS AMBROSE (ESTATE OF) (637960) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| POSS ANTHONY | 5166 HIRAM LITHIA SPRINGS RD | | | | POWDER SPRINGS | GA | 30127-3401 |
| POSS MICHAEL | 3264 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2937 |
| POSS, AMBROSE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| POSS, FLOYD E | 19651  CONKLIN ST | | | | CONKLIN | MI | 49403-9702 |
| POSS, HOMER M | 758 SIMCOE AVE | | | | FLINT | MI | 48507-1679 |
| POSS, JOAN K | PO BOX 74 | | | | CONKLIN | MI | 49403-0074 |
| POSS, KEVIN L | 1 BRADLEY DR | | | | LANCASTER | NY | 14086 |
| POSS, MICHAEL G | 3264 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2937 |
| POSS, PHOEBE W | 1800 VALLEY LN | | | | CUMMING | GA | 30040-5160 |
| POSSEE SAMUEL J (626718) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POSSEE, RICHARD C | PO BOX 486 | | | | BREWSTER | MA | 02631-0486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POSSEE, SAMUEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POSSEHN JR, RICHARD T | 7355 MARTIN RD | | | | LAKE ODESSA | MI | 48849-9610 |
| POSSEHN JR, RICHARD THOMAS | 7355 MARTIN RD | | | | LAKE ODESSA | MI | 48849-9610 |
| POSSERT, KENNETH J | 524 STEWART ST | | | | HUBBARD | OH | 44425-1459 |
| POSSERT, THERESA | 105 FURLEN CT | | | | HUBBARD | OH | 44425-1521 |
| POSSI, GERALD B | HCR #1 BOX 75 | | | | NORWAY | MI | 49870 |
| POST & BEAM | ATTN: LARRY MORAN | 11790 SNOW RD | | | CLEVELAND | OH | 44130-1018 |
| POST AND COURIER | 134 COLUMBUS ST | | | | CHARLESTON | SC | 29403-4809 |
| POST GLOVER RESISTORS INC | PO BOX 457 | | | | FLORENCE | KY | 41022-0457 |
| POST JR, ALBERT H | 685 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3435 |
| POST JR, WILLIAM E | 607 S CLAY ST | | | | STURGIS | MI | 49091-2117 |
| POST JR, WILLIAM R | 15418 CHETWYN DR | | | | LANSING | MI | 48906-1320 |
| POST MATTHEW J (645415) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| POST NATHAN (640586) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| POST ROBERT B (302583) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| POST RUSSELL | 7 BARRACUDA LN | | | | KEY LARGO | FL | 33037-3733 |
| POST, ANTHONY | 25 PULASKI ST | | | | BUFFALO | NY | 14206-3223 |
| POST, AUDREY E | 106 DOGWOOD DR | | | | HENDERSONVILLE | NC | 28791-9169 |
| POST, BARRY G | 3317 CRESTON AVE | | | | LANSING | MI | 48906-3108 |
| POST, BOBBIE L | 2503 SKYLARK DR | | | | ARLINGTON | TX | 76010-8117 |
| POST, BOBBIE L | 2503 SKYLARK | | | | ARLINGTON | TX | 76010-8117 |
| POST, BRIAN A | 7461 GREENTREE DR | | | | JENISON | MI | 49428-8717 |
| POST, BRIAN J | 2375 W CLARK RD | | | | LANSING | MI | 48906-9306 |
| POST, BRIAN JAY | 2375 W CLARK RD | | | | LANSING | MI | 48906-9306 |
| POST, CHARLES A | 4657 19TH ST | | | | DORR | MI | 49323-9763 |
| POST, CLAUDIA A | 2731 JAMES RD | | | | AUBURN HILLS | MI | 48326-1920 |
| POST, CORNELIA M | 14 CHANDLER AVE | | | | WALPOLE | MA | 02081-1504 |
| POST, DARREN C | 1068 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| POST, DAVID L | 3925 POIT DR | | | | LAPEER | MI | 48446-2824 |
| POST, DAVID R | 6 MAIN AVE | | | | BELLINGHAM | MA | 02019-1418 |
| POST, DELROE J | 255 S MAIN ST | | | | EOLIA | MO | 63344-1103 |
| POST, DORIS A | 9107 VINTON AVE NW | | | | SPARTA | MI | 49345-9423 |
| POST, EDGAR G | BOX 37; 4365 MECHANIC | | | | HILLSDALE | MI | 49242 |
| POST, EDNA M | 255 N JEFFERSON ST | | | | MASON | MI | 48854-1104 |
| POST, GREGORY L | 8885 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1604 |
| POST, ILENE L | 530 LEISURE ACRE DR | | | | SPARTA | MI | 49345 |
| POST, IRENE H | 6 MAHOGANY LN | | | | KEY LARGO | FL | 33037-5110 |
| POST, JACK E | 304 BELLE TOWER AVE | | | | LAKE PLACID | FL | 33852-9463 |
| POST, JACK P | 4520 SOPHIE AVE | | | | MIDDLETOWN | OH | 45042-3890 |
| POST, JAMES A | 2916 W OAKEY BLVD | | | | LAS VEGAS | NV | 89102-2081 |
| POST, JAMES E | 276 LAKESHORE LN | C/O TOM POST | | | BLOOMINGDALE | IL | 60108-1952 |
| POST, JAMES J | 55 OAK GROVE RD | | | | COVINGTON | GA | 30014-3640 |
| POST, JAMES R | 7282 FRANCES RD | | | | FLUSHING | MI | 48433-8834 |
| POST, JAMES ROY | 7282 FRANCES RD | | | | FLUSHING | MI | 48433-8834 |
| POST, JAMES S | 106 PARKSIDE LN | | | | TROY | MO | 63379-5636 |
| POST, JEFFREY M | 4712 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| POST, JEROME S | 3730 GAINESBOROUGH DR | | | | LAKE ORION | MI | 48359-1617 |
| POST, JERRY M | 2375 W CLARK R4 | | | | LANSING | MI | 48906 |
| POST, JESSE I | 19685 ANTAGO ST | | | | LIVONIA | MI | 48152-2515 |
| POST, JESSICA C | 4712 AMESBOROUGH ROAD | | | | DAYTON | OH | 45420-3352 |
| POST, JOHN | 12351 HILL RD | | | | SWARTZ CREEK | MI | 48473-7639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POST, JOHN D | 7857 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| POST, JOLIEANNE H | 4103 LAHRING RD | | | | HOLLY | MI | 48442-9667 |
| POST, JOSEPH E | 1826 N JEFFERSON ST | | | | HASTINGS | MI | 49058 |
| POST, JUSTIN M | PMB 20841 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| POST, JUSTIN M | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| POST, LARRY A. | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| POST, LAURA L | 614 ORION RD APT 302 | | | | LAKE ORION | MI | 48362 |
| POST, LEIGH H | 1018 MARINA BLUFF DR | | | | CHARLEVOIX | MI | 49720-1745 |
| POST, M | 7900 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4308 |
| POST, MARCIA C | 7627 DRAKE STATELINE ROAD NE | | | | BURGHILL | OH | 44404-9726 |
| POST, MARIAN J | 5814 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6856 |
| POST, MARILYN F | 7932 NW 74TH CT | | | | KANSAS CITY | MO | 64152-2382 |
| POST, MATTHEW J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| POST, MAX H | 4045 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| POST, MICHAEL C | 5018 WESTHILL DR | | | | LANSING | MI | 48917-4439 |
| POST, MICHAEL L | 620 WHITE PINE BLVD | | | | LANSING | MI | 48917-8822 |
| POST, NANCY R | APT 220 | 8400 PENNSYLVANIA ROAD | | | MINNEAPOLIS | MN | 55438-1198 |
| POST, NATHAN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| POST, PETER L | 2211 MAPLETON ST NE | | | | GRAND RAPIDS | MI | 49505-7141 |
| POST, RANDALL V | 45966 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4630 |
| POST, RAYMOND L | 41110 FOX RUN RD #109 | | | | NOVI | MI | 48377 |
| POST, RICHARD A | 109 W OAKLAND ST | | | | DURAND | MI | 48429-1233 |
| POST, RICHARD T | 7627 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| POST, RICHARD W | 1303 CHARLEVOIX ST | | | | BOYNE CITY | MI | 49712-8200 |
| POST, ROBERT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| POST, ROBERT B | 83 ELMONT PLACE | | | | COLONIA | NJ | 07067-2429 |
| POST, ROBERT D | 4592 JACK PINE DR | | | | HOLLAND | MI | 49423-8971 |
| POST, ROBERT L | PO BOX 108 | | | | KINGMAN | AZ | 86402-0108 |
| POST, ROBERT M | 13445 TUCKER DR | | | | DEWITT | MI | 48820-9356 |
| POST, ROGER A | PMB 20841 | PO BOX 2428 | | | PENDACOLA | FL | 32513-2428 |
| POST, ROGER A | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| POST, ROGER A | PMB 20841 | P O BOX 2428 | | | PENSACOLA | FL | 32513 |
| POST, RONALD C | 5121 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8546 |
| POST, RONALD G | 13808 MAYS ADDITION RD | | | | SHAWNEE | OK | 74804-3446 |
| POST, SALLY A | 2605 25TH ST | | | | BAY CITY | MI | 48708-7679 |
| POST, SEBASTIAN J | 17247 SADDLEWORTH LN | | | | CLINTON TWP | MI | 48038-4634 |
| POST, SHARON C | 12351 HILL RD | | | | SWARTZ CREEK | MI | 48473-7639 |
| POST, STEVEN E | 4338 W STATE RD | | | | MIDDLEVILLE | MI | 49333-9435 |
| POST, TAMBREY LYNN | | | | | | | |
| POST, THOMAS L | 2605 25TH ST | | | | BAY CITY | MI | 48708-7679 |
| POST, TYLER | MORGAN & MEYERS | 3200 GREENFIELD RD STE 260 | | | DEARBORN | MI | 48120-1800 |
| POST, VICKY L | 310 RIVARD BLVD | | | | WATERFORD | MI | 48327-2660 |
| POST, VIRGINIA L | 1030 HESS LAKE DR | | | | GRANT | MI | 49027-9308 |
| POST, WESLEY G | PO BOX 225 | | | | ONTARIO | OH | 44862-0225 |
| POST, WILLIAM K | 5667 PARSHALL DR | | | | SHELBY TOWNSHIP | MI | 48316-3268 |
| POST,JEFFREY M | 4712 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| POSTA, RICHARD H | 4641 LANSING DR | | | | NORTH OLMSTED | OH | 44070-2409 |
| POSTAGE BY PHONE | PO BOX 7900071 | | | | SAINT LOUIS | MO | 63179 |
| POSTAGE BY PHONE SYSTEM | CMRS PBP | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-0001 |
| POSTAL DELIVERY SERVICE | PO BOX 832 | | | | WARREN | MI | 48090-0832 |
| POSTAL PROMOTIONS LTD | 1100 BIRCHMOUNT ROAD | | | SCARBOROUGH ON M1K 5H9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POSTAL, DIANNE E | 8376 CONSTITUTION BLVD | | | | PINCKNEY | MI | 48169-9179 |
| POSTAL, HAROLD | 4070 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4204 |
| POSTAL, NANCY | 9312 GOLF VIEW DR | | | | NEW PORT RICHEY | FL | 34655-1805 |
| POSTAL, SALLY A | 1540 TUSCANY LN | | | | HOLT | MI | 48842-2034 |
| POSTALWAITE, RICHARD B | PO BOX 207 | | | | GRANTSVILLE | WV | 26147-0207 |
| POSTAVA, WALTER E | N 5582 HIGHWAY G | | | | MAUSTON | WI | 53948 |
| POSTE, MARGARET H | 1859 W PARK CT | | | | OLATHE | KS | 66061-4887 |
| POSTECH | RESEARCH SUPPORT TEAM POSTECH | POSTECH ACADEMY-INDUSTRY FOUND | SAN 31 HYOJADONG POHANG | GYUNGBUK KOREA SOUTH KOREA | | | |
| POSTEK, MICHAEL | 44665 MERRILL RD | | | | STERLING HTS | MI | 48314-1452 |
| POSTEL, H J | | | | | | | |
| POSTELL JAMES L (ESTATE OF) (488194) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POSTELL MELISSA A | 103 NORTHRIDGE DR | | | | BRUNSWICK | GA | 31525-8341 |
| POSTELL, CLAUDELL E | 79 SNOWBERRY CRES | | | | ROCHESTER | NY | 14606-4657 |
| POSTELL, DWIGHT H | PO BOX 1559 | | | | FLOWERY BR | GA | 30542-0026 |
| POSTELL, GUNTER A | 10185 ARROWHEAD DR | | | | PUNTA GORDA | FL | 33955-4704 |
| POSTELL, LAWRENCE A | 5244 BROMWICK DR | | | | DAYTON | OH | 45426 |
| POSTELL, MARY L | 1424 LAUREL TOP DR | | | | MIDLOTHIAN | VA | 23114-5117 |
| POSTELL, MICHAEL A | 1299 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| POSTELL, NORMAN E | 13250 PRINCETON ST APT 4 | | | | TAYLOR | MI | 48180-4561 |
| POSTELLE, CECIL O | 1489 LIBERTY RD | | | | MURPHY | NC | 28906-8451 |
| POSTELTHWAITE, JOYCE | 2972 FALLEHN DR | | | | CORTLAND | OH | 44410-9233 |
| POSTELWAITE, ALBERT L | 110 BARB AVE | | | | HEATH | OH | 43056-1149 |
| POSTEMA, DOUGLAS B | 5082 WATERSIDE DR | | | | HUDSONVILLE | MI | 49426-1658 |
| POSTEMA, ROGER | 4319 WINTERCRESS DR NE | | | | ROCKFORD | MI | 49341-8915 |
| POSTEMA, STEVEN J | 3464 WYOMING AVE SW | | | | WYOMING | MI | 49519-3246 |
| POSTEMA, WILLIAM L | 4417 FOREST PARK DR SW | | | | WYOMING | MI | 49519-4269 |
| POSTEMSKI, NICHOLAS C | 13161 EAKIN CREEK CT | | | | HUNTLEY | IL | 60142-7728 |
| POSTEN, JAMES R | 1229 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9517 |
| POSTER STANLEY J (463191) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| POSTER, ALVIN E | 3266 BROWN CABIN RD | | | | LUZERNE | MI | 48636-9723 |
| POSTER, STANLEY J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| POSTHUMA, BRUCE A | 7643 PARK LANE AVE | | | | JENISON | MI | 49428-9113 |
| POSTHUMA, DANIEL L | 7193 SETTERS POINTE BLVD | | | | BRIGHTON | MI | 48116-6700 |
| POSTHUMA, DONALD | 6155 THORNAPPLE RIVER DR SE | | | | ALTO | MI | 49302-9141 |
| POSTHUMA, KENNETH R | 553 KENTON ST SE | | | | GRAND RAPIDS | MI | 49548-7318 |
| POSTHUMUS, MARJORIE A. | 15936 RIVER FOREST DRIVE | | | | HERSEY | MI | 49639-8433 |
| POSTIFF COMPANY | 28000 MIDDLEBELT | | | | FARMINGTON HILLS | MI | 48334 |
| POSTL, JAMES A | 36610 RIDGECROFT DR | | | | STERLING HTS | MI | 48312-2853 |
| POSTL, MARIETTA | 4125 ATHENS | | | | WATERFORD | MI | 48329-2005 |
| POSTL, MARIETTA | 4125 ATHENS AVE | | | | WATERFORD | MI | 48329-2005 |
| POSTL, MONICA E | 4419 AUBURN DR | | | | ROYAL OAK | MI | 48073-6347 |
| POSTL, MONICA E | 4419 AUBURN DRIVE | | | | ROYAL OAKS | MI | 48073 |
| POSTL, NANCY L | 3933 WHITE ROSE LN | | | | SAINT CHARLES | MO | 63304-7029 |
| POSTL, SCOTT F | 6 CAMBOURNE CT | | | | SAINT PETERS | MO | 63376-5245 |
| POSTLE, EDWIN | 1212 ASTURIA WAY S | | | | SAINT PETERSBURG | FL | 33705-4638 |
| POSTLE, JUNE M | 3090 CULVERT RD | | | | MEDINA | NY | 14103-9624 |
| POSTLE, KENNETH L | PO BOX 675 | | | | MEDINA | NY | 14103-0675 |
| POSTLE, ROBERT G | 3090 CULVERT RD | | | | MEDINA | NY | 14103-9624 |
| POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | | ROCHESTER | NY | 14620-1315 |
| POSTLER & JAECKLE CORP. | MICHAEL SCHUM | 615 SOUTH AVE | | | ROCHESTER | NY | 14620-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POSTLETHWAIT, ANDREA L | 5433 WISNER HWY | | | | ADRIAN | MI | 49221-8516 |
| POSTLETHWAIT, BEVERLY G | PO BOX 1972 | | | | WARREN | OH | 44482-1972 |
| POSTLETHWAIT, BEVERLY G | P.O. BOX 1972 | | | | WARREN | OH | 44482-4482 |
| POSTLETHWAIT, BRYAN | | | | | | | |
| POSTLETHWAIT, ERROL L | 309 CHINKAPIN CIR | | | | CLAYTON | OH | 45315-9685 |
| POSTLETHWAIT, NORMA P | 206 DAVIS ST | | | | BRIDGEPORT | WV | 26330-1704 |
| POSTLETHWAIT, SAMUEL J | 8771 DILLON DR SE | | | | WARREN | OH | 44484-3105 |
| POSTLETHWEIGHT, BARBARA P | 253 HOLLOWVIEW CT | | | | NOBLESVILLE | IN | 46060-1259 |
| POSTLEWAITE, PAULINE A | 503 GRAND WOODS DR | | | | INDIANAPOLIS | IN | 46224 |
| POSTLEY KYOMI | 2029 S MILL ST APT 12 | | | | KANSAS CITY | KS | 66103 |
| POSTLEY, KYOMI | 2029 S MILL ST APT 12 | | | | KANSAS CITY | KS | 66103 |
| POSTMA JR, BENJAMIN | 64 IDA RED AVE APT 208 | | | | SPARTA | MI | 49345-1274 |
| POSTMA, A D | 145 COLUMBIA AVE APT 504 | | | | HOLLAND | MI | 49423-2986 |
| POSTMA, AUDREY A | 5347 MCCORDS AVE SE | | | | ALTO | MI | 49302-9751 |
| POSTMA, AUDREY A | 5347 MC CORDS AVE SE | | | | ALTO | MI | 49302-9751 |
| POSTMA, CARL H | 1902 68TH ST | | | | FENNVILLE | MI | 49408-9708 |
| POSTMA, CYNTHIA S | 7100 FOREST WAY COURT | | | | BRIGHTON | MI | 48116-4730 |
| POSTMA, DONALD J | 318 LOQUAT DR | | | | BAREFOOT BAY | FL | 32976-6832 |
| POSTMA, EDWARD L | 9825 84TH ST SE | | | | ALTO | MI | 49302-9298 |
| POSTMA, MARCELLA R | 6727 N. WENTWARD CRT | | | | HUDSONVILLE | MI | 49426 |
| POSTMA, MARCELLA R | 6727 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9252 |
| POSTMA, RICHARD | 769 143RD AVE | | | | CALEDONIA | MI | 49316-9636 |
| POSTMA, THERESA M | 1549 ROSSMAN AVE SE | | | | GRAND RAPIDS | MI | 49507-2239 |
| POSTMA, THOMAS E | 5566 SAN PATRICIO DR | | | | SANTA BARBARA | CA | 93111-1412 |
| POSTMASTER | EXPEDITED SVCS SHREVEPORT | 2400 TEXAS AVE | | | SHREVEPORT | LA | 71102 |
| POSTMASTER | GENERAL MAIL FACILITY | 1401 FORT STREET | | | DETROIT | MI | 48232 |
| POSTMASTER | WINDOW SERVICE | 501 W MEMORIAL DR | MAIN OFFICE | | MUNCIE | IN | 47302-7632 |
| POSTMASTER | 6800 ROOSEVELT AVE | | | | ALLEN PARK | MI | 48101-2531 |
| POSTMASTER BEDFORD | 25 S RIVER RD | | | | BEDFORD | NH | 03110 |
| POSTMASTER DEFIANCE | 420 W 2ND ST | | | | DEFIANCE | OH | 43512-9998 |
| POSTMASTER HONEOYE FALLS | US POSTAL SERVICE | 39 W MAIN ST | | | HONEOYE FALLS | NY | 14472-9998 |
| POSTMASTER MANCHESTER | 955 GOFFS FALLS RD | | | | MANCHESTER | NH | 03103-6199 |
| POSTMASTER MANSFIELD | 200 N DIAMOND ST | | | | MANSFIELD | OH | 44901 |
| POSTMASTER OKLAHOMA CITY | MAIN OFFICE WINDOW SERVICE | 320 SW 5TH | | | OKLAHOMA CITY | OK | 73125 |
| POSTMASTER TOLEDO | MAIN POST OFFICE | 435 S SAINT CLAIR ST | | | TOLEDO | OH | 43601-0100 |
| POSTMASTER WARREN | 201 HIGH ST NE | | | | WARREN | OH | 44481-1221 |
| POSTMASTERS | 8515 BLUFFTON RD | | | | FORT WAYNE | IN | 46809-3022 |
| POSTMUS, DAVID J | 4591 STABLE DR | | | | HUDSONVILLE | MI | 49426-8484 |
| POSTNER, ELIZABETH R | 1670 PENBROOKE TRAIL | | | | DAYTON | OH | 45459-3342 |
| POSTOIAN, EDITH CHRISTINE | 5350 MARK'S LANE | | | | TRAVERSE CITY | MI | 49684-8399 |
| POSTOIAN, EDITH CHRISTINE | 5350 MARKS LN | | | | TRAVERSE CITY | MI | 49684-8399 |
| POSTOLOWSKYJ, JOSYF | 4412 SPRUCE CT | | | | WARREN | MI | 48092-6112 |
| POSTON DONALD F (429638) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POSTON GREG | POSTON, JACQUELYN | KAHN & ASSOCIATES | 55 PUBLIC SQUARE - SUITE 650 | | CLEVELAND | OH | 44113 |
| POSTON GREG | POSTON, GREG | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| POSTON JR, HARRY C | 3492 RIVER ROCK DR | | | | CUYAHOGA FALLS | OH | 44223-3704 |
| POSTON SAMUEL J (414731) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POSTON, ARDIS M | 6212 W POLY WEBB RD | | | | ARLINGTON | TX | 76016-4324 |
| POSTON, BARBARA DARLING | 279 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POSTON, BARBARA DARLING | 279 NO 13TH ST | | | | MIDDLETOWN | IN | 47356-1101 |
| POSTON, CHARLES C | 112 HILLSBORO SUB RD | | | | LIVINGSTON | TN | 38570 |
| POSTON, CLEMMA M | 6791 GALAXIE DRIVE | | | | DAYTON | OH | 45415-1406 |
| POSTON, CURTIS D | 15915 MISSOURI DR | | | | DEXTER | MO | 63841-9344 |
| POSTON, DONALD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POSTON, GRADIS A | 2804 CADILLAC AVENUE | | | | DAYTON | OH | 45439-1607 |
| POSTON, GRADIS A | 2804 CADILLAC ST | | | | MORAINE | OH | 45439-1607 |
| POSTON, HAZEL P | 2847 CHELTON RD | | | | JACKSONVILLE | FL | 32216-5209 |
| POSTON, HOWARD G | 4533 BARWYN CT | | | | PLANO | TX | 75093-7109 |
| POSTON, IRVIN E | 288 SHIRLEY RD | | | | BIRMINGHAM | MI | 48009-3725 |
| POSTON, JOE R | 2540 S HILLSDALE RD | | | | HILLSDALE | MI | 49242 |
| POSTON, LAWRENCE A | 10150 ARBORWOOD DR APT 524 | | | | GROESBECK | OH | 45251-1525 |
| POSTON, LYNDA S | 1608 QUAIL LAKE DR | | | | WEST COLUMBIA | SC | 29169-3744 |
| POSTON, PATRICIA A | 10328 WELLMAN RD APT 81 | | | | HUDSON | OH | 44236 |
| POSTON, ROGER D | 3470 MAIN ST APT 2G | | | | MORAINE | OH | 45439-1351 |
| POSTON, ROGER D | 3470 MAIN STREET | APT 2G | | | MORAINE | OH | 45439-1351 |
| POSTON, SAMUEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POSTON, TERRY C | 10608 WADSWORTH CT | | | | FORT WAYNE | IN | 46845-1084 |
| POSTON, THOMAS P | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| POSTON, TONNA L | 1115 ROSEBERRY LN | | | | CLIO | MI | 48420-1726 |
| POSTON, VENETTIE H | 7891 SWEETER RD | | | | TWIN LAKE | MI | 49457 |
| POSTULKA, THOMAS P | 10955 E 400 S | | | | GREENTOWN | IN | 46936 |
| POSTWAITE, BETTY J | 734 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606-4820 |
| POSTWAITE, BETTY J | 49 YOLANDA DR | | | | ROCHESTER | NY | 14624-3923 |
| POSTWAY, FREDDIE B | 6271 WEYBRIDGE DR | | | | DAYTON | OH | 45426-1441 |
| POSTWAY, FREDDIE B | RIVERSIDE NURSING AND REHAB CENT | 1390 KING TREE DR | | | DAYTON | OH | 45405-5405 |
| POTACH, JOHN J | 121 DOGWOOD DR | | | | LEVITTOWN | PA | 19055-1728 |
| POTAMI, ANTHONY | 2311 CRESTMONT DR | | | | GIRARD | OH | 44420-1167 |
| POTAMKIN CAD-BU-CHEV-PON-GMC | | | | | NEW YORK | NY | 10019-3575 |
| POTAMKIN CADILLAC BUICK CHEVROLET | 798 11TH AVE | | | | NEW YORK | NY | 10019 |
| POTAMKIN CADILLAC BUICK CHEVROLET GEO LTD | 798 11TH AVE | | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN CADILLAC CORP | (LATER ASSIGNED TO 2427 INVESTMENTS, INC. (POTAMKIN AFFILIATE)) | C/O THE POTAMKIN COMPANY | 4675 SW 74TH STREET, | | MIAMI | FL | 33143 |
| POTAMKIN CADILLAC-BUICK-CHEVROLET, INC. | (LATER ASSIGNED TO POTAMKIN CADILLAC-BUICK-CHEVROLET-GEO, LTD.) | 798 11TH AVENUE | | | NEW YORK | NY | 10019 |
| POTAMKIN CADILLAC-BUICK-CHEVROLET-GEO; LTD. | ROBERT POTAMKIN | 798 11TH AVE | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN CADILLAC-BUICK-CHEVROLET-P | 798 11TH AVE | | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN CADILLAC-BUICK-CHEVROLET-PONTIAC-GMC-SAAB | POTAMKIN, ROBERT | 798 11TH AVE | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN CADILLAC-BUICK-CHEVROLET-PONTIAC-GMC-SAAB | 798 11TH AVE | | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN CHEVROLET, INC. | 16600 NW 57TH AVE | | | | HIALEAH | FL | 33014-6123 |
| POTAMKIN CHEVROLET, INC. | ALAN POTAMKIN | 16600 NW 57TH AVE | | | HIALEAH | FL | 33014-6123 |
| POTAMKIN COMPANIES | ROBERT POTAMKIN | 130 SPRUCE ST APT 30B | | | PHILADELPHIA | PA | 19106-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTAMKIN COMPANIES | MR. ALAN H. POTAMKIN | 1 CASUARINA CONCOURSE | | | CORAL GABLES | FL | 33143-6501 |
| POTAMKIN DEVELOPMENT CO LLC | 798 ELEVEN AVE | | | | NEW YORK | NY | 10019 |
| POTAMKIN DEVELOPMENT CO LLC | ATTN PETER PARIS | 798 11TH AVE | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN DEVELOPMENT CO., LLC | 798 11TH AVE | | | | NEW YORK | NY | 10019-3551 |
| POTAMKIN PONTIAC | | | | | | | |
| POTAPA, TERRANCE W | 7307 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7468 |
| POTAPENKO, KATHARINE | 26228 SUNBURST CT | | | | WARREN | MI | 48091-4084 |
| POTAS, DONALD P | 344 RANDALL RD | | | | BERLIN | MA | 01503-1005 |
| POTASH CORPORATION | RALPH SANDERS | 122 1ST AVENUE SOUTH | SASKATOON SK CANADA | | | | |
| POTASH, EDWARD L | 86 ARCHER RD | | | | ROCHESTER | NY | 14624-4643 |
| POTASH, JAMES S | 149 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| POTASH, JUDY M | 86 ARCHER RD | | | | ROCHESTER | NY | 14624-4643 |
| POTASH, JUDY M | 86 ARCHER ROAD | | | | ROCHESTER | NY | 14624-4643 |
| POTASNIK, MICHAEL E | 11163 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| POTATE, JOHN A | 3730 MACEDONIA RD | | | | FRANKLIN | GA | 30217-4056 |
| POTATE, MARY E | 190 COULTER DR | | | | KENANSVILLE | FL | 34739-9407 |
| POTATE, TOMMY P | 190 COULTER DR | | | | KENANSVILLE | FL | 34739-9407 |
| POTBELLY SANDWICH WORKS | 29579 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2125 |
| POTCHAD, GENEVIEVE R | 15067 W 69TH ST | | | | SHAWNEE | KS | 66216-2285 |
| POTCHATEK, MARY E | 23216 ALEXANDER RD | | | | NORTH OLMSTED | OH | 44070-1108 |
| POTCHOIBA WILLIAM | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| POTE JAMES T JR (439418) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POTE WILLIAM J (447037) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| POTE, ANNETTE N | 818 WINDY HILL DRIVE | | | | CHATTANOOGA | TN | 37421-4577 |
| POTE, CHARLES A | PO BOX 541 | | | | BRANDON | MS | 39043-0541 |
| POTE, CRAIG J | 5565 CRUSE AVE | | | | WATERFORD | MI | 48327-2595 |
| POTE, JACK | 2089 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3830 |
| POTE, JAMES T | 818 WINDY HILL DRIVE | | | | CHATTANOOGA | TN | 37421-4577 |
| POTE, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POTE, JOAN | 755 WEAVERLY MEADOWS APT 208 | | | | HOLLAND | MI | 49423 |
| POTE, MICHAEL P | 10374 HEGEL ROAD | | | | GOODRICH | MI | 48438-9718 |
| POTE, ROBERT C | 1181 CRESTWOOD DR | | | | GREENWOOD | IN | 46143-7783 |
| POTE, WILLIAM J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| POTEAT, DARTHA | 2 RANDLE CT | | | | NEW CASTLE | DE | 19720-5419 |
| POTEAT, DARTHA P | 2 RANDLE CT | | | | NEW CASTLE | DE | 19720-5419 |
| POTEAT, JAMES E | PO BOX 65 | | | | MAYO | SC | 29368-0065 |
| POTEAT, RUSSELL | 4880 STEIN RD | | | | ANN ARBOR | MI | 48105-9200 |
| POTEAU, CHARLES J | 1199 SOMERVILLE DR | | | | OXFORD | MI | 48371 |
| POTEE JR, EDWIN K | 312 STARR LN | THE VILLAGES | | | LADY LAKE | FL | 32162-8682 |
| POTEET JR, HAROLD C | 7635 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46259-9763 |
| POTEET JR, SAMUEL B | 8727 CLEARCREEK FRANKLIN RD | | | | SPRINGBORO | OH | 45066-5066 |
| POTEET, BETTY F | 100 HARD ROCK RD | PO BOX 620 | | | OXFORD | GA | 30054-3818 |
| POTEET, BETTY F | 100 HARDROCK RD | PO BOX 620 | | | OXFORD | GA | 30054 |
| POTEET, BRUCE N | 3323 SYLVESTER ROAD | | | | ALBANY | GA | 31705 |
| POTEET, CARRIE K | 3401 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4234 |
| POTEET, CARRIE K | 3401 VALLEY WOOD DRIVE | | | | KETTERING | OH | 45429-4234 |
| POTEET, CASPER S | 2151 S CITRUS CIR | | | | ZELLWOOD | FL | 32798-9722 |
| POTEET, CHARLIE E | 1086 GRANGE HALL RD | | | | DAYTON | OH | 45430-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTEET, DANNY | 780 PINEHURST DR | | | | TIPP CITY | OH | 45371-8604 |
| POTEET, DORIS | PO BOX 243 | | | | WESTMORELAND | KS | 66549-0243 |
| POTEET, FRANCES | 4056 CASCADE FALLS DR | | | | SARASOTA | FL | 34243 |
| POTEET, GLORIA M | 2604 E 150 S | | | | ANDERSON | IN | 46017-9586 |
| POTEET, HESTER M | 25522 ORCHARD CT | | | | FLAT ROCK | MI | 48134-6015 |
| POTEET, JAMES S | 25522 ORCHARD CT | | | | FLAT ROCK | MI | 48134-6015 |
| POTEET, JEFF S | 115 BEECHPOINT DR | | | | OXFORD | OH | 45056-2703 |
| POTEET, JOHN B | 626 E CENTER ST | | | | DUNCANVILLE | TX | 75116-4008 |
| POTEET, LISA A | 4270 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1225 |
| POTEET, MARY JANE | 2711 ODIN COURT | | | | DAYTON | OH | 45439-2938 |
| POTEET, MARY JANE | 4540 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2826 |
| POTEET, PAULINE D | 439 LYNN HILL RD | | | | COOKEVILLE | TN | 38501-9230 |
| POTEET, RENA M | 6235 VIGO DR | | | | CLAYTON | IN | 46118-9363 |
| POTEET, SAMUEL B | PO BOX 36 | | | | GERMANTOWN | OH | 45327-0036 |
| POTEET, SHIRLEY A | 1086 GRANGE HALL RD | | | | DAYTON | OH | 45430-1043 |
| POTEET-COOK, FAYE L | 13072 HIGHWAY H 0275 | | | | RICHWOODS | MO | 63071 |
| POTEETE, AARON M | 33430 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6624 |
| POTEETE, DORIS G | 4505 FRANKLIN GOLDMINE ROAD | | | | CUMMING | GA | 30028-4814 |
| POTEETE, GARY L | 11673 DIAMOND LN | | | | WASHINGTN TWP | MI | 48094-3126 |
| POTEETE, GARY LYNN | 11673 DIAMOND LN | | | | WASHINGTN TWP | MI | 48094-3126 |
| POTEETE, MATTHEW J | PO BOX 25 | | | | MCLOUD | OK | 74851-0025 |
| POTEMPA, GORDON J | 24625 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1927 |
| POTEMPSKI, JOHN A | 41155 POND VIEW DR APT 212 | | | | STERLING HEIGHTS | MI | 48314-3894 |
| POTENTI, BARBARA M | 4 DALTON ST | | | | WORCESTER | MA | 01604 |
| POTENZA, SANDRA L | 4959 JODY LYNN DR | | | | MENTOR | OH | 44060-1345 |
| POTENZO, NICHOLAS R | 1644 QUAKER RD | | | | BARKER | NY | 14012-9616 |
| POTERALA, ELIZABETH A | 33 SYLVAN AVE | | | | PLEASANT RDG | MI | 48069-1236 |
| POTERBIN, JAMES A | 1405 EAST 15TH ST. | | | | SEDALIA | MO | 65301 |
| POTEREK, JOHN C | 19437 PINE CONE DR | | | | MACOMB | MI | 48042-4243 |
| POTEREK, LINDA M | 3555 BARG DR | | | | STERLING HTS | MI | 48310-6911 |
| POTEREK, LINDA MARIE | 3555 BARG DR | | | | STERLING HTS | MI | 48310-6911 |
| POTES, BRUCE A | 6604 LAKEVIEW BLVD | | | | SAINT HELEN | MI | 48656-9552 |
| POTES, EMOGENE I | 11535 PLAZA DR | APT 216 W | | | CLIO | MI | 48420 |
| POTES, HERBERT J | 60M55 EAST | UNIT 213 | | | TAWAS CITY | MI | 48763 |
| POTES, JACKIE E | 9358 NORTH SAGINAW ROAD | | | | MOUNT MORRIS | MI | 48458-9123 |
| POTES, JUDITH G | 4300 SPARLING RD | | | | KINGLSEY | MI | 49649-9620 |
| POTES, PATRICK | 319 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| POTESTA, MARK A | 3808 GATWICK DR | | | | TROY | MI | 48083-5173 |
| POTESTIO, VIRGINIA | 307 SANTA PAULA | | | | SAN LEANDRO | CA | 94579-1930 |
| POTESTIVO, CYNTHIA M | 11443 PLUMRIDGE BLVD | | | | STERLING HEIGHTS | MI | 48313-4960 |
| POTGETER, WILLIS J | 9930 72ND AVE | | | | ALLENDALE | MI | 49401-9732 |
| POTH CAROL | 3365 CLARK LN | | | | TUSCUMBIA | AL | 35674-5610 |
| POTH JR, JOHN H | 155 N ELM AVE | | | | ELMHURST | IL | 60126-2606 |
| POTH, DONALD E | 8300 GOSLINE RD | | | | MARLETTE | MI | 48453-9184 |
| POTH, JOSSIE S | 8300 GOSLINE RD | | | | MARLETTE | MI | 48453-9184 |
| POTH, RAY E | 931 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8652 |
| POTH, ROBERT F | 4 MARCIA ST | | | | PARLIN | NJ | 08859-1759 |
| POTHAST, EDITH J | 5837 ASHCROFT DR | | | | INDIANAPOLIS | IN | 46221-9337 |
| POTHEN, JOY | 3453 LAKESHORE DR | | | | WATERFORD | MI | 48329-2281 |
| POTHS, JEFFERY M | 1018 KING ST | | | | SANDUSKY | OH | 44870-2020 |
| POTIER, DOUGLAS J | 3008 PETER STREET | | | WINDSOR ON N9C 1H1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POTIER, DOUGLAS J | 3008 PETER ST | | | WINDSOR ON CANADA N9C-1H1 | | | |
| POTIER,DOUGLAS J | 3008 PETER ST | | | WINDSOR ON N9C 1H1 CANADA | | | |
| POTISEK ALBERT (464245) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POTISEK, ALBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POTKAN, CAROL | 1629 WITT HILL DR 1629 | | | | SPRING HILL | TN | 37174 |
| POTKAN, HELENA | 7121 ADELLE STREET | | | | FLUSHING | MI | 48433-8818 |
| POTKAN, HELENA | 7121 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| POTKULSKI, KATHERINE A | 13 HIGHVIEW RD | | | | EAST BRUNSWICK | NJ | 08816-3020 |
| POTLETHWAIT HUGGINS & MORRISON& VIRGINIA CROCKER | 1502 NC HIGHWAY 54 W #201A | | | | CHAPEL HILL | NC | 27515-7804 |
| POTOCAR, IRENE M | 14121 REVERE CIRCLE | | | | MIDDLEBURG HGHTS | OH | 44130-7033 |
| POTOCIC, DRAGO | 2513 MAPLE VIEW LN | | | | WILLOUGHBY HILLS | OH | 44094-9613 |
| POTOCK, CAROL A | 400 ELRUTH CT APT 142 | | | | GIRARD | OH | 44420-3032 |
| POTOCKI JR, VICTOR J | N7625 PINE KNOLLS DR | | | | WHITEWATER | WI | 53190-4228 |
| POTOCKI TRANSPORT LLC | PO BOX 71 | | | | BRIGHTON | MI | 48116-0076 |
| POTOCKI, CHERIE M | 141 DAVISON RD | | | | LOCKPORT | NY | 14094 |
| POTOCKI, JEAN A | 99 BENHAM ST | | | | BRISTOL | CT | 06010-7514 |
| POTOCKI, JEAN A | 129 GREYSTONE AVE | | | | BRISTOL | CT | 06010-7233 |
| POTOCKI, JOHN J | 723 JOHNSTON AVE | | | | TRENTON | NJ | 08629-1117 |
| POTOCKI, MATTHEW J | 617 PARK ST | | | | HILLSBORO | IL | 62049-1924 |
| POTOCSNAK, IRENE A | 15370 TRAILS LNDG | | | | STRONGSVILLE | OH | 44136-8255 |
| POTOCZAK, BETH | 6341 TIMBERLANE TRAIL | | | | LAKE | MI | 48632-8525 |
| POTOCZAK, CAROLE A | 63340 W 8 MILE RD | | | | SOUTH LYON | MI | 48178-9126 |
| POTOCZNY, JOHN M | 3920 APPLEGROVE LN | | | | LANSING | MI | 48911-6180 |
| POTOCZNY, JOHN R | 1841 STEAM ENGINE SE | | | | KENTWOOD | MI | 49508-4942 |
| POTOCZNY, JOSEPH A | 300 S MAIN ST APT 419 | | | | DAVISON | MI | 48423-1636 |
| POTOMAC ELECTRIC POWER CO | 8400 OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772-2623 |
| POTOMAC ELECTRIC POWER CO | 1900 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20068-0001 |
| POTOMAC ELECTRIC POWER COMPANY | 8400-B OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 |
| POTOMAC PHOTONICS INC | 4445 NICOLE DR | | | | LANHAM | MD | 20706-4352 |
| POTOMAC TESTING INC | 4831 TELSA DR STE A | | | | BOWIE | MD | 20715-4328 |
| POTOMAC TRUCK CENTER | | 3371 KENILWORTH AVENUE | | | | MD | 20710 |
| POTONIC, LEO G | 17803 FRAMINGHAM OVAL | | | | STRONGSVILLE | OH | 44136-7088 |
| POTOTE, LORRAINE | 25 N MAIN ST | | | | HOLLEY | NY | 14470 |
| POTOZNEY, DIANE M | 2004 NORTHFIELD NW | | | | WARREN | OH | 44485-1735 |
| POTPRASKY, BETTY K | PO BOX 263 | | | | BROOKFIELD | OH | 44403-0263 |
| POTRATZ, MILDRED L | 6751 JUNEVIEW CT NE | C/O TAMMY L WATTS | | | ROCKFORD | MI | 49341-9247 |
| POTRU, SUBBA R | 9912 SAN REMO PL | | | | WAKE FOREST | NC | 27587-1617 |
| POTRU, SUBBA RAO | 9912 SAN REMO PLACE | | | | WAKE FOREST | NC | 27587-1617 |
| POTRUBACZ, JOHN G | 4853 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094-9701 |
| POTRUBACZ, RETA M | 1304 WEST AVE | | | | MEDINA | NY | 14103-1824 |
| POTRYKUS, JUDITH A | 4300 SPENCER LEE DR | | | | MILFORD | MI | 48380-1457 |
| POTRYKUS, PAUL A | 4300 SPENCER LEE DR | | | | MILFORD | MI | 48380-1457 |
| POTRYKUS, ROBERT | C/O G POTRYKUS 5330 S 115TH ST | | | | HALES CORNERS | WI | 53130 |
| POTRZEBKA, STANLEY | 12427 W TOREADOR DR | | | | SUN CITY WEST | AZ | 85375-1919 |
| POTRZUSKI, BARBARA ANN | 47251 JOSEPHINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4527 |
| POTRZUSKI, JOHN H | 47251 JOSEPHINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTRZUSKI, MICHAEL J | 32305 HARVARD ST | | | | WESTLAND | MI | 48186-4985 |
| POTSDAM CENTRAL SCHOOL | 29 LEROY ST | | | | POTSDAM | NY | 13676-1787 |
| POTSDAM COLLEGE | RAYMOND HALL 612 | 44 PIERREPONT AVE | | | POTSDAM | NY | 13676-2200 |
| POTSIC, ESTELLA | 3615 SO CENTRAL AVE | | | | CICERO | IL | 60804-4356 |
| POTSIC, ESTELLA | 3615 S CENTRAL AVE | | | | CICERO | IL | 60804-4356 |
| POTTAWATOMIE COUNTY TREASURER | 325 NORTH BROADWAY | | | | SHAWNEE | OK | 74801 |
| POTTAWATOMIE COUNTY TREASURER | PO BOX 158 | 207 NORTH FIRST | | | WESTMORELAND | KS | 66549-0158 |
| POTTEBAUM, DALE A | 1112 N E ST | | | | LOMPOC | CA | 93436-3412 |
| POTTENGER, EDWARD W | 4413 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-7736 |
| POTTENGER, MARVIN J | 4663 WEST S.R. 16 | | | | DENVER | IN | 46926 |
| POTTENGER, PAUL E | 1813 COLONIAL DR | | | | ROCHESTER | IN | 46975-8958 |
| POTTENGER, STEVEN L | 8240 CARTER ST | | | | LANTANA | TX | 76226-7331 |
| POTTENGER, VALEN E | 5028 ROCKLAND DRIVE | | | | DAYTON | OH | 45406-1239 |
| POTTER & BR/RICHLAND | 200 S RICHLAND CREEK DR | | | | PRINCETON | IN | 47670-9569 |
| POTTER & DICKSON | 194 NASSAU ST | | | | PRINCETON | NJ | 08542 |
| POTTER AGNES | 705 TYLER STREET | | | | BLK RIVER FLS | WI | 54615-1650 |
| POTTER ALBERT (490915) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POTTER ANDERSON & CORROON | 902 MARKET ST | | | | WILMINGTON | DE | 19801 |
| POTTER ANDERSON & CORROON LLP | ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 |
| POTTER ANDERSON & CORROON LLP | ATTN FOR TRIPLE CROWN SERVICES COMPANY | ATTN: DAVID J. BALDWIN, THERESA V. BROWN-EDWARDS, R. STEPHEN MCNEILL | HERCULES PLAZA, 6TH FLOOR, 1313 NORTH MARKET STREET | P.O. BOX 951 | WILMINGTON | DE | 19801 |
| POTTER ANDERSON & CORROON, LLP | ATTN: DAVID J. BALDWIN | HERCULES PLAZA 6TH FLOOR | 1313 NORTH MARKET STREET | PO BOX 951 | WILMINGTON | DE | 19801 |
| POTTER ASSOCIATES INC | 24 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14609-7830 |
| POTTER CHARLES | PO BOX 2723 | | | | BATON ROUGE | LA | 70821-2723 |
| POTTER COUNTY TAX COLLECTOR | PO BOX 2289 | | | | AMARILLO | TX | 79105-2289 |
| POTTER ERNEST (447040) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POTTER EULALA (ESTATE OF) (489192) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POTTER IRVAN (447042) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POTTER JENNIFER I | 8236 VIRGIL ST | | | | DEARBORN HTS | MI | 48127-1520 |
| POTTER JOHN H (493085) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POTTER JOSEPH G (452809) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POTTER JOSHUA | POTTER, JOSHUA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| POTTER JR, CLAYTON | 14457 SE 107TH AVE | | | | SUMMERFIELD | FL | 34491-3777 |
| POTTER JR, DAVID D | 260 S WILLIAMSTON RD | | | | DANSVILLE | MI | 48819-9728 |
| POTTER JR, GEORGE D | 730 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| POTTER JR, HARRY D | 48260 PONTIAC TRL APT 56 | | | | WIXOM | MI | 48393-2517 |
| POTTER JR, JESSIE L | 24656 W FRASER RD | | | | PLAINFIELD | IL | 60586-8819 |
| POTTER JR, WILLIAM A | 418 HIGH ST | | | | LAINGSBURG | MI | 48848-9781 |
| POTTER JR., ARTHUR H | 1811 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9444 |
| POTTER JR., ARTHUR H | 5530 FARM RD | | | | WATERFORD | MI | 48327-2426 |
| POTTER MARVIN | 20 HICKORIES PARK RD | | | | OWEGO | NY | 13827 |
| POTTER MARY ELLEN | 11626 BRADY RD | | | | JACKSONVILLE | FL | 32223-1856 |
| POTTER MAUREEN KAY | 610 WARNER DR | | | | LINDEN | MI | 48451-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTTER MINTON | 110 N COLLEGE AVE | 500 PLAZA TOWER | | | TYLER | TX | 75702-7226 |
| POTTER MINTON PC | 110 N COLLEGE AVE STE 500 | | | | TYLER | TX | 75702-7214 |
| POTTER NORMOND (407284) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| POTTER PATRICIA | 8122 PEACH LN | | | | FOGELSVILLE | PA | 18051-1517 |
| POTTER RANDY (447045) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POTTER ROBERT L (472145) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POTTER STEPHANIE | POTTER, STEPHANIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| POTTER STEVEN MARK | DEPT OF BIOMEDICAL ENG | 313 FERST AVE NW | | | ATLANTA | GA | 30332-0001 |
| POTTER THOMAS (492119) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POTTER WAREHOUSE & TRANSFER CO | PO BOX 68 | 70943 VAN DYKE | | | ROMEO | MI | 48065-0068 |
| POTTER'S TRUCK & AUTO REPAIR | 478 S SANDUSKY RD | | | | SANDUSKY | MI | 48471 |
| POTTER, ADAM K | 30304 VILLAGE GREEN BLVD | | | | WARRENVILLE | IL | 60555-5902 |
| POTTER, ALAN R | 1122 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-4638 |
| POTTER, ALBERT C | 2325 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4018 |
| POTTER, ALDEN J | 355 OLIVE ST | | | | HANOVER | WI | 53542 |
| POTTER, ANGELA C | 200 S.W. ST | | | | FAIRMOUNT | IL | 61841 |
| POTTER, ANNA | PO BOX 151 | | | | PREMIER | WV | 24878-0151 |
| POTTER, ARTHUR D | 809 N WAVERLY RD | | | | LANSING | MI | 48917-2242 |
| POTTER, ARTHUR E | 3009 PHILLIPS AVE | | | | MUNCIE | IN | 47302 |
| POTTER, BARBARA A | 5522 HARTLEY CT. | | | | HUBER HEIGHTS | OH | 45424-2640 |
| POTTER, BARBARA A | 1106 HUNTINGTON DR | | | | SHOREWOOD | IL | 60404 |
| POTTER, BARBARA E | 6072 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| POTTER, BARBARA J | 6033 COUNTY ROAD 44A | | | | WILDWOOD | FL | 34785-8892 |
| POTTER, BARBARA J | 1849 W STROOP RD | | | | DAYTON | OH | 45439-2511 |
| POTTER, BARBARA J | 1849 WEST STROOP ROAD | | | | DAYTON | OH | 45439-5439 |
| POTTER, BARNEY | 4979 LANCASTER HILLS DR APT 191 | | | | CLARKSTON | MI | 48346-4419 |
| POTTER, BELINDA | 611 GARLAND CIR | | | | INDIAN ROCKS BEACH | FL | 33785-2631 |
| POTTER, BERNARD C | 4410 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1252 |
| POTTER, BETHANY S | 8502 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848 |
| POTTER, BETHANY S | 8502 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| POTTER, BETTY A | 3416 SOUTHGATE DRIVE | | | | FLINT | MI | 48507-3223 |
| POTTER, BETTY J | 26840 D N AVE OF THE OAKS | | | | SANTA CLARITA | CA | 91321-4851 |
| POTTER, BETTY J | 26840D AVENUE OF THE OAKS | | | | SANTA CLARITA | CA | 91321-4851 |
| POTTER, BILL F | 7421 FINNEGAN RD | | | | JOHANNESBURG | MI | 49751-9704 |
| POTTER, BILLY O | 522 S SARATOGA DR | | | | BROWNSBURG | IN | 46112-1638 |
| POTTER, BOBBIE L | 4487 CORDELL DR | | | | DAYTON | OH | 45439-3063 |
| POTTER, BOBBY R | 427 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1714 |
| POTTER, BRADLEY P | 9762 CENTERLINE RD | | | | LOWELL | MI | 49331-9224 |
| POTTER, BRUCE D | 2460 OVERGLEN CT | | | | EAST LANSING | MI | 48823-9475 |
| POTTER, BRUCE N | 2347 JAGOW RD | | | | NIAGARA FALLS | NY | 14304-2920 |
| POTTER, BURNIE J | 415 OLIVE DR | | | | BRYAN | OH | 43506-2228 |
| POTTER, BURNS L | 4463 RUAL DR | | | | GRANITE FALLS | NC | 28630-9412 |
| POTTER, CALVIN | 3785 MILL ST | | | | NORTH BRANCH | MI | 48461-8003 |
| POTTER, CARL | 48 CRESTVIEW DR | | | | HINDMAN | KY | 41822-9100 |
| POTTER, CARL E | 6235 MARSHALL RD | | | | NASHVILLE | MI | 49073-9537 |
| POTTER, CARMINE, LEONARD & AARONSON, P.A | 1400 PEOPLES PLZ STE 101 | | | | NEWARK | DE | 19702-5706 |
| POTTER, CAROLE | 1015 RICHVIEW CIRCLE | | | | CARROLLTON | TX | 75007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTTER, CAROLYN J | 62 BOXWOOD COURT | | | | EDWARDSVILLE | IL | 62025-5383 |
| POTTER, CAROLYN J | 62 BOXWOOD CT | | | | EDWARDSVILLE | IL | 62025-5383 |
| POTTER, CARROLL S | 7609 DRIFTWOOD WAY | | | | PLEASANTON | CA | 94588-4331 |
| POTTER, CECIL A | 450 HEBRON LN | | | | MIDDLETON | TN | 38052-4155 |
| POTTER, CECIL J | 11 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| POTTER, CHARLENE | 168 S VILLAGE LN | | | | LA FOLLETTE | TN | 37766-7336 |
| POTTER, CHARLENE | 168 S. VILLAGE LANE | | | | LAFOLLETTE | TN | 37766-7336 |
| POTTER, CHARLES E | 77 SUMMAR DR | | | | JACKSON | TN | 38301-4252 |
| POTTER, CHARLES H | 6590 N RIDGE RD | | | | NEW LOTHROP | MI | 48460-9723 |
| POTTER, CHARLES L | 39333 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5705 |
| POTTER, CHERYL L | 2582 CAMPBELLS STATION RD | | | | CULLEOKA | TN | 38451-2305 |
| POTTER, CHRISTINE M | 1437 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| POTTER, CHRISTOPHER A | 506 MAGNOLIA DRIVE | | | | WAYCROSS | GA | 31501-4432 |
| POTTER, CHRISTOPHER A | PO BOX 4835 | | | | CANTON | GA | 30114-0230 |
| POTTER, CHRISTOPHER M | 781 S BILOXI ST | | | | AURORA | CO | 80018-3009 |
| POTTER, CLARABELLE | 4881 KEMPF ST | | | | WATERFORD | MI | 48329-1739 |
| POTTER, CLARABELLE | 4881 KEMPF | | | | WATERFORD | MI | 48329-1739 |
| POTTER, CLARENCE A | 8970 CEDARHURST DR | | | | CHEBOYGAN | MI | 49721-8601 |
| POTTER, CLIFFORD E | 5975 EASY ST LOT 2 | | | | GULF SHORES | AL | 36542-2664 |
| POTTER, CLIFFORD G | 8 PIN OAK DR | | | | CONWAY | AR | 72034-3413 |
| POTTER, CORSIE | 1527 W SSTATE ST LOT 5 | | | | BELDING | MI | 40009-8204 |
| POTTER, CURTIS A | 8802 E. 50 SOUTH ROAD | | | | GREENFIELD | IN | 46140 |
| POTTER, DALE R | 6405 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| POTTER, DANNY C | 3168 KENRICK ST | | | | KEEGO HARBOR | MI | 48320-1230 |
| POTTER, DANNY J | 2730 CHRYSLER AVE | | | | WATERFORD | MI | 48328-2624 |
| POTTER, DAVID A | PO BOX 221 | | | | BRUTUS | MI | 49716-0221 |
| POTTER, DAVID E | 32 FALLS VIEW CT | | | | HENDERSONVLLE | NC | 28739-7830 |
| POTTER, DAVID G | 6723 KENNON CT | | | | FORT WAYNE | IN | 46835-2665 |
| POTTER, DAVID S | 877 LILAC DR | | | | SANTA BARBARA | CA | 93108-1449 |
| POTTER, DAVID W | 2556 E SCOTS CT | | | | ANDERSON | IN | 46012-9814 |
| POTTER, DAVID WAYNE | 2556 E SCOTS CT | | | | ANDERSON | IN | 46012-9814 |
| POTTER, DEAN A | 2257 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9792 |
| POTTER, DELLA M | 3589 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8724 |
| POTTER, DELLA M | 3589 WARREN REVANNA RD | | | | NEWTON FALLS | OH | 44444-8724 |
| POTTER, DENNIS A | N1506 SANDBERG RD | | | | MELROSE | WI | 54642-8304 |
| POTTER, DENNIS G | 26134 WARNER AVE | | | | WARREN | MI | 48091-3979 |
| POTTER, DENNIS R | 1437 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| POTTER, DEREK E | 5319 SABRA AVE | | | | DAYTON | OH | 45424 |
| POTTER, DEREK W | 32 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| POTTER, DEREK WENDELL | 32 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| POTTER, DONALD L | 4950 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| POTTER, DONALD P | 277 W BROOKE LN | | | | BLISSFIELD | MI | 49228-8603 |
| POTTER, DONALD R | 4066 CATAWBA AVE | | | | HUBER HEIGHTS | OH | 45424-2817 |
| POTTER, DONNA J | 3821 WHEELER RD | | | | BAY CITY | MI | 48706-1751 |
| POTTER, DORIS I | 1865 N MARBLE RIDGE PL | | | | TUCSON | AZ | 85715-4574 |
| POTTER, DORIS L | 18973 WINSTON CT | | | | NOBLESVILLE | IN | 46060-1554 |
| POTTER, DOROTHY P | 9205 COLEMAN RD | | | | BARKER | NY | 14012-9678 |
| POTTER, DOROTHY P | 9205 COLEMAN ROAD | | | | BARKER | NY | 14012-9678 |
| POTTER, DOROTHY S | 7161 W PARKVIEW DRIVE | | | | PARMA | OH | 44134-4758 |
| POTTER, DOROTHY V | 12327 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| POTTER, DOUGLAS A | 114 LOOMIS AVE | | | | CLIO | MI | 48420-1416 |
| POTTER, DOUGLAS D | 12327 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POTTER, E | PO BOX 1629 | DIVISIONAL COMPTROLLER | | | SAGINAW | MI | 48605-1629 |
| POTTER, E D | 278 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3821 |
| POTTER, EARL E | 437 CHOCTAW ST | | | | LIBERTY | MO | 64068-2507 |
| POTTER, EDWARD K | 1707 CRESTWOOD DR | | | | DEFIANCE | OH | 43512-3624 |
| POTTER, EDWARD O | 4076 NAVAJO AVENUE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| POTTER, ELDON E | 2600 WALOON WOODS DR SW | | | | WYOMING | MI | 49519-3174 |
| POTTER, ERNEST | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POTTER, EUGENE W | 2300 GRAND HAVEN DR APT 203 | | | | TROY | MI | 48083-4442 |
| POTTER, EVELYN L | 1617 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4340 |
| POTTER, EVELYN M | 17715 WOODCREST ROAD | | | | HAGERSTOWN | MD | 21740-7044 |
| POTTER, FORREST V | 8412 SILICA RD | | | | GARRETTSVILLE | OH | 44231-9494 |
| POTTER, FOSTER D | 942 W WELLINGTON CT | | | | MUSKEGON | MI | 49441-4881 |
| POTTER, FRANCES M | 125 S 4TH ST | | | | TIPP CITY | OH | 45371-1602 |
| POTTER, FRANCES M | 125 S FOURTH STREET | | | | TIPP CITY | OH | 45371-1602 |
| POTTER, FRANCIS | 182 ESMERALDA CT | | | | BRICK | NJ | 08724-7106 |
| POTTER, FRANCIS L | 8838 MAPLE DR | | | | CALEDONIA | WI | 53108-9618 |
| POTTER, FRANCIS P | 20 CRUM ELBOW ROAD APT 12 E | | | | HYDE PARK | NY | 12538 |
| POTTER, FRED A | PO BOX 2443 | | | | FULTON | TX | 78358-2443 |
| POTTER, GALA J | 340 PEARL ST APT 8 | | | | CADILLAC | MI | 49601-2642 |
| POTTER, GALE H | 937 N SUMAC DR | | | | JANESVILLE | WI | 53545-2148 |
| POTTER, GARY W | 370 LAKE AVE | | | | BRISTOL | CT | 06010-7328 |
| POTTER, GARY W | 5685 ORMOND RD | | | | WHITE LAKE | MI | 48383-1229 |
| POTTER, GENE L | 6126 E VIENNA RD | | | | CLIO | MI | 48420-2600 |
| POTTER, GEORGIA | 166 DEWEY AVE | | | | ROCHESTER | NY | 14608-1121 |
| POTTER, GERALD A | 5005 E ATHERTON RD | | | | BURTON | MI | 48519-1525 |
| POTTER, GERALD J | 2496 SUE ANN LN | | | | FLINT | MI | 48507-3553 |
| POTTER, GOEBEL C | 1166 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| POTTER, GORDON O | 4469 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8993 |
| POTTER, GREGORY A | 934 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| POTTER, GREGORY G | 550 OAKDALE ST | | | | MILFORD | MI | 48380-3442 |
| POTTER, GREGORY L | 2650 LOCHCARRON DR | | | | FERNDALE | WA | 98248-8994 |
| POTTER, GREGORY T | 1209 GLENDALE DR | | | | MANDEVILLE | LA | 70471-7414 |
| POTTER, HARLON L | 9110 SPIETH RD | | | | LITCHFIELD | OH | 44253-9788 |
| POTTER, HAROLD E | 2 ELIZABETH AVE APT 14 | | | | MASSENA | NY | 13662-3505 |
| POTTER, HAROLD E | 2 ELIZBETH AVE. | APT 14 | | | MASSENA | NY | 13662 |
| POTTER, HAROLD W | 9541 COLUMBIA AVENUE | | | | CLARKSTON | MI | 48348-3103 |
| POTTER, HARRY M | PO BOX 213 | | | | KEWADIN | MI | 49648-0213 |
| POTTER, HELEN M | 4210 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| POTTER, HENRY A | 8043 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8839 |
| POTTER, HUGH J | 2010 HOLT TOWN RD | | | | NEWPORT | TN | 37821-8407 |
| POTTER, ISAAC J | 355 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9261 |
| POTTER, JAMES | 3202 S. 13TH ST., UNIT 55 | | | | MARSHALLTOWN | IA | 59158 |
| POTTER, JAMES A | 1420 BONNIE LN | | | | DEFIANCE | OH | 43512-3009 |
| POTTER, JAMES B | 10329 WALNUT SHORES DR | | | | FENTON | MI | 48430-2465 |
| POTTER, JAMES C | 235 S GRANDVIEW AVE | | | | DUBUQUE | IA | 52003-7226 |
| POTTER, JAMES E | 9690 DAVID LANE | | | | WHITE LAKE | MI | 48386-1868 |
| POTTER, JAMES F | 131 TALLEY HO DRIVE | | | | CHADDS FORD | PA | 19317 |
| POTTER, JAMES H | 1288 VAN SICKLE DR | | | | HILLSDALE | MI | 49242-9513 |
| POTTER, JAMES HAROLD | 1288 VAN SICKLE DR | | | | HILLSDALE | MI | 49242-9513 |
| POTTER, JAMES M | 3700 S WESTPORT AVE | | | | SIOUX FALLS | SD | 57106-560 |
| POTTER, JAMES M | 1887 COMO PARK BLVD | | | | LANCASTER | NY | 14086-2958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTTER, JAY A | 5976 N BELLEFONTAINE AVE | | | | GLADSTONE | MO | 64119-2110 |
| POTTER, JAY A | 5976 N BELLEFRONTAINE AVE | | | | GLADSTON | MO | 64119-2110 |
| POTTER, JEFF T | 1689 SUNRISE ST | | | | MARTINSVILLE | IN | 46151-1821 |
| POTTER, JENNIFER | 3538 TRENTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1371 |
| POTTER, JERRY | 537 MAY FARM RD | | | | PITTSBORO | NC | 27312 |
| POTTER, JERRY D | 1330 PETAR DR | | | | GARDNERVILLE | NV | 89410-5864 |
| POTTER, JERRY J | 1401 W SIAN DR | | | | SANFORD | MI | 48657-9720 |
| POTTER, JERRY JOSEPH | 1401 W SIAN DR | | | | SANFORD | MI | 48657-9720 |
| POTTER, JESSIE L | 4136 HIGHWAY 19 E | | | | RIPLEY | TN | 38063-8414 |
| POTTER, JOAN | 506 NYLON ST | | | | SAGINAW | MI | 48604-2121 |
| POTTER, JOANN | 402 TIDEWATER LANE | | | | BALTIMORE | MD | 21220 |
| POTTER, JOHN B | 6238 M-65 SOUTH | | | | LACHINE | MI | 49753 |
| POTTER, JOHN D | 8204 W WELLER ST | | | | YORKTOWN | IN | 47396-1451 |
| POTTER, JOHN H | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POTTER, JOHN H | PO BOX 1235 | | | | MILFORD | PA | 18337-2235 |
| POTTER, JOHNNY L | 114 ARIEL LN | | | | BERKELEY SPGS | WV | 25411-4798 |
| POTTER, JOSEPH G | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POTTER, JOSEPH R | PMB 584 | 105 RAINBOW DR. | | | LIVINGSTON | TX | 77399-1005 |
| POTTER, JOSEPHINE K | PO BOX 1180 | | | | LINCOLN | NH | 03251 |
| POTTER, JOSHUA R | 1690 COTTONGRASS DR | | | | BROWNSBURG | IN | 45112-7883 |
| POTTER, JOYCE J | 2600 WALDON WOODS DR | SW | | | WYOMING | MI | 4951-3174 |
| POTTER, JOYCE J | 2600 WALDON WOODS DR SW | | | | WYOMING | MI | 49519-3174 |
| POTTER, JR,KENNETH R | 3589 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8724 |
| POTTER, JUDY A | 1029 CUMBERLAND HEIGHTS RD | | | | CLARKSVILLE | TN | 37040-6907 |
| POTTER, JUDY E | 4309 NW 46TH ST | | | | OKLAHOMA CITY | OK | 73112-2435 |
| POTTER, KAREN | 960 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4023 |
| POTTER, KENNETH E | 3305 ROBINSON RD | | | | MANSFIELD | OH | 44903-9180 |
| POTTER, KENNETH R | 3589 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8724 |
| POTTER, KIRBY S | 8240 COUNTY ROAD 20 | | | | MANSFIELD | OH | 44904-9203 |
| POTTER, KIRK W | 509 CENTER DR | | | | TECUMSEH | MI | 49286-1415 |
| POTTER, L A | 2530 MARFITT RD | APT 19 | | | EAST LANSING | MI | 48823 |
| POTTER, LARRY D | 271 S DECKER RD | | | | MARLETTE | MI | 48453-9712 |
| POTTER, LARRY R | 299 E AMBROSE ST | | | | MARTINSVILLE | IN | 46151-2829 |
| POTTER, LARRY W | 7053 S IONIA RD | | | | BELLEVUE | MI | 49021-8406 |
| POTTER, LAURIE D | 1700 WEST PLACITA CONOA AZUL | | | | GREEN VALLEY | AZ | 85614 |
| POTTER, LAVERN R | 8606 LYTLE RD | | | | CORUNNA | MI | 48817-9575 |
| POTTER, LAWRENCE L | 2081 N LINDER RD | | | | MERIDIAN | ID | 83646-1315 |
| POTTER, LINDA K | PO BOX 504 | | | | GRAND BLANC | MI | 48480-0504 |
| POTTER, LINWOOD G | 6728 N FAWN LN | | | | QUINCY | IN | 47456-9480 |
| POTTER, LLOYD J | 19551 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| POTTER, LONNIE F | 189 E MEKELAND RD | | | | CHESTERTON | IN | 46304-9546 |
| POTTER, LORNA G | 911 N PRIEST RD | | | | OWOSSO | MI | 48867-9365 |
| POTTER, LORNA G | 911 PRIEST RD | | | | OWOSSO | MI | 48867-9365 |
| POTTER, LUCILLE C | 3270 HOMESTEAD CLUB DR UNIT 4307 | | | | WINSTON SALEM | NC | 27103-6793 |
| POTTER, MADELINE M | 2497 EUGENE ST | | | | BURTON | MI | 48519-1355 |
| POTTER, MADELINE M | 2497 N EUGENE ST | | | | BURTON | MI | 48519-1355 |
| POTTER, MARGARET E | 145 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| POTTER, MARIA E | 515 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1946 |
| POTTER, MARION S | 5140 SCOTT RD | C/O MARK S POTTER | | | MOUNT MORRIS | MI | 48458-9724 |
| POTTER, MARJORIE | 4073 SEGWUN SE | | | | LOWELL | MI | 49331-9548 |
| POTTER, MARJORIE | 22421 HEINZE ST | | | | DEARBORN | MI | 48128-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTTER, MARK | 11684 ELY RD | | | | DAVISBURG | MI | 48350-1705 |
| POTTER, MARK W | 28806 WINDING WOODS CIR | | | | WRIGHT CITY | MO | 63390-3137 |
| POTTER, MARVIN | PO BOX 151 | | | | PREMIER | WV | 24878-0151 |
| POTTER, MARY J. | 2322 E FIRWOOD DR | | | | DELTONA | FL | 32725-2661 |
| POTTER, MATHEW B | 11342 N RIDGE RD | | | | EDGERTON | WI | 53534-9073 |
| POTTER, MAUREEN K | 610 WARNER DR | | | | LINDEN | MI | 48451-9791 |
| POTTER, MAUREEN KAY | 610 WARNER DR | | | | LINDEN | MI | 48451-9791 |
| POTTER, MAURICE H | PO BOX 90 | | | | SAINT REGIS FALLS | NY | 12980-0090 |
| POTTER, MAURICE H | BOX 90 SANTA CLARA RD | | | | ST.REGIS FALLS | NY | 12980-0090 |
| POTTER, MAX E | 5841 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8840 |
| POTTER, MAXINE R. | 2611 VALPARAISO BLVD | | | | N FT MYERS | FL | 33917-7701 |
| POTTER, MERLE N | 310 W MONROE ST | | | | DURAND | MI | 48429-1111 |
| POTTER, MICHAEL A | PO BOX 9022 | GMPT-E TURIN | | | WARREN | MI | 48090-9022 |
| POTTER, MICHAEL G | 49 RILEY CV | | | | MEDINA | TN | 38355-9812 |
| POTTER, MICHAEL I | 2624 BOYLAN CT | | | | ROCKFORD | IL | 61101-5235 |
| POTTER, MICHAEL K | 4578 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| POTTER, MICHAEL KENNETH | 4578 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| POTTER, MICHAEL L | 2294 MAIN ST | APT 1 | | | HOLT | MI | 48842-1038 |
| POTTER, MICHAEL L | 5 RUSSELL DR | | | | SHELBY | OH | 44875-1741 |
| POTTER, MICHAEL L | N38W26876 GLACIER RD | | | | PEWAUKEE | WI | 53072-2323 |
| POTTER, MICHAEL L | 5087 DRAYTON RD | | | | CLARKSTON | MI | 48346-3705 |
| POTTER, MICHAEL L | 2294 MAIN ST APT 1 | | | | HOLT | MI | 48842 |
| POTTER, MICHAEL LEE | 5087 DRAYTON RD | | | | CLARKSTON | MI | 48346-3705 |
| POTTER, NAOMI | 2531 S 1ST ST | | | | TERRE HAUTE | IN | 47802-3040 |
| POTTER, NEIL P | 7092 PORTER RD | | | | GRAND BLANC | MI | 48439-8574 |
| POTTER, NOEL M | 7007 GRENADIER CT | | | | SHELBY TOWNSHIP | MI | 48317-4223 |
| POTTER, NORMOND | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| POTTER, OPAL M | 1905 E WABASH AVE | | | | MUNCIE | IN | 47303-1314 |
| POTTER, OSKA I | 4139 MIDDLEGATE DRIVE | | | | KISSIMMEE | FL | 34746-6419 |
| POTTER, PATRICIA A | 4593 MILL POND DR. | | | | TROY | MI | 48085 |
| POTTER, PATRICIA A | 2700 N HARRIS RD | | | | YPSILANTI | MI | 48198-9608 |
| POTTER, PATRICK A | 12995 ORCHARD LN | | | | KALEVA | MI | 49645-9633 |
| POTTER, PATRICK E | 8122 PEACH LN | | | | FOGELSVILLE | PA | 18051-1517 |
| POTTER, PATRICK E | 5485 W STATE ROAD 47 | | | | THORNTOWN | IN | 46071-9799 |
| POTTER, PAUL M | 35 NEWELL AVE APT 4 | | | | TONAWANDA | NY | 14150 |
| POTTER, PAULINE | 643 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511-1540 |
| POTTER, PEGGY | 77 SUMMAR DRIVE | | | | JACKSON | TN | 38301-4252 |
| POTTER, PEGGY | 77 SUMMAR DR | | | | JACKSON | TN | 38301-4252 |
| POTTER, PERRY W | 611 GARLAND CIR | | | | INDIAN ROCKS BEACH | FL | 33785-2631 |
| POTTER, PETER C | 4432  CRICKET  RIDGE  DR  APT 102 | | | | HOLT | MI | 48842-2954 |
| POTTER, PETER C | 3637 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4407 |
| POTTER, PHILLIP D | 7900 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9300 |
| POTTER, PHILLIP E | 31611 FILMORE ST | | | | WAYNE | MI | 48184-2210 |
| POTTER, PHILLIP G | 50663 CANYON LN | | | | GRANGER | IN | 46530-6604 |
| POTTER, PHILLIP R | 46 CONLON ST | | | | BRISTOL | CT | 06010-4103 |
| POTTER, RANDY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POTTER, RANDY L | 8172 CORRISON RD | | | | GRAND LEDGE | MI | 48837-9216 |
| POTTER, RAYMOND C | 225 N BURTON AVE | | | | SPRINGFIELD | MO | 65802-2310 |
| POTTER, REBECCA S | PO BOX 91 | | | | PERRY | MI | 48872-0091 |
| POTTER, REGINALD C | 697 N STEWART RD | | | | CHARLOTTE | MI | 48813-8310 |
| POTTER, RICHARD E | 5079 REITER RD | LOT 3 | | | EAST AURORA | NY | 14052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POTTER, RICHARD K | 14414 1/2 EMELITA ST | | | | VAN NUYS | CA | 91401-4229 |
| POTTER, RICK | 2582 CAMPBELLS STATION RD | | | | CULLEOKA | TN | 38451-2305 |
| POTTER, RITA M | 1316 CARPATHIAN WAY | | | | CLIO | MI | 48420 |
| POTTER, ROBERT A | 5273 RIVER FLOW AVE SW | | | | WYOMING | MI | 49418-9270 |
| POTTER, ROBERT C | 1056 N DOUGLAS AVE | | | | CLOVIS | CA | 93611-6625 |
| POTTER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POTTER, ROBERT S | 3743 W 47TH PL | | | | CLEVELAND | OH | 44102-6014 |
| POTTER, ROGER D | 5164 GOLF CLUB LN 34609 | | | | SPRING HILL | FL | 34609 |
| POTTER, ROGER V | 4115 JONES RD | | | | NORTH BRANCH | MI | 48461-8914 |
| POTTER, RONALD E | 33 CENTRAL WAY | | | | ANDERSON | IN | 46011-2244 |
| POTTER, RONALD G | 526 N PINEGROVE AVE | | | | WATERFORD | MI | 48327-2200 |
| POTTER, RONALD H | PO BOX 155 | 52 WILLOW ST | | | WINTERPORT | ME | 04496-0155 |
| POTTER, RONALD J | 5976 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| POTTER, RONALD S | 5125 W 10TH ST APT 8 | | | | INDIANAPOLIS | IN | 46224-6911 |
| POTTER, ROSA M | 715 ARROWHEAD | | | | CHARLOTTE | MI | 48813-8436 |
| POTTER, ROSA M | 715 ARROWHEAD DRIVE | | | | CHARLOTTE | MI | 48813-8436 |
| POTTER, ROY G | 1135 DOGWOOD DR | | | | DUNEDIN | FL | 34698-6555 |
| POTTER, ROY W | 7257 N RIDGE RD | | | | NEW LOTHROP | MI | 48460-9724 |
| POTTER, ROZELLA M | PO BOX 9726 | | | | BOWLING GREEN | KY | 42102-9726 |
| POTTER, RUBY K | 3808 ROBERTANN DR | | | | KETTERING | OH | 45420-1053 |
| POTTER, RUSSELL F | 14 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 |
| POTTER, RUSSELL L | 1625 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| POTTER, RUSSELL L | 66 QUANTO CT | | | | FORT MYERS | FL | 33912-2119 |
| POTTER, RUTH | 374 JOHNSON LN | | | | BEDFORD | IN | 47421-8507 |
| POTTER, RUTH | 374 JOHNSON LANE | | | | BEDFORD | IN | 47421-8507 |
| POTTER, SANDRA J | 4300 S MONTCLAIR ST | | | | INDEPENDENCE | MO | 64055-4837 |
| POTTER, SANDRA L | 4447 N MEADOW DR | | | | WATERFORD | MI | 48329-4607 |
| POTTER, SANDRA M | 11920 FM 31 | | | | MARSHALL | TX | 75672-3850 |
| POTTER, SANDRA M | 3911 DUNN DR | | | | SARASOTA | FL | 34233-1426 |
| POTTER, SELMER C | 1057 ANTIOCH RD | | | | MOUNTAIN CITY | TN | 37683-5305 |
| POTTER, SHARON K | 17 EAST WHITE HAWTHORNE DRIVE | | | | SAVANNAH | GA | 31419-9310 |
| POTTER, SHARON K | 17 E WHITE HAWTHORNE DR | | | | SAVANNAH | GA | 31419-9310 |
| POTTER, SHARON L | PO BOX 49 | | | | HIGGINS LAKE | MI | 48627 |
| POTTER, SHIRLEY H | 5062 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-4515 |
| POTTER, SHIRLEY R | 1 JOHN F KENNEDY BLVD APT 56D | | | | SOMERSET | NJ | 08873-1762 |
| POTTER, STEPHEN E | 7005 ANGELHOLM ROAD | | | | COLORADO SPGS | CO | 80908-1166 |
| POTTER, STEPHEN S | 5805 HARDING RD | | | | BARRYTON | MI | 49305-9388 |
| POTTER, STEVEN M | 5710 SHERWOOD RD | | | | OXFORD | MI | 48371-3432 |
| POTTER, STEVEN WAYNE | 6591 BASELINE RD | | | | BELLEVUE | MI | 49021-9723 |
| POTTER, SUSAN J | 242 GIBSON ST APT C | | | | TONAWANDA | NY | 14150-3786 |
| POTTER, SYLVIA M | 915 N PROSPECT | | | | BOWLING GREEN | OH | 43402-1838 |
| POTTER, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POTTER, THOMAS J | 720 BASS RUN LN | | | | HAMLIN | NY | 14464-9578 |
| POTTER, THOMAS R | 11261 E 12 RD | | | | MANTON | MI | 49663-9107 |
| POTTER, TIMOTHY M | 9739 BLISS RD | | | | MIDDLETON | MI | 48856-9715 |
| POTTER, TINA M | 9690 DAVID LN | | | | WHITE LAKE | MI | 48386-1868 |
| POTTER, VALERIE | 2021 MINNIE ST | | | | PORT HURON | MI | 48060-6036 |
| POTTER, VAN B | 4761 CARLS LN | | | | METAMORA | MI | 48455-9758 |
| POTTER, VIOLA | PO BOX 405 | | | | CROFTON | KY | 42217-0405 |
| POTTER, VIRGINIA | 3785 MILL STREET | | | | NORTH BRANCH | MI | 48461-8003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTTER, VIRGINIA C | 1623 PGA BLVD | | | | MELBOURNE | FL | 32935-4451 |
| POTTER, WAYNE G | 1939 E DESERT LARK PASS | | | | GREEN VALLEY | AZ | 85614-6119 |
| POTTER, WESLEY | 19 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| POTTER, WESLEY J | 19 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| POTTER, WILLIAM D | PO BOX 606 | 112 GRAHAM DR | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0606 |
| POTTER, WILLIAM D | 112 GRAHAM DR | BOX 606 | | | HOUGHTON LAKE HTS | MI | 48630-0606 |
| POTTER, WILLIAM E | 61041 GREENWOOD DR | | | | SOUTH LYON | MI | 48178-1722 |
| POTTER, WILLIAM J | 911 PRIEST RD | | | | OWOSSO | MI | 48867-9365 |
| POTTER, WILMA C | PO BOX 1742 | | | | BOWLING GREEN | KY | 42102-1742 |
| POTTER, WILMA Y | 1020 DORTON CRK | | | | JENKINS | KY | 41537-8204 |
| POTTER-DIPKA, PATRICIA | 4233 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2026 |
| POTTERFIELD, REN TRUCKING INC | RT 1 BOX 225A | CORNER OF ELM & ROGERS ST | | | MONROE CITY | MO | 63456 |
| POTTERTON, KEITH R | 409 COLLINGWOOD DR | | | | FREDERICKSBURG | VA | 22405-2026 |
| POTTHAST, CLARENCE | 1 SAWMILL RD | | | | POCAHONTAS | IL | 62275 |
| POTTHOFF, MARCILLE A | 6004 NOB HILL DR | | | | FORT THOMAS | KY | 41075 |
| POTTHOFF, MARCILLE A | CARRIAGE COURT OF KENWOOD | RM # 161 | | | CINCINNATI | OH | 45236 |
| POTTI, BABU | 18249 CASCADE DR | | | | NORTHVILLE | MI | 48168-3288 |
| POTTING, DAVID C | 423 CHAPEL CIRCLE | | | | BEREA | OH | 44017-2343 |
| POTTING, WILLIAM J | 423 CHAPEL CIR | | | | BEREA | OH | 44017-2343 |
| POTTINGER MARION G | DBA M GINEERING LLC | 1465 N HAMETOWN RD | | | AKRON | OH | 44333-1055 |
| POTTINGER, OLIVER L | 1834 COLLEEN DR | | | | N HUNTINGDON | PA | 15642-4402 |
| POTTKER, JAMES R | 1550 BRADMORE DR | | | | TOLEDO | OH | 43612-2013 |
| POTTKER, RONALD | GENERAL DELIVERY | LK ,KENORA | | | LK | | |
| POTTLE, GLENN W | 5075 SAFEWAY DR | | | | DAYTON | OH | 45414-3623 |
| POTTLE, RAYMOND E | 8 INDEPENDENCE WAY APT 429 | | | | FRANKLIN | MA | 02038-7320 |
| POTTMEYER, MARILYN K | 1832 TURKEYHEN RD | | | | FLEMING | OH | 45729-5116 |
| POTTOORE, JOHN J | 1348 TENNYSON DR | | | | TROY | MI | 48083-5353 |
| POTTOORE, JOHN JOSEPH | 1348 TENNYSON DR | | | | TROY | MI | 48083-5353 |
| POTTORFF JR, GILBERT | 4552 HWY K-68 | | | | WELLSVILLE | KS | 66092 |
| POTTORFF JR, WILLIAM H | 1220 S SHORE DR | | | | MARTINSVILLE | IN | 46151-8874 |
| POTTORFF, ANNA | 4489 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| POTTORFF, DIANA L | 9762 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9729 |
| POTTORFF, MICHAEL V | 876 LINCOLN HEIGHTS DR | | | | MARTINSVILLE | IN | 46151-7512 |
| POTTORFF, REX L | 3433 QUINCY DR | | | | ANDERSON | IN | 46011-4748 |
| POTTORFF, SHARON T | 3440 WINDHAM LAKE RD | | | | INDIANAPOLIS | IN | 46214-1465 |
| POTTORFF, WILLIAM T | 559 CAROLYNE ST | | | | MARTINSVILLE | IN | 46151-8606 |
| POTTOROFF, MARK T | 1903 E 300 S | | | | GREENFIELD | IN | 46140-9276 |
| POTTS BRYAN H | C/O ESTATE OF MELVIN M REID | 200 E LEXINGTON ST STE 1102 | | | BALTIMORE | MD | 21202-3590 |
| POTTS CRAIG | 5604 AUTH RD | | | | SUITLAND | MD | 20746-4001 |
| POTTS HARLEY | 2111 E DEL CERRO AVE | | | | WEST COVINA | CA | 91791-3226 |
| POTTS JOHN (491280) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POTTS JR, ALBERT C | 2005 PARK ST | | | | GUNTERSVILLE | AL | 35976-7518 |
| POTTS JR, DALE L | 6 CHIMING RD | | | | NEW CASTLE | DE | 19720-2913 |
| POTTS JR, F W | 166 WEYMOUTH RD | | | | ENFIELD | CT | 06082-6220 |
| POTTS JR, JAMES A | 14912 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| POTTS JR, LEONARD L | 2125 KEEVEN LN | | | | FLORISSANT | MO | 63031-6501 |
| POTTS LAUREN | 40 BROOKSIDE TER | | | | VERONA | NJ | 07044-2214 |
| POTTS LESLIE | PO BOX 222406 | | | | HOLLYWOOD | FL | 33022-2406 |
| POTTS LINDA | 5291 NORTH WEST PENDER PLACE | | | | PORTLAND | | |
| POTTS MD, MAURICE B | 19510 ARGYLE CRES | | | | DETROIT | MI | 48203-1400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POTTS RICHARD E (429639) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POTTS SR, RONALD G | 1005 W MARSH RD | | | | SANFORD | MI | 48657-9320 |
| POTTS TOMMY FRANKLIN | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| POTTS TOMMY FRANKLIN (652975) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| POTTS TOMMY FRANKLIN (652975) - CLAY WILLIE L | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - COLE LOGAN MELVIN | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - CONKLIN DANNY LYNN | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - ELLIOTT CHARLES EDWARD | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - ELLIS JEFFREY DON | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - FRIERSON JAMES WILLIE | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - GLASS ULYSEE | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - GORDON ROBERT LEE | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - HAMILTON HOWARD | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - HANSON THEODORE ARNOLD | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - HICKS HARDY | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - JORDAN BENJAMIN HENRY | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - LATHAM CHARLES A | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - MCPHERSON RONNIE LEE | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - MOORE FERRELL BRADFORD | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - PACK JERRY LYNN | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - PAGE BILLY W | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - RICKARD DANNY RAY | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - RIDENOUR BOBBY GENE | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - ROBINSON WILLIAM JAMES | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - ROWLETT DEWITT C | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - SMITH BILLY CHARLES | MOODY EDWARD O | | | | | | |
| POTTS TOMMY FRANKLIN (652975) - WASHBURN JAMES RANSOM | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTTS TOMMY FRANKLIN (652975) - WOOLFOLK LEROY | MOODY EDWARD O | | | | | | |
| POTTS WELDING & BOILER REPAIR CO INC | 1901 OGLETOWN RD | | | | NEWARK | DE | 19711-5437 |
| POTTS, ALPHONSO | 6031 LAKE HUBBARD PKWY | | | | GARLAND | TX | 75043-4727 |
| POTTS, ANGELINE M | 1054 EASTLAND AVE SE | | | | WARREN | OH | 44484-4510 |
| POTTS, ARTHUR E | 866 PINEWOOD DR | | | | DAVENPORT | FL | 33896-7186 |
| POTTS, BARBARA J | 160 BIRCHLAWN DRIVE | | | | FLORISSINT | MO | 63033 |
| POTTS, BERNICE | 713 PARK TRAIL LN | | | | CLOVER | SC | 29710-6308 |
| POTTS, BRADLEY | 118 PARK CIR | | | | COLUMBIA | TN | 38401-2160 |
| POTTS, BRUCE A | 3098 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2722 |
| POTTS, BURNICE L | 1714 W AVENUE J | | | | LOVINGTON | NM | 88260-3704 |
| POTTS, CHARLES E | PO BOX 196 | | | | LIBERTY CENTER | OH | 43532-0196 |
| POTTS, CHARLES EDWARD | PO BOX 196 | | | | LIBERTY CTR | OH | 43532-0196 |
| POTTS, CHARLES M | 201 MARTIN LUTHER KING DR | | | | TROY | AL | 36081-3532 |
| POTTS, CLARENCE J | 3430 WYATT RD | | | | STANDISH | MI | 48658-9122 |
| POTTS, DAVID J | 504 CONCORD DR | | | | WHITE LAKE | MI | 48386-4360 |
| POTTS, DAVID W | 1037 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6730 |
| POTTS, DEANNA I | 7073 SANDALVIEW DRIVE | | | | DAYTON | OH | 45424-2529 |
| POTTS, DELORES G | 412 LONGVIEW ST | | | | MIDLAND | MI | 48642-6912 |
| POTTS, DENNIS J | 517 N PORTER ST | | | | SAGINAW | MI | 48602-4462 |
| POTTS, DONALD S | 2960 DEEP RIVER RD | | | | STANDISH | MI | 48658-9185 |
| POTTS, DOROTHY A | 705 MILL ST | | | | FENTON | MI | 48430-2842 |
| POTTS, DOROTHY A | 705 MILL | | | | FENTON | MI | 48430-2842 |
| POTTS, DOROTHY E | 12446 DENNIS ST APT 12 | | | | PAULDING | OH | 45879-7800 |
| POTTS, DOROTHY E | 12446 DENNIS ST | APT# 12 | | | PAULDING | OH | 45879 |
| POTTS, EARL F | 609 CANOE RUN PL | | | | MANAKIN SABOT | VA | 23103-3211 |
| POTTS, EARL GEORGE | 713 PARK TRAIL LN | | | | CLOVER | SC | 29710 |
| POTTS, ED R | 2227 AUDOBON DR SE | | | | GRAND RAPIDS | MI | 49506-4101 |
| POTTS, ERIC N | 502 LAKE ONTARIO LN | | | | BOULDER CITY | NV | 89005-1023 |
| POTTS, ERNEST | 10304 HOLLINGSWORTH RD | | | | KANSAS CITY | KS | 66109-3031 |
| POTTS, EVA | 605 NINTH ST | | | | PURVIS | MS | 39475-3090 |
| POTTS, FREDERICK C | 9678 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5009 |
| POTTS, FREDERICK CHARLES | 9678 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5009 |
| POTTS, GENEVIEVE | 1651 MIDLAND AVENUE | | | | YOUNGSTOWN | OH | 44509-1123 |
| POTTS, GEORGE D | 405 SW 65TH ST | | | | OKLAHOMA CITY | OK | 73139-7013 |
| POTTS, GERALD | 1748 THEODORE RD | | | | RISING SUN | MD | 21911-2609 |
| POTTS, GERALD R | 6341 WOODMERE CT | | | | FLINT | MI | 48532-2165 |
| POTTS, GERTRUDE M | 1796 GREENHOUSE AVE | | | | DEFIANCE | OH | 43512-2541 |
| POTTS, HAROLD M | 736 CRESTON DR | | | | TROY | MI | 48085-3260 |
| POTTS, HARRY L | PO BOX 420 | | | | SELMA | IN | 47383-0420 |
| POTTS, HARRY LESTER | PO BOX 420 | | | | SELMA | IN | 47383-0420 |
| POTTS, HEATHER B | 16720 WANATAH TRL | | | | WESTFIELD | IN | 46074-8015 |
| POTTS, HELEN A | 5500 FAIRMONT | WOODLEA APTS APT-608 | | | WILMINGTON | DE | 19808-3415 |
| POTTS, HEZEKIAH A | 6602 SALLY CT | | | | FLINT | MI | 48505-1935 |
| POTTS, JACK W | 1665 FRIDAY LANE | | | | MANSFIELD | OH | 44906-2301 |
| POTTS, JAMES | 602 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9705 |
| POTTS, JAMES H | 139 DAVID WATKINS RD | | | | SMITHS GROVE | KY | 42171-9100 |
| POTTS, JAMES M | 502 W SHERMAN ST | | | | CARO | MI | 48723-1496 |
| POTTS, JANET L | 2103 CREW HOOD ROAD | | | | GIRARD | OH | 44420-1312 |
| POTTS, JEFFREY L | 8117 SIMMS RD | | | | LOCKPORT | NY | 14094-9337 |
| POTTS, JERRY A | 3001 ROCK CREEK CT | | | | CROWLEY | TX | 76036-5306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTTS, JERRY L | 7190 N COUNTY ROAD 650 E | | | | BROWNSBURG | IN | 46112-8803 |
| POTTS, JOAN A | 16674 CORIANDER LN | | | | FORT MYERS | FL | 33908-3901 |
| POTTS, JOANNE M | 507 FRONTGATE DR | | | | CARY | NC | 27519-7162 |
| POTTS, JOHN A | 572 WILLOW DR | | | | COLDWATER | MI | 49036-7520 |
| POTTS, JOHN G | 23885 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4827 |
| POTTS, JOSEPH D | 2263 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| POTTS, JOYCE M | 3633 SUMPTER ST | | | | LANSING | MI | 48911-2622 |
| POTTS, JUDI R | 7681 E HIGH ST | | | | LOSANTVILLE | IN | 47354-9609 |
| POTTS, JUDI R | PO BOX 420 | | | | SELMA | IN | 47383-0420 |
| POTTS, KATHERINE SCHWA | 8077 FM 36 S | C/O BRUCE E SCHWAB | | | QUINLAN | TX | 75474-5615 |
| POTTS, KATHLEEN MARIE | 11835 LAKERIDGE DR | | | | WAYLAND | MI | 49348-8846 |
| POTTS, LANA T. | 3520 BABSON ST | | | | DAYTON | OH | 45403-2816 |
| POTTS, LARRY C | 7410 WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| POTTS, LARRY D | 2401 REGENT WAY | | | | KISSIMMEE | FL | 34758-2210 |
| POTTS, LAURA A | 5228 STONECREEK TRL | | | | FORT WAYNE | IN | 46825-5961 |
| POTTS, LAURA ANN | 5228 STONECREEK TRL | | | | FORT WAYNE | IN | 46825-5961 |
| POTTS, LEE C | 1000 COULTER DR | | | | BURKBURNETT | TX | 76354-2928 |
| POTTS, LELIA R | C/O SUNBRIDGE CARE & | REHABILITATION FOR THE TRIAD | 707 NORTH ELM ST | | HIGH POINT | NC | 27262 |
| POTTS, LENARD M | 916 4TH STREET | | | | COLUSA | CA | 95932-2634 |
| POTTS, LEONARDO G | 5863 CABANNE AVE | | | | SAINT LOUIS | MO | 63112-2410 |
| POTTS, LINDA | 10037 JOAN DR | | | | MONTROSE | MI | 48457-9738 |
| POTTS, LINDA J | P O BOX 141 | | | | DIMONDALE | MI | 48821-0141 |
| POTTS, LINDA J | PO BOX 141 | | | | DIMONDALE | MI | 48821-0141 |
| POTTS, LOUIS S | 1290 ALLARD ACRES TRL | | | | JOHANNESBURG | MI | 49751-8751 |
| POTTS, LOVEARNE | 6002 WINSTEAD LN | | | | HUMBLE | TX | 77396-1750 |
| POTTS, LYNN M | 4134 NATHAN W | | | | STERLING HEIGHTS | MI | 48310-2689 |
| POTTS, MARILYN LUNEL | 3880 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-8472 |
| POTTS, MARILYN LUNEL | 3880 W SMITHVALLEY RD | | | | GREENWOOD | IN | 46142-8472 |
| POTTS, MARION L | 3701 15TH ST APT 310 | | | | DETROIT | MI | 48208-2587 |
| POTTS, MARLENE A | 1119 N HENRY ST | | | | BAY CITY | MI | 48706-3640 |
| POTTS, MARVIN E | 1700 PHILADELPHIA DR | | | | DAYTON | OH | 45406 |
| POTTS, MARY C | 2009 ESSEX AVE | | | | SAGINAW | MI | 48602-5041 |
| POTTS, MARY C | 10047 EVANS RD | | | | SAGINAW | MI | 48609 |
| POTTS, MARY C | 200 NELSON AVE | | | | EAST SYRACUSE | NY | 13057-2028 |
| POTTS, MEGAN K | 572 WILLOW DRIVE | | | | COLDWATER | MI | 49036-7520 |
| POTTS, MICHAEL D | 5035 W 14TH ST | | | | SPEEDWAY | IN | 46224-6503 |
| POTTS, MICHAEL E | 226 PATIENCE WAY | SPRING MILL | | | MIDDLETOWN | DE | 19709-5815 |
| POTTS, MICHAEL J | 820 W WASHINGTON ST | | | | AUGUSTA | WI | 54722-9033 |
| POTTS, MICHAEL J | 1809 HOOVER ST | | | | JANESVILLE | WI | 53545-0818 |
| POTTS, MOODY A | 611 S SEMINOLE DR | | | | CHATTANOOGA | TN | 37412-1346 |
| POTTS, PATRICIA C | 508 WILLOW DR | | | | CONVERSE | TX | 78109-1330 |
| POTTS, PAUL | 2637 17 MILE RD | | | | KENT CITY | MI | 49330-9745 |
| POTTS, PAUL | 2100 NORTON LN | | | | BEDFORD | IN | 47421-4523 |
| POTTS, PAUL E | 9224 S LITCHFORD RD | | | | GRAIN VALLEY | MO | 64029-9790 |
| POTTS, PEARL H | | | | | | | |
| POTTS, PEGGY B | 9384 GRACE LAKE DR | | | | DOUGLASVILLE | GA | 30135-1751 |
| POTTS, PEGGY BROWN | 9384 GRACE LAKE DR | | | | DOUGLASVILLE | GA | 30135-1751 |
| POTTS, PETER L | 13117 VISTA DR | | | | BELLEVILLE | MI | 48111-1350 |
| POTTS, REBECCA | 6705 LARUE CIR | | | | NORTH RICHLAND HILLS | TX | 76180-7923 |
| POTTS, RICHARD D | 16441 BOWMAN ST NE | | | | HOMEWORTH | OH | 44634-9647 |
| POTTS, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POTTS, ROBERT A | 441 ROSELAWN NE | | | | WARREN | OH | 44483-4483 |
| POTTS, ROBERT A | 441 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5432 |
| POTTS, ROBERT C | 1163 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9454 |
| POTTS, ROBERT J | 3732 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9434 |
| POTTS, ROBERT L | PO BOX 846 | | | | MOREHEAD | KY | 40351-0846 |
| POTTS, ROBERT W | 37 EMERALD CT | | | | SATELLITE BEACH | FL | 32937-3921 |
| POTTS, ROBERT W | 344393 E 930 RD | | | | CHANDLER | OK | 74834 |
| POTTS, ROBERT W | 37 EMERALD COURT | | | | SATELLITE BEACH | FL | 32937-3921 |
| POTTS, ROBERT W | RR 3 BOX 1274 | | | | CHANDLER | OK | 74834-8527 |
| POTTS, ROGER D | 24670 ADLAI AVE | | | | EASTPOINTE | MI | 48021-1202 |
| POTTS, ROSE M | 8425 ELMHURST CIRCLE # 4 | | | | BIRCH RUN | MI | 48415 |
| POTTS, RUSSELL R | 65 OAK HAVEN CT | | | | SUMTER | SC | 29154 |
| POTTS, RUTH E | 12157 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| POTTS, RUTH E | 12157 N. LINDEN ROAD | | | | CLIO | MI | 48420-8205 |
| POTTS, RUTH E | 1853 CRANSTON ROAD | 109B NORTHGATE | | | BELOIT | WI | 53511-2568 |
| POTTS, RYAN J | 8854 HWY 9 | | | | NICHOLS | SC | 29501-4524 |
| POTTS, SCOTT D | 921 MILL ST | | | | FENTON | MI | 48430-2824 |
| POTTS, SCOTT DAVID | 921 MILL ST | | | | FENTON | MI | 48430-2824 |
| POTTS, STEVEN D | 13111 HOGAN RD | | | | LINDEN | MI | 48451-8690 |
| POTTS, STUART P | 11324 RED RIVER DR | | | | SAINT LOUIS | MO | 63138-2313 |
| POTTS, SYLVESTER | 9230 RUTHERFORD ST | | | | DETROIT | MI | 48228-2171 |
| POTTS, TED M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| POTTS, TENA L | 1481 WOODMAN DR | | | | DAYTON | OH | 45432-3345 |
| POTTS, THELMA J | 14180 HUNTER RD | | | | HARVEST | AL | 35749-7367 |
| POTTS, THOMAS J | 1508 W WALTERS RD | | | | BELOIT | WI | 53511-8816 |
| POTTS, THOMAS J | 200 MARMOT DR | | | | RENO | NV | 89523-9655 |
| POTTS, THOMAS J. | 200 MARMOT DR | | | | RENO | NV | 89523-9655 |
| POTTS, THOMAS O | 1815 CORONADO ST | | | | ARLINGTON | TX | 76014-1524 |
| POTTS, TOMMY FRANKLIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| POTTS, TONI L | 820 WEST WASHINGTON STREET | | | | AUGUSTA | WI | 54722-9033 |
| POTTS, TROY O | 7743 DARBYCREEK RD | | | | HARRISBURG | OH | 43126 |
| POTTS, VELMA M | 24215 EASTWOOD VILLAGE DR APT 106 | | | | CLINTON TOWNSHIP | MI | 48035 |
| POTTS, VICKY L | 315 E STATE ST | | | | KOKOMO | IN | 46902-1648 |
| POTTS, WALLACE D | 2176 WHITES BEACH RD | | | | STANDISH | MI | 48658-9762 |
| POTTS, WALTER J | 427 PICKARD RD | | | | TEMPERANCE | MI | 48182-9363 |
| POTTS, WALTER JOSEPH | 427 PICKARD RD | | | | TEMPERANCE | MI | 48182-9363 |
| POTTS, WILLIAM F | 1302 BRIDGEWATER WAY NORTH | | | | MANSFIELD | OH | 44906-3575 |
| POTTS, WILLIAM O | 180 COLONEL DR | | | | CARLISLE | OH | 45005-4297 |
| POTTS, WILLIAM O | 180 COLONEL DR. | | | | CARLISLE | OH | 45005-5005 |
| POTTS, WILLIAM S | 5618 HUNTERS RIDGE RD | | | | DAYTON | OH | 45431-2873 |
| POTTS, WILLIE L | 5910 LOTUS AVE | | | | SAINT LOUIS | MO | 63112-3610 |
| POTTSTOWN AUTO PARTS | 206 MOSER RD | | | | POTTSTOWN | PA | 19464-5052 |
| POTTSVILLE REPUBLICAN, INC. | PO BOX 209 | | | | POTTSVILLE | PA | 17901-0209 |
| POTUCEK NANCY | 1815 ALDER WAY | | | | HAZLE TOWNSHIP | PA | 18202-3059 |
| POTUCEK, MAURICE E | 1142 PIUS ST | | | | SAGINAW | MI | 48638-6562 |
| POTULSKI, SHIRLEY J | 151 S CROWN | | | | WESTLAND | MI | 48186-4105 |
| POTULSKI, SHIRLEY J | 151 S CROWN ST | | | | WESTLAND | MI | 48186-4105 |
| POTURICA, RONALD E | 13660 HERBERT AVE | | | | WARREN | MI | 48089 |
| POTURICA, STJEPAN | 19417 ARROWHEAD AVE | | | | CLEVELAND | OH | 44119-2244 |
| POTURICA, ZDRAVKA | 1010 E 179TH ST | | | | CLEVELAND | OH | 44119-2964 |
| POTVIN DENISE | 2874 ROYAL PALM WAY | | | | TALLAHASSEE | FL | 32309-3539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POTVIN JR, HARRY J | 101 JACKSON OAKS ST | | | | LAKE ORION | MI | 48362-1219 |
| POTVIN, DENNIS U | 1399 MCEWEN ST | | | | BURTON | MI | 48509-2164 |
| POTVIN, DONALD J | 11517 MURTHUM AVE | | | | WARREN | MI | 48093-1165 |
| POTVIN, JEANNE E | 1502 W YALE AVE | | | | FLINT | MI | 48505-1122 |
| POTVIN, N LUCILE | 1440 WEST YALE AVE | | | | FLINT | MI | 48505 |
| POTVIN, N LUCILE | 1440 W YALE AVE | | | | FLINT | MI | 48505-1185 |
| POTVIN, PAUL D | 1502 W YALE AVE | | | | FLINT | MI | 48505-1122 |
| POTVIN, RANDALL L | 10510 SEYMOUR RD | | | | GAINES | MI | 48436-9633 |
| POTWARDOWSKI, EDWARD F | 23147 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-4604 |
| POTWORA, MARK E | 209 GRANDVIEW TER | | | | BATAVIA | NY | 14020-2809 |
| POTWORA, MAXINE L | 104 N SPRUCE STREET | | | | BATAVIA | NY | 14020-2612 |
| POTYRAJ, ESTHER M | 174 BONA VISTA N.W. | | | | GRAND RAPIDS | MI | 49504-5982 |
| POTYRAJ, JOHN P | 3806 PERRY AVE SW | | | | WYOMING | MI | 49519-3652 |
| POTYRAJ, JOSEPH E | 1650 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-4812 |
| POTYRAJ, LOTTIE M | 952 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503-1204 |
| POTYSCH, WOLFGANG F | 1721 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4910 |
| POTZMANN, CLARK A | 6384 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| POU, ISABELLA | 5422 WOODBINE AVE | | | | PHILADELPHIA | PA | 19131-1318 |
| POU, MILDRED M | 5107 RETFORD DR | | | | DAYTON | OH | 45418-2046 |
| POUAPINYA, SRILADDA | 99 PRESTBURY LN | | | | SOMERSET | NJ | 08873-4784 |
| POUCH, HENRY L | 35164 KINGS FOREST BOULEVARD | | | | CLINTON TWP | MI | 48035-2182 |
| POUCH, KRYSTYNA Z | 44688 CRESTMONT DR | | | | CANTON TWP | MI | 48187-1818 |
| POUCH, TONY M | 14778 SYRACUSE ST | | | | TAYLOR | MI | 48180-8202 |
| POUCH, VINCENT W | 4508 S WATSON RD | | | | SAINT JOHNS | MI | 48879-9156 |
| POUCHER, JEAN | 25 NORTH ST | | | | WOLCOTT | CT | 06716 |
| POUCHER, JOHN L | 228A RAYMOND RD | | | | DEERFIELD | NH | 03037-1508 |
| POUCHER, LINDA M | 2509 W PETTY RD | | | | MUNCIE | IN | 47304-3079 |
| POUCKET, DARRELL A | 345 NORTH DR | | | | WYANDOTTE | MI | 48192-2560 |
| POUCKET, GREGORY | 17014 GRANGE RD | | | | RIVERVIEW | MI | 48193-8100 |
| POUDRE SCHOOL DISTRICT | | 2407 LAPORTE AVE | | | | CO | 80521 |
| POUFCAS, BILLY D | 4130 SHOREVIEW LN | | | | WHITMORE LAKE | MI | 48189 |
| POUFCAS, BILLY D | 4715 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| POUFCAS, DOUGLAS A | 4707 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| POUFCAS, PETE D | 4707 SYCAMORE ST | | | | HOLT | MI | 48842-1574 |
| POUGET, FREDERICK A | 19041 27 1/2 MILE RD | | | | ALBION | MI | 49224-9443 |
| POUGET, JANINE M | 50600 NEWCASTLE DR | | | | CHESTERFIELD | MI | 48047-1717 |
| POUGHKEEPSIE CHEVROLET | PO BOX 1873 | | | | POUGHKEEPSIE | NY | 12601-0873 |
| POUGHKEEPSIE CHEVROLET-OLDSMOBILE-C | PO BOX 1873 | | | | POUGHKEEPSIE | NY | 12601-0873 |
| POUGHKEEPSIE CHEVROLET-OLDSMOBILE-CADILLAC | PO BOX 1873 | | | | POUGHKEEPSIE | NY | 12601-0873 |
| POUGNET, JAMES C | 224 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1804 |
| POUGNET, THOMAS R | 9134 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |
| POUILLON, DONALD L | 2441 BEATRICE RD | | | | HARRISON | MI | 48625-9532 |
| POUILLON, JAMES L | 2450 KROUSE ROAD | SITE 321 | | | OWOSSO | MI | 48867 |
| POUILLON, THOMAS R | 1744 FOREST RD | | | | HARRISON | MI | 48625-8123 |
| POULAKOS, DENEEN M | 126 BENTON STREET | | | | YOUNGSTOWN | OH | 44515-1742 |
| POULAKOS, DENISE L | 4661 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3715 |
| POULAKOS, MICHAEL J | 6922 MIDDLE RD APT 4 | | | | RACINE | WI | 53402-1384 |
| POULAKOWSKI, JOSEPHINE T | PO BOX 432 | | | | NORMANDY BEACH | NJ | 08739-0432 |
| POULAKOWSKI, JOSEPHINE T | BOX 432 | | | | NORMANDY BEACH | NJ | 08739-0432 |
| POULIAS, DONNA J | 21160 1 MILE ROAD | | | | MORLEY | MI | 49336-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POULIN SHARON L (ESTATE OF) (515018) | RODMAN RODMAN & SANDMAN | 442 MAIN ST STE 300 | | | MALDEN | MA | 02148-5117 |
| POULIN, ELAINE J | 107 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2025 |
| POULIN, JAMIE M | 1393 CROSSWINDS SS#2 | | | BELLE RIVER ON N0R 1A0 CANADA | | | |
| POULIN, LARRY D | 856 99TH AVE N | | | | NAPLES | FL | 34108-2234 |
| POULIN, ROBERT L | 3660 S LAPEER RD APT 1 | | | | METAMORA | MI | 48455 |
| POULIN, SHARON L | RODMAN RODMAN & SANDMAN | 442 MAIN ST STE 300 | | | MALDEN | MA | 02148-5122 |
| POULIN, YOLANDE | 5200 28TH ST N APT 534 | | | | SAINT PETERSBURG | FL | 33714 |
| POULINE INVEST LTD | VANTERPOOL PLAZA PO BOX 873 | WICKHAMS CAY I ROAD TOWN | | TORTOLA BRITISH VIRGIN ISLANDS | | | |
| POULIOT, DONALD A | 6191 MANZANILLO DR | | | | GOLETA | CA | 93117-1718 |
| POULIOT, JEANETTE L | 330 NORTH MAIN ST | | | | WHITINSVILLE | MA | 01588-1855 |
| POULIOT, JEANETTE L | 330 N MAIN ST | | | | WHITINSVILLE | MA | 01588-1855 |
| POULIOT, RONALD L | 7729 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4166 |
| POULIS, DALIA | 140 DANIELA CRES | | | LAKESHORE ON N9K 1E9 CANADA | | | |
| POULIS, NICHOLAS S | 268 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2610 |
| POULL, WILLIAM R | 3810 SUNNY CREST DR | | | | BROOKFIELD | WI | 53005 |
| POULLARD, LARRY | 17323 GREENVIEW AVE | | | | DETROIT | MI | 48219-3585 |
| POULLARD, REBA | 29111 LAUREL WOODS DR APT 205 | | | | SOUTHFIELD | MI | 48034-4639 |
| POULLION, VERA M | 618 LINCOLN AVE | | | | OWOSSO | MI | 48867-4624 |
| POULLION, VERA MARIE | 618 LINCOLN AVE | | | | OWOSSO | MI | 48867-4624 |
| POULLION, WILLIAM H | 4924 MILL RD | | | | BANCROFT | MI | 48414-9727 |
| POULLS, HARRY M | 27840 PLYMOUTH RD | C/O CAROL A MORRIS | | | LIVONIA | MI | 48150-2325 |
| POULNOTT, EDWIN D | 222 EDVIS BL | | | | TOCCOA | GA | 30577 |
| POULOS, ANASTOS H | W 129 N 6889 NORTHFIELD DR | APT 134 | | | MENOMONEE FALLS | WI | 53051 |
| POULOS, ANASTOS H | W129N6889 NORTHFIELD DR APT 134 | | | | MENOMONEE FALLS | WI | 53051-0520 |
| POULOS, BETTY K | 772 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9789 |
| POULOS, CHRIS J | 795 THAYER BLVD | | | | NORTHVILLE | MI | 48167-1329 |
| POULOS, DEBRA A | 7385 GALE RD | | | | GRAND BLANC | MI | 48439-7400 |
| POULOS, DONNA J | 1868 DEEP CREEK DR | | | | SPARKS | NV | 89434-1763 |
| POULOS, GARY L | 106 RED FOX CT | | | | ROSCOMMON | MI | 48653-9328 |
| POULOS, GARY L | 4755 AUDUBON DR | | | | SAGINAW | MI | 48638-5682 |
| POULOS, GUSTAVE | 16 JOYCE PL | | | | PARLIN | NJ | 08859-1902 |
| POULOS, JAMES W | 1294 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8506 |
| POULOS, JENNIFER K | 8400 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1741 |
| POULOS, JOYCE MAE | 115 VOORHEES RD | | | | GLEN GARDENER | NJ | 08826-3205 |
| POULOS, MARGARET S | 1438 TRIPODI CIRCLE | SHADOW RIDGE VILLAS | | | NILES | OH | 44446-3563 |
| POULOS, MARY | 5401 VANDEWATER AVE | | | | CLARKSTON | MI | 48346-3446 |
| POULOS, PHILIP | | | | | | | |
| POULOS, RANDALL J | 1765 VAN WAGONER | | | | SAGINAW | MI | 48638 |
| POULOS, RICHARD A | 9650 S 41 RD | | | | CADILLAC | MI | 49601-7014 |
| POULOS, ROBERT G | 2917 GAMMA LN | | | | FLINT | MI | 48506-1830 |
| POULOS, STEPHEN G | 28487 EASTBROOK CT | | | | FARMINGTON HILLS | MI | 48334-4252 |
| POULOS, SUSAN M. | 146 DARVALE DR | | | | HOWELL | MI | 48843-7872 |
| POULOS, WILLIAM G | 968 COLDSPRING DR | | | | NORTHVILLE | MI | 48167-1082 |
| POULOS, WILLIAM T | 2023 GREEN WING DR | | | | GRANBURY | TX | 76049-5576 |
| POULOUTIDES, THEODORA | 6 BRACKEN RD | | | | OSSINING | NY | 10562-2117 |
| POULS, JAMES A | 1140 DOLLIVER DR | | | | ROCHESTER HLS | MI | 48306-3920 |
| POULS, SCOTT R | 4113 LANCO CT | | | | WATERFORD | MI | 48329-4116 |
| POULSBO RV, INC. | 22951 MILITARY RD S | | | | KENT | WA | 98032-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POULSEN DAVE | 707 SCOTT RD | | | | KIMBALL | MI | 48074-3705 |
| POULSEN DENNIS | 17802 104TH STREET EAST | | | | BONNEY LAKE | WA | 98391-5162 |
| POULSEN, DAVID C | 707 SCOTT RD | | | | KIMBALL | MI | 48074-3705 |
| POULSEN, DAVID CHARLES | 707 SCOTT RD | | | | KIMBALL | MI | 48074-3705 |
| POULSEN, DORIS EILEEN | 2029 HUNTINGTON | | | | FLINT | MI | 48507-3516 |
| POULSEN, L R | 10423 SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| POULSEN, MARY ELIZABETH | 3 INDIANA AVE | | | | JACKSON | NJ | 08527-2110 |
| POULSEN, ROBERT R | 22267 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-3835 |
| POULSON JR, KENNETH B | 12159 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| POULSON, ALBERT W | 7709 DAVENPORT AVE | | | | FORT WORTH | TX | 76116-7713 |
| POULSON, BRITTANY R. | 5819 GRANITE DR | | | | ANDERSON | IN | 46013-2032 |
| POULSON, DEBBIE | PO BOX 913 | | | | KALAMA | WA | 98625-0802 |
| POULSON, HARRY G | 12748 ROAD 224 | | | | CECIL | OH | 45821-9410 |
| POULSON, LOUISE C | 306 MEADOW LN | | | | SANDUSKY | OH | 44870-7318 |
| POULSON, LOUISE C | 306 MEADOW LANE | | | | SANDUSKY | OH | 44870-7318 |
| POULSON, MARILYN M | 12159 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| POULTER, MICHAEL J | 1677 1/2 PENFIELD | | | | ROCHESTER | NY | 14625 |
| POULTON SID (492120) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POULTON, SID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POUMP, FLORENCE A | 14127 LOWE DR | | | | WARREN | MI | 48088 |
| POUNCEY JR, CECIL | 21768 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| POUNCEY, ARBEZENA | 24685 ADLAI AVE | | | | EAST POINT | MI | 48021-1201 |
| POUNCEY, CHERYL | 21768 GASCONY | | | | EASTPOINTE | MI | 48021 |
| POUNCEY, RONALD H | 19185 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8516 |
| POUNCIL III, FLOYD L | 2515 TRUMBULL AVE | | | | FLINT | MI | 48504-2754 |
| POUNCIL, ANITA L | 2101 COPEMAN BLVD | | | | FLINT | MI | 48504-2901 |
| POUNCIL, CONNIE | 213 1/2 S 1ST STREET | | | | INDEPENDENCE | KS | 67301 |
| POUNCIL, FLOYD L | 50 FLOWERS DR | | | | COVINGTON | GA | 30016-1142 |
| POUNCIL, FREDDIE | 5212 E 40TH TER | | | | KANSAS CITY | MO | 64130-1725 |
| POUNCIL, LAMONT | 912 NW 112TH TER | | | | KANSAS CITY | MO | 64155-3684 |
| POUNCIL, MC KINLEY | 1914 WOODSLEA DR | APT 7H | | | FLINT | MI | 48507 |
| POUNCIL, RONNIE S | 1296 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| POUNCIL, SYLVIA A | 1296 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| POUNCIL-TERRELL, BRENDA | 9715 E 35TH TER S APT A11 | | | | INDEPENDENCE | MO | 64052-1185 |
| POUNCIL-TERRELL, BRENDA | 9715 E 35TH TERR | APT A11 | | | INDEPENDENCE | MO | 64052 |
| POUNCY, MICHAEL A | 3552 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2063 |
| POUNCY, MYESHA I | 20927 ROXETTE CT | | | | HUMBLE | TX | 77338-5292 |
| POUNCY, RANEISHA R | 3520 FREDERICK ST | | | | SHREVEPORT | LA | 71109-3304 |
| POUNCY, VINCENT | 9262 FAUST AVE | | | | DETROIT | MI | 48228-1813 |
| POUND DANIELLE | POUND, DANIELLE | 13210 45TH AVE N. | | | MINNEAPOLIS | MN | 55442 |
| POUND ERNEST P (429640) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POUND KENNETH H (410939) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POUND MICHAEL (491672) | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| POUND RUSSELL (663301) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| POUND, CHARLES W | 291 WOOD RISE LN | | | | WINCHESTER | VA | 22602-6563 |
| POUND, CYNTHIA A | 2125 KOEHLER AVE | | | | DAYTON | OH | 45414-4619 |
| POUND, DANIELLE | 13210 45TH AVE N | | | | MINNEAPOLIS | MN | 55442-2342 |
| POUND, EARL L | 4829 SABLE RIDGE CT | | | | LEESBURG | FL | 34748-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POUND, ERNEST P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POUND, JULIA F | 30 MEADOW VIEW DR | | | | PENFIELD | NY | 14526-2536 |
| POUND, KENNETH H | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| POUND, MICHAEL | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| POUND, RUSSELL | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| POUNDER, ARTHUR J | 8100 MENGE | | | | CENTER LINE | MI | 48015-1652 |
| POUNDERS JAMES N (356898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POUNDERS, BETTY J | 5043 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| POUNDERS, DUSTIN | RUSSELL LEON R | 3102 OAK LAWN AVE STE 600 | | | DALLAS | TX | 75219-4271 |
| POUNDERS, DUSTIN | RUTLEDGE WILLIAM O III | PO BOX 29 | | | NEW ALBANY | MS | 38652-0029 |
| POUNDERS, GENEVA | 1150 JULY DR | | | | ADRIAN | MI | 49221-4448 |
| POUNDERS, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POUNDERS, MAJOR M | 24285 FLAX RD | | | | ABINGDON | VA | 24211-6167 |
| POUNDERS, MATTHEW (MINOR CHILD) | | | | | | | |
| POUNDERS, PAUL C | 1060 E PRICE RD | | | | MIDLAND | MI | 48642-9443 |
| POUNDERS, RICHARD C | 1342 W 89TH ST | | | | CLEVELAND | OH | 44102-1828 |
| POUNDERS, TERRI | | | | | | | |
| POUNDERS, THEDFORD | 604 S OLD COUNTY RD | | | | BRANSON | MO | 65616-2516 |
| POUNDERS, THOMAS A | 64 MESSER RD | | | | PHIL CAMPBELL | AL | 35581-6160 |
| POUNDS JACK R (168551) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| POUNDS JR, JAMES W | 2009 KETNER AVE | | | | TOLEDO | OH | 43613-2809 |
| POUNDS JR, ROBERT L | 5552 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9536 |
| POUNDS JR, ROBERT LEE | 6324 TIPPECANOE RD # 5 | | | | CANFIELD | OH | 44406-9598 |
| POUNDS, BRIAN | 11067 EAST MOUNT MORRIS ROAD | | | | DAVISON | MI | 48423-9332 |
| POUNDS, BRIAN L | 1725 CATALPA DR | | | | DAYTON | OH | 45406 |
| POUNDS, CARNETTA R | 1420 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| POUNDS, CHARLES L | 4419 THOMPSON RD | | | | LOGANVILLE | GA | 30052-2880 |
| POUNDS, DERICK L | 2525 WARWICK ST | | | | SAGINAW | MI | 48602-3356 |
| POUNDS, GUY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POUNDS, IRIS N | 417 ARROWHEAD TRL | | | | CANTON | GA | 30114-6592 |
| POUNDS, JACK | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| POUNDS, JAMES D | 44 LAVENDON CIRCLE DR | | | | BELLA VISTA | AR | 72714-3130 |
| POUNDS, JAMES J | 838 YUMA CIR | | | | BOWLING GREEN | KY | 42104-4267 |
| POUNDS, LOLA B | 2444 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3507 |
| POUNDS, MARY E | 3238 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| POUNDS, MARY E | 44 LAVENDON CIRCLE DR | | | | BELLA VISTA | AR | 72714-3130 |
| POUNDS, MATTHEW L | 7718 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9401 |
| POUNDS, OLLIE E | 934 MARTIN LUTHER KING RD | | | | FULTON | MS | 38843-6963 |
| POUNDS, PATRICIA A | 13515 MORA CIR | | | | POWAY | CA | 92064-5021 |
| POUNDS, PHOEBE | LAKEVIEW MANOR | 408 NORTH 5TH AVE | | | TAWAS CITY | MI | 48763 |
| POUNDS, RICHARD F | 1798 EASON ST | | | | DETROIT | MI | 48203-2621 |
| POUNDS, ROBERT L | 4093 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6500 |
| POUNDS, ROBERT P | 5235 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| POUNDS, STEWART B | 2054 KINGSWOOD DR | | | | FLINT | MI | 48507-3523 |
| POUNDS, TERESA L | 3595 PRINCETON VIEW WAY | | | | LOGANVILLE | GA | 30052-5689 |
| POUNDS, VINCENT L | 6305 CECIL DR | | | | FLINT | MI | 48505-2423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POUNTIOUS, JENNIFER J | 638 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1816 |
| POUNTNEY, WILLIAM P | 80 BIRCH CT | | | | HARBOR SPRINGS | MI | 49740-1071 |
| POUPARD, DUANE A | 14910 JONAS AVE | | | | ALLEN PARK | MI | 48101-1851 |
| POUPORE, DIANE M | 1990 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1612 |
| POUPORE, MARLENE | 1137 ARROWHEAD DRIVE | | | | BURTON | MI | 48509-1411 |
| POUR, JAMES R | 1710 BEECHWOOD DR | | | | TROY | OH | 45373-7537 |
| POURCHEZ, LESLIE | 7425 SMALE ST | | | | WASHINGTON | MI | 48094-2755 |
| POURCHEZ, NANCY M | 5139 REYMONT | | | | PONTIAC | MI | 48054 |
| POURCHEZ, PATRICIA J | 9719 W DESERT HILLS DR | | | | SUN CITY | AZ | 85351-3630 |
| POURCHEZ, RUDY | 676 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| POURCHEZ, THERESIA | 676 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| POUSADA VINCENT | DBA VINNIES AUTO TRANSPORT | 21 HIGH ST | | | BEDFORD HILLS | NY | 10507-2312 |
| POUSH, LAWERENCE W | 16104 E 31ST TER S | | | | INDEPENDENCE | MO | 64055-2722 |
| POUST, JANE M. | 6445 BARTZ RD | | | | LOCKPORT | NY | 14094 |
| POUTHIER, THOMAS E | 4853 S NEWSTEAD RD | | | | AKRON | NY | 14001-9531 |
| POUTINEN, CARRIE T | 16202 DANDBORN DR | | | | WESTFIELD | IN | 46074 |
| POUTOUS 1960 AUTO REPAIR | 8911 MILLS RD | | | | HOUSTON | TX | 77064-1005 |
| POUTOUS AUTO REPAIR | 4601 KELVIN DR | | | | HOUSTON | TX | 77005-1427 |
| POUTRE, THOMAS | 18 STEVENSON RD | | | | HEWLETT | NY | 11557-1504 |
| POUZAR, DOUGLAS J | 2225 DAKOTA DR | | | | NOBLESVILLE | IN | 46062-9075 |
| POVALAC, STEPHEN J | 2905 LEEWARD AVE APT 307 | | | | LOS ANGELES | CA | 90005-1125 |
| POVEC, BEVERLY A | 242 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3221 |
| POVEDA, JAIRO G | 302 20TH ST | | | | BEDFORD | IN | 47421-4434 |
| POVEROMO, RICHARD S | 640 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2535 |
| POVEY, MARY E | 1814 HARVEY DR | | | | WILLIAMSTON | MI | 48895-9670 |
| POVEY, ROY K | 5906 BIG TREE RD | | | | LAKEVILLE | NY | 14480-9722 |
| POVIA, PHILOMENA R | 208 GENTRY CT | | | | PENNINGTON | NJ | 08534-5251 |
| POVIA, PHILOMENA R | 208 GENTRY CT. | | | | PENNINGTON | NJ | 08534-5251 |
| POVIA, ROBERT J | 1140 LAWRENCE AVE | | | | POINT PLEASANT BORO | NJ | 08742-2342 |
| POVICH, ANTOINETTE L | 11473 IMPERIAL GROVE DR E | | | | LARGO | FL | 33774-4036 |
| POVICH, DOUGLAS J | 2851 DORSET PL | | | | SAGINAW | MI | 48603-2827 |
| POVICH, THOMAS | 1952 VENICE ST | | | | DEARBORN | MI | 48124-4141 |
| POVICK, JAMES J | 1200 POVICK LN | | | | UHRICHSVILLE | OH | 44683-1240 |
| POVILAITIS, FRANCES | 6518 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| POVILAITIS, LEON J | 5620 S MAYFIELD AVE | | | | CHICAGO | IL | 60638-3610 |
| POVIO, JOHN P | 238 STREET RD APT G120 | | | | SOUTHAMPTON | PA | 18966-3150 |
| POVIO, JOHN P | 238 ST RD | APT G120 | | | SOUTHAMPTON | PA | 18966-3150 |
| POVIRK, MARTIN P | 25330 FRANKLIN PARK DR | | | | FRANKLIN | MI | 48025-1213 |
| POVLICK, BERNICE L | 5100 BURCHETTE RD UNIT 2200 | | | | TAMPA | FL | 33647-1081 |
| POVLITZ, DONALD D | 1676 LITTLESTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1955 |
| POVOLNY, ROGER L | 1377 CHISSOM TRL | | | | FLINT | MI | 48532-2309 |
| POVOLUSKI, JOHN K | 173 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| POVOLUSKI, TERRY L | 173 WINTER LANE | | | | CORTLAND | OH | 44410-1129 |
| POVOLUSKI, TERRY L | 173 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| POVRZENICH, LEONARD | 458 FINLEY RD | | | | BELLE VERNON | PA | 15012-3801 |
| POW ENGINEERING | 7671 N BUSINESS PARK DR | | | | TUCSON | AZ | 85743-7796 |
| POW ENGINEERING TECHNOLOGIES | | | | | | | |
| POW PETERMAN & ASSOCIATES INC | 50 SAMNAH CRESCENT | | | INGERSOLL CANADA ON N5C 3J7 CANADA | | | |
| POWALOWSKI, STANLEY C | 3 FAIRWAY LN | | | | DEPEW | NY | 14043-1065 |
| POWASNIK, ADAM P | 464 AVENUE E | | | | BAYONNE | NJ | 07002-4727 |
| POWAY CHEVROLET | 13742 POWAY RD | | | | POWAY | CA | 92064-4706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWAY HIGH SCHOOL | 15500 ESPOLA RD | | | | POWAY | CA | 92064-2207 |
| POWDER BULK PRODUCTS INC | 5124 BIRCH AVE | | | | LEXINGTON | MI | 48450-9261 |
| POWDER METAL PRODUCTS LLC | ATTN 606 | 879 WASHINGTON ST | | | SAINT MARYS | PA | 15857-3644 |
| POWDER METAL/ST.MARY | 879 WASHINGTON ST | | | | SAINT MARYS | PA | 15857-3644 |
| POWDER TECH/N ANDOVR | 31 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845-6103 |
| POWDER TECHNOLOGY INC P T I | 1119 RIVERWOOD DR | | | | BURNSVILLE | MN | 55337-1501 |
| POWDER, THOMAS C | 1055 W OAKS DR | | | | HOWELL | MI | 48843-7832 |
| POWDER-TECH ASSOCIATES INC | 31 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845-6103 |
| POWDERS, ERIC R | 4463 ELLIOT AVE | | | | DAYTON | OH | 45410 |
| POWE HAROLD | 6721 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| POWE SR., EDWARD L | 18 PINEVILLE RD | | | | WAYNESBORO | MS | 39367-9427 |
| POWE, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| POWE, BOOKER T | 18671 SHIELDS ST | | | | DETROIT | MI | 48234-2031 |
| POWE, CATHERINE | 6426 FERRARI PL APT B | | | | INDIANAPOLIS | IN | 46224-4605 |
| POWE, CRYSTAL D | 16575 FERGUSON ST | | | | DETROIT | MI | 48235-3442 |
| POWE, DEBORAH H | 953 SANDYWOOD DR | | | | BRANDON | FL | 33510-2555 |
| POWE, ELTON | 16575 FERGUSON ST | | | | DETROIT | MI | 48235 |
| POWE, FANNIE | 4721 23RD | | | | DETROIT | MI | 48208-1853 |
| POWE, HAROLD C | 6721 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| POWE, HAROLD CHARLES | 6721 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| POWE, JAIRUS F | 5950 KENSINGTON AVE | | | | DETROIT | MI | 48224-3803 |
| POWE, JOHN Q | 19501 WOODINGHAM DR | | | | DETROIT | MI | 48221-1654 |
| POWE, JOSEPH W | 322 S 30TH ST | | | | SAGINAW | MI | 48601 |
| POWE, JUNE D | 19252 HIDDEN WOODS LN | | | | STRONGSVILLE | OH | 44136-8400 |
| POWE, KERI L | 1602 LINDSEY DR | | | | COLUMBIA | TN | 38401-5405 |
| POWE, LILLIE J | 4440 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| POWE, LUCILE | 19930 SAN JUAN DR | | | | DETROIT | MI | 48221-1249 |
| POWE, NORRIS L | 6052 BRINDLEY DR | | | | MONTGOMERY | AL | 36117-4597 |
| POWE, SHELTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| POWE, VICTORIA | 1518 SCOTT AVE | | | | CHICAGO HEIGHTS | IL | 60411-3212 |
| POWE, WOODROW | 5153 MAGGIE DR | | | | STONE MTN | GA | 30087-3663 |
| POWEL, ESTHER M | 439 FOXHILL DR | | | | DEBARY | FL | 32713-4563 |
| POWELL & ASSOCIATES | 21801 LAKE SHORE BLVD STE 300 | | | | EUCLID | OH | 44123-1743 |
| POWELL ANDREW | 328 SUNDANCE WAY | | | | PASADENA | MD | 21122-3847 |
| POWELL AUTO CENTER, INC. | PO BOX 1000 | | | | MINERAL WELLS | TX | 76068-1000 |
| POWELL AUTO CENTER, INC. | JAY POWELL | PO BOX 1000 | | | MINERAL WELLS | TX | 76068-1000 |
| POWELL B. TROTTER | | | | | | | |
| POWELL BREWER GOUGH & WITHERS | 727 N WACO AVE STE 560 | RIVER PARK PLACE | | | WICHITA | KS | 67203-3986 |
| POWELL BRUCE | 706 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| POWELL CHAKA | POWELL, CHAKA | 12789 MANOR | | | MANOR | MI | 48328 |
| POWELL CHARLES | 1016 FAIRFAX DR | | | | GRETNA | LA | 70056-8103 |
| POWELL CHARLES A III | 2205 MORRIS AVE | | | | BIRMINGHAM | AL | 35203-4211 |
| POWELL CHEVROLET | DAWSON, JEWEL | | | | | | |
| POWELL CRAIG (ESTATE OF) (492121) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POWELL CRAIG (ESTATE OF) (493086) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POWELL DAVID | PO BOX 5513 | | | | LONGVIEW | TX | 75608-5513 |
| POWELL DAVID W (470257) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| POWELL DEMPSEY (481267) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POWELL DENNIS | POWELL, DENNIS | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL EDWARD | POWELL, CYNTHIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| POWELL ELEANOR L | 1072 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9742 |
| POWELL ELI | 1916 WENDELL DR | | | | MONROE | LA | 71202-5037 |
| POWELL EVAN (447050) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POWELL FRANKLIN D (460111) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| POWELL GOLDSTEIN LLP | 1201 W PEACHTREE ST NW STE 14 | 1201 W PEACHTREE ST NW | | | ATLANTA | GA | 30309-3471 |
| POWELL HELEN | 3 IRIS LN | | | | RICHMOND | VA | 23226-3203 |
| POWELL HUGHES | 5540 YORKSHIRE RD | | | | DETROIT | MI | 48224-2141 |
| POWELL I I I, HARVEY E | 16203 OAKLAND AVE | | | | BELTON | MO | 64012-4622 |
| POWELL I I I, JOHN W | 519 S NATCHEZ ST | | | | KOSCIUSKO | MS | 39090-3950 |
| POWELL I I I, MADISON | 11910 GUNSTON ST | | | | DETROIT | MI | 48205-3739 |
| POWELL III, AMBROSE J | 7650 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9503 |
| POWELL III, HARVEY EUGENE | 16203 OAKLAND AVE | | | | BELTON | MO | 64012-4622 |
| POWELL JESSICA | POWELL, JESSICA | SUMNER RIDDICK | 261 WEST CROGAN ST. | | LAWRENCEVILLE | GA | 30045 |
| POWELL JESSICA | SIMPSON, KIERSTYN | 1941 BINNIES WAY | | | BUFORD | GA | 30519 |
| POWELL JOHNSON, ANNA F | 6738 W 200 N | | | | WABASH | IN | 46992 |
| POWELL JR, A D | 19142 FAIRPORT ST | | | | DETROIT | MI | 48205-2208 |
| POWELL JR, ADIE | 726 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| POWELL JR, BENNIE E | 1956 BLOOMFIELD DR | | | | BLOOMFIELD HILLS | MI | 48302-0121 |
| POWELL JR, BOB R | 1509 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1994 |
| POWELL JR, CARL Z | 4030 SW 166TH COURT RD | | | | OCALA | FL | 34481-8841 |
| POWELL JR, EDGAR | 433 COUNTY ROUTE 17 | | | | BRUSHTON | NY | 12916-4406 |
| POWELL JR, EDWIN T | 4400 PEBBLE POND DR | | | | CHARLOTTE | NC | 28226-3221 |
| POWELL JR, ERNEST | 15374 BAYLIS ST | | | | DETROIT | MI | 48238-1558 |
| POWELL JR, ERNEST H | 1237 EDGEORGE ST | | | | WATERFORD | MI | 48327-2012 |
| POWELL JR, FRANK D | 9095 SW 104TH PL | | | | OCALA | FL | 34481-9444 |
| POWELL JR, GEORGE | 512 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| POWELL JR, HARVEY E | 15500 STARTIMES DR | | | | BELTON | MO | 64012-1451 |
| POWELL JR, HENRY C | 1151 BELRUE AVE | | | | SAINT LOUIS | MO | 63130-2421 |
| POWELL JR, HENRY F | 26342 FALLING LEAF DRIVE | | | | WARRENTON | MO | 63383-7132 |
| POWELL JR, JAMES | 3625 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| POWELL JR, JAMES I | 6365 WEBB DR | | | | FLINT | MI | 48506-1744 |
| POWELL JR, JAMES IVAN | 6365 WEBB DR | | | | FLINT | MI | 48506-1744 |
| POWELL JR, JAMES J | PO BOX 2711 | | | | ANDERSON | IN | 46018-2711 |
| POWELL JR, JOE H | PO BOX 856 | | | | FITZGERALD | GA | 31750-0856 |
| POWELL JR, JOHN | 2128 PETERSHAM COURT | UNIT C | | | LAS VEGAS | NV | 89108-9108 |
| POWELL JR, JOHN | 2128 PETERSHAM CT UNIT C | | | | LAS VEGAS | NV | 89108-3452 |
| POWELL JR, JOHN L | 32249 PALMER RD | | | | WESTLAND | MI | 48186-4758 |
| POWELL JR, JOHN W | 18629 BILTMORE ST | | | | DETROIT | MI | 48235-3030 |
| POWELL JR, JOSEPH C | 7126 WHITE ROCK CT | | | | FRISCO | TX | 75034-3381 |
| POWELL JR, LEE E | 502 ROSEBRIAR CT | | | | GOWER | MO | 64454-9198 |
| POWELL JR, LEM | 8557 S KENWOOD AVE | | | | CHICAGO | IL | 60619-6413 |
| POWELL JR, MARTIN | 8968 KLEIN RD | | | | HILLMAN | MI | 49746-8704 |
| POWELL JR, MICHAEL J | 42 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| POWELL JR, MICHAEL JEROME | 42 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| POWELL JR, RAY E | 259 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9668 |
| POWELL JR, RAYMOND | 10165 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| POWELL JR, ROBERT S | 572 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9633 |
| POWELL JR, ROOSEVELT | 7 DONNA AVE | | | | HAMILTON | OH | 45013 |
| POWELL JR, ROOSEVELT | 5435 MENDEL BERGER DR | | | | FLINT | MI | 48505-1060 |
| POWELL JR, RUDOLPH C | 6715 LOUD DR | | | | OSCODA | MI | 48750-9676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL JR, RUSH | 22792 NEWPORT LN | | | | CLEVELAND | OH | 44128-6043 |
| POWELL JR, SEBORN | 1028 GLASTONBURY DR | | | | FRANKLIN | TN | 37069-1896 |
| POWELL JR, TIMOTHY | 5701 GLENN AVE | | | | FLINT | MI | 48505 |
| POWELL JR, WILLIAM E | 5732 N ROCKINGHAM LN | | | | MC CORDSVILLE | IN | 46055-6018 |
| POWELL JR, WILLIAM E | 8058 WALLACE DR | | | | LAKE | MI | 48632-8528 |
| POWELL JR, WILLIAM H | 11306 CAVELL ST | | | | LIVONIA | MI | 48150-3250 |
| POWELL JR., ALFRED E | 1114 NORTHVIEW LN | | | | ROCHESTER HILLS | MI | 48307-2936 |
| POWELL JR., MARSHALL | 2163 HURLBUT ST | | | | DETROIT | MI | 48214-3114 |
| POWELL JR., WILLIE J | PO BOX 5037 | | | | FLINT | MI | 48505-0037 |
| POWELL LAWRENCE A (481960) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POWELL LEONARD A (460112) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| POWELL LEONARD D (460113) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| POWELL LUCY | DIMAURO, CASSIE | CHAPMAN, LEWIS & SWAN | 501 FIRST ST | | CLARKSDALE | MS | 38614 |
| POWELL LUCY | POWELL, LUCY | 6282 COUNTRY RD 690 | | | QUITMAN | MS | 39355-8992 |
| POWELL MARK ANDREW | 31 LA RUE PL NW | | | | ATLANTA | GA | 30327-4009 |
| POWELL MICHAEL L | DBA MICHAELS TOWING | PO BOX 1577 | | | FREDERICKSBURG | VA | 22402-1577 |
| POWELL MOTORSPORT ADVANCED DRIVING SCHOOL INC | 3140 HIGHWAY 7A | | | BLACKSTOCK CANADA ON L0B 1B0 CANADA | | | |
| POWELL MOVING & EXPEDITING SERVICE INC | 4937 STARR S E | | | | GRAND RAPIDS | MI | 49546 |
| POWELL NEKIAL | POWELL, NEKIAL | 105 EAST LOUIS | | | CRYSTAL SPRINGS | MS | 39059 |
| POWELL NICOLE | POWELL, NICOLE | 1685 TALISMAN LANE | | | ST LOUIS | MO | 63138 |
| POWELL ORIS C (415489) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POWELL PATRICIA (ESTATE OF) (492652) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POWELL PATRICIA (ESTATE OF) (493087) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POWELL PERKINS | 733 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| POWELL RANKIN | 10038 MORLEY ST | | | | DETROIT | MI | 48204-2525 |
| POWELL ROBERT (631288) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| POWELL ROBIN | 118 BENNINGTON DR | | | | EAST WINDSOR | NJ | 08520 |
| POWELL RONALD J | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRDIGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| POWELL ROOSEVELT | POWELL, MAMIE | 1040 KINGS HWY N STE 601 | | | CHERRY HILL | NJ | 08034-1922 |
| POWELL ROOSEVELT | POWELL, ROOSEVELT | 1040 KINGS HWY N STE 601 | | | CHERRY HILL | NJ | 08034-1922 |
| POWELL RUTH | 19231 US HIGHWAY 79 E | | | | JACKSONVILLE | TX | 75766-7925 |
| POWELL SUZANNE | 546 LAKE TARLETON RD | | | | WARREN | NH | 03279-4323 |
| POWELL SYSTEMS INC | FOWLER DISIVION | PO BOX 345 | | | FOWLER | IN | 47944-0345 |
| POWELL TIRE CO, INC | 103 S WALNUT ST | | | | BURKET | IN | 46508 |
| POWELL TRACEE | 1860 SEABREEZE CT APT 3A | | | | DAYTON | OH | 45458 |
| POWELL VICTOR D SR (184294) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| POWELL VIRGINIA | 3218 LAWDOR RD | | | | LANSING | MI | 48911-1563 |
| POWELL WATSON MOTORS, INC. | 1 S AUTO RD | | | | LAREDO | TX | 78041-2673 |
| POWELL WATSON MOTORS, INC. | JONATHAN WATSON | 1 S AUTO RD | | | LAREDO | TX | 78041-2673 |
| POWELL WILLIAM (ESTATE OF) (639098) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| POWELL, ABRAM | 1044 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| POWELL, ADELL | 322 E PULASKI | | | | FLINT | MI | 48505-3355 |
| POWELL, ADELL | 20151 MCKAY | | | | DETROIT | MI | 48234-1449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, ADIE J | 726 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| POWELL, AISHA M | 1240 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| POWELL, ALAN A | 2226 COPEMAN BLVD | | | | FLINT | MI | 48504-2995 |
| POWELL, ALBERTA | 310 W PHILADELPHIA | | | | FLINT | MI | 48505-3218 |
| POWELL, ALFORD L | 2279 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| POWELL, ALFORD LEE | 2279 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| POWELL, ALFRED E | 1981 KINMOUNT DR | | | | ORION | MI | 48359-1643 |
| POWELL, ALICE A | 5237 LAKEVIEW ST | | | | DETROIT | MI | 48213-3719 |
| POWELL, ALICE N | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| POWELL, ALLEN J | 545 S UNION ST | | | | SPARTA | MI | 49345-1505 |
| POWELL, ALMA P | 4840 POINT PLEASANT PIKE | | | | DOYLESTOWN | PA | 18902-9776 |
| POWELL, AMY L | 19411 NORTHROP ST | | | | DETROIT | MI | 48219-5503 |
| POWELL, AMY LEE | 2540 MACARTHUR DR | | | | ADRIAN | MI | 49221-4133 |
| POWELL, ANDREA I | 2396 HILLVALE CIR | | | | LITHONIA | GA | 30058-1823 |
| POWELL, ANITA S | 3439 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| POWELL, ANN | G3302 W COURT ST | | | | FLINT | MI | 48532-4741 |
| POWELL, ANN | G-3302 W COURT | | | | FLINT | MI | 48532-4741 |
| POWELL, ANNA M | 1711 BIRCH CT | | | | PLAINFIELD | IN | 46168 |
| POWELL, ANNIE | 6625 ANNE CT | | | | WATAUGA | TX | 76148-2701 |
| POWELL, ANNIE L | 4390 DEPOT DRIVE | | | | SWARTZ CREEK | MI | 48473-1404 |
| POWELL, ANNIE R | 1617 SHENANDOAH RD | | | | TOLEDO | OH | 43607-1724 |
| POWELL, ANTHONY | 4270 WILLOW SPRINGS DR | | | | LOGANVILLE | GA | 30052-5132 |
| POWELL, ANTHONY D | 2631 CASTLEROCK DR | | | | DULUTH | GA | 30096-6222 |
| POWELL, ANTIONETTA Q | 421 MILTON DR | | | | ARLINGTON | TX | 76002-4410 |
| POWELL, ARCHIE L | 21730 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3602 |
| POWELL, ARLENE | 15188 ORCHARD CT | | | | ROMULUS | MI | 48174-2991 |
| POWELL, ARTHUR E | 16647 GAINSVILLE RD | | | | RALPH | AL | 35480-9432 |
| POWELL, ARTHUR R | 1253 SEIBER RIDGE RD | | | | HOHENWALD | TN | 38462-5152 |
| POWELL, ARTHUR W | 1210 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4320 |
| POWELL, AUGUSTINE M | 10238 CURTIS ST | | | | DETROIT | MI | 48221-2423 |
| POWELL, AVONELLE | 5214 HUGHES BRANCH RD | | | | HUNTINGTON | WV | 25701-9202 |
| POWELL, B M | 2067 ST ANNE ST | | WINDSOR ONTARIO CANADA N8N-1V8 | | | | |
| POWELL, B MICHAEL | 2067 ST. ANNE STREET | | TECUMSEH ON N8N1V8 CANADA | | | | |
| POWELL, BARBARA A | 259 S CHURCH ST | | | | MORGANTOWN | IN | 46160-9534 |
| POWELL, BARBARA A | 707 SMITHSON AVE | | | | ERIE | PA | 16511-2066 |
| POWELL, BARBARA F | 890 METHODIST RD. | | | | GREENVILLE | PA | 16125-9427 |
| POWELL, BARBARA J | 4813 KIRK RD | | | | AUSTINTOWN | OH | 44515-5406 |
| POWELL, BARBARA J | 999 E BASELINE RD APT 2314 | | | | TEMPE | AZ | 85283 |
| POWELL, BARRY W | 2085 U.S. 62 RT. NE | | | | WASHINGTON CH | OH | 43160 |
| POWELL, BELINDA D | 105 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1724 |
| POWELL, BENNIE C | 4390 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| POWELL, BENNIE L | 2134 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| POWELL, BERNICE M | 2301 LIMERICK CT | | | | DEER PARK | TX | 77536-4038 |
| POWELL, BERTHA M | 884 CIRCLE DRIVE | | | | DEFIANCE | OH | 43512-3012 |
| POWELL, BETTY | 6 GALINA COURT | | | | FT MYERS | FL | 33912 |
| POWELL, BETTY A | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167 |
| POWELL, BETTY E | 5213 MOHAWK DR | | | | KOKOMO | IN | 46902-5373 |
| POWELL, BETTY J | 3979 CANTON ST | | | | DETROIT | MI | 48207-1940 |
| POWELL, BETTY S | 311 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-2930 |
| POWELL, BEVERLY D | 9124 SUNCREST DR | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL, BEVERLY J | 7170 N HIGHWAY 1 APT 101 | | | | COCOA | FL | 32927-5061 |
| POWELL, BEVERLY J | 222 N CRESCENT DR | | | | MILTON | WI | 53563-1010 |
| POWELL, BEVERLY J | 222 N. CRESCENT DRIVE | | | | MILTON | WI | 53563-1010 |
| POWELL, BILLY G | 4904 TERRY AVE | | | | SAINT LOUIS | MO | 63115-1627 |
| POWELL, BILLY J | 3780 HIGHWAY 185 | | | | NEW HAVEN | MO | 63068-2716 |
| POWELL, BILLY J | 3454 SPRING DR | | | | DORAVILLE | GA | 30360-2425 |
| POWELL, BILLY R | 10300 BLANDVILLE RD | | | | WEST PADUCAH | KY | 42086-9712 |
| POWELL, BONNIE J | 11598 HIGHLAND HILLS RD | | | | HILLSBORO | OH | 45133-9370 |
| POWELL, BOOKER T | 214 W AUSTIN AVE | | | | FLINT | MI | 48505-2697 |
| POWELL, BOOKER T ROBINSON | 214 W AUSTIN AVE | | | | FLINT | MI | 48505-2697 |
| POWELL, BRANDON N | 8547 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-3714 |
| POWELL, BRENDA | 74 E NORTH SHORE AVE | | | | NORTH FORT MYERS | FL | 33917-5322 |
| POWELL, BRENT J | 3125 CARMEL DR | | | | DOUGLASVILLE | GA | 30135-2803 |
| POWELL, BRENT JOSEPH | 3125 CARMEL DR | | | | DOUGLASVILLE | GA | 30135-2803 |
| POWELL, BRIAN | PO BOX 26694 | | | | PRESCOTT VALLEY | AZ | 86312-6694 |
| POWELL, BRIAN | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| POWELL, BRIAN D | 12364 N GENESEE RD | | | | CLIO | MI | 48420-9142 |
| POWELL, BRIGITTE | 110 COURTNEY DRIVE | | | | ELTON | MD | 21921-6202 |
| POWELL, BRUCE E | 3571 SANDUSKY RD | | | | PECK | MI | 48466-9400 |
| POWELL, BRUCE E | 706 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| POWELL, CALEB | 406 WHITE PINE CIRCLE | | | | GULFPORT | MS | 39501-4003 |
| POWELL, CARL R | 11010 US ROUTE 150 | | | | OAKWOOD | IL | 61858-6129 |
| POWELL, CARLA L | 18804 34TH AVE SE | | | | BOTHELL | WA | 98012-8836 |
| POWELL, CARLOTA M | TRL 14 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48507 |
| POWELL, CARLTON E | 11831 PIN CHERRY COURT | | | | BRAINERD | MN | 56401-7600 |
| POWELL, CAROL J | 6387 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| POWELL, CAROL-LYNE R | 1008 SILENT DR | | | | ARLINGTON | TX | 76017-6109 |
| POWELL, CAROLE A | 4880 S LAKE GEORGE RD | | | | METAMORA | MI | 48455-9319 |
| POWELL, CAROLYN J | 19522 HUNTINGTON | | | | DETROIT | MI | 48219-2165 |
| POWELL, CAROLYN K | 6786 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2221 |
| POWELL, CAROLYN M | 3657 FAIRVIEW DR | | | | CORINTH | TX | 76210-2620 |
| POWELL, CAROLYN S | 2009 GERRIE ST | | | | MIDWEST CITY | OK | 73130-8453 |
| POWELL, CASEY L | 207 PONDEROSA TRL | | | | WEST MONROE | LA | 71291-7041 |
| POWELL, CATHERINE B | PO BOX 192 | | | | BOLTON | MS | 39041-0192 |
| POWELL, CATHERINE B | P. O. BOX 192 | | | | BOLTON | MS | 39041-0192 |
| POWELL, CECIL L | 107 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2203 |
| POWELL, CECIL R | 2010 N WOLFE ST | | | | MUNCIE | IN | 47303-2458 |
| POWELL, CELET | 10900 ELMWOOD DR | | | | KANSAS CITY | MO | 64137-1969 |
| POWELL, CELIA A | 79 GOTHIC ST | | | | ROCHESTER | NY | 14621-4903 |
| POWELL, CHAD V | 358 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5431 |
| POWELL, CHAD V | 8573 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| POWELL, CHAKA | 12789 MANOR | | | | MANOR | MI | 48328 |
| POWELL, CHARISSA | 8561 SPIVEY VILLAGE TRL | | | | JONESBORO | GA | 30236-3842 |
| POWELL, CHARLENE | 2814 EAST GENESEE AVENUE | APT 305 | | | SAGINAW | MI | 48601 |
| POWELL, CHARLES B | 1018 SHAWHAN RD. | | | | MORROW | OH | 45152-8362 |
| POWELL, CHARLES B | 7388 N 43 1/2 RD | | | | MANTON | MI | 49663-8093 |
| POWELL, CHARLES C | MCHUGH GEORGE D | PO BOX 291 | | | RAVENA | NY | 12143-0291 |
| POWELL, CHARLES E | 2800 S DIXON RD APT 308 | | | | KOKOMO | IN | 46902-6417 |
| POWELL, CHARLES E | 1727 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| POWELL, CHARLES E | PO BOX 221 | | | | NEY | OH | 43549-0221 |
| POWELL, CHARLES L | 4868 VALLEY AVE | | | | HUDSONVILLE | MI | 49426-9414 |
| POWELL, CHARLES L | 2819 PLAYMORE BEACH RD | | | | MORGANTON | NC | 28655-8583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, CHARLES P | 9342 E BOWERS LAKE RD | | | | MILTON | WI | 53563-8731 |
| POWELL, CHARLES R | 1208 LANE BLVD | | | | KALAMAZOO | MI | 49001-3948 |
| POWELL, CHARLES W | 3501 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| POWELL, CHARLES W | 1726 MOUNTAIN LAUREL LN | | | | BIRMINGHAM | AL | 35244-1129 |
| POWELL, CHARLOTTE A | 5121 OSCEOLA DR | | | | DAYTON | OH | 45427-2116 |
| POWELL, CHRISTINE | 9354 LISA ST | | | | ROMULUS | MI | 48174-1575 |
| POWELL, CHRISTOPHER A | 548 N 3RD ST | | | | GRIFFIN | GA | 30223-3510 |
| POWELL, CHRISTOPHER M | 741 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2353 |
| POWELL, CHRISTOPHER S | 4209 DELLWOOD STREET | | | | SHREVEPORT | LA | 71107-7601 |
| POWELL, CHURCHILL G | 135 FALLING LEAF DR | | | | LAPEER | MI | 48446-3140 |
| POWELL, CLARENCE H | 2622 ARDON AVE | | | | ORLANDO | FL | 32833-4019 |
| POWELL, CLARK A | 14085 W LANEDEN DR | | | | HOLLY | MI | 48442-9792 |
| POWELL, CLAUDE E | 3521 CHESTNUT ST | | | | DEARBORN | MI | 48124-4259 |
| POWELL, CLAUDETTE | 12830 ROSEMARY ST | | | | DETROIT | MI | 48213-1470 |
| POWELL, CLIFFORD C | PO BOX 318 | | | | NORTH LIMA | OH | 44452-0318 |
| POWELL, CLIFFORD W | 8764 S BUFFALO DR | | | | LAS VEGAS | NV | 89113-5315 |
| POWELL, CLYDE | RR 1 BOX 187 | | | | POMONA PARK | FL | 32181 |
| POWELL, CRAIG | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POWELL, CRYSTLE A | 20600 KNOB WOODS DR APT 203 | | | | SOUTHFIELD | MI | 48076-4042 |
| POWELL, CYNTHIA | APT 3211 | 9825 GATE PARKWAY NORTH | | | JACKSONVILLE | FL | 32246-9249 |
| POWELL, CYNTHIA M | 1525 ESSLING ST | | | | SAGINAW | MI | 48601-1335 |
| POWELL, DALE A | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| POWELL, DALE R | 309 N BRADLEY RD # 2 | | | | CHARLOTTE | MI | 48813 |
| POWELL, DALLAS C | 288 E PIKE | | | | SOUTH LEBANON | OH | 45065 |
| POWELL, DALLAS E | 401 GEORGE ST | | | | FENTON | MI | 48430-2055 |
| POWELL, DANIEL | 2570 S SPAULDING AVE | | | | LOS ANGELES | CA | 90016-2418 |
| POWELL, DANIEL JAMES | 3388 LYNNE AVE | | | | FLINT | MI | 48506-2129 |
| POWELL, DANIEL K | 4951 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8587 |
| POWELL, DANIEL M | 285 CRESTMOUNT AVE APT 344 | | | | TONAWANDA | NY | 14150-5335 |
| POWELL, DANIEL M | 1904 COLVIN BLVD | APT 3 | | | TONWANDA | NY | 14150 |
| POWELL, DANNY | 9535 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9594 |
| POWELL, DANNY L | 57240 E 24TH AVE | | | | STRASBURG | CO | 80136-7522 |
| POWELL, DARLENE | 7887 NE ROANRIDGE RD | | | | KANSAS CITY | MO | 64151 |
| POWELL, DARRON A | 28225 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-5449 |
| POWELL, DARRYL L | 506 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| POWELL, DARWIN M | 7185 COBIAC DRIVE | | | | ST JAMES CITY | FL | 33956-2739 |
| POWELL, DAVID A | 424 E OAKWOOD BLVD UNIT 2 | | | | CHICAGO | IL | 60653-2328 |
| POWELL, DAVID B | 9826 DOW RD | | | | MULLIKEN | MI | 48861-9729 |
| POWELL, DAVID J | 2820 BEWELL AVE SE | | | | LOWELL | MI | 49331-8909 |
| POWELL, DAVID L | 4300 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| POWELL, DAVID M | 3608 WALDEN TRAIL | | | | ARLINGTON | TX | 76016 |
| POWELL, DAVID R | 1208 LUCERNE DR | | | | DEWITT | MI | 48820-9527 |
| POWELL, DAVID T | 7236 LEBANON TRL | | | | DAVISON | MI | 48423-2300 |
| POWELL, DAVID THOMAS | 7236 LEBANON TRL | | | | DAVISON | MI | 48423-2300 |
| POWELL, DAVID V | 3558 OLD STATE RD | | | | MIO | MI | 48647-9551 |
| POWELL, DAVID W | 210 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2848 |
| POWELL, DAVID W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| POWELL, DAVIS | 20265 RIOPELLE ST | | | | HIGHLAND PARK | MI | 48203-1251 |
| POWELL, DAYLE G | 2100 DARK CORNER RD | | | | YAZOO CITY | MS | 39194-9517 |
| POWELL, DEBBIE E | 1766 WHISPERING WILLOW PL | | | | SAN JOSE | CA | 95125-4568 |
| POWELL, DEBORAH K | 1844 ROCHESTER RD | | | | LEONARD | MI | 48367-3542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, DELORIS A | 5809 LEGACY CRESCENT PL APT 304 | | | | RIVERVIEW | FL | 33578 |
| POWELL, DEMPSEY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POWELL, DENNIS H | 147 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8314 |
| POWELL, DENNIS H | 2420 STATE ROAD 67 N | | | | MARTINSVILLE | IN | 46151-7135 |
| POWELL, DENTON J | 137 W FITE ST | | | | PARK HILLS | MO | 63601-3803 |
| POWELL, DIANE | 13932 KENTUCKY ST | | | | DETROIT | MI | 48238-2314 |
| POWELL, DOLLY M | 3640 WEST HALLETT ROAD | | | | HILLSDALE | MI | 49242-9482 |
| POWELL, DON R | 193 FOLEY RD | | | | CORBIN | KY | 40701-4665 |
| POWELL, DONALD A | 232 NE 104TH RD | | | | CLINTON | MO | 64735-9122 |
| POWELL, DONALD A | 2350 COMMONWEALTH RD | | | | PONTIAC | MI | 48340-1730 |
| POWELL, DONALD A | 3005 W 31ST AVE APT 1 | | | | ANCHORAGE | AK | 99517-1745 |
| POWELL, DONALD B | 415 MACK RD | | | | LEONARD | MI | 48367-3515 |
| POWELL, DONALD E | 337 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| POWELL, DONALD J | 511 FRENCH ST | | | | ADRIAN | MI | 49221-3300 |
| POWELL, DONALD L | 8224 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| POWELL, DONALD R | 3212 RANGE RD | | | | PORT HURON | MI | 48060-1610 |
| POWELL, DONALD R | 3212 RANGE ROAD | | | | PORT HURON | MI | 48060-1610 |
| POWELL, DONALD R | G3196 HERRICK ST | | | | FLINT | MI | 48532-5124 |
| POWELL, DONALD W | 2910 OLD MARION RD | | | | MERIDIAN | MS | 39301-1655 |
| POWELL, DONNA J | 2325 OHIO AVE 1 | | | | YOUNGSTOWN | OH | 44504 |
| POWELL, DONNA M | 19511 WOOD ST | | | | MELVINDALE | MI | 48122-1617 |
| POWELL, DONNA M | 2445 COLUMBUS APT 6 | | | | LANCASTER | OH | 43130 |
| POWELL, DONNIE | 14636 STOEPEL ST | | | | DETROIT | MI | 48238-2069 |
| POWELL, DONNIE | 14636 STOEPEL | | | | DETROIT | MI | 48238-2069 |
| POWELL, DORIS L | APT 213 | 1015 AMBOY AVENUE | | | EDISON | NJ | 08837-2863 |
| POWELL, DOROTHY | 899 OAKCREST LANE | | | | JENISON | MI | 49428-8307 |
| POWELL, DOROTHY | 899 OAKCREST LN | | | | JENISON | MI | 49428-8307 |
| POWELL, DOROTHY J | 3262 FROEDE ROAD | | | | KINGSTON | MI | 48741-9529 |
| POWELL, DOROTHY J | 19940 SHREWSBURY RD | | | | DETROIT | MI | 48221-1855 |
| POWELL, DOROTHY M | 320 ROBY RD | | | | REAGAN | TN | 38368-1825 |
| POWELL, DOROTHY M | PO BOX 314 | | | | PINCONNING | MI | 48650-0314 |
| POWELL, DOROTHY M | 616 W 4TH P O BOX 314 | | | | PINCONNING | MI | 48650-0314 |
| POWELL, DOUGLAS A | 8428 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| POWELL, DOUGLAS C | 9530 S LUCE RD | | | | PERRINTON | MI | 48871-9748 |
| POWELL, E L & SONS TRUCKING CO INC | PO BOX 356 | | | | TULSA | OK | 74101-0356 |
| POWELL, EARL | 5402 BROWN RD | | | | MONROE | LA | 71202-7004 |
| POWELL, EARL L | 1311 N MAYFIELD AVE | | | | CHICAGO | IL | 60651-1013 |
| POWELL, EARNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POWELL, EDDIE L | 1006 SW 24TH ST | | | | MOORE | OK | 73170-7490 |
| POWELL, EDITH B | 444 WEST ST | | | | LANSING | MI | 48915-1102 |
| POWELL, EDITH MAE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| POWELL, EDWARD C | 6114 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3219 |
| POWELL, EDWARD L | 11347 BALFOUR DR | | | | FENTON | MI | 48430-9059 |
| POWELL, EILEEN L | 811 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2123 |
| POWELL, ELBERT W | PO BOX 2055 | | | | PONTIAC | MI | 48056 |
| POWELL, ELEANOR A | 6411 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| POWELL, ELEANOR ANN | 6411 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| POWELL, ELI | 1916 WENDELL DR | | | | MONROE | LA | 71202-5037 |
| POWELL, ELI | 5726 ANDERSON OAK ST | | | | HOUSTON | TX | 77053 |
| POWELL, ELLIS | 11991 RIGGS RD | | | | INDEPENDENCE | KY | 41051-9719 |
| POWELL, ELOISE | 2340 MARKLE PL | | | | SAGINAW | MI | 48601-2066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, ELSIE | 2354 BEVINGTON RD. | | | | ROCHESTER HILLS | MI | 48309 |
| POWELL, EMILE | 18 WINSTEAD DR | | | | WESTAMPTON | NJ | 08060 |
| POWELL, ERIC L | 19371 PREVOST ST | | | | DETROIT | MI | 48235-2337 |
| POWELL, ERIC S | 16201 HILTON ST | | | | SOUTHFIELD | MI | 48075-2055 |
| POWELL, ERIC SHAWN | 16201 HILTON ST | | | | SOUTHFIELD | MI | 48075-2055 |
| POWELL, ERMON | 6027 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8119 |
| POWELL, ERNEST | 5296 SHERIDAN RD | | | | EMMETT | MI | 48022-1806 |
| POWELL, ERNEST L | PO BOX 47785 | | | | OAK PARK | MI | 48237-5485 |
| POWELL, ERNEST W | 3137 MANOR CT | | | | INDIANAPOLIS | IN | 46218-2308 |
| POWELL, ETHEL | 727 E 60TH ST | | | | CHICAGO | IL | 60637 |
| POWELL, ETHEL B | 1521 GARVIN AVE | | | | RICHMOND | CA | 94801-2427 |
| POWELL, EUGENE | 16 BARBEE COURT | | | | BORDENTOWN | NJ | 08505-4287 |
| POWELL, EUGENE L | 1702 CHATTERLY LN | | | | SPARKS | NV | 89434-6704 |
| POWELL, EVAH J. | PO BOX 64 | | | | KAMPSVILLE | IL | 62053-0064 |
| POWELL, EVAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POWELL, EVELYN A | 1205 S MEMORIAL DR | | | | RACINE | WI | 53403-2023 |
| POWELL, EVELYN L. | 116 S GOOD HOPE RD | | | | GREENVILLE | PA | 16125-8626 |
| POWELL, EVELYN L. | 116 GOOD-HOPE RD. | | | | GREENVILLE | PA | 16125-6125 |
| POWELL, EVERETT C | 4954 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449-2735 |
| POWELL, EVERETT E | 14657 S MARKLEY RD | | | | DANVILLE | IL | 61834-8091 |
| POWELL, EVERETT S | 7317 HIGH RIDGE COURT | | | | MANSFIELD | TX | 76063-4942 |
| POWELL, EXCELL S. | 12830 ROSEMARY ST | | | | DETROIT | MI | 48213-1470 |
| POWELL, FABIAN | 2013 FOX HILL DR APT 7 | | | | GRAND BLANC | MI | 48439-5239 |
| POWELL, FAYE | 1335 HOULIHAN RD. | | | | SAGINAW | MI | 48601-9362 |
| POWELL, FAYE L | 7759 BRIDGE RD | | | | WATERFORD | MI | 48329-1007 |
| POWELL, FAYE M | 7748 MIDLOTHIAN TPKE TRLR 30 | | | | RICHMOND | VA | 23235-5284 |
| POWELL, FELIX C | APT 1016 | 25225 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075-2162 |
| POWELL, FELTON L | PO BOX 11064 | | | | OKLAHOMA CITY | OK | 73136-0064 |
| POWELL, FLORENCE L | 5003 ONAKNOLL AVE | | | | LOS ANGELES | CA | 90043-1038 |
| POWELL, FLORENE MAE | 2569 PETROS BROWNING RD | | | | ROCKFIELD | KY | 42274-9530 |
| POWELL, FLOYD L | 3508 STONEVIEW DR | | | | KOKOMO | IN | 46902-5955 |
| POWELL, FRANCES H | 5368 LAWRENCEBURG RD | | | | HARRISON | OH | 45030-8500 |
| POWELL, FRANCES M | 117 ETHEL LANE | | | | LANSING | KS | 66043-1913 |
| POWELL, FRANCES M | 117 ETHEL LN | | | | LANSING | KS | 66043-1913 |
| POWELL, FRANK | 2649 CARSON RD | | | | SAINT LOUIS | MO | 63114-4601 |
| POWELL, FRANK D | 4490 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| POWELL, FRANKLIN D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| POWELL, FRED J | 4640 ARTHUR ST | | | | PALM BEACH GARDENS | FL | 33418-5736 |
| POWELL, FREDDIE D | 11630 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| POWELL, FREDERICK R | 6400 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9037 |
| POWELL, G L | 176 FORT SUMTER WAY | | | | SAINT CHARLES | MO | 63303-6172 |
| POWELL, GAIL E | 2880 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3861 |
| POWELL, GARRAD | 12854 RICH CT | | | | HOUSTON | TX | 77077-3727 |
| POWELL, GARY | | | | | | | |
| POWELL, GARY D | 1729 KIOWA CT | | | | DEFIANCE | OH | 43512-3351 |
| POWELL, GARY D | 3429 E 300 S | | | | KOKOMO | IN | 46902-9506 |
| POWELL, GARY E | 6985 NAPLES DR | | | | CORDOVA | TN | 38018-1859 |
| POWELL, GARY L | 1652 DANNLEY DR | | | | BRUNSWICK | OH | 44212-3912 |
| POWELL, GENEVA M | 4246 PHILADELPHIA DR | | | | DAYTON | OH | 45405-1926 |
| POWELL, GENEVA T | PO BOX 1 | | | | MIAMISBURG | OH | 45343-0001 |
| POWELL, GENEVIEVE | 612 ALTON RD | | | | WINTER SPGS | FL | 34708-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL, GEORGE | PO BOX 90 | | | | QUINWOOD | WV | 25981-0090 |
| POWELL, GEORGE D | PO BOX 820 | | | | FLORISSANT | CO | 80816-0820 |
| POWELL, GEORGE D | PO BOX 820 | CRYSTAL PEAK RANCH | | | FLORISSANT | CO | 80816-0820 |
| POWELL, GEORGE E | 1917 KENT ST | | | | FLINT | MI | 48503-4323 |
| POWELL, GEORGE H | 1099 PEACH BLOSSOM CIRCLE | LOT 318 | | | BURTON | MI | 48509 |
| POWELL, GEORGE N | 29103 218TH PL SE | | | | BLACK DIAMOND | WA | 98010 |
| POWELL, GEORGIA M | 16301 E 29TH ST S APT 114 | | | | INDEPENDENCE | MO | 64055-7567 |
| POWELL, GERALD A | 3461 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| POWELL, GERALD E | 12601 HOLTFORTH RD | | | | FENTON | MI | 48430-9543 |
| POWELL, GERALDINE M | 3510 CLAR VON DR | | | | DAYTON | OH | 45430-1709 |
| POWELL, GERALDINE M | P O BOX 797 | | | | MANCELONA | MI | 49659-0797 |
| POWELL, GERALDINE M | PO BOX 797 | | | | MANCELONA | MI | 49659-0797 |
| POWELL, GIANOULA S | 5032 HAYES ST | | | | SWARTZ CREEK | MI | 48473-1306 |
| POWELL, GLADYS L | 3224 BEGOLE ST | | | | FLINT | MI | 48504-2918 |
| POWELL, GLADYS MARIE | 7170 MORTENVIEW DR | | | | TAYLOR | MI | 48180 |
| POWELL, GLEN A | 4300 RIVERSIDE DR LOT 145 | | | | PUNTA GORDA | FL | 33982-1722 |
| POWELL, GLENN | 5302 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2256 |
| POWELL, GLENN J | 808 LOWELL ST | | | | JACKSON | MI | 49202-3038 |
| POWELL, GLORIA A | 5178 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| POWELL, GLORIA ANN | 5178 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| POWELL, GLORIA M | 42 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| POWELL, GORDON | 4201 VICTORY PARK WAY | APT 514 | | | CINCINNATI | OH | 45229 |
| POWELL, GORMAN | 14224 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1987 |
| POWELL, GREGORY | 5163 RIDGEBEND DR | | | | FLINT | MI | 48507 |
| POWELL, GREGORY A | 2433 CLEVELAND WAY | | | | CANTON | MI | 48188-6248 |
| POWELL, GREGORY L | 255 E 74TH ST | APT 20C | | | NEW YORK | NY | 10002-3685 |
| POWELL, GREGORY M | PO BOX 3094 | | | | MONTROSE | MI | 48457-0794 |
| POWELL, GREGORY MITCHEL | PO BOX 3094 | | | | MONTROSE | MI | 48457-0794 |
| POWELL, GREGORY P | 5 VICKWOOD LN | | | | TROTWOOD | OH | 45426-3025 |
| POWELL, GWENDOLYN | 3597 E 114TH ST | | | | CLEVELAND | OH | 44105-2563 |
| POWELL, GWENDOLYN R | 4720 LAVERDA | | | | FORT WORTH | TX | 76117-3927 |
| POWELL, H I | 10818 CLASSIC CT | | | | INDIANAPOLIS | IN | 46229-4300 |
| POWELL, HARDEN | 3237 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3322 |
| POWELL, HARRY B | 150 W GIRARD BLVD | | | | KENMORE | NY | 14217-1928 |
| POWELL, HARRY E | 8031 MORRISH RD | | | | FLUSHING | MI | 48433-8813 |
| POWELL, HEATHER L | 5923 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9553 |
| POWELL, HERESEL L | 3640 W HALLETT RD | | | | HILLSDALE | MI | 49242-9482 |
| POWELL, HERMAN L | 5701 CONEJOS DR | | | | GRANBURY | TX | 76049-5236 |
| POWELL, HESTER M | 5406 LAURENE STREET | | | | FLINT | MI | 48505 |
| POWELL, HOWARD B | 5897 LOON LAKE LOOP | | | | ROSE CITY | MI | 48654-9604 |
| POWELL, HOWARD T | 8026 141ST ST | | | | SEBASTIAN | FL | 32958-3217 |
| POWELL, HUBERT A | 150 THISTLE LN | | | | FITZGERALD | GA | 31750-7337 |
| POWELL, ILA J | 4181 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| POWELL, IRENE | 4508 KING LEAR DR | | | | STONE MOUNTAIN | GA | 30083-2533 |
| POWELL, IRENE H | 1724 MONTROSE DR | | | | TUSCALOOSA | AL | 35405-3651 |
| POWELL, IRMA J | 2620 E STATE BLVD APT 104 | | | | FORT WAYNE | IN | 46805-4780 |
| POWELL, IRMOGENE R | 376 S 3000W RD | C/O MARILYN L ALBERS | | | KANKAKEE | IL | 60901-7876 |
| POWELL, IVAN S | 828 SAINT AGNES AVE | | | | DAYTON | OH | 45402-5925 |
| POWELL, IVY F | 1417 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-7600 |
| POWELL, JACK L | 10270 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| POWELL, JACK M | 6255 TELEGRAPH RD LOT 185 | | | | ERIE | MI | 48133-9438 |
| POWELL, JACK O | 6111 11 MILE RD | | | | BITELY | MI | 49309-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL, JACK W | 29 W SPRINGFIELD AVE | | | | LEASBURG | MO | 65535-7169 |
| POWELL, JACK W | 6942 DELISLE FOURMAN RD | | | | ARCANUM | OH | 45304-9729 |
| POWELL, JACOB H | 18205 S FORDNEY RD | | | | OAKLEY | MI | 48649-9773 |
| POWELL, JAMES | 355 WASHINGTON AVE N | | | | BATTLE CREEK | MI | 49037-2837 |
| POWELL, JAMES | 850 NOEVILLE HOLLOW RD | | | | BARBOURVILLE | KY | 40906-7574 |
| POWELL, JAMES | 807 KAREN CT APT T3 | | | | LAUREL | MD | 20707 |
| POWELL, JAMES | 5451 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5375 |
| POWELL, JAMES A | 48792 COTTON CREEK CIR | | | | CHESTERFIELD | MI | 48047-6413 |
| POWELL, JAMES A | 29814 CAREY RD | | | | SALEM | OH | 44460-9744 |
| POWELL, JAMES C | 4221 W LAKE RD | | | | PINCKNEYVILLE | IL | 62274-3028 |
| POWELL, JAMES D | 52482 BELLE ARBOR | | | | SHELBY TWP | MI | 48316-2907 |
| POWELL, JAMES D | 10142 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| POWELL, JAMES DALE | 10142 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| POWELL, JAMES E | 627 GARNER AVE | | | | E LIVERPOOL | OH | 43920-1442 |
| POWELL, JAMES G | 1433 REGENCY OAKS DR E | | | | MOBILE | AL | 36609-2212 |
| POWELL, JAMES G | 9283 WIND CLAN TRL | | | | DAPHNE | AL | 36526-6339 |
| POWELL, JAMES G | 495 NEWLAND RD | | | | ROPER | NC | 27970-9347 |
| POWELL, JAMES H | 16952 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8955 |
| POWELL, JAMES L | 151 DALE DR | | | | HOUGHTON LAKE | MI | 48629-9320 |
| POWELL, JAMES M | 3900 N WALDO RD | | | | MIDLAND | MI | 48642-9739 |
| POWELL, JAMES M | 2135 NOBLE AVE | | | | HAMILTON | OH | 45015-1120 |
| POWELL, JAMES O | 9832 PARK AVE | | | | MANCELONA | MI | 49659-9709 |
| POWELL, JAMES O | 5692 SEMINOLE ST | | | | DETROIT | MI | 48213-2528 |
| POWELL, JAMES R | 3813 LOUBERTA ST | | | | MONROE | LA | 71203 |
| POWELL, JAMES R | PO BOX 342 | 210 CLARENCE ST | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0342 |
| POWELL, JAMES R | 5142 COBBLERS CT | | | | BLOOMFIELD HILLS | MI | 48304-3730 |
| POWELL, JAMES W | 3010 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| POWELL, JANE A | 9000 SASHABAW RD | | | | CLARKSTON | MI | 48348-2928 |
| POWELL, JANE A | 9000 SASHABAW | | | | CLARKSTON | MI | 48348-2928 |
| POWELL, JANE M | 8536 MENGE | | | | CENTER LINE | MI | 48015 |
| POWELL, JANICE L | 36 VISTA DR | | | | GILBERTSVILLE | KY | 42044 |
| POWELL, JANICE L | 918 ROLLING HILLS LANE | APT. 1 | | | LAPEER | MI | 48446-4786 |
| POWELL, JANICE L | 918 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4786 |
| POWELL, JANICE L | 5039 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1388 |
| POWELL, JEAN M | 27277 SAN MARINO DRIVE | | | | PUNTAGORDA | FL | 33983 |
| POWELL, JEFF L | 826 IOLA LN | | | | ITALY | TX | 76651 |
| POWELL, JEFF LAYNE | 826 IOLA LN | | | | ITALY | TX | 76651 |
| POWELL, JEFFERY T | 7416 PARKWOOD ST | | | | DETROIT | MI | 48210-2764 |
| POWELL, JEFFERY W | 15536 VALERIE DR | | | | MACOMB | MI | 48044-2478 |
| POWELL, JEFFREY D | 6017 LAUREL HALL DR APT 3 | | | | INDIANAPOLIS | IN | 46226 |
| POWELL, JEFFREY D | 2719 ENDICOTT | | | | KANSAS CITY | KS | 66104 |
| POWELL, JEFFREY L | 1055 S CAMDEN ST | | | | RICHMOND | MO | 64085-2349 |
| POWELL, JENNIFER S | 623 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1639 |
| POWELL, JERONE A | 37752 SEA PINES CT | | | | MURRIETA | CA | 92563 |
| POWELL, JERRY | 246 BIRDS LN | | | | COLLINS | GA | 30421-9308 |
| POWELL, JERRY E | 18701 S 4470 RD | | | | AFTON | OK | 74331 |
| POWELL, JESSICA | 3745 LOCHVIEW DR | | | | LOGANVILLE | GA | 30052-3907 |
| POWELL, JIM THOMAS | 4938 HIAWATHA DR | | | | CHEBOYGAN | MI | 49721 |
| POWELL, JIMMY | | | | | | | |
| POWELL, JIMMY G | PO BOX 27 | | | | JAYESS | MS | 39641-0027 |
| POWELL, JIMMY R | PO BOX 169 | | | | LENNON | MI | 48449-0169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, JIMMY R | 3809 GREENBROOK LN | | | | FLINT | MI | 48507-2221 |
| POWELL, JO ANN | 311 GIDEON RD | | | | MIDDLETOWN | OH | 45044-5141 |
| POWELL, JOAN | PO BOX 464 | | | | BOLTON | MS | 39041-0464 |
| POWELL, JOAN V | PO BOX 333 | | | | GRANDVIEW | TX | 76050-0333 |
| POWELL, JOE A | 601 E JAMIESON ST | | | | FLINT | MI | 48505-4287 |
| POWELL, JOE A | 1614 E 82ND ST | | | | KANSAS CITY | MO | 64131-2305 |
| POWELL, JOE MACKIE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| POWELL, JOHN A | 1200 HARWOOD AVE | | | | BALTIMORE | MD | 21239-3321 |
| POWELL, JOHN A | 2744 BEAGLE PATH WAY | | | | PALM HARBOR | FL | 34683-6405 |
| POWELL, JOHN AND PATRICIA | PATRICIA POWELL | 2744 BEAGLE PATH WAY | | | PALM HARBOR | FL | 34683 |
| POWELL, JOHN E | 4150 SW SCHERER RD | | | | LEES SUMMIT | MO | 64082-1107 |
| POWELL, JOHN E | 686 E TUTTLE RD | | | | IONIA | MI | 48846-8606 |
| POWELL, JOHN H | 150 COTTONWOOD DR | | | | CELINA | OH | 45822-2702 |
| POWELL, JOHN M | PO BOX 146 | | | | BIMBLE | KY | 40915-0146 |
| POWELL, JOHN P | 261 PIONEER DR | | | | PONTIAC | MI | 48341-1850 |
| POWELL, JOHN R | 3510 CLAR VON DR | | | | BEAVERCREEK | OH | 45430-1709 |
| POWELL, JOHN R | 32 YALE AVE | | | | NEW CASTLE | DE | 19720-4328 |
| POWELL, JOHN W | PO BOX 361 | | | | LAINGSBURG | MI | 48848-0361 |
| POWELL, JOHN W | 5166 BLACK FOOT DR | | | | LITHONIA | GA | 30038-1102 |
| POWELL, JOSEPH | 51 N WILDWOOD TRL | | | | ROCKVILLE | IN | 47872-7750 |
| POWELL, JOSEPH | 7040 SHARE CROP LN | | | | REMBERT | SC | 29128-8597 |
| POWELL, JOSEPH F | 1539 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034 |
| POWELL, JOSEPH T | PO BOX 1185 | | | | MOUNT VERNON | NY | 10551-1185 |
| POWELL, JOSEPHINE | 1949 ECKLEY AVE | | | | FLINT | MI | 48503-4527 |
| POWELL, JOYCE F. | 116 E SOMERS ST. | | | | EATON | OH | 45320-1752 |
| POWELL, JUANITA Y | 530 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2515 |
| POWELL, JUDITH A | 8940 MONROE RD APT G5 | | | | DURAND | MI | 48429-1080 |
| POWELL, JUDITH A | 591 CRESTVIEW DRIVE | | | | CORUNNA | MI | 48817-1261 |
| POWELL, JUNE R | 9268 YALE RD | | | | GREENWOOD | MI | 48006 |
| POWELL, K D | 37755 W 159TH ST | | | | EDGERTON | KS | 66021-9313 |
| POWELL, KAREN A | 5606 NORTHPORT DR | | | | INDIANAPOLIS | IN | 46221-4626 |
| POWELL, KAREN L | 4 CIRCLE DR | | | | WILMINGTON | DE | 19804-2926 |
| POWELL, KARL A | 267 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| POWELL, KARON A | 8058 WALLACE DR | | | | LAKE | MI | 48632-8528 |
| POWELL, KATHERINE B | 1321 CANFIELD CT | | | | RALEIGH | NC | 27608-2067 |
| POWELL, KEITH J | 3423 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8243 |
| POWELL, KEITH JOHN | 3423 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8243 |
| POWELL, KEITH K | 4508 KING LEAR DR | | | | STONE MOUNTAIN | GA | 30083-2533 |
| POWELL, KELLIE A | 10235 PRINCE JED CT | | | | SANTEE | CA | 92071-1239 |
| POWELL, KELLY A | 270 LINWOOD AVENUE | | | | NEWTONVILLE | MA | 02460-1438 |
| POWELL, KENNETH H | 6429 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9701 |
| POWELL, KIMBERLY J | 3720 S SHEPARDSVILLE RD | | | | OVID | MI | 48866-8631 |
| POWELL, KIMBERLY JOEL | 3720 S SHEPARDSVILLE RD | | | | OVID | MI | 48866-8631 |
| POWELL, KIMBERLY T | 872 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2254 |
| POWELL, KRISTIE J | 4809 IRWINDALE DR | | | | WATERFORD | MI | 48328-2010 |
| POWELL, LAMONT S | 2708 WINSLEY DR SW | | | | MARIETTA | GA | 30064-5711 |
| POWELL, LARRY D | 1539 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2050 |
| POWELL, LARRY D | 425 ORCHARD ST | | | | YPSILANTI | MI | 48197-5251 |
| POWELL, LARRY D | 18869 LUMPKIN ST | | | | DETROIT | MI | 48234-1214 |
| POWELL, LARRY D | 11660 E 100 S | | | | GREENTOWN | IN | 46936-9173 |
| POWELL, LARRY D | 9987 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| POWELL, LARRY D | 9934 RIDGE RD | | | | KINSMAN | OH | 44428-9576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, LARRY L | 21320 W 181ST ST | | | | OLATHE | KS | 66062-9541 |
| POWELL, LARRY V | 1481 S 1100 E | | | | GREENTOWN | IN | 46936-9205 |
| POWELL, LARRY VINCE | 1481 S 1100 E | | | | GREENTOWN | IN | 46936-9205 |
| POWELL, LAURA | 9614 S BISHOP ST | | | | CHICAGO | IL | 60643-1312 |
| POWELL, LAURA | 9614 S. BISHOP | | | | CHICAGO | IL | 60643-1312 |
| POWELL, LAURA E | 1180 CLUB CIR | | | | CENTERVILLE | OH | 45459-6230 |
| POWELL, LAURA JEAN | 6526 CLEAR DROP CT UNIT 101 | | | | GLEN BURNIE | MD | 21060-0871 |
| POWELL, LAURA JEAN | 6526 CLEAR DROP CT | UNIT 101 | | | GLEN BURNIE | MD | 21060-0871 |
| POWELL, LAURA L | 14376 PIEDMONT ST | | | | DETROIT | MI | 48223-2949 |
| POWELL, LAURETTA R | 55 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2016 |
| POWELL, LAWRENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POWELL, LAWRENCE D | PO BOX 1564 | | | | KEYSTONE HEIGHTS | FL | 32656-1564 |
| POWELL, LAWRENCE M | 1800 PURDUE DR APT 154 | | | | RENO | NV | 89502-3147 |
| POWELL, LEDFORD | 64 COUNTY ROAD 2050 N | | | | SPRINGERTON | IL | 62887-2200 |
| POWELL, LELA W | 4954 LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449-2735 |
| POWELL, LELA W | 4954 LINDBERG BOULEVARD | | | | W CARROLLTON | OH | 45449-2735 |
| POWELL, LELIA I | 4078 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| POWELL, LENDON | 109 JOHNSON RD | | | | BEREA | KY | 40403-9601 |
| POWELL, LEON | 1401 LILLIAN DRIVE | | | | FLINT | MI | 48505-2529 |
| POWELL, LEONARD A | 931 HAMMACK DR | | | | NASHVILLE | TN | 37214-4351 |
| POWELL, LEONARD A | 931 HAMMACK DRIVE | | | | NASHVILLE | TN | 37214-4351 |
| POWELL, LEONARD L | 2200 MOORE PLACE ROAD | | | | LIVINGSTON | AL | 35470-3553 |
| POWELL, LEROY | 625 FREDERICK AVE | | | | BELLWOOD | IL | 60104-1846 |
| POWELL, LEROY A | 11136 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| POWELL, LEVY | 4801 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2217 |
| POWELL, LEWIS B | 615 N IRWIN RD | | | | HOLLAND | OH | 43528-8967 |
| POWELL, LEWIS D | 26807 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1863 |
| POWELL, LEWIS DIARLO | 26807 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1863 |
| POWELL, LEWIS E | 4630 MARBLE HALL RD | | | | BALTIMORE | MD | 21239-3937 |
| POWELL, LILLIE R | 42926 CRESTLANE DR | | | | ELYRIA | OH | 44035-2017 |
| POWELL, LINDA A | 4573 POWELL RD | | | | GILMER | TX | 75644-6173 |
| POWELL, LINDA I | 5675 PARVIEW DR APT 210 | | | | CLARKSTON | MI | 48346-2856 |
| POWELL, LINDA J | 538 ARDMORE PL | | | | FRANKLIN | TN | 37064-8647 |
| POWELL, LINDSEY A | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-4945 |
| POWELL, LISA A | 6754 FAVERSHAM ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| POWELL, LITTIE | 11656 YELLOWSTONE ST | | | | DETRIOT | MI | 48204 |
| POWELL, LLOYD | APT 235 | 4150 GEORGE BUSBEE PKWY NW | | | KENNESAW | GA | 30144-0803 |
| POWELL, LLOYD W | LOT 108GRANDVIEW TRAILER CT | | | | EUDORA | KS | 66025 |
| POWELL, LONNA C | 1253 SEIBER RIDGE RD | | | | HOHENWALD | TN | 38462-5152 |
| POWELL, LONNIE M | 704 W CALHOUN ST | | | | DILLON | SC | 29536-3840 |
| POWELL, LONNIE M | 704 WEST CALHOUN ST | | | | DILLON | SC | 29536-3840 |
| POWELL, LORRAINE C | 242 ARGYLE RD | | | | ORANGE | CT | 06477-2914 |
| POWELL, LORRAINE J. | 18168 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3511 |
| POWELL, LOU C | 5166 BLACK FOOT RD | | | | LITHONIA | GA | 30038-1102 |
| POWELL, LOUISE | 215 S 3RD AVE | | | | SAGINAW | MI | 48607-1565 |
| POWELL, LOWELL R | 5705 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9792 |
| POWELL, LUCIOUS E | 20129 ARDMORE ST | | | | DETROIT | MI | 48235-1508 |
| POWELL, LUCY | 6282 COUNTRY RD 690 | | | | QUITMAN | MS | 39355 |
| POWELL, LUCY O/B/O CASSIE DIMAURO AND INDIVIDUALLY | 6282 COUNTRY RD 690 | | | | QUITMAN | MS | 39355 |
| POWELL, LUE DELLA D | 365 GARFIELD AVE | | | | TRENTON | NJ | 08629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, LUE ELLA | 3205 W. MICHIGAN STREET | | | | INDIANAPOLIS | IN | 46222-3559 |
| POWELL, LYNDA | 701 WEST MILTON DRIVE | | | | ARLINGTON | TX | 76001-7365 |
| POWELL, LYNDA D | 2807 W 18TH ST | | | | ANDERSON | IN | 46011-4028 |
| POWELL, M J | 5020 COUNTY ROAD 605 | | | | BURLESON | TX | 76028-1176 |
| POWELL, MAEZEL | 253 P.R. 1408 | | | | MORGAN | TX | 76671 |
| POWELL, MAGNOLIA | 3518 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-1629 |
| POWELL, MARC E | 415 E LOCKWOOD ST | | | | COVINGTON | LA | 70433 |
| POWELL, MARCOLA | 4373 HAZEL ST | | | | CLARKSTON | MI | 48348-1434 |
| POWELL, MARGARET ANN | 8600 CANADA ROAD | | | | BIRCH RUN | MI | 48415-8454 |
| POWELL, MARGARET ANN | 8600 CANADA RD | | | | BIRCH RUN | MI | 48415-8454 |
| POWELL, MARGARETHE H | 914 CORNELIA STREET | | | | JANESVILLE | WI | 53545 |
| POWELL, MARGARETHE H | 612 N RANDALL AVE #A | | | | JANESVILLE | WI | 53545-1958 |
| POWELL, MARGRETTA L. | 220 33RD ST | | | | BAY CITY | MI | 48708-8217 |
| POWELL, MARGY S | 7629 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9756 |
| POWELL, MARIANNE T | 104 KING JAMES CIRCLE | | | | OXFORD | PA | 19363-4227 |
| POWELL, MARIE S | # A | 60 LOST DUTCHMAN DRIVE | | | SAINT PETERS | MO | 63376-2533 |
| POWELL, MARILYN | 8240 BEA LN | | | | GREENWOOD | LA | 71033-3300 |
| POWELL, MARILYN A | 1521 VIRGINIA AVE | | | | RICHMOND | CA | 94804-2552 |
| POWELL, MARILYN V | 6299 ROYAL OAK DR | | | | HASLETT | MI | 48840-8227 |
| POWELL, MARK B | 3420 ROCKLEDGE LN | | | | LAPEER | MI | 48446-8737 |
| POWELL, MARK E | 10501 E 126TH ST | | | | FISHERS | IN | 46038-9030 |
| POWELL, MARK E | 15024 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315-2515 |
| POWELL, MARLENE A | 2015 GOODRICH AVE | | | | FLINT | MI | 48503 |
| POWELL, MARLON | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| POWELL, MARTHA | 14600 HUBBELL ST | | | | DETROIT | MI | 48227-4809 |
| POWELL, MARTHA H | 2421 2ND AVE NE | | | | TUSCALOOSA | AL | 35406-1953 |
| POWELL, MARTHA HUDSON | 2421 2ND AVE NE | | | | TUSCALOOSA | AL | 35406-1953 |
| POWELL, MARTHA J | 63 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1026 |
| POWELL, MARTHA JEAN | 63 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1026 |
| POWELL, MARTIN E | 3131 OTTO RD | | | | CHARLOTTE | MI | 48813-9722 |
| POWELL, MARTIN W | 9769 FULMER RD | | | | MILLINGTON | MI | 48746-9770 |
| POWELL, MARTIN WAYNE | 9769 FULMER RD | | | | MILLINGTON | MI | 48746-9770 |
| POWELL, MARVIN D | 28125 TAPERT DR | | | | SOUTHFIELD | MI | 48076-2417 |
| POWELL, MARVIN M | PO BOX 171 | | | | STEWARTSVILLE | MO | 64490-0171 |
| POWELL, MARY | 2910 OLD MARION RD | | | | MERIDIAN | MS | 39301 |
| POWELL, MARY A | 506 EAST STONEPLACE DRIVE | | | | SANDUSKY | OH | 44870-5482 |
| POWELL, MARY B | 1842 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |
| POWELL, MARY E | 11831 PIN CHERRY CT | | | | BRAINERD | MN | 56401 |
| POWELL, MARY J | 3035 SAINT PAUL ST | | | | NIAGARA FALLS | NY | 14305-2261 |
| POWELL, MARY K | 9107 E CITRUS LN S | | | | SUN LAKES | AZ | 85248-6908 |
| POWELL, MARY L | 6 NATCHEZ CV | | | | CLINTON | MS | 39056-9629 |
| POWELL, MARY L | 1340 S HONEYBEE CT | | | | WARSAW | IN | 46580-6127 |
| POWELL, MARY M | 901 CHERRY HILL RD APT 463 | | | | BALTIMORE | MD | 21225-1321 |
| POWELL, MARY S | 136 RUPERT DR | | | | DANDRIDGE | TN | 37725-6869 |
| POWELL, MATTHEW ALLEN | GORBERG & ASSOCIATES PC DAVID J | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| POWELL, MATTHEW J | 706 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| POWELL, MATTHEW JUSTIN | 706 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| POWELL, MATTIE M | 221 N CLEMENS AVE | | | | LANSING | MI | 48912-3015 |
| POWELL, MAURINE | 5047 S MIDDLEBELT RD | | | | WESTLAND | MI | 48186-5163 |
| POWELL, MAXINE | 7125 BROOKLYN AVE | | | | KANSAS CITY | MO | 64132-1716 |
| POWELL, MAXINE | 7125 BROOKLYN | | | | KANSAS CITY | MO | 64132-1716 |
| POWELL, MAXINE H | HRC 75 BOX 570 | | | | WELLINGTON | KY | 40387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, MAY L | 30627 BURLINGTON ST | | | | WESTLAND | MI | 48186-5035 |
| POWELL, MC CRAY | 3801 WALES DR | | | | DAYTON | OH | 45405-1850 |
| POWELL, MELANIE | APT 7L | 1601 FOX PARK DRIVE | | | WEST JORDAN | UT | 84088-8265 |
| POWELL, MELISSA A | 398 FARRELL RD | | | | VANDALIA | OH | 45377 |
| POWELL, MICHAEL G | 1460 MCCARTHY ST | | | | YPSILANTI | MI | 48198-6633 |
| POWELL, MICHAEL L | 3110 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| POWELL, MICHAEL L | 2544 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| POWELL, MICHAEL S | 3835 WILLOUGHBY RD | | | | HOLT | MI | 48842-9742 |
| POWELL, MILDRED | 79 GOTHIC ST | | | | ROCHESTER | NY | 14621-4903 |
| POWELL, MILDRED M | 199 ROAD 103 | | | | PAULDING | OH | 45879-8776 |
| POWELL, MITCHELL L | 8635 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| POWELL, MITCHELL LEE | 8635 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| POWELL, MONIKEE Z | 2714 MAUMEE AVE | | | | FORT WAYNE | IN | 46803-1427 |
| POWELL, MONROE A | 3894 JENNINGS DR | | | | TROY | MI | 48083-5175 |
| POWELL, NANCY | 2021 HEATHER RD | | | | ANDERSON | IN | 46012-9476 |
| POWELL, NANCY B | 5076 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9307 |
| POWELL, NATHANIEL P | 4404 GROVELAND AVE | | | | BALTIMORE | MD | 21215-4222 |
| POWELL, NEKIAL | 105 EAST LOUIS | | | | CRYSTAL SPRINGS | MS | 39059 |
| POWELL, NEKIAL | 105 E LEWIS ST | | | | CRYSTAL SPRINGS | MS | 39059 |
| POWELL, NICHOLAS H | 36340 SE LUSTED RD | | | | BORING | OR | 97009-9781 |
| POWELL, NICOLE | 1685 TALISMAN LN | | | | SAINT LOUIS | MO | 63138-1257 |
| POWELL, NORA L | 1302 WEST 34TH STREET | | | | INDIANAPOLIS | IN | 46208-4549 |
| POWELL, NORA L | 1302 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4549 |
| POWELL, NORMA J | 8295 EAST OUTER DRIVE | | | | DETROIT | MI | 48213-1384 |
| POWELL, NORMA L | 707 EAST ASHMAN STREET | | | | MIDLAND | MI | 48642-4660 |
| POWELL, NORMAN L | 12 GONZALES RD | | | | ROXIE | MS | 39661-9644 |
| POWELL, NORVAL L | 48 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 |
| POWELL, OBERN T | 9495 E COLE RD | | | | DURAND | MI | 48429-9480 |
| POWELL, OLIVER T | 6451 KINDRED SQ | | | | DAYTON | OH | 45449-3521 |
| POWELL, OLIVER T | 6451 KINDRED SE | | | | DAYTON | OH | 45449-3521 |
| POWELL, ORBEN | ROUTE 1 BOX 186 | | | | HABLETON | WV | 26269 |
| POWELL, ORBEN | RR 1 BOX 186 | | | | HAMBLETON | WV | 26269-9303 |
| POWELL, ORIS C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POWELL, ORRISS W | 7102 PEMBROKE AVE | | | | DETROIT | MI | 48221-1257 |
| POWELL, OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| POWELL, OTIS B | 850 WALDSMITH WAY | | | | VANDALIA | OH | 45377-9671 |
| POWELL, OTIS C | 2525 MERRILL RD | | | | DAYTON | OH | 45414-1647 |
| POWELL, PAMELA L | 67 HOLLY RIBBONS CIR | | | | BLUFFTON | SC | 29909-6193 |
| POWELL, PATRICIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POWELL, PATRICIA A | 3917 WANSERS LN | | | | SEAFORD | NY | 11783-3244 |
| POWELL, PATRICIA A | 6522 WOODHAVEN DR APT 5 | | | | WATERFORD | MI | 48327-4225 |
| POWELL, PATRICIA A | 4533 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| POWELL, PATRICIA E | 229 TIMBERIDGE DR | | | | SAINT PETERS | MO | 63376-6751 |
| POWELL, PATRICIA J | 1000 KINGS HYW # 274 | | | | PORT CHARLOTTE | FL | 33980 |
| POWELL, PATRICIA L | 12092 DALHART RD | | | | FENTON | MI | 48430-8821 |
| POWELL, PAUL E | APT 2A | 6629 SOUTH GREENWOOD AVENUE | | | CHICAGO | IL | 60637-4337 |
| POWELL, PAUL J | 136 RUPERT DR | | | | DANDRIDGE | TN | 37725-6869 |
| POWELL, PAUL M | 3423 MT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458 |
| POWELL, PAULA E | 13 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5322 |
| POWELL, PAULA H | 165 E 66TH ST APT 20B | | | | NEW YORK | NY | 10065-6152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL, PAULINE A | 321 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381-9395 |
| POWELL, PEARL L | 729 E AUSTIN AVE | | | | FLINT | MI | 48505-2213 |
| POWELL, PEGGY S | 2297 BRADSHAW RD | | | | GRAND CANE | LA | 71032 |
| POWELL, PEGGY W | 333 FAIRVIEW RD SW | | | | CAMDEN | AR | 71701-6568 |
| POWELL, PHILIP | 5650 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9703 |
| POWELL, PHILIP R | 708 BUCK RUN LN | | | | GREENTOWN | IN | 46936-9625 |
| POWELL, PHILLIP C | 13011 BURTON ST | | | | OAK PARK | MI | 48237-1684 |
| POWELL, PHILLIP G | 811 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2123 |
| POWELL, PHILLIP H | 5487 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9766 |
| POWELL, PHYLLIS | 2701 N LYN MAR DR | C/O BEVERLY LIVING CENTER-MUNCIE | | | MUNCIE | IN | 47304-5416 |
| POWELL, PHYLLIS J | 102 GREENMOOR DR | | | | ARCANUM | OH | 45304-1422 |
| POWELL, R L | 8019 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| POWELL, R L | 8019 EAST 69TH STREET | | | | KANSAS CITY | MO | 64133-5602 |
| POWELL, RALPH C | 1717 OLD TOWN RD SE | | | | GRAND RAPIDS | MI | 49508-2696 |
| POWELL, RALPH H | 221 E 9TH ST | | | | GEORGETOWN | IL | 61846-1526 |
| POWELL, RANDY | 283 S JESSIE ST | | | | PONTIAC | MI | 48342 |
| POWELL, RANDY R | 265 SUMMERFIELD LN | | | | LEBANON | OH | 45036-1152 |
| POWELL, RANDY W | 4894 THOREAU AVE | | | | HUBER HEIGHTS | OH | 45424-5349 |
| POWELL, RAVENA L | 927 CAMPBELL ST | | | | FLINT | MI | 48507-2426 |
| POWELL, RAY D | 1301 BRUMLEY ST | | | | MEMPHIS | TX | 79245-2429 |
| POWELL, RAY F | 20750 WILMOT RD | | | | BELLEVILLE | MI | 48111-8600 |
| POWELL, RAYMOND B | 100 MEADOWVIEW DR | | | | ROANOKE RAPIDS | NC | 27870-9275 |
| POWELL, RAYMOND E | 4806 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| POWELL, REX A | 29444 N CAL CARSON RD | | | | ATLANTA | IN | 46031-9648 |
| POWELL, RICHARD | 1560 EBERLY RD | | | | FLINT | MI | 48532-4541 |
| POWELL, RICHARD A | PO BOX 1052 | | | | BELLAIRE | MI | 49615-1052 |
| POWELL, RICHARD A | 1925 KEYHILL AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| POWELL, RICHARD A | 2203 43RD ST W | | | | BRADENTON | FL | 34209-5756 |
| POWELL, RICHARD A | 10440 CENTER RD., R>2 | | | | FENTON | MI | 48430 |
| POWELL, RICHARD C | 605 W SUMMIT AVE | | | | WILMINGTON | DE | 19804-1815 |
| POWELL, RICHARD D | 2015 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3481 |
| POWELL, RICHARD E | APT 4 | 1035 EATON AVENUE | | | HAMILTON | OH | 45013-4642 |
| POWELL, RICHARD G | 6 GALINA CT | | | | FORT MYERS | FL | 33912-2010 |
| POWELL, RICHARD G | PO BOX 163 | | | | DUNDAS | VA | 23938-0163 |
| POWELL, RICHARD G | 303 W CHICKASAW ST | | | | LINDSAY | OK | 73052 |
| POWELL, RICHARD J | BOX 331 | | | | HOUGHTON LAKE HTS | MI | 48630-0331 |
| POWELL, RICHARD J | PO BOX 331 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0331 |
| POWELL, RICHARD J | 11386 LAKE RD | | | | MONTROSE | MI | 48457-9707 |
| POWELL, RICHARD L | 5891 TWIN LAKES DR | | | | PARMA | OH | 44129-3505 |
| POWELL, RICHARD L | 63 BAY HILL CIR | | | | BROWNSBURG | IN | 46112-8251 |
| POWELL, RICHARD L | 135 MOSSY HOLW | | | | NEWNAN | GA | 30265-3882 |
| POWELL, RICHARD R | 5267 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| POWELL, RICHARD S | PO BOX 223 | | | | MIO | MI | 49547-0223 |
| POWELL, RICHARD S | 889 LAYNE DRIVE RT 1 | | | | LANCASTER | OH | 43130 |
| POWELL, RICHARD W | 5604 WAMPUM DR | | | | KOKOMO | IN | 46902-5469 |
| POWELL, RICK E | 6751 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7403 |
| POWELL, RITA J | 6561 BUCK ST | | | | TAYLOR | MI | 48180-1627 |
| POWELL, ROBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| POWELL, ROBERT A | 1340 S HONEYBEE CT | | | | WARSAW | IN | 46580-6127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL, ROBERT C | 1443 NAAMANS CREEK RD | | | | GARNET VALLEY | PA | 19061-1806 |
| POWELL, ROBERT C | 65383 280TH ST | | | | ROOSEVELT | MN | 56673 |
| POWELL, ROBERT D | 16311 DRAW REIN CT | | | | LOUISVILLE | KY | 40245-8449 |
| POWELL, ROBERT D. | 16311 DRAW REIN CT | | | | LOUISVILLE | KY | 40245-8449 |
| POWELL, ROBERT E. | 18971 STOUT STREET | | | | DETROIT | MI | 48219-3415 |
| POWELL, ROBERT J | 4 OSCAR WAY | | | | TRENTON | NJ | 08620-1626 |
| POWELL, ROBERT L | 1218 WYOMING WAY | | | | ANDERSON | IN | 46013-2480 |
| POWELL, ROBERT L | 6821 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| POWELL, ROBERT L | 714 VALLEY VIEW DR APT C | | | | IONIA | MI | 48846-1084 |
| POWELL, ROBERT L | 67 POMEROY ST | | | | ROCHESTER | NY | 14621-4033 |
| POWELL, ROBERT L | 4614 CLAUDIA DR | | | | WATERFORD | MI | 48328-1100 |
| POWELL, ROBERT M | 3902 SW HARBOR DR | | | | LEES SUMMIT | MO | 64082-4633 |
| POWELL, ROBERT M | PO BOX 21105 | | | | CANTON | OH | 44701-1105 |
| POWELL, ROBERT MICHAEL | 3902 SW HARBOR DR | | | | LEES SUMMIT | MO | 64082-4633 |
| POWELL, ROBERT N | 732 SPRING VALLEY RD | | | | PARADISE | TX | 76073-4648 |
| POWELL, ROBERT S | 5335 LYME BAY CIR | | | | NORCROSS | GA | 30071-4545 |
| POWELL, ROBERT W | PO BOX 173 | | | | LAINGSBURG | MI | 48848-0173 |
| POWELL, ROBERT W | 9268 YALE RD #2 | | | | GREENWOOD | MI | 48006 |
| POWELL, ROBERT W | 36 JUNIPER ST | | | | NEW CASTLE | DE | 19720-4928 |
| POWELL, RODNEY L | 273 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1454 |
| POWELL, ROGER D | 5121 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1255 |
| POWELL, ROGER D | 2474 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2516 |
| POWELL, ROGER W | PO BOX 156 | | | | CHIPPEWA LAKE | MI | 49320-0156 |
| POWELL, ROGER W | 4243 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8809 |
| POWELL, ROLAND M | 1876 N 31ST ST | | | | KANSAS CITY | KS | 66104-4326 |
| POWELL, ROMULAS U | 103 ROBIN HOOD DR | | | | TROY | MO | 63379-2395 |
| POWELL, RONALD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| POWELL, RONALD E | 238 W 8TH ST | | | | FRANKLIN | OH | 45005-2715 |
| POWELL, RONALD G | 6901 WILKINSON RD | | | | CORUNNA | MI | 48817-9799 |
| POWELL, RONALD L | 4360 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3344 |
| POWELL, RONALD L | 300 N FRONT ST APT 701 | | | | PHILIPSBURG | PA | 16866-2132 |
| POWELL, RONALD L | 3001 15TH ST | | | | MOLINE | IL | 61265-6004 |
| POWELL, RONALD L | 38216 LANA DR | | | | FARMINGTON HILLS | MI | 48335-2747 |
| POWELL, RONALD S | 4640 GLENEAGLES LINKS CT | | | | ESTERO | FL | 33928-5900 |
| POWELL, RONALD W | 17532 ALLEGHENY DR | | | | SANTA ANA | CA | 92705 |
| POWELL, RONNIE R | 1515 MARION ST SW | | | | DECATUR | AL | 35601-2734 |
| POWELL, ROOSEVELT | 509 WARREN ST | | | | BEVERLY | NJ | 08010-1130 |
| POWELL, ROSALIA | 1835 CIRCLE LN SE APT 205 | | | | LACEY | WA | 98503-2574 |
| POWELL, ROSE L | 297 E 8TH AVE APT A | | | | COLUMBUS | OH | 43201-2523 |
| POWELL, ROSE LEE | PO BOX 331 | | | | INGALLS | IN | 46048-0331 |
| POWELL, ROSE M | 4614 ROXIE ST | | | | SAINT LOUIS | MO | 63121-3048 |
| POWELL, ROSE M | 27 BADGER RD | | | | HYDE PARK | MA | 02136-3301 |
| POWELL, ROSEMARY | 2964 FLINT RIVER ROAD | | | | LAPEER | MI | 48446-9110 |
| POWELL, ROY L | 6076 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| POWELL, ROY O | 4573 WHEELER RD | | | | BELDING | MI | 48809-8525 |
| POWELL, RUBY M | 7040 SHARE CROP LN | | | | REMBERT | SC | 29128-8597 |
| POWELL, RUSH | 3967 W 162ND ST | | | | CLEVELAND | OH | 44111-4207 |
| POWELL, RUSSELL C | 11336 LAKE RD | | | | MONTROSE | MI | 48457-9707 |
| POWELL, RUSSELL F | 251 WYCHWOOD LN | C/O ROSALIND GARRETT | | | YOUNGSTOWN | OH | 44512-1273 |
| POWELL, RUTH A | 2450 KROUSE RD SITE 518 | | | | OWOSSO | MI | 48867-9309 |
| POWELL, RUTH P | 5560 WEST 62ND ST | | | | INDIANAPOLIS | IN | 46268-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, RUTH P | 5560 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2404 |
| POWELL, RUTHIE W | 1672 BRADFORD RD. | | | | WARREN | OH | 44485-4228 |
| POWELL, RUTHIE W | 1672 BRADFORD ST NW | | | | WARREN | OH | 44485-1816 |
| POWELL, SAMMIE | 5050 W ADAMS ST | | | | CHICAGO | IL | 60644-4342 |
| POWELL, SAMMIE L | 1352 RICHLAND AVE | | | | KALAMAZOO | MI | 49006-2166 |
| POWELL, SANDI L | 3890 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8709 |
| POWELL, SANDRA K | 5091 YORKTOWN DR | | | | MOUNT MORRIS | MI | 48458-8864 |
| POWELL, SANDRA K | 527 S 950 E | | | | GREENTOWN | IN | 46936 |
| POWELL, SANDRA L | 502 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2640 |
| POWELL, SANDRA L | 502 NORTH HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-2640 |
| POWELL, SCOTT A | 1107 BESSEMER RD NW | | | | HUNTSVILLE | AL | 35816-2301 |
| POWELL, SHAAN W | 2240 S SCHREIBER RD | | | | MIDLAND | MI | 48640-8516 |
| POWELL, SHAAN WARREN | 2240 S SCHREIBER RD | | | | MIDLAND | MI | 48640-8516 |
| POWELL, SHANTEL V | 1151 BELRUE AVE | | | | UNIVERSITY CITY | MO | 63130-2421 |
| POWELL, SHARON | 546 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| POWELL, SHARON B | 201 FOSTER RANCH RD | | | | SALT FLAT | TX | 79847-4702 |
| POWELL, SHAWN P | 2515 MAYBROOK CT | | | | MURFREESBORO | TN | 37128-6738 |
| POWELL, SHAWN S | 5904 E 32ND ST | | | | KANSAS CITY | MO | 64129-1142 |
| POWELL, SHAWN S | 3017 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64128 |
| POWELL, SHEILA D | 1528 ARLINGTON AVE | | | | SAINT LOUIS | MO | 63112 |
| POWELL, SHEILA D | 820 S. MACARTHUR BLVD | SUITE 105-346 | | | COPPELL | TX | 75019 |
| POWELL, SHELDON K | APT 235 | 4150 GEORGE BUSBEE PKWY NW | | | KENNESAW | GA | 30144-0803 |
| POWELL, SHELLY E | RR 4 BOX 67 AA | | | | LOGANSPORT | IN | 46947 |
| POWELL, SHERMAN | 7317 APACHE TRL | | | | HOLLAND | OH | 43528-8188 |
| POWELL, SHERRY I | 15213 SE 136TH ST | | | | NEWALLA | OK | 74857-7833 |
| POWELL, SHIRLEY | 1131 OGDEN AVE APT 12G | | | | BRONX | NY | 10452-4313 |
| POWELL, SHIRLEY ANNE | 7797 TIMBER HILL DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| POWELL, SHIRLEY J | 191 NORTHVIEW | | | | CARO | MI | 48723-1115 |
| POWELL, SHIRLEY J | 191 NORTHVIEW DR | | | | CARO | MI | 48723-1115 |
| POWELL, SIEGFRIED | 2007 OAKBEND DR | | | | EUSTIS | FL | 32726-2334 |
| POWELL, STANLEY W | 6069 DRYDEN ROAD | | | | DRYDEN | MI | 48428-8428 |
| POWELL, STANLEY W | 6069 DRYDEN RD | | | | DRYDEN | MI | 48428-9764 |
| POWELL, STANLEY WYMAN | 6069 DRYDEN RD | | | | DRYDEN | MI | 48428-9764 |
| POWELL, STELLA L | 3575 MOORE ST | | | | INKSTER | MI | 48141-3013 |
| POWELL, STELLA LAVONNE | 3575 MOORE ST | | | | INKSTER | MI | 48141-3013 |
| POWELL, STEPHANIE | 214 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1838 |
| POWELL, STEPHEN W | 11584 RIDGE RD | | | | SOUTH LYON | MI | 48178-9319 |
| POWELL, STEVEN | 39589 BAROQUE BLVD | | | | CLINTON TOWNSHIP | MI | 48038-2610 |
| POWELL, STEVEN D | 808 53RD AVE E LOT 100C | | | | BRADENTON | FL | 34203 |
| POWELL, STEVEN E | 10777 PONDSIDE CT | | | | PINCKNEY | MI | 48169-8749 |
| POWELL, STEVEN F | 1749 S 350 E | | | | TIPTON | IN | 46072-9249 |
| POWELL, STEVEN R | 8809 S HARDSAW RD | | | | OAK GROVE | MO | 64075-7234 |
| POWELL, STEVEN RAND | 8809 S HARDSAW RD | | | | OAK GROVE | MO | 64075-7234 |
| POWELL, SUSAN K | 3131 N HILLS BLVD | | | | ADRIAN | MI | 49221-9555 |
| POWELL, SYLVANUS D | 16666 CAPRI PL | | | | ROSEVILLE | MI | 48066-3721 |
| POWELL, SYLVIAN P | 1613 W 7TH ST | | | | MUNCIE | IN | 47302-2190 |
| POWELL, T C | 4230 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9365 |
| POWELL, TAMMY L | 708 6TH AVE NW | | | | ATTALLA | AL | 35954-1607 |
| POWELL, TERRY G | 2625 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4643 |
| POWELL, TERRY L | 9532 WOODBRIAR RD | | | | SHREVEPORT | LA | 71129-9745 |
| POWELL, TERRY LEE | 9532 WOODBRIAR RD | | | | SHREVEPORT | LA | 71129-9745 |
| POWELL, TERRY M | 398 FANNIN RD | | | | GRIFFIN | GA | 30223-5620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL, THANE W | 5380 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| POWELL, THELMA C | 700 HIGHWAY 433 | | | | LEXINGTON | MS | 39095-5943 |
| POWELL, THEODORE A | 4031 SOLVAY DR | | | | WATERFORD | MI | 48329-4261 |
| POWELL, THERESA L | 1057 W STATE LINE RD | | | | TOLEDO | OH | 43612-4236 |
| POWELL, THERESE | 3920 WYNNBROOK DRIVE APT# 15 | | | | FLORENCE | KY | 41042 |
| POWELL, THOMAS G | 3738 CAMILLA DR | | | | JACKSON | MS | 39212 |
| POWELL, THOMAS H | 2193 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| POWELL, THOMAS K | 420 WINDROWE DRIVE | | | | COOKEVILLE | TN | 38506-4266 |
| POWELL, THOMAS L | 4903 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-3926 |
| POWELL, THOMAS M | 4880 HOUGH RD | | | | DRYDEN | MI | 48428-9788 |
| POWELL, THOMAS W | 1704 W NORTHFIELD DR | | | | MUNCIE | IN | 47304-2011 |
| POWELL, THURMAN L | 20140 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137-1758 |
| POWELL, TIMOTHY | 74 E NORTH SHORE AVE | | | | NORTH FORT MYERS | FL | 33917-5322 |
| POWELL, TIMOTHY E | 5092 DEERGATE DR | | | | TIPP CITY | OH | 45371-8143 |
| POWELL, TIMOTHY J | 5400 MALL DR W APT 3155 | | | | LANSING | MI | 48917-1941 |
| POWELL, TINA M | 503 SOUTH ARTHUR AVENUE | | | | WAGONER | OK | 74467-6319 |
| POWELL, TRACEE L | 5092 DEERGATE DR | | | | TIPP CITY | OH | 45371-8143 |
| POWELL, TRACEY | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| POWELL, TRACY | PO BOX 413 | | | | MOUNT VERNON | KY | 40456 |
| POWELL, TREVOR J | 3200 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| POWELL, TROY W | 8442 DEER CREEK LANE NORTHEAST | | | | WARREN | OH | 44484-2030 |
| POWELL, TYRONE | 3865 VANGUARD DR | | | | SAGINAW | MI | 48604-1822 |
| POWELL, TYRONE | 2807 W 18TH ST | | | | ANDERSON | IN | 46011-4028 |
| POWELL, ULYSSES | 40 STEINWAY AVE | | | | EWING | NJ | 08618-1614 |
| POWELL, VELIA L | 4893 BATH ROAD | | | | DAYTON | OH | 45424-1754 |
| POWELL, VELIA L | 4893 BATH RD | | | | DAYTON | OH | 45424-1754 |
| POWELL, VERA J | PO BOX 508 | | | | BOLTON | MS | 39041-0508 |
| POWELL, VERNAL B | 4616 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5265 |
| POWELL, VERNIE G | PO BOX 94 | | | | INGALLS | IN | 46048-0094 |
| POWELL, VERNOL H | 6125 LORIMER ST | | | | DAYTON | OH | 45427-2042 |
| POWELL, VICKI L | 1225 SPRUCE ST | | | | INDIANAPOLIS | IN | 46203 |
| POWELL, VICKY | 7262 GRAND BAY CV | | | | MEMPHIS | TN | 38125-3083 |
| POWELL, VICTOR | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| POWELL, VICTOR E | 3224 BEGOLE ST | | | | FLINT | MI | 48504-2918 |
| POWELL, VICTORIA | 2422 EMMA CT | | | | LITHONIA | GA | 30058-6529 |
| POWELL, VICTORIA B | 5101 BALLARD DR | | | | DAYTON | OH | 45418-2021 |
| POWELL, VIRGIL W | 1375 S ALCONY CONOVER RD | | | | TROY | OH | 45373-8636 |
| POWELL, VIRGINIA | 3218 LAWDOR RD | | | | LANSING | MI | 48911-1563 |
| POWELL, VIRGINIA A | 1280 CENTER SPRING AVE | | | | WAYNESVILLE | OH | 45068-8775 |
| POWELL, WADE C | 3779 VICTORIA DR | | | | TROY | MI | 48083-6307 |
| POWELL, WALTER | 39 W STEARNS ST | | | | RAHWAY | NJ | 07065-3808 |
| POWELL, WALTER C | 6224 THE ALAMEDA | | | | BALTIMORE | MD | 21239-1736 |
| POWELL, WALTER C. | 1785 GRACE AVE | | | | ROCHESTER HLS | MI | 48309-5304 |
| POWELL, WALTER L | 2416 LOWELL LN | | | | ANDERSON | IN | 46016-2767 |
| POWELL, WALTER LOUIS | 2416 LOWELL LN | | | | ANDERSON | IN | 46016-2767 |
| POWELL, WANDA | 201 MAIN ST APT 2B | | | | OSSINING | NY | 10562-4718 |
| POWELL, WARREN J | 104 MOUNTAIN CT | | | | PRUDENVILLE | MI | 48651-9340 |
| POWELL, WAYNE C | 26840 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| POWELL, WAYNE EZEKIEL | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| POWELL, WENDELL | PO BOX 261 | | | | ARTEMUS | KY | 40903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWELL, WENDY C | 305 FARWIND DRIVE | | | | MIDDLE RIVER | MD | 21220 |
| POWELL, WESLEY J | 14840 FLANDERS ST | | | | DETROIT | MI | 48205-4186 |
| POWELL, WILLARD | 144 GEORGIA AVENUE | | | | BOWLING GREEN | KY | 42103 |
| POWELL, WILLARD | 2221 RALEIGH RD | SOUTH VILLAGE | | | ROCKY MOUNT | NC | 27803-3729 |
| POWELL, WILLARD D | 4146 LYNDELL DR | | | | BEAVERCREEK | OH | 45432-1940 |
| POWELL, WILLIAM | 20311 BEACONSFIELD ST APT 3 | | | | HARPER WOODS | MI | 48225-1365 |
| POWELL, WILLIAM | APT 3 | 20311 BEACONSFIELD STREET | | | HARPER WOODS | MI | 48225-1365 |
| POWELL, WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| POWELL, WILLIAM D | 49 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1130 |
| POWELL, WILLIAM E | 6614 SWEETSHRUB DR | | | | NEW PORT RICHEY | FL | 34653-2829 |
| POWELL, WILLIAM E | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| POWELL, WILLIAM H | 11092 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| POWELL, WILLIAM H | 11071 CHERRY HILL DR | | | | SANTA ANA | CA | 92705-7419 |
| POWELL, WILLIAM H | 40 CALDWATER TERR. | | | | TRENTON | NJ | 08618 |
| POWELL, WILLIAM J | 1004 E JEFFERSON ST | | | | TIPTON | IN | 46072-9498 |
| POWELL, WILLIAM L | 1401 SMOKEHOUSE RD | | | | ROCKPORT | TX | 78382-7260 |
| POWELL, WILLIAM P | 13035 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| POWELL, WILLIAM R | RT 1 BOX 119 | | | | URBANA | MO | 65767 |
| POWELL, WILLIAM R | 3733 BENNETT AVE | | | | FLINT | MI | 48506-3105 |
| POWELL, WILLIAM R | 9650 BUCKSKIN RD | | | | POLAND | IN | 47868-7029 |
| POWELL, WILLIAM R | 6301 E FORDHAM DR | | | | BALTIMORE | MD | 21215-2803 |
| POWELL, WILLIAM S | 828 TROY ST | | | | DAYTON | OH | 45404-1853 |
| POWELL, WILLIAM T | 7545 BLUE CREEK SOUTH DR | | | | INDIANAPOLIS | IN | 46256-3927 |
| POWELL, WILLIAM W | 150 OAK RIDGE PL APT 8B | | | | GREENVILLE | SC | 29615-6602 |
| POWELL, WILLIE | 9380 BOWDY RD | | | | REMBERT | SC | 29128-8758 |
| POWELL, WILLIE | 6307 WOODROW ST | | | | DETROIT | MI | 48210-1347 |
| POWELL, WILLIE F | 4221 NORFOLK AVE | | | | BALTIMORE | MD | 21216-1246 |
| POWELL, WILLIE G | 20317 BURGESS | | | | DETROIT | MI | 48219-5403 |
| POWELL, WILLIE I | 2448 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| POWELL, WILLIE J | 851 GLENSDEL DR | | | | DAYTON | OH | 45427-2735 |
| POWELL, WILLIE J | 1726 PENOYER CT | | | | FLINT | MI | 48506-3739 |
| POWELL, WILLIE L | 1635 LAUREL CREEK CIR | | | | LITHONIA | GA | 30058-7823 |
| POWELL, WILLIE L | 220 E WILSON AVE | | | | PONTIAC | MI | 48341-3265 |
| POWELL, WILLIE L | PO BOX 612 | | | | SELMA | NC | 27576-0612 |
| POWELL, WILLIE L | 130 AUTUMN RIDGE DR | | | | KNIGHTDALE | NC | 27545-9203 |
| POWELL, WILLMON | 5409 MCCLELLAN ST | | | | DETROIT | MI | 48213-3093 |
| POWELL, WILMA J | 410 STANLEY AVE | | | | ANDALUSIA | AL | 36420-4044 |
| POWELL, WINNIE M | 4364 WEST 400 NORTH | | | | THORNTOWN | IN | 46071-9385 |
| POWELL, WINNIE M | 4364 W 400 N | | | | THORNTOWN | IN | 46071-9385 |
| POWELL, YOLANDA C | 687 TALL OAKS BLVD APT 11 | | | | AUBURN HILLS | MI | 48326-3582 |
| POWELL, YVONNE J | 149 LIGHTS ADDITION DR | | | | MARTINSBURG | WV | 25404-4354 |
| POWELL, ZELLA | 226 VAN BUREN DR | | | | MASON | OH | 45040-2138 |
| POWELL,GREGORY P | 5 VICKWOOD LN | | | | TROTWOOD | OH | 45426-3025 |
| POWELL,WILLIAM E | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| POWELL-ADAMS, JOAN | 1049 CARTER DR | | | | FLINT | MI | 48532-2713 |
| POWELL-GARRETT, CYNTHIA M | 5433 HOLLY OAK RD | | | | FORT WAYNE | IN | 46845-9455 |
| POWELL-GARRETT, CYNTHIA MARIE | 5433 HOLLY OAK RD | | | | FORT WAYNE | IN | 46845-9455 |
| POWELL-MILLER JOYCE | 1610 SADDLEBROOK CT | | | | TOLEDO | OH | 43615-7356 |
| POWELL-TYNES, MARJORIE | 1400 S VALLEY VIEW BLVD APT 2071 | | | | LAS VEGAS | NV | 89102-1646 |
| POWELL-TYNES, MARJORIE | 1400 S VALLEY VIEW BLVD | APT# 2071 | | | LAS VEGAS | NV | 89102 |
| POWELLS, DEVIN D | 2118 MARYLAND AVE | | | | FLINT | MI | 48506-4915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELLS, DEVIN D | 2030 WALNUT CREEK RD | | | | FLINT | MI | 48532-2255 |
| POWELLS, DOROTHY M | 3135 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216-3544 |
| POWELLS, NELLIE J | 3602 STERLING | | | | FLINT | MI | 48504-3573 |
| POWELLS, NELLIE J | 3602 STERLING ST | | | | FLINT | MI | 48504-3573 |
| POWELLS, PAULETTE H | 2118 MARYLAND AVE | | | | FLINT | MI | 48506-4915 |
| POWELLS, ROOSEVELT | 3602 STERLING ST | | | | FLINT | MI | 48504-3573 |
| POWELSON, DENNIS W | 3269 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| POWELSON, DIANE L. | 907 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2145 |
| POWELSON, DONALD K | 4370 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| POWELSON, KARL A | 8309 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| POWELSON, ORLAND D | 1408 MICHIGAN AVE | | | | GLADSTONE | MI | 49837-1322 |
| POWELSON, RICHARD H | 6021 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8243 |
| POWENSKI, EDWARD | 374 SCRIBNER RD | | | | CORFU | NY | 14036-9586 |
| POWENSKI, SHEILA F | 530 S TWYCKENHAM DR | | | | SOUTH BEND | IN | 46615-1032 |
| POWENSKI, THEODORE A | 4153 COLES POINT WAY | | | | GLEN ALLEN | VA | 23060-7241 |
| POWER & ASSOCIATES | RE: MICHAEL MOKAY | 1790 WILMINGTON PIKE | SUITE 200, THE SPEAKMAN HOUSE | | GLEN MILLS | PA | 19342 |
| POWER & ASSOCIATES | RE: KENNETH RUCKEL | 1790 WILMINGTON PIKE | SUITE 200, THE SPEAKMAN HOUSE | | GLEN MILLS | PA | 19342 |
| POWER & ASSOCIATES | RE: SUSAN RUCKEL | 1790 WILMINGTON PIKE | SUITE 200, THE SPEAKMAN HOUSE | | GLEN MILLS | PA | 19342 |
| POWER & ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| POWER & ASSOCIATES PC | 10000 LINCOLN DR E STE 201 | | | | MARLTON | NJ | 08053-3105 |
| POWER & ASSOCIATES PC | ATTN AMANDA DUNCAN | 1790 WILMINGTON PIKE | | | GLEN MILLS | PA | 19342 |
| POWER & ASSOCIATES PC & | KIMBERLY GRAEBER | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| POWER & HEAT SYSTEMS INC | 10005 WHITESEL RD | | | | ASHLAND | VA | 23005-3406 |
| POWER & SIGNAL GROUP | 4670 RICHMOND RD STE 120 | | | | CLEVELAND | OH | 44128-5918 |
| POWER AND SIG/CLEVEL | 4670 RICHMOND RD STE 120 | | | | CLEVELAND | OH | 44128-5918 |
| POWER AUTO CENTER | 705 NW BUCHANAN AVE | | | | CORVALLIS | OR | 97330-6216 |
| POWER AUTO, INC. | JEFFERY KOEHNKE | 500 SW SUBLIMITY BLVD | | | SUBLIMITY | OR | 97385-9629 |
| POWER BATTERY SALES LTD | 165 HARWOOD AVE N | | | AJAX ON L1Z 1L9 CANADA | | | |
| POWER BATTERY SALES LTD | EAST PENN CANADA | 40 DYNAMIC DR 1 | | SCARBOROUGH CANADA ON M1V 2W2 CANADA | | | |
| POWER BRITE/LIVONIA | 12053 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| POWER CHEVROLET | 6330 E SUPERSTITION SPRINGS BLVD | | | | MESA | AZ | 85206-4395 |
| POWER CHEVROLET | 9055 W BELL RD | | | | PEORIA | AZ | 85382-3715 |
| POWER CHEVROLET | 500 SW SUBLIMITY BLVD | | | | SUBLIMITY | OR | 97385-9629 |
| POWER CHEVROLET IRVINE | 21 AUTO CENTER DR | | | | IRVINE | CA | 92618-2803 |
| POWER CHEVROLET SOUTH BAY | 14610 HINDRY AVE | | | | HAWTHORNE | CA | 90250-6750 |
| POWER CHEVROLET VALENCIA | 23649 VALENCIA BLVD | | | | VALENCIA | CA | 91355-1705 |
| POWER CLEANING SYSTEMS INC | 46085 GRAND RIVER AVE | | | | NOVI | MI | 48374-1319 |
| POWER COMPONENTS CORP | 1936 W MAIN ST | | | | FORT WAYNE | IN | 46808-3732 |
| POWER COMPONENTS CORPORATION | 1936 W MAIN ST | | | | FORT WAYNE | IN | 46808-3732 |
| POWER COMPONENTS OF MIDWEST | BILL PATER | PO BOX 1348 | | | CEDAR SPRINGS | MI | 49319 |
| POWER CONVERSION ENGINEERING INC | 5035 E VIRGINIA AVE | | | | PHOENIX | AZ | 85008-1639 |
| POWER COUNTY RECORDER & TREASURER | C/O CRAIG W. CHRISTENSEN, CHARTERED | 414 SOUTH GARFIELD | PO BOX 130 | | POCATELLO | ID | 83204-0130 |
| POWER COUNTY TAX COLLECTOR | 543 BANNOCK AVENUE | | | | AMERICAN FALLS | ID | 83211 |
| POWER DALE (497525) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWER DESIGNERS LLC | 4005 FELLAND RD STE N | | | | MADISON | WI | 53718-6461 |
| POWER DRIVES INC | 133 HOPKINS ST | PO BOX 10 | | | BUFFALO | NY | 14220-2101 |
| POWER DRIVES INC | PO BOX 10 | 133 HOPKINS STREET | | | BUFFALO | NY | 14220-0010 |
| POWER DYNE INC | PO BOX 275 | | | | WHITELAND | IN | 46184-0275 |
| POWER DYNE INC | 131 CROSSROADS DR | PO BOX 275 | | | WHITELAND | IN | 46184-9778 |
| POWER ELEC/NASHVILLE | 1227 3RD AVE N | | | | NASHVILLE | TN | 37208-2703 |
| POWER ELECTRIC | 1227 3RD AVE N | | | | NASHVILLE | TN | 37208-2703 |
| POWER HARVEY | 11574 COURTNEY LN | | | | NORTHPORT | AL | 35475-4955 |
| POWER INDUSTRIES INTERNATIONAL | 151 MAPLE WAY | | | AIRDRIE CANADA AB T4A 1W1 CANADA | | | |
| POWER INFORMATION NETWORK LLC | 2625 TOWNSGATE RD | | | | WESTLAKE VILLAGE | CA | 91361 |
| POWER JEFF | 5900 STEWART CIR | | | | THE COLONY | TX | 75056-3680 |
| POWER JR, DAVID E | 2105 ANTWERP AVE | | | | PLANO | TX | 75025-3324 |
| POWER LINE SUPPLY | PO BOX 88 | | | | REED CITY | MI | 49677-0088 |
| POWER LINE SUPPLY | 420 S ROTH ST | | | | REED CITY | MI | 49677-9126 |
| POWER LINE SUPPLY CO | 420 S ROTH ST | PO BOX 88 | | | REED CITY | MI | 49677-9126 |
| POWER LUBE INJECTION INC | 1509 RAPIDS DR | PO BOX 044051 | | | RACINE | WI | 53404 |
| POWER LUBE INJECTION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4051 | | | RACINE | WI | 53404 |
| POWER MEASUREMENT LTD | 2195 KEATING CROSS ROAD | | | SAANICHTON CANADA BC V8M 2A5 CANADA | | | |
| POWER MOTION SALES | 652 AXMINISTER DR | | | | FENTON | MO | 63026-2906 |
| POWER MOTION SALES INC | 652 AXMINISTER DR | | | | FENTON | MO | 63026-2906 |
| POWER NEGOTIATING INSTITUT | 214 SAN CARLOS WAY | | | | PLACENTIA | CA | 92870-2222 |
| POWER OF CORVALLIS, LLC | JEFFERY KOEHNKE | 705 NW BUCHANAN AVE | | | CORVALLIS | OR | 97330-6216 |
| POWER OF THE PEN | PO BOX 442 | | | | RICHFIELD | OH | 44286-0442 |
| POWER ONE INC | PO BOX 514847 | | | | LOS ANGELES | CA | 90051-4847 |
| POWER PACK CONVEYOR CO | 38363 AIRPORT PKWY | | | | WILLOUGHBY | OH | 44094-7562 |
| POWER PACKER EUROPA BV | EDISONSTRAAT 2 | PO BOX 327 ADD CHG LTR 7/01 | 7570 AH OLDENZAAL HOLLAND | OLDENZAAL 7570 NETHERLANDS | | | |
| POWER PIPING CO | PO BOX 878 | | | | DRAVOSBURG | PA | 15034-0878 |
| POWER PLANT SERVICE INC | 2500 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802-4641 |
| POWER PONTIAC BUICK GMC | SCOTTSDALE | 6460 E MCDOWELL RD | | | SCOTTSDALE | AZ | 85257-3134 |
| POWER PONTIAC BUICK GMC SCOTTSDALE | 6640 E MCDOWELL RD | | | | SCOTTSDALE | AZ | 85257-3102 |
| POWER PONTIAC GMC OLDSMOBILE | 16070 STATE ROUTE 170 | | | | EAST LIVERPOOL | OH | 43920-9686 |
| POWER PROBE AUTOMOTIVE TOOLS &EQUIPMENT | 890 MARINER ST | | | | BREA | CA | 92821-3831 |
| POWER PROCESS PIPING INC | 45780 PORT ST | | | | PLYMOUTH | MI | 48170-6049 |
| POWER PROCESS PIPING INC | 45780 PORT ST | PO BOX 8100C | | | PLYMOUTH | MI | 48170-6049 |
| POWER SALES & LEASING, INC. | JEFF KOEHNKE | 4403 COMMERCIAL ST SE | | | SALEM | OR | 97302-3915 |
| POWER SLOT, S.L. | | | | | | | |
| POWER SOLUTIONS INC | 655 WHEAT LN | | | | WOOD DALE | IL | 60191-1128 |
| POWER SOLUTIONS, INC | 1455 MICHAEL DRIVE | | | | WOOD DALE | IL | 60191 |
| POWER SOLUTIONS, INCORPORATED | 823 JOSYLY AVE. | MAIL CODE 483-730-107 | | | PONTIAC | MI | 48340 |
| POWER SONIC/SAN DIEG | 9163 SIEMPRE VIVA ROAD | SUITE A-F | | | SAN DIEGO | CA | 92154 |
| POWER SOURCE/CLINTON | 41959 BROOKVIEW LN | | | | CLINTON TOWNSHIP | MI | 48038-5227 |
| POWER SPEAKING CONSULTANTS | 1425 W SCHAUMBURG RD | # 311 | | | SCHAUMBURG | IL | 60194-4051 |
| POWER STREAM | PO BOX 3700 | | | CONCORD CANADA ON L4K 5N2 CANADA | | | |
| POWER SYSTEM DESIGN INC | 599 WALNUT AVENUE | | | | WALNUT CREEK | CA | 94598 |
| POWER SYSTEMS INC OF GA | 805 MCFARLAND PKWY | | | | ALPHARETTA | GA | 30004-5635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWER SYSTEMS RESEARCH | NO 200 | 1365 CORPORATE CENTER CURVE | | | EAGAN | MN | 55121 |
| POWER SYSTEMS SOLUTIONS INC | 9210 WYOMING AVE N STE 250 | | | | MINNEAPOLIS | MN | 55445-1856 |
| POWER TECHNIQUES INC | 23400 MICHIGAN AVE STE 500 | | | | DEARBORN | MI | 48124-1963 |
| POWER TECHNIQUES INCORPORATED | PO BOX 166 | | | | ALMA | IL | 62807-0166 |
| POWER TECHNOLOGY ASSOCIATES | 1200 PROVIDENCE HWY | | | | SHARON | MA | 02067 |
| POWER TECHNOLOGY ASSOCIATES INC | 1200 PROVIDENCE HIGHWAY | | | | SHARON | MA | 02067 |
| POWER TOOLS & SUPPLY INC | 4182 PIER NORTH BLVD STE B | | | | FLINT | MI | 48504-1387 |
| POWER TOOLS & SUPPLY INC | 8551 BOULDER CT | | | | WALLED LAKE | MI | 48390-4138 |
| POWER TRANSPORTATION SERVICES INC | PO BOX 33 | | | AMHERSTBURG CANADA ON N9V 2Z2 CANADA | | | |
| POWER TV | 41558 EASTMAN DR STE C | | | | MURRIETA | CA | 92562-7052 |
| POWER VAC SERVICE INC | 14415 MEYERS RD | PO BOX 27364 | | | DETROIT | MI | 48227-3923 |
| POWER WASHER INC | 1000 S OLD WOODWARD AVE STE 201 | | | | BIRMINGHAM | MI | 48009-6796 |
| POWER WELL | | | | | | | |
| POWER, ADELAIDE K. | 125 MURPHY PL | | | | WEST HENRIETTA | NY | 14586-8801 |
| POWER, ANNA M | 4 INMAN ST | | | | HOPEDALE | MA | 01747-1110 |
| POWER, ANNE | 24 SALISBURY DR | | | | WESTWOOD | MA | 02090-2616 |
| POWER, BARBARA J | 5110 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| POWER, CAROL E | 47 OLYMPIA AVE | | | | PAWTUCKET | RI | 02861-4016 |
| POWER, CONSTANCE V | 8523 THACKERY ST APT 1105 | EDGEMERE | | | DALLAS | TX | 75225-3906 |
| POWER, DALE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| POWER, DORIS | 1606 LAUREL TOP DRIVE | | | | MIDLOTHIAN | VA | 23114-5155 |
| POWER, EAMON A | 71760 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3718 |
| POWER, EDWARD | 18 CONCORD PL APT A | | | | SNYDER | NY | 14226-4602 |
| POWER, GARY R | 12469 PALMER DR SR | | | | COUNTRY CLUB | MO | 64505 |
| POWER, HARVEY A | 11574 COURTNEY LN | | | | NORTHPORT | AL | 35475-4955 |
| POWER, JAMES H | 3095 DEWEY AVE | | | | ROCHESTER | NY | 14616-3733 |
| POWER, JAMES M | 6024 N VASSAR RD | | | | FLINT | MI | 48506-1236 |
| POWER, JAMES W | 4202 PASEO DE LAS TORTUGAS | | | | TORRANCE | CA | 90505-6327 |
| POWER, JOHN | BLUM KONHEIM & ELKIN | 15815 W 12 MILE RD | | | SOUTHFIELD | MI | 48076-5477 |
| POWER, JOSHUA L | 3920 MANITO BOULEVARD | | | | FORT WAYNE | IN | 46809-1422 |
| POWER, LORETTA | | | | | | | |
| POWER, MARGARET C | 2379 ARCH RD | | | | EATON RAPIDS | MI | 48827-8228 |
| POWER, MARIE J | 24 SALISBURY DR | | | | WESTWOOD | MA | 02090-2616 |
| POWER, MAUREEN | 86 TWIN FALLS RD | | | | BERKELEY HEIGHTS | NJ | 07922-2715 |
| POWER, MELITTA | 106 PEPPERIDGE DR | | | | ROCHESTER | NY | 14626-1310 |
| POWER, RICHARD | 409 S 12TH ST | | | | ROCKY FORD | CO | 81067-1905 |
| POWER, RICK J | 1731 BRUCE LN | | | | ANDERSON | IN | 46012-1905 |
| POWER, ROBERT E | 302 SYCAMORE LNDG | | | | MIAMISBURG | OH | 45342-5729 |
| POWER, RONALD D | 14710 GLENCREEK WAY | | | | ALPHARETTA | GA | 30004-3234 |
| POWER, RONALD DEAN | 14710 GLENCREEK WAY | | | | ALPHARETTA | GA | 30004-3234 |
| POWER, RONALD L | 201 MORRISON RD | 9C | | | MUNCIE | IN | 47304 |
| POWER, RONALD LEE | 201 MORRISON RD 9C | | | | MUNCIE | IN | 47304 |
| POWER, WILLIAM E | 1510  MERRILL ST APT 1 | | | | SANTA CRUZ | CA | 95062-4054 |
| POWER-KNAB JUDITH | 20 FOREST STREAM RD | | | | WILLIAMSVILLE | NY | 14221-5302 |
| POWER-MOTION INC | 652 AXMINISTER DR | | | | FENTON | MO | 63026-2906 |
| POWER-MOTION INC | 8305 MELROSE DR | | | | LENEXA | KS | 66214-1629 |
| POWER-MOTION SALES INC | 652 AXMINISTER DR | | | | FENTON | MO | 63026-2906 |
| POWER-MOTION SALES INC | C/O BLUE HERON MICRO OPPORTUNITIES FUND, | CLAIMS PROCESSING DEPT. | P.O. BOX 14610 | | SURFSIDE BEACH, | SC | 29587 |
| POWER-PACKER AUTOMOTIVE | 6100 N BAKER RD BLDG B | | | | GLENDALE | WI | 53209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWER-PACKER AUTOMOTIVE OPERATIONS-GLANDALE | 6100 N BAKER RD | | | | MILWAUKEE | WI | 53209-3704 |
| POWER-TEC ENGINEERING | 5550 OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 |
| POWER-TEC ENGINEERING | 5550 S OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 |
| POWER/MATION DIV INC | W 238 N1690 ROCKWOOD DR | | | | WAUKESHA | WI | 53188 |
| POWER/MATION DIVISION | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-1450 |
| POWER\MATION DIV INC | 1310 ENERGY LN | | | | SAINT PAUL | MN | 55108-5250 |
| POWERBRITE | 12053 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| POWERBRITE C/LIVONIA | 12053 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| POWERCARE & SERVICE SOLUTIONS | 12333 BELDEN CT | | | | LIVONIA | MI | 48150-1464 |
| POWERCO CREDIT UNION | ACCT OF ELWOOD FULLER, JR | 2301 W BIG BEAVER RD STE 921 | | | TROY | MI | 48084-3332 |
| POWERCO FED CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 241 RALPH MCGILL BLVD NE | N KNOTT | | ATLANTA | GA | 30308-3374 |
| POWEREX | 200 HILLIS STREET | | | | YOUNGWOOD | PA | 15697 |
| POWERFLOW INC | 1639 BAILEY AVE | | | | BUFFALO | NY | 14212-2010 |
| POWERFLOW INC | 1714 BROADWAY ST | | | | BUFFALO | NY | 14212-2031 |
| POWERFLOW INC | 1714 BROADWAY ST | PO BOX 905 | | | BUFFALO | NY | 14212-2031 |
| POWERFLOW INC | DOUGLAS K WARD | 1639 BAILEY AVE | | | FRASER | MI | |
| POWERFLOW INC | KURTIS S. KLEIN | 1714 BROADWAY ST | | | BUFFALO | NY | 14212-2031 |
| POWERFLOW INC. | KURTIS S. KLEIN | 1714 BROADWAY ST | | | BUFFALO | NY | 14212-2031 |
| POWERFLOW/BUFFALO | PO BOX 905 | | | | BUFFALO | NY | 14240-0905 |
| POWERHOLD INC | 63 OLD INDIAN TRL | PO BOX 447 | | | MIDDLEFIELD | CT | 06455-1248 |
| POWERHOLD PRODUCTS INC. | PO BOX 447 | OLD INDIAN TRAIL | | | MIDDLEFIELD | CT | 06455-0447 |
| POWERHOUSE CHEVROLET | 6717 MANLIUS CENTER RD | | | | EAST SYRACUSE | NY | 13057-2934 |
| POWERLASERS CORP | 2 KEXON DR | PO BOX 939 | | | PIONEER | OH | 43554-9200 |
| POWERLASERS CORP | 2 KEXON DR | | | | PIONEER | OH | 43554-9200 |
| POWERLASERS CORPORATION | BOB AIELLO | 2 KEXON DR | | | PIONEER | OH | 43554-9200 |
| POWERLASERS LTD | 55 CONFEDERATION PKY | | | CONCORD ON L4K 4Y7 CANADA | | | |
| POWERLASERS LTD | FMLY COSMA POWERLASERS 7\00 | 55 CONFEDERATION PKWY | | CONCORD CANADA ON L4K 4Y7 CANADA | | | |
| POWERLASERS LTD | 55 CONFEDERATION PKWY | ADD GST 04/01/04 AH | | CONCORD CANADA ON L4K 4Y7 CANADA | | | |
| POWERLASERS LTD. | BOB AIELLO | 55 CONFEDERATION PKY | | CONCORD ON L4K 4Y7 CANADA | | | |
| POWERLINE INC | 1400 AXTELL DR | | | | TROY | MI | 48084-7003 |
| POWERMAX USA | | | | | | | |
| POWERPLUS ENGINEERING | 46575 MAGELLAN DR | | | | NOVI | MI | 48377-2452 |
| POWERS & HALL | 100 FRANKLIN ST | | | | BOSTON | MA | 02110 |
| POWERS & SONS LLC | 1613 MAGDA DR | | | | MONTPELIER | OH | 43543-9348 |
| POWERS ANCIL | 360 TIMBER RIDGE DR UNIT 2 | | | | WILDER | KY | 41071-3327 |
| POWERS AND SONS LLC | 1322 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1003 |
| POWERS ARTHUR O (456457) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| POWERS AUTOMOTIVE SERVICE INC. | 14810 GROVER ST | | | | OMAHA | NE | 68144-3240 |
| POWERS CHERYL | POWERS, CHERYL | | | | | | |
| POWERS CHERYL | POWERS, KEN | | | | | | |
| POWERS CHRIS | POWERS, CHRIS | 7500 W BROAD ST | | | RICHMOND | VA | 23694 |
| POWERS DAVID A (402892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POWERS DOROTHY | 157 VALARIAN DR | | | | CROSSVILLE | TN | 38558-2703 |
| POWERS EDWARD F (494105) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERS GEORGE (491281) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POWERS GREGORY | 957 ORCHID ST | | | | LADY LAKE | FL | 32159-2147 |
| POWERS HARRY D (626719) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POWERS III, HARRY M | 196 SCHOOL HOUSE DR | | | | IMLAY CITY | MI | 48444-1243 |
| POWERS JR, ALBERT E | 510 COLONY RD | | | | SUMTER | SC | 29153-9334 |
| POWERS JR, CURTIS | 1328 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1672 |
| POWERS JR, FRANCIS J | 3505 HERMITAGE RD | | | | WARSAW | NY | 14569-9745 |
| POWERS JR, GLEN L | 4741 LAKEWOOD HILLS DR | | | | ANDERSON | IN | 46017-9768 |
| POWERS JR, JAMES E | 1103 CONSTITUTION DR | | | | EDINBURGH | IN | 46124-9249 |
| POWERS JR, JOHN T | 211 E COMMERCIAL ST | | | | EXETER | MO | 65647-9130 |
| POWERS JR, ROBERT | 14933 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5571 |
| POWERS LARRY | 138 LORD NELSON LN | | | | NEWPORT | VT | 05855-9626 |
| POWERS LEWIS ESTATE OF | 7534 SILAGE CIRCLE | | | | PT CHARLOTTE | FL | 33981-2659 |
| POWERS LUTHER (ESTATE OF) (489193) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POWERS PAUL J (667810) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POWERS PROFESSIONAL | PO BOX 73957 | | | | CLEVELAND | OH | 44193-0002 |
| POWERS ROBERT W | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| POWERS SCOTT | POWERS, SCOTT | 6612 183RD ST | | | CHIPPEWA FALLS | WI | 54729-6435 |
| POWERS SR, JAMES I | 501 W CHURCH ST | | | | MASON | OH | 45040-1613 |
| POWERS THOMAS E (460114) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| POWERS WILLIAM W (498307) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| POWERS#, CAROL A | 15 RIDGE RUN SE APT H | | | | MARIETTA | GA | 30067-2801 |
| POWERS, ADA L | PO BOX 413 | | | | CARLISLE | IN | 47838-0413 |
| POWERS, ADAM J | 1681 APACHE TRL | | | | XENIA | OH | 45385-9378 |
| POWERS, ALBERT E | 223 BRIAN CT | | | | MANHATTAN | IL | 60442-9292 |
| POWERS, ALBERT O | 10 POWERS RD | | | | VEVAY | IN | 47043-9026 |
| POWERS, ALBERT T | 209 FERNCROFT TOWERS | | | | DANVERS | MA | 01923-4052 |
| POWERS, AMANDA | 11610 DINING RD | | | | BELLEVUE | OH | 44811-9624 |
| POWERS, AMANDA D | 1551 BAYLISS AVE | | | | BELOIT | WI | 53511-3030 |
| POWERS, AMANDA S | 1922 ASA FLAT RD | | | | ANNVILLE | KY | 40402-9703 |
| POWERS, ANITA J | 1497 GREERVIEW CIR | | | | FRANKLIN | TN | 37064 |
| POWERS, ANNE E | 900 HARRISON AVE | | | | HAMILTON | OH | 45013 |
| POWERS, ANNE L | 913 LEONARD LANE | | | | SAN JACINTO | CA | 92582-527 |
| POWERS, ANNE L | 913 LEONARD LN | | | | SAN JACINTO | CA | 92582-2527 |
| POWERS, ANTHONY | 8445 E 25TH ST | C/O WILLIAM F ROBERTS | | | TUCSON | AZ | 85710-7209 |
| POWERS, ARLENE R | 5136 FLAGLER STREET | | | | FLINT | MI | 48532-4136 |
| POWERS, ARTHUR O | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| POWERS, BARBARA | 501 W CHURCH ST | | | | MASON | OH | 45040-1613 |
| POWERS, BARBARA J | 260 W BATTLE CREEK ST | | | | GALESBURG | MI | 49053-9675 |
| POWERS, BARBARA J | 2352 N BAGLEY RD | | | | ITHACA | MI | 48847-9708 |
| POWERS, BARBARA J | 4851 E MILHAM AVE | APT C | | | PORTAGE | MI | 49002-9726 |
| POWERS, BARBARA L | 58 GRANT PL | | | | THORNWOOD | NY | 10594-1404 |
| POWERS, BERNARD R | 1241 BALDWIN RD | | | | LAPEER | MI | 48446-9776 |
| POWERS, BETTY H | 961 WAKEFIELD RD. | | | | LEAVITTSBURG | OH | 44430-9640 |
| POWERS, BETTY J | PO BOX 111 | | | | PATRIOT | IN | 47038-0111 |
| POWERS, BETTY J | 2172 E DIVISION RD | | | | PORTLAND | IN | 47371-8025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERS, BILLIE J | 43505 MEDEA DRIVE | | | | CLINTONTOWNSHIP | MI | 48036 |
| POWERS, BILLIE J | 43505 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1296 |
| POWERS, BILLY W | 2885 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| POWERS, BOBBIE D | 155 RUCKER DR | APT F3 | | | DRESDEN | TN | 38225 |
| POWERS, BONNIE J | 1346 SHORT CUT RD | | | | CROSS | SC | 29436 |
| POWERS, BRENDA G | 21939 NELSON RD | | | | ELKMONT | AL | 35620-7311 |
| POWERS, BRIAN K | PO BOX 152 | | | | GRATIS | OH | 45330-0152 |
| POWERS, CARL M | 1211 DAKIN ST | | | | LANSING | MI | 48912-1915 |
| POWERS, CARLYLE E | 4056 WAGON WHEEL CT | | | | MIDDLEBURG | FL | 32068-3231 |
| POWERS, CAROL F | 3444 NORTH 300 EAST | | | | GREENFIELD | IN | 46140-8974 |
| POWERS, CAROL ROSE | 3545 NORTH GALESTON AVE. | | | | INDIANAPOLIS | IN | 46235 |
| POWERS, CAROL ROSE | 3545 N GALESTON AVE | | | | INDIANAPOLIS | IN | 46235-2270 |
| POWERS, CAROLYN | 5030 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-9660 |
| POWERS, CAROLYN | 5030 MT OLIVET RD | | | | BOWLING GREEN | KY | 42101-9660 |
| POWERS, CARSON B | 8250 CROW RD | | | | LITCHFIELD | OH | 44253-9761 |
| POWERS, CATHERINE M | 1576 SPRINGFIELD AVE | | | | NEW PROVIDENCE | NJ | 07974-1344 |
| POWERS, CECLIA L | 1414 GREENVIEW AVE | | | | JANESVILLE | WI | 53548-2819 |
| POWERS, CELIA C | 2117 E 150 S LOT 13 | | | | ANDERSON | IN | 46017-9793 |
| POWERS, CHARLES L | 290 MEADOWBANK RD APT 4 | | | | DANVILLE | IN | 46122-2403 |
| POWERS, CHERYL | 5520 MARVELL AVE | | | | ORLANDO | FL | 32839 |
| POWERS, CHERYL G | 2763 E 600 S | | | | ANDERSON | IN | 46017-9500 |
| POWERS, CHRIS | 7500 W BROAD ST | | | | RICHMOND | VA | 23294-3608 |
| POWERS, CHRIS | | | | | | | |
| POWERS, CHRISTINA | 310 SOUTH DEWITT ROAD | | | | VIDOR | TX | 77662-5506 |
| POWERS, CHRISTINE E | 1303 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105 |
| POWERS, CHRISTOPHER D | 182 FLAT CREEK SCHOOL RD | | | | SHELBYVILLE | TN | 37160-5871 |
| POWERS, CLARENCE W | 5835 W M-55 | | | | WEST BRANCH | MI | 48661 |
| POWERS, CLEMENTINE R | 1089 HREZENT VIEW LANE | | | | WEBSTER | NY | 14580-8902 |
| POWERS, CLIFFORD | 7156 TEABERRY ST | | | | ENGLEWOOD | FL | 34224-8425 |
| POWERS, CLYDE J | PO BOX 27 | | | | LONDON | WV | 25126-0027 |
| POWERS, CONNIE | 11100 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| POWERS, CONNIE L | 29250 RAGSDALE CREEK RD | | | | ELKMONT | AL | 35620 |
| POWERS, CONSTANCE L | 206 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| POWERS, CONSTANCE M | 3217 HEATHERSTONE CT | | | | LAKE ORION | MI | 48360-1721 |
| POWERS, CORWIN C | 838 WAKE FOREST RD | | | | DAYTON | OH | 45431-2865 |
| POWERS, CORY A | 13052 HEMINGWAY | | | | REDFORD | MI | 48239-2731 |
| POWERS, DAIMON C | 4541 COBBLESTONE CIR | | | | KNOXVILLE | TN | 37938-3206 |
| POWERS, DAN R | 5265 DAY RD | | | | CINCINNATI | OH | 45252-1819 |
| POWERS, DANIEL B | 39024 PALA TEMECULA RD | | | | PALA | CA | 92059 |
| POWERS, DANIEL V | 1117 KUSTERER DR NW | | | | GRAND RAPIDS | MI | 49534-3609 |
| POWERS, DAVID | N2750 RUSH AVE | | | | MERRILL | WI | 54452-9493 |
| POWERS, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POWERS, DAVID E | 5030 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-9660 |
| POWERS, DAVID L | 1014 DELL AVE | | | | FLINT | MI | 48507-2858 |
| POWERS, DAVID R | 3169 SHADOW GREEN LN | | | | LAKELAND | TN | 38002-8210 |
| POWERS, DAVID W | 1684 MORRISON RD | | | | ROSE CITY | MI | 48654-9682 |
| POWERS, DAWN | 19016 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2170 |
| POWERS, DAWN M | 27755 29 MILE RD | | | | LENOX | MI | 48050-2122 |
| POWERS, DEEANN K | PO BOX 93 | | | | CAINSVILLE | MO | 64632-0093 |
| POWERS, DELBERT H | APT E | 4780 PINOAK DRIVE | | | VERMILION | OH | 44089-1848 |
| POWERS, DELORA I | 2034 EAST COURT STREET | | | | FLINT | MI | 48503-2869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERS, DENNIS | 7205 S RUESS RD | | | | OWOSSO | MI | 48867-9239 |
| POWERS, DENNIS A | 24026 S LAKEWAY CIR NW | NW | | | SUN LAKES | AZ | 85248-5938 |
| POWERS, DENNIS R | 14 EQUESTRIAN WAY | | | | SCARBOROUGH | ME | 04074-9631 |
| POWERS, DENNIS T | 632 ALBATROSS TER | | | | SEBASTIAN | FL | 32958-5935 |
| POWERS, DON A | 662 STONERIDGE DR | | | | ADRIAN | MI | 49221-9563 |
| POWERS, DONALD C | 11001 E COUNTY ROAD 500 N | | | | ALBANY | IN | 47320-9533 |
| POWERS, DONALD G | 46 SAN ROSSANO DR | | | | GOLETA | CA | 93117-1914 |
| POWERS, DORIS J | 5994 SLATE DR | | | | TROY | MI | 48085-3883 |
| POWERS, DOROTHY | 135 EXCELL RD UNIT 301 | | | | CLARKSVILLE | TN | 37043-6289 |
| POWERS, DOROTHY | 135 EXCELL ROAD UNIT#301 | | | | CLARKSVILLE | TN | 37043 |
| POWERS, DOROTHY E | 39514 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| POWERS, DORRAINE J | 6751 CRANBERRY DRIVE | | | | NEW PORT RICHEY | FL | 34653-4589 |
| POWERS, DOUGLAS M | 5750 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| POWERS, DWIGHT M | 5261 N. AINGER ROAD | | | | CHARLOTTE | MI | 48813 |
| POWERS, EARLA J | 6310 N COUNTY ROAD 625 E | | | | BROWNSBURG | IN | 46112-8940 |
| POWERS, EDDIE F | 10885 BLACKBIRD COURT | | | | MIAMISBURG | OH | 45342-0864 |
| POWERS, EDWARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POWERS, EDWARD O | 2101 CHASE CV | | | | SHREVEPORT | LA | 71118-4610 |
| POWERS, ELFRIEDE C | 708 BRICKEL RD | | | | JAMESTOWN | OH | 45335-8725 |
| POWERS, ELIZABETH A | 4379 JAMESTOWN CT | | | | FLINT | MI | 48507-5608 |
| POWERS, ELIZABETH R | | | | | | | |
| POWERS, ELMER | 11520 BIG BONE RD | | | | UNION | KY | 41091-8407 |
| POWERS, ELMER R | 2465 FRANCIS DR | | | | MT PLEASANT | MI | 48858-8052 |
| POWERS, ELTON A | 5203 JUSTIN DR | | | | FLINT | MI | 48507-4597 |
| POWERS, ELVIRA H | 125 GREENBRIAR CT | | | | LIMA | OH | 45804-3340 |
| POWERS, ELVIRA H | C/O 125 GREENBRIAR CT | | | | LIMA | OH | 45804 |
| POWERS, EMMA MYRTLE | 101 EAGLE RD | | | | BELMONT | NC | 28012-3717 |
| POWERS, EMMETT V | 2216 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| POWERS, EUGENE D | 364 CURTIS DR | | | | WILMINGTON | OH | 45177-1541 |
| POWERS, FLOYD C | 30631 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| POWERS, FRANCES A | 27060 OAKWOOD CIR APT 111 | | | | OLMSTED FALLS | OH | 44138-3531 |
| POWERS, FRANCIS D | 590 BAYWOOD WAY | | | | LOS OSOS | CA | 93402-1120 |
| POWERS, FRANK B | 6008 GUARD HILL PLACE | | | | DAYTON | OH | 45459-8406 |
| POWERS, FRANK E | 12090 WEIMAN DR | | | | PINCKNEY | MI | 48169-9018 |
| POWERS, FRANKLIN J | 3887 E HUBBARD RD | | | | MIDLAND | MI | 48642-9748 |
| POWERS, GARY D | PO BOX 72 | | | | SAINT JOHNS | MI | 48879-0072 |
| POWERS, GEORGE R | 202 FURNACE ST | | | | ELYRIA | OH | 44035-5026 |
| POWERS, GRANT E | 9326 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| POWERS, GREG S | 135 PINEWOOD DR | | | | ELYRIA | OH | 44035-6031 |
| POWERS, GREGORY J | 7024 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| POWERS, HARLEY J | 5345 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| POWERS, HAROLD J | RR 3 | | | | BURLINGTON | CT | 06013 |
| POWERS, HARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POWERS, HELEN L | 114 ARISTOTLE DR | | | | LAFAYETTE | LA | 70508 |
| POWERS, HELENA MARY | 45 BLAIR ST | | | | MOUNT MORRIS | MI | 48458-8869 |
| POWERS, HELENA MARY | 4880 OLD SILO DRIVE | | | | PLEASANT LAKE | MI | 49272 |
| POWERS, HERMAN L | 11622 BRISTOL ROCK RD | | | | FLORISSANT | MO | 63033-7573 |
| POWERS, HOMER L | 6529 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9417 |
| POWERS, HOMER L | 6529 PROBLE CO. LINE RD. | | | | GERMANTOWN | OH | 45327-9417 |
| POWERS, HOWARD W | 4640 HARLEM RD | | | | BUFFALO | NY | 14226-3815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERS, IDA M | 6008 GUARD HILL PLACE , | | | | DAYTON | OH | 45459-5459 |
| POWERS, IMOGENE | PO BOX 788 | | | | HOSCHTON | GA | 30548-0788 |
| POWERS, IRENE F | 8255 NORTH STATE ROUTE 18 | | | | ROSCOMMON | MI | 48653-9787 |
| POWERS, IRENE F | 8255 N M 18 | | | | ROSCOMMON | MI | 48653-9787 |
| POWERS, JACK E | 270 MORNING SUN AVE | | | | MILL VALLEY | CA | 94941-3582 |
| POWERS, JACK E | 9040 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9402 |
| POWERS, JACKY | 1848 AUSTIN TYLER LN | | | | CHAPEL HILL | TN | 37034-4044 |
| POWERS, JACQUES | 900 OLD COUNTRY RD | | | | GARDEN CITY | NY | 11530-2128 |
| POWERS, JAMES | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| POWERS, JAMES B | 1457 POTTER LN | | | | WAYNE | PA | 19087-1336 |
| POWERS, JAMES C | 2046 CAMPS AIRPORT RD | | | | STARKVILLE | MS | 39759-7660 |
| POWERS, JAMES CALVIN | 2193 OLD WEST POINT RD | | | | STARKVILLE | MS | 39759-8543 |
| POWERS, JAMES E | 10808 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73170-2460 |
| POWERS, JAMES E | 155 W HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884-9305 |
| POWERS, JAMES E | 16275 WINDFALL RIDGE DR | | | | CHESTERFIELD | MO | 63005-4761 |
| POWERS, JAMES E | 6748 COLONY DR S | | | | SAINT PETERSBURG | FL | 33705-5905 |
| POWERS, JAMES E | 28808 44TH PL S | | | | AUBURN | WA | 98001-2850 |
| POWERS, JAMES E | 6340 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| POWERS, JAMES H | 388 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| POWERS, JAMES P | 2759 RED FOX TRAIL DR | | | | TROY | MI | 48098-4215 |
| POWERS, JAMES R | 17 GRESEL ST | | | | HAYWARD | CA | 94544-7635 |
| POWERS, JAMES R | 408 DANA ST NE | | | | WARREN | OH | 44483-3852 |
| POWERS, JAMES R | 5 CRANBERRY LN | | | | AUBURN | MA | 01501-2775 |
| POWERS, JAMES R | 1366 COUNTY ROAD 225 | | | | MOULTON | AL | 35650-7444 |
| POWERS, JAMES T | 1497 GREERVIEW CIR | | | | FRANKLIN | TN | 37064-9621 |
| POWERS, JAMES T | 55340 AUTUMN RIDGE DR | | | | NORTHVILLE | MI | 48167-9360 |
| POWERS, JAMES W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| POWERS, JANET M | 581 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2545 |
| POWERS, JANET M | 2083 FALLING FOREST LANE | | | | KEMAH | TX | 77565-7565 |
| POWERS, JANET P | 10 PLANK RD | | | | ELLENBURG DEPOT | NY | 12935-2901 |
| POWERS, JANICE | 4586 SUNFLOWER CIRCLE | | | | CLARKSTON | MI | 48346-4956 |
| POWERS, JANICE | 4585 SUNFLOWER CIR | | | | CLARKSTON | MI | 48346-4955 |
| POWERS, JANICE E | 46978 SPINNING WHEEL DR | | | | CANTON | MI | 48187-1423 |
| POWERS, JEAN S | 75 MAPLE AVE APT 9 | | | | UNIONVILLE | CT | 06085-1046 |
| POWERS, JEFFERY C | 1357 OLD FIELD POINT RD | | | | ELKTON | MD | 21921-7343 |
| POWERS, JEFFREY R | 1157 WHISPERING TRAIL CIR | | | | LEWISVILLE | TX | 75067-5449 |
| POWERS, JENNIFER E | 19135 GOLDEN MEADOW WAY | | | | NOBLESVILLE | IN | 46060-6753 |
| POWERS, JEROME J | 4480 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| POWERS, JERRY W | 4507 RAVENWOOD DR | | | | GRAND BLANC | MI | 48439-2419 |
| POWERS, JESS T | 4863 TREADWELL ST | | | | WAYNE | MI | 48184-1533 |
| POWERS, JESS THOMAS | 4863 TREADWELL ST | | | | WAYNE | MI | 48184-1533 |
| POWERS, JOAN | 1579 KEYSTON RD | | | | TRAVERS CITY | MI | 49686-8881 |
| POWERS, JOANN | 216 DRAWYERS DR | | | | MIDDLETOWN | DE | 19709-6824 |
| POWERS, JOEL J | 9237 GARRETT TRAIL DR | | | | NEWPORT | MI | 48166-9575 |
| POWERS, JOEL JUNIOR | 9237 GARRETT TRAIL DR | | | | NEWPORT | MI | 48166-9575 |
| POWERS, JOHN A | 548 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1365 |
| POWERS, JOHN A | 131 WILLOW LAKE CT | | | | EASLEY | SC | 29642-8361 |
| POWERS, JOHN ALFRED | 548 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1365 |
| POWERS, JOHN F | 6022 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| POWERS, JOHN H | 15 EMSWORTH AVE | | | | BUFFALO | NY | 14223-2909 |
| POWERS, JOHN J | 12 COUNTRY CLUB CT | | | | HILTON HEAD ISLAND | SC | 29926-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERS, JOHN L | 801 S 20TH ST | | | | ELWOOD | IN | 46036-2426 |
| POWERS, JOHN M | 50 CAMELOT DR | | | | WEST SENECA | NY | 14224-4355 |
| POWERS, JOHN M | 8842 MARTZ RD | | | | YPSILANTI | MI | 48197-9420 |
| POWERS, JOHN P | 2150 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3102 |
| POWERS, JOHN R | 256 ENEZ DR | | | | DEPEW | NY | 14043-1210 |
| POWERS, JOHN W | 801 S 20TH ST | | | | ELWOOD | IN | 46036-2426 |
| POWERS, JONATHAN M | 1123 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| POWERS, JORDON G | 3601 E 2ND ST APT 95 | | | | TUCSON | AZ | 85716-4353 |
| POWERS, JOSEPH A | 7197 LARME AVE | | | | ALLEN PARK | MI | 48101-2468 |
| POWERS, JOSEPH A | 1021 KNODT RD | | | | ESSEXVILLE | MI | 48732-9421 |
| POWERS, JOSEPH L | 5537 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| POWERS, JOSEPH W | 944 200 NORTH | | | | DANVILLE | IN | 46112 |
| POWERS, JR.,CLAUDE | 4916 EASTGATE AVE | | | | DAYTON | OH | 45420-3316 |
| POWERS, JR.,RANDAL D | 139 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327-1488 |
| POWERS, JUDITH K | 1595 DARRTOWN RD | | | | HAMILTON | OH | 45013-8304 |
| POWERS, JUNE P | C/O DON F POWERS | 6001 H MARINE PARKWAY | APT 101 | | MENTOR ON THE LAKE | OH | 44060 |
| POWERS, KAREN S | 14933 STONEY BROOK DR 25 | | | | SHELBY TOWNSHIP | MI | 48315 |
| POWERS, KEITH D | 4143 CORBIN DR | | | | FLINT | MI | 48532-4626 |
| POWERS, KEITH DOUGLAS | 4143 CORBIN DR | | | | FLINT | MI | 48532-4626 |
| POWERS, KENNETH J | 1772 N FRASER RD | | | | PINCONNING | MI | 48650-9472 |
| POWERS, KENNETH P | 6420 MERCANTILE DR E APT 104 | | | | FREDERICK | MD | 21703 |
| POWERS, KENNETH R | 516 CAROM CR | | | | MASON | MI | 48854 |
| POWERS, KENNETH R | 38758 S STARWOOD DR | | | | TUCSON | AZ | 85739-1768 |
| POWERS, KENNETH RAY | 38758 SOUTH STARWOOD DRIVE | | | | TUCSON | AZ | 85739-1768 |
| POWERS, KETTIENNE | 6319 WINTER ST | | | | FORT WAYNE | IN | 46816-3615 |
| POWERS, KIM E | 34548 WINSLOW ST | | | | WAYNE | MI | 48184-3206 |
| POWERS, KRISTINA D | 1918 LIBERTY LN | | | | JANESVILLE | WI | 53545-0918 |
| POWERS, KRISTINE M | 16216 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| POWERS, LARRY | 135 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4920 |
| POWERS, LARRY ALFRED | 18 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1949 |
| POWERS, LARRY J | 3334 CARSON HWY | | | | ADRIAN | MI | 49221-1123 |
| POWERS, LARRY L | 4190 LEVALLEY RD APT 24 | | | | COLUMBIAVILLE | MI | 48421-9345 |
| POWERS, LARRY M | 23212 BEVERLY ST | | | | ST CLAIR SHRS | MI | 48082-1196 |
| POWERS, LARRY R | 135 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4920 |
| POWERS, LEE J | G4071 FENTON RD LOT C3 | | | | BURTON | MI | 48529-1562 |
| POWERS, LEROY T | 490 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2635 |
| POWERS, LINDA A | 1515 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1271 |
| POWERS, LINDA J | 2183 BRAIDWOOD RD | | | | MEMPHIS | MI | 48041 |
| POWERS, LINDA L | 5304 GREENBRIAR RD | | | | LANSING | MI | 48917-1338 |
| POWERS, LISA M | 1037 STATE ROUTE 571 | | | | UNION CITY | OH | 45390-9094 |
| POWERS, LONIE F | 2048 COUNTY ROAD 47 | | | | WATERLOO | OH | 45688-9317 |
| POWERS, LONIE F | 2048 COUNTY RD 47 | | | | WATERLOO | OH | 45688-5688 |
| POWERS, LORETTA J | 15938 PHEASANT RIDGE | | | | MACOMB | MI | 48044-3917 |
| POWERS, LORI A | 3285 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| POWERS, MARCELLA E | 1213 JARVA LN | C/O LINDA JENT | | | SPRINGBORO | OH | 45066-9337 |
| POWERS, MARCELLA E | 1213 JARVA LANE | C/O LINDA JENT | | | SPRINGBORO | OH | 45066 |
| POWERS, MARGARET M | 24834 PENN ST | | | | DEARBORN | MI | 48124-4499 |
| POWERS, MARGARET MARY | 24834 PENN ST | | | | DEARBORN | MI | 48124-4499 |
| POWERS, MARIANNE | 21912 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-2854 |
| POWERS, MARIE A | 2150 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3102 |
| POWERS, MARILYN H | 7323 BLACKBURN AVE APT 105 | | | | DOWNERS GROVE | IL | 60516-4161 |
| POWERS, MARION M | 1709 25TH AVE S APT 305 | | | | FARGO | ND | 58103-5358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERS, MARJORIE | 209 FERNCROFT TOWERS | | | | DANVERS | MA | 01923-4052 |
| POWERS, MARK A | 936 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1835 |
| POWERS, MARK R | 1515 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1271 |
| POWERS, MARY | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| POWERS, MARY | 100 S. JEFFERSON #102 | | | | SAGINAW | MI | 48607-1274 |
| POWERS, MARY L | 135 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4920 |
| POWERS, MARY LOU | 23350 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4885 |
| POWERS, MARY R | 12090 WEIMAN DR | | | | PINCKNEY | MI | 48169-9018 |
| POWERS, MASON J | 548 BURGESS AVE | | | | DAYTON | OH | 45415-2635 |
| POWERS, MAXINE | 6941 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215-1420 |
| POWERS, MAXINE F | 2216 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| POWERS, MAXON E | 1301 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9636 |
| POWERS, MELINDA A | 388 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| POWERS, MELINDA A. | 388 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| POWERS, MICHAEL A | 7312 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9616 |
| POWERS, MICHAEL A | 3304 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3359 |
| POWERS, MICHAEL A | 4239 CARTHEL DR | | | | LIBERTY TWP | OH | 45011-2313 |
| POWERS, MICHAEL E | APT G75 | 1513 HATCHER LANE | | | COLUMBIA | TN | 38401-4855 |
| POWERS, MICHAEL F | APT 5103 | 4710 PARK MANOR SOUTH | | | SHELBY TWP | MI | 48316-4913 |
| POWERS, MICHAEL K | 3610 HARBER RD | | | | CHAPEL HILL | TN | 37034-2020 |
| POWERS, MICHAEL L | 52721 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| POWERS, MICHAEL W | 3285 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| POWERS, MICHAEL WAYNE | 3285 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| POWERS, MICHELLE Q | 507 BLUEBIRD TRL | | | | ORTONVILLE | MI | 48462-8481 |
| POWERS, MILDRED I | 113 NOBES AVE | | | | LOCKPORT | IL | 60441-5026 |
| POWERS, MILDRED I | 113 NOBES AVENUE | | | | LOCKPORT | IL | 60441-5026 |
| POWERS, MINA | 708 MAPLEHILL AVE | | | | LANSING | MI | 48910-4555 |
| POWERS, MORRIS A | 936 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1835 |
| POWERS, NANCY L | 15201 S. DUFFIELD RD. | | | | BYRON | MI | 48418-9027 |
| POWERS, NANCY L | 15201 DUFFIELD RD | | | | BYRON | MI | 48418-9027 |
| POWERS, NAOMI R | 199 HILLSDALE DR UNIT 9709 | | | | ELLIJAY | GA | 30540-9700 |
| POWERS, NERVA | 3140 RIGGS ROAD | | | | ERLANGER | KY | 41018-1362 |
| POWERS, NORMAN L | 7378 COUNTY ROAD 49 | | | | HELENA | OH | 43435-9771 |
| POWERS, NORMAN LEE | 7378 COUNTY ROAD 49 | | | | HELENA | OH | 43435-9771 |
| POWERS, OPAL M | 599 LAKENGREN DR | | | | EATON | OH | 45320-2672 |
| POWERS, PATRICIA | 3025 W 103RD ST | | | | CLEVELAND | OH | 44111-1839 |
| POWERS, PATRICIA T | 4265 LAKECREST CV | | | | OLIVE BRANCH | MS | 38654-6057 |
| POWERS, PATRICK J | 65303 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1810 |
| POWERS, PATRICK T | 129 NASHBORO GRNS | | | | NASHVILLE | TN | 37217-3924 |
| POWERS, PAUL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POWERS, PAUL K | 4442 FAIRLANE DR | | | | ADRIAN | MI | 49221-8412 |
| POWERS, PHYLLIS J | 26 MAID MARION | | | | GREENVILLE | OH | 45331-5331 |
| POWERS, RALPH H | 1477 E CHATEAU VERT ST | | | | YPSILANTI | MI | 48197-1213 |
| POWERS, RAY | 7245 LARME AVE | | | | ALLEN PARK | MI | 48101-2485 |
| POWERS, RAY B | 2048 COUNTY ROAD 47 | | | | WATERLOO | OH | 45688-9317 |
| POWERS, RAY B | 2048 COUNTY RD # 47 | | | | WATERLOO | OH | 45688-5688 |
| POWERS, RAY H | 58 GOSS LN | | | | RISING SUN | MD | 21911-1921 |
| POWERS, REGINALD D | 657 DEVITT AVE | | | | CAMPBELL | OH | 44405-1518 |
| POWERS, REGINALD G | 5838 BOWERS RD | | | | IMLAY CITY | MI | 48444-8919 |
| POWERS, RENAE H | 377 MIDWAY LAKE RD | | | | MOORESVILLE | NC | 28115-7742 |
| POWERS, RICHARD B | 2711 W 41ST ST | | | | ANDERSON | IN | 46011-5016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWERS, RICHARD C | 7277 DUTCH RD | | | | GOODRICH | MI | 48438-9039 |
| POWERS, RICHARD D | 149 HUMPHREY DR | | | | OXFORD | MI | 48371 |
| POWERS, RICHARD E | 258 85TH ST | | | | NIAGARA FALLS | NY | 14304-4313 |
| POWERS, RICHARD J | 591 MAGEE AVE | | | | ROCHESTER | NY | 14613-1037 |
| POWERS, RICHARD L | 360 W 11 MILE RD | | | | IRONS | MI | 49644-8895 |
| POWERS, RICHARD M | PO BOX 29 | | | | COPPER HARBOR | MI | 49918-0029 |
| POWERS, RICHARD W | 3518 POOLE RD | | | | CINCINNATI | OH | 45251-2928 |
| POWERS, ROBBIE | 1324 RENSLAR AVE | | | | DAYTON | OH | 45432-3131 |
| POWERS, ROBERT B | 303 NUTHATCH RD | | | | ORTONVILLE | MI | 48462-8551 |
| POWERS, ROBERT D | 9388 FRENCH QUARTERS CIR | | | | WEEKI WACHEE | FL | 34613-4212 |
| POWERS, ROBERT E | 199 HILLSDALE DR UNIT 9709 | | | | ELLIJAY | GA | 30540-9700 |
| POWERS, ROBERT J | 1123 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| POWERS, ROBERT L | 9940 STATE ROUTE 503 S | | | | CAMDEN | OH | 45311-8988 |
| POWERS, ROBERT L | 9940 ST RT 503 | | | | CAMDEN | OH | 45311-8988 |
| POWERS, ROBERT M | 23187 GRABAR SQ | | | | WARREN | MI | 48089-2220 |
| POWERS, ROBERT P | 170 ROSEMONT ST | | | | ALBANY | NY | 12206-1001 |
| POWERS, ROBERT T | 5317 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3685 |
| POWERS, ROGER L | 50 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4512 |
| POWERS, RONALD E | 1024 LONDON DR | | | | LANSING | MI | 48917-4155 |
| POWERS, RONNIE L | 11112 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3411 |
| POWERS, ROSE L | 1043 VICTOR HERBERT | | | | LARGO | FL | 33771-1267 |
| POWERS, RUSSELL J | 50 ELM ST | | | | SLEEPY HOLLOW | NY | 10591 |
| POWERS, RUSSELL L | 2070 S ALMONT AVE LOT 33 | | | | IMLAY CITY | MI | 48444-9631 |
| POWERS, RUTH M | 1136 SAXON COURT | | | | THE VILLAGES | FL | 32162-8693 |
| POWERS, RUTH S | 4001 NICKLEBY CT | | | | KINGSPORT | TN | 37663-4335 |
| POWERS, SAMMIE J | 708 BRICKEL ROAD | | | | JAMESTOWN | OH | 45335-8725 |
| POWERS, SAMMIE J | 708 BRICKEL RD | | | | JAMESTOWN | OH | 45335-8725 |
| POWERS, SANDRA L | 387 MUSSEL LN | | | | SHIRLEY | AR | 72153 |
| POWERS, SCOTT | 6612 183RD ST | | | | CHIPPEWA FALLS | WI | 54729-6435 |
| POWERS, SHANNON ROSE | 2890 BELAND AVE | | | | KEEGO HARBOR | MI | 48320-1173 |
| POWERS, SHARLA E | 482 GEORGETOWN DR APT D | | | | LEBANON | OH | 45036-1560 |
| POWERS, SHARON D | 3321 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| POWERS, SHAWN N | 32275 BRIDGE ST | | | | GARDEN CITY | MI | 48135-1731 |
| POWERS, SHELLY D | 1115 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| POWERS, SHIRLEY A | 2505 BENEVA RD UNIT 2 | | | | SARASOTA | FL | 34232-3625 |
| POWERS, STACI R | 8643 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9631 |
| POWERS, STEPHANIE | 131 WILLOW LAKE CT | | | | EASLEY | SC | 29642-8361 |
| POWERS, STEPHANIE A | 41 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| POWERS, STEPHEN L | 807 N FRANKLIN ST | | | | WILMINGTON | DE | 19806 |
| POWERS, STEPHEN W | 1691 MCCLELLAN RD | | | | XENIA | OH | 45385-9322 |
| POWERS, STEVEN A | 912 E COUNTY ROAD 650 S | | | | GREENSBURG | IN | 47240-9606 |
| POWERS, STEVEN J | 7534 SILAGE CIRCLE | | | | PT CHARLOTTE | FL | 33981-2659 |
| POWERS, STEVEN M | APT B8 | 2961 SOUTH RUTHERFORD BLVD | | | MURFREESBORO | TN | 37130-6060 |
| POWERS, SUSAN G | 2728 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49544-1755 |
| POWERS, SUSAN J | PO BOX 144 | | | | EMLYN | KY | 40730-0144 |
| POWERS, SUSAN L | 2725 MARIGOLD DR | | | | DAYTON | OH | 45449-5449 |
| POWERS, TED L | 9726 ELLIOTT HWY | | | | MORENCI | MI | 49256-9552 |
| POWERS, TERRANCE J | 2725 MARIGOLD DR | | | | DAYTON | OH | 45449-3257 |
| POWERS, TERRY J | 3926 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| POWERS, TERRY L | 5000 KESSLER DR | | | | LANSING | MI | 48910-5390 |
| POWERS, THEODORE E | 2116 HEARTHSTONE DR | | | | FORT WAYNE | IN | 46804-1379 |
| POWERS, THERESA R | 22601 HOFFMAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERS, THOMAS E | 2183 BRAIDWOOD RD | | | | RILEY | MI | 48041-1903 |
| POWERS, THOMAS E | 2545 LAKESHORE RD | | | | APPLEGATE | MI | 48401 |
| POWERS, THOMAS E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| POWERS, THOMAS G | 14455 BIRCH POINTE DR | | | | KEWADIN | MI | 49648-9087 |
| POWERS, THOMAS J | 22 RAYMOND ST | | | | ROCHESTER | NY | 14620-2038 |
| POWERS, THOMAS R | 6100 MELVIN ROAD | | | | BROWN CITY | MI | 48416-8279 |
| POWERS, THOMAS R | 1662 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| POWERS, TIMOTHY J | 1825 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8761 |
| POWERS, TIMOTHY J | 5336 W 126TH ST | | | | HAWTHORNE | CA | 90250-4129 |
| POWERS, TIMOTHY R | 14734 FAIRVIEW CHURCH RD | | | | CLEAR SPRING | MD | 21722-1216 |
| POWERS, TINA C | 8430 W 86TH ST | | | | OVERLAND PARK | KS | 66212-2801 |
| POWERS, TODD M | 507 BLUEBIRD TRL | | | | ORTONVILLE | MI | 48462-8481 |
| POWERS, TONYA | 362 HOMESVILLE ROAD SOUTHWEST | | | | BOGUE CHITTO | MS | 39629-5148 |
| POWERS, TYRONE | 383 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226-3030 |
| POWERS, UNIA F | 8471 HEYDEN ST | | | | DETROIT | MI | 48228-2946 |
| POWERS, VALERIE M | APT 109 | 16250 LOWELL STREET | | | SOUTHGATE | MI | 48195-1657 |
| POWERS, VICKI L | 372 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9156 |
| POWERS, VIOLET R | 26 MEADOW LARK DRIVE | | | | PORT DEPOSIT | MD | 21904-1865 |
| POWERS, VIRGIE I | 3273 W 76TH LN | | | | MERRILLVILLE | IN | 46410 |
| POWERS, VIRGINIA M | 37501 JOY RD | | | | WESTLAND | MI | 48185-7512 |
| POWERS, VIRGINIA M | 184 OVERLOOK DR | | | | MICCO | FL | 32976-2682 |
| POWERS, VIVIAN D | 155 W HOLLAND LK DR | | | | SHERIDAN | MI | 48884-9305 |
| POWERS, WALTER H | 1425 ELMDALE DR | | | | DAYTON | OH | 45409-1615 |
| POWERS, WAYNE A | 160 WELLINGTON ST | | | | SPRINGFIELD | MA | 01109-3208 |
| POWERS, WESLEY | 3900 WOODSONG DR | | | | CINCINNATI | OH | 45251-1947 |
| POWERS, WILFRED W | 23 HONEY FLOWER DR | | | | YARDVILLE | NJ | 08620-9687 |
| POWERS, WILLIAM A | 925 S BEACON ST | | | | MUNCIE | IN | 47302-2533 |
| POWERS, WILLIAM A | 4163 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| POWERS, WILLIAM ARTHUR | 925 S BEACON ST | | | | MUNCIE | IN | 47302-2533 |
| POWERS, WILLIAM D | 305 CAMPBELL DR | | | | ATHENS | AL | 35611-4013 |
| POWERS, WILLIAM E | 2177 CLARKSON PARMA TL RD | | | | BROCKPORT | NY | 14420-9431 |
| POWERS, WILLIAM F | 2750 W 750 S | | | | TRAFALGAR | IN | 46181-9085 |
| POWERS, WILLIAM M | PO BOX 1153 | | | | LIBBY | MT | 59923-1153 |
| POWERS, WILLIAM N | 651 CHANDLER ST | | | | DETROIT | MI | 48202-2858 |
| POWERS, WILLIAM P | 894 AMY DR | | | | GRAND ISLAND | NY | 14072-1963 |
| POWERS, WILLIAM R | 6312 BALMORAL TER | | | | CLARKSTON | MI | 48346-3343 |
| POWERS, WILLIAM T | 143 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8960 |
| POWERS, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| POWERS-SWAIN CHEVROLET, INC. | 4709 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303-3652 |
| POWERS-SWAIN CHEVROLET, INC. | WESLEY POWERS | 4709 BRAGG BLVD | | | FAYETTEVILLE | NC | 28303-3652 |
| POWERSCORE | BILLING DEPARTMENT | 57 HASELL ST | | | CHARLESTON | SC | 29401-1603 |
| POWERSIM INC | 1175 HERNDON PKWY STE 600 | | | | HERNDON | VA | 20170-5542 |
| POWERSIM INC | | | | | | | |
| POWERSIM INC | HUA JIN | 35 FARRWOOD DR | | | ANDOVER | MA | 01810-5225 |
| POWERSIM INC. | HUA JIN | 35 FARRWOOD DR | | | ANDOVER | MA | 01810-5225 |
| POWERSIM SOLUTIONS | 585 GROVE ST STE 130 | | | | HERNDON | VA | 20170-4791 |
| POWERSKI, DOLORES V | 21721 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9077 |
| POWERTEC | ATTN: DAVID TOERING | 3714 BUCHANAN AVE SW | | | WYOMING | MI | 49548-3110 |
| POWERTEC INDUSTRIAL MOTORS | 2606 EDEN TER | | | | ROCK HILL | SC | 29730-8956 |
| POWERTECH SERVICES INC | 4095 DYE RD | | | | SWARTZ CREEK | MI | 48473-1570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWERTECH SYSTEMS | 7030 CLOISTER RD | PO BOX 351507 | | | TOLEDO | OH | 43617-2208 |
| POWERTECH SYSTEMS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 351507 | | | TOLEDO | OH | 43635-1507 |
| POWERTECH SYSTEMS SALES | POPKOSKI EDWARD S | 7030 CLOISTER RD | | | TOLEDO | OH | 43617-2208 |
| POWERTEK | 11 GLENWOOD RD | | | | ROCKY POINT | NY | 11778-9112 |
| POWERTEX GROUP | 5651 HIGHWAY 93 | | | | EAU CLAIRE | WI | 54701 |
| POWERTEX SPORTSWEAR INC | | | | | | | |
| POWERTEX SPORTSWEAR INC | 5651 STATE ROAD 93 | | | | EAU CLAIRE | WI | 54701-9618 |
| POWERTRAIN - BAY CITY MI - CARBON DIOXIDE CLASS ACTION LIT | NO ADVERSE PARTY | | | | | | |
| POWERTRAIN - BAY CITY MI - GEO-CON LIT | NO ADVERSE PARTY | | | | | | |
| POWERTRAIN - MASSENA NY - ASLF V REYNOLDS METAL CO | NO ADVERSE PARTY | | | | | | |
| POWERTRAIN - PONTIAC MI - COLLIER-RD SOLID WASTE LANDFILL LA | NO ADVERSE PARTY | | | | | | |
| POWERTRAIN DIVISON-SAGINAW MENTAL CASTING OPEARTIONS | 1629 N WASHINGTON AVE | MAIL CODE 486-629-011 | | | SAGINAW | MI | 48601-1211 |
| POWERTRAIN DIVISON-SAGINAW MENTAL CASTING OPEARTIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| POWERTRAIN GROUP-SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| POWERTRAIN INDUSTRIAL SERVICES | CORSO SETTEMBRINI 167 | | TORINO 10135 ITALY | | | | |
| POWERTRAIN INTEGRATION | ATTN ROBERT PACHLA | 32505 INDUSTRIAL DR | | | MADISON HTS | MI | 48071-5004 |
| POWERTRAIN INTEGRATION | 32505 INDUSTRIAL DR | | | | MADISON HTS | MI | 48071-5004 |
| POWERTRAIN INTEGRATION | 7100 EAST 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 |
| POWERTRAIN INTEGRATION | 7100 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4522 |
| POWERTRAIN PRODUCT & CHASSIS | KATHRYN ANDERSON '0' | 20530 HOOVER ROAD | | | DILLON | SC | 29536 |
| POWERTRAIN PRODUCT & CHASSIS LLC | 20530 HOOVER ST | | | | DETROIT | MI | 48205-1064 |
| POWERTRAIN PRODUCT & CHASSIS LLC | KATHRYN ANDERSON '0' | 20530 HOOVER ROAD | | | DILLON | SC | 29536 |
| POWERTRAIN PRODUCTION SYSTEMS | 40500 VAN BORN RD | | | | CANTON | MI | 48188-2919 |
| POWERTRAIN PRODUCTION SYSTEMS LLC | 20201 NORTHLINE RD | | | | TAYLOR | MI | 48180-4786 |
| POWERTRAIN PRODUCTION SYSTEMS LLC | 40500 VAN BORN RD | | | | CANTON | MI | 48188-2919 |
| POWERTRAIN UZBEKISTAN JOINT STOCK COMPANY (UZBEKISTAN) | 30 MIRZO ULEGBEK STR., 100007 | TASHKENT, REPUBLIC OF UZBEKISTAN | UZBEKISTAN | | | | |
| POWERTRANS FREIGHT SYSTEMS INC | 933 SANDHILL AVE | | | | CARSON | CA | 90746-1211 |
| POWERVAC OF MICHIGAN INC | 44300 GRAND RIVER AVE | | | | NOVI | MI | 48375-1127 |
| POWERWAY INC | | | | | | | |
| POWERWAY INC | ATTN: CONTRACTS ADMINISTRATOR | 6919 HILLSDALE CT | | | INDIANAPOLIS | IN | 46250-2054 |
| POWERWAY, INC. | ATTN: CONTRACTS ADMINISTRATOR | 6910 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46220-4277 |
| POWESKI, MARY B | 404 WESTCHESTER DR.SE | | | | WARREN | OH | 44484-4484 |
| POWHATAN COUNTY TREASURER | PO BOX 87 | | | | POWHATAN | VA | 23139-0087 |
| POWIERSKI, GERARD J | 1417 OTTER DR | | | | ROCHESTER HILLS | MI | 48306-4305 |
| POWIS, HELEN C | 5502 THOREAU DR | | | | PARMA | OH | 44129-6319 |
| POWIS, JEFFERY K | 3167 INNSBROOK DR | | | | OWOSSO | MI | 48867-8200 |
| POWITZKY, APRIL M | 454 MCCAREY ST | | | | SHREVEPORT | LA | 71106-6906 |
| POWLEDGE ADAM | MELTON, JACOB | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, ADAM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, AMBER | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, AUSTIN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWLEDGE ADAM | POWLEDGE, CHRISTIAN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, DORIS | 104 21ST STREET | | | GALVESTON | TX | 77550 |
| POWLEDGE ADAM | POWLEDGE, DORIS | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, ISAAC | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, RACHAEL | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE ADAM | POWLEDGE, RONALD ALTON | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, ADAM | 21039 LOST VALLEY TRL | | | | CROSBY | TX | 77532-3265 |
| POWLEDGE, AMBER | TODD TRACY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, AUSTIN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, CHRISTIAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, DORIS | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, DORIS | BUZBEE LAW FIRM | 600 TRAVIS ST STE 6850 | | | HOUSTON | TX | 77002 |
| POWLEDGE, ISAAC | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, RACHAEL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLEDGE, RONALD ALTON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| POWLESS DEBRA L | PO BOX 280 | | | | HIGHLAND PARK | IL | 60035-0280 |
| POWLESS, BRIAN K | 4740 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746 |
| POWLESS, GEORGE A | 61129 41ST ST | | | | PAW PAW | MI | 49079-9751 |
| POWLESS, JOHN E | 10302 DEHMEL ROAD | | | | BIRCH RUN | MI | 48415-9733 |
| POWLESS, JON | 3135 SOUTH STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9697 |
| POWLESS, JON D. | 3135 SOUTH STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9697 |
| POWLESS, MARJORIE V | 3135 S STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9697 |
| POWLEY DANNY (468739) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POWLEY, DANNY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| POWLEY, EDWARD J | 1203 SPEER ST | | | | BIG RAPIDS | MI | 49307-1162 |
| POWLEY, ELROY D | 28 MINARD ST | | | | LOCKPORT | NY | 14094-4804 |
| POWLEY, MELINDA J | 174900 YOUNG LAKE RD | | | | BIG RAPIDS | MI | 49307 |
| POWLEY, RUSSELL A | 7347 RED OAK RD APT E4 | | | | UNION CITY | GA | 30291-2332 |
| POWLISON, DALE | DEMAS & ROSENTHAL | 2331 CAPITOL AVE | | | SACRAMENTO | CA | 95816-5812 |
| POWLISON, DARRYL T | 4113 MORGAN RD | | | | LAKE ORION | MI | 48359-1949 |
| POWLISON, EUGENE N | 16124 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| POWLISON, JESUSA G | 3254 BIRCH RUN | | | | ADRIAN | MI | 49221-1132 |
| POWLISON, LLOYD E | 1330 W OLIVER ST | | | | OWOSSO | MI | 48867 |
| POWLISON, MICAH | | | | | | | |
| POWLISON, RACHEL | | | | | | | |
| POWLISON, RACHEL | 8830 NORTHEAST SAINT PAUL HWY | | | | NEWBERG | OR | 97132-7149 |
| POWLISON, RHODA | | | | | | | |
| POWLISON, SIMON | | | | | | | |
| POWLUS, HARRIET J | 16 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| POWNALL, EVA | 505 WOODLAND DR | | | | TRAVERSE CITY | MI | 49686-3549 |
| POWNALL, LINDA K | 6528 S TYKO CT | | | | PERU | IN | 46970-8789 |
| POWNALL, ROBERT L | 4920 PLEASANT VALLEY RD | | | | MANITOU BEACH | MI | 49253-9810 |
| POWNALL, RONALD P | APT 105 | 124 BEECH STREET | | | TRAVERSE CITY | MI | 49684-2367 |
| POWNELL, ALBERT A | 3555 LYNTZ | | | | LORDSTOWN | OH | 44481 |
| POWNELL, DANNY J | 1617 OAKDALE DR NW | | | | WARREN | OH | 44485-1831 |
| POWORS, ALICE M | PO BOX 403 | | | | CALEDONIA | MI | 49316-0403 |
| POWORS, CHRISTOPHER L | 1668 S ETON ST | | | | BIRMINGHAM | MI | 48009-7284 |
| POWR LITE ELECTRIC SUPPLIES INC | 1333 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42104-3050 |
| POWRIE, CHARLES W | 2609 GONEAWAY RD | | | | CHARLOTTE | NC | 28210-6111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWROZEK, NANCY L. | 4294 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9520 |
| POWROZNIK, JAN | 2226 FAIRWAY CIR | | | | CANTON | MI | 48188-2089 |
| POWSER, CHARLES W | 4402 W 3RD ST | | | | YUMA | AZ | 85364-1048 |
| POWSER, HERBERT R | 1092 ELK RUN | | | | HOWELL | MI | 48843-7014 |
| POWSER, JOHN W | 20381 PARKE LN | | | | GROSSE ILE | MI | 48138-1177 |
| POWSER, RITA M | 19245 ANGELA CT | | | | ROSEVILLE | MI | 48066-1293 |
| POWSER, SHIRLEY ANN | 6651 CHIRREWA ST | | | | WESTLAND | MI | 48185-9611 |
| POWTAK, JEFFREY M | 1098 OAK RIDGE RD | | | | GAFFNEY | SC | 29341-5020 |
| POXON, HOWARD W | 2350 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1218 |
| POXON, MATTHEW S | 2088 GULLIVER DR | | | | TROY | MI | 48085-1032 |
| POYDRAS, PATRICIA | 8691 STOUT ST | | | | DETROIT | MI | 48228-2860 |
| POYER, ARLENE | 20050 GRATIOT RD | | | | MERRILL | MI | 48637-9532 |
| POYER, CHARLES M | 7390 BISHOP RD | | | | APPLETON | NY | 14008-9633 |
| POYER, DENNIS W | 3633 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 |
| POYER, GERARD J | 7899 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8634 |
| POYER, JANE E | 3633 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| POYER, LINDA | 2090 CORONADO W | | | | MERCEDES | TX | 78570-7117 |
| POYER, RAYMOND | 2090 CORONADO W | | | | MERCEDES | TX | 78570-7117 |
| POYER, RONALD F | 202 E HUDSON | | | | MERRILL | MI | 48637-2508 |
| POYER, THOMAS C | 10915 E GOODALL RD 355 | | | | DURAND | MI | 48429 |
| POYER, THOMAS C | 7899 BEAVER RD | | | | SAINT CHARLES | MI | 48655 |
| POYFAIR, DOUGLAS M | 6863 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9414 |
| POYFAIR, JOHN E | 5690 KENSINGTON LOOP | | | | FORT MYERS | FL | 33912-2045 |
| POYFAIR, NANCY D | 5713 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| POYFAIR, WILLIAM D | 700 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9334 |
| POYIATZIS, MARIA | 2951 ARDEN DR | | | | WARREN | MI | 48092-3203 |
| POYMA, ANTHONY J | 3065 HAMPIKIAN DR | | | | MILFORD | MI | 48380-3515 |
| POYMA, ANTOINETTE | 8611 SENECVIEW #104 | | | | BROADVIEW HTS | OH | 44147 |
| POYMA, BERNARD W | 3263 HILLTOP DRIVE | | | | CLEVELAND | OH | 44134-5246 |
| POYMA, GLADYS | 7605 CLARK AVE | | | | CLEVELAND | OH | 44102-5037 |
| POYNER & SPRUILL LLP | 901 FAYETTEVILLE STREET MALL STE 1900 | | | | RALEIGH | NC | 27601-2173 |
| POYNER, DALE R | 13281 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| POYNER, DALE RALPH | 13281 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| POYNER, DANNY E | 11189 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 |
| POYNER, DANNY EARNIE | 11189 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 |
| POYNER, DOROTHY | G1163 E HILL RD | | | | GRAND BLANC | MI | 48439 |
| POYNER, MAE L | 5279 N 12000W RD | | | | CUSTER PARK | IL | 60481-9043 |
| POYNOR, CAROLYN A | 917 EAGLE DR | | | | JACKSON | MO | 63755-3227 |
| POYNOR, CHAD E | 305 FORREST DR | | | | COLUMBIA | TN | 38401-6512 |
| POYNTER CHEVROLET-OLDSMOBILE-BUICK- | 1209 E TIPTON ST | | | | SEYMOUR | IN | 47274-3531 |
| POYNTER CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-CADILLAC-GMC TRUCK, INC. | 1209 E TIPTON ST | | | | SEYMOUR | IN | 47274-3531 |
| POYNTER CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-CADILLAC-GMC TRUCK, INC. | ROBERT POYNTER | 1209 E TIPTON ST | | | SEYMOUR | IN | 47274-3531 |
| POYNTER DORALEE | 95 STANLEY STREET | | | | NEWPORT | OH | 45768 |
| POYNTER JR, EARL V | 6709 ROLLING HILLS DR | | | | FORT WORTH | TX | 76180-4358 |
| POYNTER, ALBERTA J | 220 LIONS ST | | | | RUSSIAVILLE | IN | 46979-9701 |
| POYNTER, BEATRICE | 6933 KYLES STATION | | | | MIDDLETOWN | OH | 45044-9282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POYNTER, BESSIE A | 102 SOUTHRIDGE LANE | | | | WESTFIELD | IN | 46074-9488 |
| POYNTER, BRYAN M | 2169 FINLAND DR | | | | DAYTON | OH | 45439-2761 |
| POYNTER, CAROLEEN | | | | | | | |
| POYNTER, CRYSTAL | ADDRESS NOT IN FILE | | | | | | |
| POYNTER, DELMER R | 5401 MARGATE RD | | | | INDIANAPOLIS | IN | 46221-3122 |
| POYNTER, DIANNE | 412 N MORGAN DR | | | | MOORE | OK | 73160-6947 |
| POYNTER, EDWARD E | 9579 HIGHWAY 522 | | | | TOTZ | KY | 40870 |
| POYNTER, ELMO E | 3137 COBBLESTONE LN | | | | DANVILLE | IL | 61832-7946 |
| POYNTER, GEORGE A | 704 SPARTAN SHORES BLVD | | | | ELK RAPIDS | MI | 49629-9442 |
| POYNTER, H L | 120 W WATERBURY RD APT A | | | | INDIANAPOLIS | IN | 46217-5506 |
| POYNTER, JAMES G | 2104 TITCOMB ST | | | | EUSTIS | FL | 32726-6153 |
| POYNTER, JAMIE E | 247 SAWMILL RD | | | | NEW WHITELAND | IN | 46184-1345 |
| POYNTER, LEONARD J | 6273 MCINTOSH DR | | | | BRIGHTON | MI | 48116-9550 |
| POYNTER, LINDA | | | | | | | |
| POYNTER, LOWELL T | 12443 TANSBORO ST | | | | SPRING HILL | FL | 34608-1469 |
| POYNTER, MELANIE A | 6609 PARK LN | | | | HILLSBORO | OH | 45133-9398 |
| POYNTER, MELANIE A | 6609 PARK LANE | | | | HILLSBORO | OH | 45133-9398 |
| POYNTER, NICKY F | 1312 N NORMAN AVE APT 8 | | | | MOORE | OK | 73160-1712 |
| POYNTER, PERNIE M | 4579 US ROUTE 127 N | | | | EATON | OH | 45320-9208 |
| POYNTER, PHYLLIS J | 3407 S NORTON AVE | | | | INDEPENDENCE | MO | 64052-2830 |
| POYNTER, PHYLLIS J | 3407 S NORTON | | | | INDEPENDENCE | MO | 64052-2830 |
| POYNTER, RAYMOND C | 7228 S 400 W | | | | TRAFALGAR | IN | 46181-8958 |
| POYNTER, ROBERT L | 1027 W 6TH ST | | | | SEYMOUR | IN | 47274-1401 |
| POYNTER, RONALD | | | | | | | |
| POYNTER, STEVEN J | 3852 S EWING ST | | | | INDIANAPOLIS | IN | 46237-1257 |
| POYNTON | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| POYO, JORGE | 9371 SW 39TH ST | | | | MIAMI | FL | 33165-4148 |
| POYSER, PATRICIA L | 1801 AZALEA BAY | | | | HUDSON | WI | 54016-7272 |
| POYTHRESS JR, HENRY A | 2576 CRESTDALE CIR SE | | | | ATLANTA | GA | 30316-3943 |
| POYZER, GLORIA S | 984 GYPSUM MILLS ST | | | | VICTOR | NY | 14564-9229 |
| POYZER, STEVEN G | 984 GYPSUM MILLS ST | | | | VICTOR | NY | 14564 |
| POZADAS, NEYCY | 7929 JUDITH CRES | | | | PORT RICHEY | FL | 34668-1732 |
| POZADAS, EDWARD G | 21 DANFORTH ST | | | | WHITE LAKE | MI | 48386-2410 |
| POZAN, GEORGE J | 29606 OAKVIEW ST | | | | LIVONIA | MI | 48154-4464 |
| POZAN, ROBERT M | 4740 MEADOWBROOK LN | | | | ORION | MI | 48359-2036 |
| POZARIC, RUDOLF | 7517 W 62ND PL | C/O JOE POZARIC | | | SUMMIT | IL | 60501-1705 |
| POZARICH, ELMER A | 2387 WESCREEK DR | | | | MARYLAND HTS | MO | 63043-4111 |
| POZARICH, ZDENKO E | 3926 OLEATHA AVE | | | | SAINT LOUIS | MO | 63116-3604 |
| POZDOL, FRANK J | 17333 CARLYLE CT | | | | TINLEY PARK | IL | 60487-5826 |
| POZEGA WILLIAM (464246) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| POZEGA, DOUGLAS T | 36754 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| POZEGA, DOUGLAS TIPTON | 36754 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| POZEGA, JANE L | 36754 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| POZEGA, JANE LIZABETH | 36754 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| POZEGA, MICHAEL J | 3606 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4259 |
| POZEGA, PAULETTE M | 515 HAZEL ST | | | | GIRARD | OH | 44420-2220 |
| POZEGA, PAULETTE M | 515 HAZEL STREET | | | | GIRARD | OH | 44420-4420 |
| POZEGA, ROBERT P | 3606 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4259 |
| POZEGA, ROSE M | 533 MURRAY HILL DRIVE | | | | YOUNGSTOWN | OH | 44505-1547 |
| POZEHL, TERRY W | 15194 KARA BLVD | | | | STERLING HTS | MI | 48312-5792 |
| POZEN, ADELINE | 515 N RUSSEL ST | | | | MT PROSPECT | IL | 60056-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POZEN, LEONID V | 30885 RUNNING STRM APT 22 | | | | FARMINGTON HILLS | MI | 48334-1283 |
| POZENEL, GARY R | 706 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1520 |
| POZIEMSKI, STANLEY E | 24440 PATRICIA AVE | | | | WARREN | MI | 48091-5609 |
| POZIN, JOHN R | 9635 W 116TH CIR | | | | OVERLAND PARK | KS | 66210-2857 |
| POZNAN UNIVERSITY, POLAND | | | | | | | |
| POZNANOVICH LEO J (ESTATE OF) (450740) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POZNANOVICH, LEO J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| POZNANSKI, DELORES F | 36430 VAN DYKE AVE APT 320 | | | | STERLING HTS | MI | 48312-2753 |
| POZNER, SAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| POZNIAK, DENNIS K | 5093 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3388 |
| POZNIAK, DONALD J | N4455 1130TH ST | | | | PRESCOTT | WI | 54021-7731 |
| POZNIAK, EDMUND A | 20 PARK LN | | | | GRAND ISLAND | NY | 14072-1994 |
| POZNIAK, MICHAEL J | PO BOX 602652 | | | | CLEVELAND | OH | 44102-0652 |
| POZNIAK, MICHAEL J | 11837 GERALDINE # DOWN | | | | CLEVELAND | OH | 44111 |
| POZNIAK, RAYMOND T | 3913 STANNARD DR | | | | TOLEDO | OH | 43613-4121 |
| POZNIAK, RAYMOND THOMAS | 3913 STANNARD DR | | | | TOLEDO | OH | 43613-4121 |
| POZNIAK, STEVEN J | 6185 STRATFORD DR | | | | PARMA HEIGHTS | OH | 44130-2362 |
| POZNICK, FRANK W | 42251 JASON DR | | | | CLINTON TOWNSHIP | MI | 48038-2252 |
| POZO, PEDRO | PO BOX 45 | | | | MONTICELLO | NY | 12701-0045 |
| POZOULAKIS, PHILLIP H | 1201 63RD ST | | | | BALTIMORE | MD | 21237-2505 |
| POZSGAY, DANIEL L | 925 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| POZSONYI, DELORES K | 109 SUSSEX DR | | | | TOBYHANNA | PA | 18466-8918 |
| POZUCEK JR, STANLEY J | 259 WINDING RDG | | | | SOUTHINGTON | CT | 06489-2114 |
| POZYC, ACCURSIA | 232 CENTER ST | | | | ELIZABETH | NJ | 07202-3822 |
| POZYC, ACCURSIA | 232 CENTRE ST | | | | ELIZABETH | NJ | 07202-3822 |
| POZZANGHERA, MICHAEL A | 15 B GREEN LEAF MEADOWS | | | | ROCHESTER | NY | 14612-4338 |
| POZZANGHERA, MICHAEL A | 15 GREENLEAF MDWS APT B | | | | ROCHESTER | NY | 14612-4338 |
| POZZAY FRANK (494106) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| POZZAY, FRANK | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| POZZELANTI, LEONARD | 1134 CLINTON TER | | | | S PLAINFIELD | NJ | 07080-1624 |
| POZZI ALESSANDRO | VIA PALMANOVA, 67 | | | | MILANO | IA | 20132 |
| POZZI ALESSANDRO | VIA PALMANOVA, 67 | 20132 - MILANO ITALY | | | MILANO | IA | 20132 |
| POZZI, AUDREY P | 200 STONECROP RD | | | | WILMINGTON | DE | 19810-1320 |
| POZZI, BARBARA H | 5405 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| POZZI, BARBARA HELEN | 5405 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| POZZI, FRANK W | 53265 WOLF DR | | | | SHELBY TOWNSHIP | MI | 48316-2643 |
| POZZI, MARK C | | | | | | | |
| POZZI, MATTHEW J | 32813 N BENDING CREEK RD | | | | LAKEMOOR | IL | 60051 |
| POZZI, MICHAEL J | 3341 W CARPENTER RD | | | | FLINT | MI | 48504-1276 |
| POZZI, RUTH M | 3341 W CARPENTER RD | | | | FLINT | MI | 48504-1276 |
| POZZI, THOMAS P | 5405 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| POZZUOLO, MARY M | 570 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9725 |
| POZZUTO'S AUTO & TRUCK SERVICE | 2644 LINCOLN WAY | | | | WHITE OAK | PA | 15131-2804 |
| POZZUTO, ANGELO | 57 CORTLANDT RD | | | | MAHOPAC | NY | 10541-3623 |
| POZZUTO, JAMES A | 598 WARNER RD | | | | HUBBARD | OH | 44425-2731 |
| POZZUTO, MARK | 5114 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| PPG ARCHITECTUAL FINISHES INC | PO BOX 536864 | | | | ATLANTA | GA | 30353-6864 |
| PPG ARCHITECTURAL FINISHES INC | 23361 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4119 |
| PPG AUTO GLASS | 1 PPG PL | | | | PITTSBURGH | PA | 15272-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PPG AUTO GLASS LLC | ONE PPG PLACE 8E | | | | PITTSBURGH | PA | 15272 |
| PPG AUTO GLASS LLC | PO BOX 99368 | 1 PPG PL | | | PITTSBURGH | PA | 15233-4368 |
| PPG CANADA INC | 880 AVONHEAD RD | | | MISSISSAUGA ON L5J 2Z5 CANADA | | | |
| PPG CANADA INC | 2301 ROYAL WINDSOR DR | | | MISSISSAUGA CANADA ON L5J 1K5 CANADA | | | |
| PPG CANADA INC | PO BOX 9457 | POSTAL STATION A | | TORONTO CANADA ON M5W 4E1 CANADA | | | |
| PPG CANADA INC | REXANNE MOORE | 560 CONESTOGA BLVD | | CORUNNA ON CANADA | | | |
| PPG CANADA, INC. | 834 CALEDONIA RD | | | TORONTO ON M6B 3X9 CANADA | | | |
| PPG CANADA/MISSISGA | 880 AVONHEAD ROAD | | | MISSISSAUGA ON L5J 2Z5 CANADA | | | |
| PPG COAT/CLEVELAND | 23000 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44117-2503 |
| PPG DBA VALENCIA PHA | 23550 LYONS AVE STE 111 | | | | NEWHALL | CA | 91321-5729 |
| PPG IND ADHESIVES | 961 DIVISION ST | | | | ADRIAN | MI | 49221-4023 |
| PPG IND C & R CLEVELAND | 19699 PROGRESS DR | | | | STRONGSVILLE | OH | 44149-3205 |
| PPG IND CHEMFIL | 5875 NEW KING CT | | | | TROY | MI | 48098-2692 |
| PPG IND GLASS | ONE PPG PLACE - 8 EAST | | | | PITTSBURGH | PA | 15272 |
| PPG IND. INC.  OEM GLASS GROUP | ATTN: KAREN E. JAVARUSKI | ONE PPG PLACE - 8 EAST | | | PITTSBURGH | PA | 15272 |
| PPG IND. INC. OEM GLASS GROUP | ATTN: KAREN E. JAVARUSKI | ONE PPG PLACE - 8 EAST | | | PITTSBURGH | PA | 15272 |
| PPG IND. INC. OEM GLASS GROUP | 5875 NEW KING CT | P.O. BOX 3510 | | | TROY | MI | 48098-2692 |
| PPG IND/CLEVELAND | 3800 W 143RD ST | | | | CLEVELAND | OH | 44111-4901 |
| PPG IND/MADISON HGTS | 1400 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1506 |
| PPG IND/TALLADEGA | 69000 AL HIGHWAY 77 | | | | TALLADEGA | AL | 35160-6382 |
| PPG IND/TROY | 5875 NEW KING CT | | | | TROY | MI | 48098-2692 |
| PPG INDUSTRIES | DAVID FREEMAN | C/O PITTSBURGH PLATE GLASS | 850 SOUTHERN AVE | | AUBURN HILLS | MI | 48326 |
| PPG INDUSTRIES | 1 PPG PLACE 10W | | | | PITTSBURGH | PA | 15272 |
| PPG INDUSTRIES | 1 PPG PL | | | | PITTSBURGH | PA | 15272-0001 |
| PPG INDUSTRIES | CHARLES SZYMANSKI | 1 PPG PL | | | PITTSBURGH | PA | 15272-0001 |
| PPG INDUSTRIES | HELEN VACHON | 222 CHURCH STREET SOUTH | | | SANDUSKY | OH | 44870 |
| PPG INDUSTRIES INC | 125 COLFAX ST | | | | SPRINGDALE | PA | 15144-1506 |
| PPG INDUSTRIES INC | 150 FERRY ST | | | | CREIGHTON | PA | 15030-1101 |
| PPG INDUSTRIES INC | PRETREATMENT & SPEC PRODUCTS | 5875 NEW KING CT | | | TROY | MI | 48098-2692 |
| PPG INDUSTRIES INC | 4840 MCKNIGHT RD | | | | PITTSBURGH | PA | 15237 |
| PPG INDUSTRIES INC | ATTN C SZYMANSKI -9 | 1 PPG PL | | | PITTSBURGH | PA | 15272-0001 |
| PPG INDUSTRIES INC | DAVID FREEMAN | PITTSBURGH PLATE GLASS | 850 SOUTHERN AVENUE | | DUBOIS | PA | 15801 |
| PPG INDUSTRIES INC | REXANNE MOORE | 69000 AL HWY 77 | | | SIDNEY | OH | 45365 |
| PPG INDUSTRIES INC | REXANNE MOORE | MID-OHIO SATELLITE | 5064 SR 30 | | BOLINGBROOK | IL | 60440 |
| PPG INDUSTRIES INC | | | | | | | |
| PPG INDUSTRIES INC | 1 PPG PL | | | | PITTSBURGH | PA | 15272-0001 |
| PPG INDUSTRIES INC | 23000 SAINT CLAIR AVE | | | | EUCLID | OH | 44117-2503 |
| PPG INDUSTRIES INC | 3800 W 143RD ST | | | | CLEVELAND | OH | 44111-4901 |
| PPG INDUSTRIES INC | 5875 NEW KING CT | | | | TROY | MI | 48098-2692 |
| PPG INDUSTRIES INC | 5875 NEW KING CT | P.O. BOX 3510 | | | TROY | MI | 48098-2692 |
| PPG INDUSTRIES INC | 961 DIVISION ST | | | | ADRIAN | MI | 49221-4023 |
| PPG INDUSTRIES INC | DAVID FREEMAN | C/O PITTSBURGH PLATE GLASS | 850 SOUTHERN AVE | | AUBURN HILLS | MI | 48326 |
| PPG INDUSTRIES INC | LESLIE A. KRESS | 6 PPG PL STE 300 | | | PITTSBURGH | PA | 15222-5406 |
| PPG INDUSTRIES INC | REXANNE MOORE | 300 RUTHAR DRIVE | | | LAWRENCEBURG | TN | 38464 |
| PPG INDUSTRIES INC | REXANNE MOORE | DIV. OF PPG | FIRST AVENUE | FINSA CP 25904 MEXICO | | | |
| PPG INDUSTRIES INC | REXANNE MOORE | LOTE 128 PARQUE MANZANA 19 | | DIADEMA BRAZIL | | | |
| PPG INDUSTRIES INC | RUSS CORSI | 1 PPG PLACE-6TH FLOOR | | | ROMULUS | MI | 48174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PPG INDUSTRIES INC | ATTN: CLAYTON CRUNTEN | 3601 JAMES P COLE BLVD | | | FLINT | MI | 48505-3954 |
| PPG INDUSTRIES INC | SAMUEL R GREGO ESQUIRE | DICKIE MCCAMEY & CHILCOTE P C | SUITE 400 - TWO PPG PLACE | | PITTSBURGH | PA | 15222 |
| PPG INDUSTRIES INC | 200 FACTORY AVE | | | | SYRACUSE | NY | 13208-1445 |
| PPG INDUSTRIES TRUCK FLEET | PO BOX 360175 | | | | PITTSBURGH | PA | 15251-6175 |
| PPG INDUSTRIES, INC | REXANNE MOORE | 424 E INGLEFIELD RD | | | UBLY | MI | 48475 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | PO BOX 269 | GLASS GROUP | | NEWARK | DE | 19715-0269 |
| PPG INDUSTRIES, INC. | RUSS CORSI | 1 PPG PLACE-6TH FLOOR | | | ROMULUS | MI | 48174 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | 300 RUTHAR DRIVE | | | LAWRENCEBURG | TN | 38464 |
| PPG INDUSTRIES, INC. | 69000 AL HIGHWAY 77 | | | | TALLADEGA | AL | 35160-6382 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | C/O EXCELL INDUSTRIES, INC | 2200 HELTON DR P.O. BOX 746 | | O FALLON | MO | 63366 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | GLASS GROUP | PO BOX 269 | | NEWARK | DE | 19715-0269 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | GLASS GROUP OEM | 831 LONE STAR DR. | | TIPTON | PA | 16684 |
| PPG INDUSTRIES, INC. | REXANNE MOORE | PO BOX 307 | | | BRUNSWICK | OH | 44212-0307 |
| PPG PERFORMANCE INC | 3855 CENTERVIEW DR STE 500 | | | | CHANTILLY | VA | 20151-3285 |
| PPG/EVANSVILLE | 424 E INGLEFIELD RD | | | | EVANSVILLE | IN | 47725-9356 |
| PPG/FULTON | 800 N COLLEGE ST | C/O DURA AUTO SYSTEMS | | | FULTON | KY | 42041-1259 |
| PPG/FULTON | 2200 HELTON DR | C/O DURA AUTOMOTIVE | | | LAWRENCEBURG | TN | 38464-4611 |
| PPG/O FALLON | 831 LONE STAR DR | | | | O FALLON | MO | 63366-1902 |
| PPG/TROY | 19699 PROGRESS DR | | | | STRONGSVILLE | OH | 44149-3205 |
| PPG/TROY | 5875 NEW KING CT | P.O. BOX 3510 | | | TROY | MI | 48098-2692 |
| PPI MOTORSPORTS INC | 6709 KILBERRY LN | | | | CHARLOTTE | NC | 28277-8901 |
| PPI TECHNICAL COMMUNICATIONS | 32200 SOLON RD | | | | SOLON | OH | 44139 |
| PPI TECHNICAL COMMUNICATIONS CONTRACT PROFESSIONALS OF OHIO | 32200 SOLON ROAD | | | | SOLON | OH | 44139 |
| PPL ELECTRIC UTILITIES | | 827 HAUSMAN RD | | | | PA | 18104 |
| PPL ELECTRIC UTILITIES | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101-1139 |
| PPM CONSULTANTS INC | 2508 TICHELI RD | | | | MONROE | LA | 71202-6100 |
| PPMI CONSTRUCTION COMPANY | SCOTT JONES | 5201 MT. VERNON ROAD | | | LOUISVILLE | KY | |
| PPP AAA | GGFGFGF | | | | TT | | 1111 |
| PPPS III | 2888 W GRAND BLVD | | | | DETROIT | MI | 48202-2612 |
| PQI CORP | 46539 FREMONT BLVD | | | | FREMONT | CA | 94538-6409 |
| PR MEDIA | 3089 CLAIREMONT DR | STE C | | | DAN DIEGO | CA | 92117-6892 |
| PR NEWSWIRE | HARBORSIDE FINANCIAL CTR | 806 PLAZA THREE | | | JERSEY CITY | NJ | 07311-1112 |
| PR NEWSWIRE ASSOCIATION INC | 810 7TH AVE 35TH FL | | | | NEW YORK | NY | 10019 |
| PR NEWSWIRE INC | PO BOX 5897 | | | | NEW YORK | NY | 10087-5897 |
| PR NEWSWIRE/BROADWAY | 1515 BROADWAY | | | | NEW YORK | NY | 10087-5897 |
| PR NEWSWIRE/SOUTHFLD | 26555 EVERGREEN RD | STE 1710 | | | SOUTHFIELD | MI | 48076 |
| PR RACING MIAMI LLC | 8879 SW 131ST ST | | | | MIAMI | FL | 33176-5909 |
| PR TRANSPORTATION INC | 4834 FAIRWAY LN | | | | SYLVANIA | OH | 43560-2224 |
| PRA CO INC | | | | | | | |
| PRA CO INC | 1415 W CEDAR ST | | | | STANDISH | MI | 48658-9527 |
| PRA CORPORATION | DBA VANTAGE PLASTICS | 1415 W CEDAR ST | LTR ON FILE 12-10-96 | | STANDISH | MI | 48658-9527 |
| PRAASTERINK, DONALD | 3373 34TH ST SW | | | | GRANDVILLE | MI | 49418-1906 |
| PRAAY, DANIEL R | 656 FREEMONT DR | | | | LANCASTER | SC | 29720-1516 |
| PRAAY, DONALD E | N10285 E SHORE RD | | | | MARENISCO | MI | 49947-9740 |
| PRAAY, DWIGHT R | 11313 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9683 |
| PRAB CONVEY/KALAMAZOO | PO BOX 2121 | 5944 EAST KILGORE ROAD | | | KALAMAZOO | MI | 49003-2121 |
| PRAB INC | PO BOX 2121 | 5944 E KILGORE RD | | | KALAMAZOO | MI | 49003-2121 |
| PRAB ROBOTS INC | PO BOX 2121 | 5944 E KILGORE RD | | | KALAMAZOO | MI | 49003-2121 |
| PRABAKARAN, SAMUEL | 129 PARK HILL RD | | | | SIMI VALLEY | CA | 93065-7384 |
| PRABHA BHATTARAI | 47590 ABERDEEN DR | | | | NOVI | MI | 48374-3687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRABHA INDUSTRIES | 86/1 KUMBALGOD INDL AREA | PHASE II | | BANGALORE 560074 INDIA | | | |
| PRABHA INDUSTRIES | 86/1 KUMBALAGOD INDUSTRIAL AREA | PHASE 2 OFF MYSORE RD | | BANGALORE 560074 INDIA | | | |
| PRABHAKAR CHITNIS | 5 TURNBERRY CT | | | | BURR RIDGE | IL | 60527-8396 |
| PRABHAKAR DONTHIREDDY | 3922 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-4533 |
| PRABHAKAR MEKA | 22548 FULLER DR | | | | NOVI | MI | 48374-3781 |
| PRABHAKAR PALANIAPPAN | 982 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3471 |
| PRABHAKAR VAIDYANATHAN | 30 AVE AT PORT IMPERIAL APT 111 | | | | WEST NEW YORK | NJ | 07093-8373 |
| PRABHAKAR, VALLURY | 2878 BRIARWOOD DR | | | | TROY | MI | 48085-1153 |
| PRABHATH DE SILVA | 22225 LUJON DRIVE | | | | NORTHVILLE | MI | 48167-9378 |
| PRABHJIT SIDHU | 49669 LAKEBRIDGE DR | | | | SHELBY TWP | MI | 48315-3512 |
| PRABHU, SANJAY | 34904 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3284 |
| PRABHUSHANKAR SETRU | 160 GROSVENOR DR | | | | ROCHESTER HILLS | MI | 48307-3164 |
| PRABJOT NANUA | 1954 UPLAND DR | | | | ANN ARBOR | MI | 48105-2100 |
| PRABUCKI, MITCHELL F | 7260 STATE RD | | | | MILLINGTON | MI | 48746-9118 |
| PRACELLA,JEFFREY | 1525 ROUTE 22 STE 2 | | | | BREWSTER | NY | 10509-4041 |
| PRACHAK PATT | 6002 BRIDGEGATE WAY | | | | LITHIA | FL | 33547-4843 |
| PRACHAR, OTAKAR P | 805 FAWN PL | | | | SANTA BARBARA | CA | 93105-2421 |
| PRACHICK MICHAEL (ESTATE OF) (473804) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| PRACHICK, MICHAEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PRACHT, DALE A | 182 WINDMERE LN | | | | UNION | MO | 63084-3874 |
| PRACHT, ROBERT W | 100 PROSPECT ST | | | | DEFIANCE | OH | 43512-2351 |
| PRACK, ROSE | 7132 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2007 |
| PRACKI, JUNE | 13630 WYANDOTTE ST APT 310 | | | | VAN NUYS | CA | 91405-2892 |
| PRACTICAL SCHOOLS | 900 E BALL RD | | | | ANAHEIM | CA | 92805-5915 |
| PRADA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| PRADA TAXI INC | CHARLES E DORKEY III ESQ, ALAN F KAUFMANN ESQ, TIMOTHY L PLUNKETT ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE SUITE 1700 | | NEW YORK | NY | 10169 |
| PRADARELLI, KENNETH P | S47W22488 LAWNSDALE CT | | | | WAUKESHA | WI | 53189-8012 |
| PRADEEP (BOB) S. BAKSHI AND GAYLE BAKSHI | 24075 MAGIC MOUNTAIN PKWY | | | | VALENCIA | CA | 91355-0950 |
| PRADEEP SINGH | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| PRADEEPAN SRINIVASAN | 1253 BUCKBOARD CIR | | | | SOUTH LYON | MI | 48178-8713 |
| PRADER, EDWIN H | 10327 STARCA AVE | | | | WHITTIER | CA | 90601-1729 |
| PRADEW, BLODWYN M | 624 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-2152 |
| PRADIP CHATTERJEE | 19045 RED OAK LN | | | | BROWNSTOWN | MI | 48193-8803 |
| PRADIP SHAH | 1469 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3709 |
| PRADIP SYAMAL | 5272 MARLWOOD DR | | | | WEST BLOOMFIELD | MI | 48323-2751 |
| PRADO ALFREDO | 2125 9TH AVE | | | | LOS ANGELES | CA | 90018-1004 |
| PRADO STEPHANIE | PRADO, STEPHANIE | 1030 SAND SPRINGS DRIVE | | | LA PUENTE | CA | 91746 |
| PRADO, ARMANDA | 1155 MORISON AVE | | | | BRONX | NY | 10472-4212 |
| PRADO, ARTHUR | 3130 HOWELL DR | | | | POLAND | OH | 44514-2459 |
| PRADO, BENJAMIN G | 7630 W 62ND PL | | | | ARGO | IL | 60501-1704 |
| PRADO, CARLOS M | 207 LAURIE LANE | | | | SANTA PAULA | CA | 93060-3116 |
| PRADO, CARLOS M | 207 LAURIE LN | | | | SANTA  PAULA | CA | 93060-3116 |
| PRADO, ESIDRO I | 1203 BIRCH ST | | | | SANTA PAULA | CA | 93060-1105 |
| PRADO, FRANCISCO G | 1320 DORY LN | | | | IRVING | TX | 75061-5140 |
| PRADO, IRENE R | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| PRADO, JESUS G | 1479 LOUISE DR | | | | ALPINE | CA | 91901-2269 |
| PRADO, JOANNE J | 3130 HOWELL DR | | | | POLAND | OH | 44514-2459 |
| PRADO, JOSE M | 9621 NW 18TH ST | | | | PLANTATION | FL | 33322-5691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRADO, JUAN A | 539 CENTRAL AVE | | | | HAVERTOWN | PA | 19083-4233 |
| PRADO, LUIS | 3863 LENEL DR | | | | DALLAS | TX | 75220-5020 |
| PRADO, MANUEL G | 1850 GAYBAR AVE | | | | LA PUENTE | CA | 91744-1413 |
| PRADO, MARCOS R | 2938 RANDY LN | | | | FARMERS BRANCH | TX | 75234-6429 |
| PRADO, ROBERTO | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| PRADO, ROBERTO M | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| PRADO, ROBERTO XAVIER | 528 W OAKDALE RD | | | | IRVING | TX | 75060-6725 |
| PRADO, STEPHANIE | 1030 SANDSPRINGS DR | | | | LA PUENTE | CA | 91746-1723 |
| PRADO,LUIS | 3863 LENEL DR | | | | DALLAS | TX | 75220-5020 |
| PRADOT TECHNOLOGIES INC | 733 W HENRY ST | | | | INDIANAPOLIS | IN | 46225-1192 |
| PRADYUMNA MISHRA | PO BOX 9022 | C/O SAAB AUTO (TROLLHTN) | | | WARREN | MI | 48090-9022 |
| PRAEFKE, ANNE B | 6763 MINNICK RD LOT 108 | | | | LOCKPORT | NY | 14094-9517 |
| PRAEFKE, ANNE B | 6763 MINNICK ROAD | BOX 108 | | | LOCKPORT | NY | 14094-9557 |
| PRAEFKE, ASHELY N | 3416 MIDVALE DR APT 5 | | | | JANESVILLE | WI | 53546-3477 |
| PRAEFKE, DIANE L | 8801 W OKLAHOMA AVE APT 309 | | | | MILWAUKEE | WI | 53227-4571 |
| PRAET TOOL & ENGINEERING INC | 51214 INDUSTRIAL DR | | | | MACOMB | | |
| PRAET, JAMES F | 2424 HIGHWAY 902 | | | | PULASKI | MS | 39152-9487 |
| PRAETSCH, ROSE | 3202 CHESTNUT WEST | APT 202 | | | RANDOLPH | MA | 02368-2304 |
| PRAETSCH, ROSE | 54 CHESTNUT W | COOLIDGE BLDG 6G | | | RANDOLPH | MA | 02368-2304 |
| PRAGA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| PRAGA TAXI INC | CHARLES E DORKEY III ESQ ET AL | 230 PARK AVENUE SUITE 1700 | | | NEW YORK | NY | 10169 |
| PRAGACZ, IRENE E | 507 64TH STREET | | | | WILLOWBROOK | IL | 60527-1812 |
| PRAGACZ, IRENE E | 507 64TH ST | | | | WILLOWBROOK | IL | 60527-1812 |
| PRAGACZ, JEROME F | PO BOX 391 | | | | GRANITE CITY | IL | 62040-0391 |
| PRAGANA, JOANNE T | 45 LARRIMORE RD | | | | YONKERS | NY | 10710-3420 |
| PRAGANA, JOANNE T | 45 LARRIMORE | | | | YONKERS | NY | 10710-3420 |
| PRAGATI MATHUR | 50465 EAGLES NEST | | | | NORTHVILLE | MI | 48168-6808 |
| PRAGER HARRY | 2229 COLEMAN ST | | | | SAN ANGELO | TX | 76901 |
| PRAGER, PATRICIA A | 508 NEBOBISH | | | | ESSEXVILLE | MI | 48732 |
| PRAGER, PATRICIA A | 508 NEBOBISH ST | | | | ESSEXVILLE | MI | 48732-1128 |
| PRAGER, SHIRLEY A | 417 S JOHNSON ST | | | | BAY CITY | MI | 48708-7603 |
| PRAGER, SHIRLEY A | 417 S JOHNSON | | | | BAY CITY | MI | 48708-7603 |
| PRAGMAN, MARY LOU | 363 HIGHWAY OO | | | | ODESSA | MO | 64076-6406 |
| PRAGNELL BARTLEY (447061) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRAGOVICH, THERESA | 12 WOODLAND DR | | | | LEMONT | IL | 60439-6490 |
| PRAHIN JR, STANLEY M | 3260 MIDLAND RD | | | | SAGINAW | MI | 48603-9688 |
| PRAHIN, JAMES M | 5625 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9459 |
| PRAHIN, MARY I | 22115 GRATIOT RD RT 1 | | | | MERRILL | MI | 48637-8707 |
| PRAHIN, STANLEY | 6860 W SHORE DR | | | | WEIDMAN | MI | 48893-8775 |
| PRAHL IRA | 417 N HIGH ST | | | | CENTRALIA | IL | 62801-2009 |
| PRAHL, CAROL A | 1107 COUNTY ROUTE 17 | | | | BERNHARDS BAY | NY | 13028-4124 |
| PRAHL, DANIEL D | 13715 SPLIT ROCK CV | | | | FORT WAYNE | IN | 46845-9134 |
| PRAHL, DAVID | 3407 ORANGE TREE DR | | | | EDGEWATER | FL | 32141-6719 |
| PRAHL, GERALD R | 261 S SHAW LN | | | | LINWOOD | MI | 48634-9486 |
| PRAHL, KENNETH R | 1376 TALACHIRO CIR | | | | IVINS | UT | 84738-6468 |
| PRAHL, SALLY R | 752 SOUTH 3RD STREET | | | | BRIGHTON | MI | 48116-1702 |
| PRAHLER, BERNARD J | 372 SOUTH ST | | | | LOCKPORT | NY | 14094-3912 |
| PRAHLER, CHARLES E | 77 WEST AVE | | | | LYNDONVILLE | NY | 14098-9744 |
| PRAHLER, JAMIE M | 3648 LAWRENCE AVE | | | | WATERFORD | MI | 48329-2167 |
| PRAHLER, JOSEPH H | 14979 FAIRFIELD ST | | | | LIVONIA | MI | 48154-3054 |
| PRAHM, BYRON F | PO BOX 2735 | | | | KOKOMO | IN | 46904-2735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRAHM, CAROLYN T | 108 STERLING DR | | | | MONTGOMERY | AL | 36109-3937 |
| PRAHOVIC, STEPHEN | 5834 SHOREHAM DR | | | | LAKE VIEW | NY | 14085-9723 |
| PRAIM, DAVID J | 11189 ROSE LN | | | | SHELBY TWP | MI | 48316-3777 |
| PRAIN, BRENT A | 2700 WAYNE AVE | | | | DAYTON | OH | 45420-1835 |
| PRAIN, MATTHEW B | 32 E MAIN ST | | | | WEST CARROLLTON | OH | 45449-1414 |
| PRAIN,BRENT A | 2700 WAYNE AVE | | | | DAYTON | OH | 45420-1835 |
| PRAINITO, FAY J | 1504 CARGILL | | | | DELLWOOD | MO | 63136-2310 |
| PRAINITO, FAY J | 1504 CARGILL DR | | | | SAINT LOUIS | MO | 63136-2310 |
| PRAINITO, JOHN F | 23 KINGSRIDGE DR | | | | MOUNT VERNON | IL | 62864-2343 |
| PRAINO, ANTHONY | 203 W BURT DR | | | | COLUMBIA | TN | 38401-2072 |
| PRAINO, FRANCESCO | 9 SOUTH CT | | | | WAPPINGERS FL | NY | 12590-6117 |
| PRAINO, MARIA I | 1694 SOUTH ROAD | UNIT 101 | | | POUGHKEEPSIE | NY | 12061 |
| PRAINO, MARIO | 1964 SOUTH RD UNIT 101 | | | | POUGHKEEPSIE | NY | 12601-6054 |
| PRAINO, SALVATORE | 28 W ELIZABETH ST | | | | TARRYTOWN | NY | 10591-3914 |
| PRAIRIE ELECTRIC, INC. | | 6000 NE 88TH ST | | | | WA | 98665 |
| PRAIRIE LAKES ENTERPRISES INC | PO BOX 95 | | | | MARTINSBURG | MO | 65264-0095 |
| PRAIRIE MOTORS INC | 23023 US 71 | | | | LONG PRAIRIE | MN | 56347-5006 |
| PRAIRIE MOTORS, INC. | 720 S HIGHWAY 207 | | | | SPEARMAN | TX | 79081-3452 |
| PRAIRIE MOTORS, INC. | 23023 US 71 | | | | LONG PRAIRIE | MN | 56347-5006 |
| PRAIRIE MOTORS, INC. | DICKIE GILLASPIE | 720 S HIGHWAY 207 | | | SPEARMAN | TX | 79081-3452 |
| PRAIRIE MOTORS, INC. | DALE HALMRAST | 23023 US 71 | | | LONG PRAIRIE | MN | 56347-5006 |
| PRAIRIE ROAD AUTOMOTIVE | 89925 PRAIRIE RD | | | | EUGENE | OR | 97402-9609 |
| PRAIRIE STATE COLLEGE | 202 S HALSTED ST | | | | CHICAGO HEIGHTS | IL | 60411-8200 |
| PRAIRIE TRANSPORTATION INC | PO BOX 931032 | | | | CLEVELAND | OH | 44193-1229 |
| PRAIRIE VIEW | 140 6 AVE SE | | | CALGARY AB T2G 0G2 CANADA | | | |
| PRAIRIE VIEW A & M UNIVERSITY | CAREER SERVICES | PO BOX 519 MS# 1028 | | | PRAIRIE VIEW | TX | 77446 |
| PRAIRIE VIEW A AND M UNIV | UNIVERSITY BURSAR | PO BOX 519 | | | PRAIRIE VIEW | TX | 77446-0519 |
| PRAIRIE VIEW A AND M UNIV | EXECUTIVE DIRECTOR | PO BOX 2967 | STUDENT FINANCIAL SERVICES | | PRAIRIE VIEW | TX | 77446-2967 |
| PRAIRIE, JACQUELINE L | 59 COTTAGE STREET | | | | FRANKLIN | MA | 02038-2204 |
| PRAIRIE, JACQUELINE L | 59 COTTAGE ST | | | | FRANKLIN | MA | 02038-2204 |
| PRAIRIE, JAMES W | 9769 N LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9410 |
| PRAIRIE, PHILIP A | 361 LINWOOD AVE | | | | WHITINSVILLE | MA | 01588-2313 |
| PRAISE HIM BEAUTY BARBER SALON | ATTN:  SANDRA NELSON | 6505 WOODWARD AVE | | | DETROIT | MI | 48202-3239 |
| PRAIZNER, JACK C | 36 BEACH DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1002 |
| PRAJAPATI, MUKUND J | 14541 BLUE HERON DR | | | | FENTON | MI | 48430-3268 |
| PRAKASH ABHIMANYU | BRIDGE AREA 3RD FLOOR CREATOR | WHITEFIELD RD BANGALORE-560066 | | KARNATAKA INDIA INDIA | | | |
| PRAKASH DESAI | 6817 WESTPOINTE DR | | | | TROY | MI | 48085-1205 |
| PRAKASH DESAI | 1844 ROLLING WOODS DR | OAK RIVER EAST | | | TROY | MI | 48098-6602 |
| PRAKASH M BHATIA | 4 COLE COURT | | | | MILLSTONE TOWNSHIP | NJ | 08510 |
| PRAKASH MD | 4705 TOWNE CENTRE RD | | | | SAGINAW | MI | 48604 |
| PRAKASH MISHRA | 6909 CARRINGTON CIR W | | | | WEST BLOOMFIELD | MI | 48322-2968 |
| PRAKASH SHRIVASTAVA | 2666 CREEK BEND DR | | | | TROY | MI | 48098-2321 |
| PRAKSTI, JOSHUA T | 2227 COVERT RD | | | | BURTON | MI | 48509-1014 |
| PRAKSTI, THOMAS A | 781 E CLARENCE RD | | | | HARRISON | MI | 48625-8103 |
| PRAKTICUS TEXAS INC | DBA FINE INCENTIVES | 2122 COUNTRY CLUB DR STE 220 | | | CARROLLTON | TX | 75006-5603 |
| PRALL, CECELIA | 9424 GRENVILLE AVE | | | | LAS VEGAS | NV | 89134-6205 |
| PRALL, HARRY J | 9424 GREENVILLE AVE | | | | LAS VEGAS | NV | 89134-6205 |
| PRALL, JAMES D | 4273 POINT CHARITIES | | | | PIGEON | MI | 48755 |
| PRALL, KATHERINE A | 702 BAY ROAD | | | | BAY CITY | MI | 48706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRALLE JEFFREY | 1445 ASBURY LN | | | | WATERLOO | IA | 50701-3555 |
| PRAMELA ITTOOP | 6274 SEMINOLE DR | | | | TROY | MI | 48085-1126 |
| PRAMER, CLARICE | 3125 DELANEY ST | | | | KETTERING | OH | 45420-1105 |
| PRAMIK, MARGARET | 35 WALTZ DR | | | | BARBERTON | OH | 44203-7352 |
| PRAMOD KUMAR | 344 RED MILL DR | | | | INKSTER | MI | 48141 |
| PRANAS PABIRZIS | 203 NASSAU CT | | | | CANTON | MI | 48187-3215 |
| PRANATA, ADI | PO BOX 80986 | | | | SAN MARINO | CA | 91118-8986 |
| PRANCE THOMAS L (495068) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PRANCE, THOMAS L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PRANCE, WILLIAM H | 2350 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| PRANCIK, SANDRA J | 400 N 10TH ST APT 42 | | | | GAS CITY | IN | 46933 |
| PRANCKEVIC CHRIS | 5050 FITCH DR | | | | SHEFFIELD VILLAGE | OH | 44054-2479 |
| PRANCKUNAS, CASIMIR S | 7500 HIGH PINES CT | | | | PORT RICHEY | FL | 34668-5825 |
| PRANEE CHUSID | 114/256RATCHASIMA-PAKTHONGCHAIRD | | | NAKHORN-RATCHASIMA 30000 THAILAND | | | |
| PRANEE HOLLOWAY | 1331 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7711 |
| PRANGE MICHAEL | 100 SILVERSTEAM DR | | | | NEW WINDSOR | NY | 12553 |
| PRANGE, ANNA | 1148 JOLENE DR | | | | ST LOUIS | MO | 63137-1314 |
| PRANGE, CAROL | 114 N FOURTH | | | | MARINE CITY | MI | 48039-1508 |
| PRANGE, CAROL | 114 N 4TH ST | | | | MARINE CITY | MI | 48039-1508 |
| PRANGE, DAVID C | 333 FERNDALE AVE | | | | ROCHESTER | MI | 48307-1104 |
| PRANGE, LESTER M INC | 380 MAPLE SHADE RD | | | | KIRKWOOD | PA | 17536-9706 |
| PRANGE, LIZBETH A | 15255 OLIVE STREET RD | | | | CHESTERFIELD | MO | 63017 |
| PRANGE, MILTON G | 134 BOUGAINVILLEA TER | | | | PARRISH | FL | 34219-9064 |
| PRANGE, NORMAN E | 125 62ND ST W | | | | BRADENTON | FL | 34209-2444 |
| PRANGE, SHARON L. | 12269 N EARLS LN | | | | CAMBY | IN | 46113-8665 |
| PRANGE, TERRANCE T | 8635 WINCHESTER RIDGE DR | | | | FORT WAYNE | IN | 46819-2268 |
| PRANGER, ELMER A | 223 AVALON DR | | | | PARIS | TN | 38242-4409 |
| PRANJETA, MARKO | 700 CARDINAL CT | | | | EASTLAKE | OH | 44095-1650 |
| PRANKE, OMAR M | 7520 EMH TOWNLINE RD | | | | MILTON | WI | 53563 |
| PRANKIENAS, JOYCE L | 2121 MIDLAND | | | | BAY CITY | MI | 48706-9485 |
| PRANKIENAS, JOYCE L | 2121 MIDLAND RD | | | | BAY CITY | MI | 48706-9485 |
| PRANO, BENITO N | 7033 W CANTERBURY DR | | | | PEORIA | AZ | 85345-8714 |
| PRANSKEVICH, FRANCES M | 1160 BLANCHESTER RD | | | | LYNDHURST | OH | 44124-1324 |
| PRANTERA, JANICE C | 52775 S YORKTOWN CT | | | | CHESTERFIELD | MI | 48051-3713 |
| PRANTERA, MATTHEW L | 1159 WORTHINGTON RD | | | | BIRMINGHAM | MI | 48009-3097 |
| PRANTERA, SONYA M | 1159 WORTHINGTON RD | | | | BIRMINGHAM | MI | 48009-3097 |
| PRANTL, HENRY R | 2025 W PINE RIDGE BLVD | | | | BEVERLY HILLS | FL | 34465-3169 |
| PRANTLE, JOSEPH F | 2866 WILSON AVE SW APT 1 | | | | GRANDVILLE | MI | 49418-1290 |
| PRANTLE, ROBERT L | 2952 PARKSIDE DR | | | | JENISON | MI | 49428-9144 |
| PRANTZALOS, GEORGIOS D | 30512 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1642 |
| PRANTZALOS, NIKOLAOS D | 49847 LAKEBRIDGE DR | | | | SHELBY TWP | MI | 48315-3514 |
| PRAPPAS, KENNETH L | 4031 JOHNSON RD. | | | | LOCKPORT | NY | 14094-1203 |
| PRAPUOLENIS, LAIMA M | 4 PETUNIA DR APT 1D | | | | N BRUNSWICK | NJ | 08902-3609 |
| PRASAD ATLURI RAMA | 9O10 PHEASANT TRACE COURT | | | | HOUSTON | TX | 77064 |
| PRASAD BALA MD | 264 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2137 |
| PRASAD MANTRIPRAGADA | 6804 LITTLE CREEK DR | | | | TROY | MI | 48085-1410 |
| PRASAD NIRU | 264 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2137 |
| PRASAD PERAVALI | 30205 BRADMORE RD | | | | WARREN | MI | 48092-6313 |
| PRASAD, AKASH | 4050 GARDELLA AVE APT 718 | | | | RENO | NV | 89512 |
| PRASAD, ASHLEY M | 1107 ASTOR PL | | | | GLENCOE | IL | 60022-1000 |
| PRASAD, BALA MD | 264 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRASAD, MURLIDHAR | 4091 JACQUELYNN CT | | | | OAKLAND TWP | MI | 48306-4649 |
| PRASAD, NIRU MD | 264 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2137 |
| PRASAD, SIVA | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PRASAK, ALFREDA | 6 WOLFPACK DRIVE | | | | HAMILTON | NJ | 08619 |
| PRASAK, FRANK | 6 WOLFPACK DRIVE | | | | HAMILTON | NJ | 08619 |
| PRASANNA GHANEKAR | 660 MIDDLEBURY LN | | | | ROCHESTER HILLS | MI | 48309-1025 |
| PRASANNA RAO L | 2715 WILD LILAC DR | | | | PEARLAND | TX | 77584-3758 |
| PRASANNA, RAJAN | 1856 VILLAGE GREEN BLVD APT 205 | | | | ROCHESTER HILLS | MI | 48307-5691 |
| PRASANNA, RAJAN | 60 WADSWORTH ST APT 20E | | | | CAMBRIDGE | MA | 02142-1340 |
| PRASARN CHANCHAISRI | 6003 VARNA AVE | | | | VAN NUYS | CA | 91401-3022 |
| PRASCHAK & SOSINSKI | ATTN: JAMES SOSINSKI | 1150 RARITAN RD # 205 | | | CRANFORD | NJ | 07016-3369 |
| PRASCHAN, CRAIG C | 3654 DAWSON DR | | | | WARREN | MI | 48092-3252 |
| PRASCHAN, DANIEL E | 6525 HUNTERS FIELD DR | | | | MEDINA | OH | 44256-6555 |
| PRASCHAN, DUANE G | 2403 N COVINGTON ST | | | | WICHITA | KS | 67205-2021 |
| PRASCHAN, EUGENE A | 1507 FORD CT | | | | ROCHESTER | MI | 48306 |
| PRASCHAN, NEIL E | 11545 E MONTEREY AVE | | | | MESA | AZ | 85209-1499 |
| PRASCIUS, LEO K | 27529 COSGROVE DR | | | | WARREN | MI | 48092-3718 |
| PRASEK JOSEPH OR ANNA | 1722 N WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| PRASEK PAUL | 1925 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| PRASETIO UTOMO CONSULT | WISMA 46 KOTA BNI LEVEL 26 | JALAN JENDRAL SUDIRMAN KAV 1 | | JAKARTA 10220 INDONESIA | | | |
| PRASHANT KOTHARI | AV WASHINGTON LUIS,1576 | APTO 241 | | SAO PAULO BRAZIL 04626-000 | | | |
| PRASHANTH KALE | 723 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1922 |
| PRASHAW, DONALD | 142 HOLDEN ST | | | | SHREWSBURY | MA | 01545 |
| PRASHAW, IONA R | 375 LACOMB RD | | | | NORFOLK | NY | 13667 |
| PRASHAW, JOSEPH E | 525 COUNTY ROUTE 35 | | | | POTSDAM | NY | 13676-3143 |
| PRASHAW, JOSEPH E | 396 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |
| PRASHAW, LYNN B | 38 LINCOLN ST | | | | HUDSON | MA | 01749-1648 |
| PRASHAW, ROBERT C | 9313 S POINTE LASALLE DR | | | | BLOOMINGTON | IN | 47401-9011 |
| PRASHAW, ROBERT CHARLES | 9313 S POINTE LASALLE DR | | | | BLOOMINGTON | IN | 47401-9011 |
| PRASHKER, RITA R | 96 BLUFF RD | | | | FORT LEE | NJ | 07024-6350 |
| PRASIL, RICK C | 6588 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346-1158 |
| PRASKALA, EDWARD | 408 FORMOSA DR | | | | COLUMBIA | TN | 38401-2228 |
| PRASKI, JEFFREY | 73611 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4217 |
| PRASKI, PHYLLIS | 41140 FOX RUN RD 313 | | | | NOVI | MI | 48377 |
| PRASKI, RICKY L | 4072 OAK FLATS RD | | | | HARRISON | MI | 48625-9603 |
| PRASKI, RICKY LEE | 4072 OAK FLATS ROAD | | | | HARRISON | MI | 48625-9603 |
| PRASKI, SOPHIE | 41314 FORTUNA DRIVE EAST | | | | CLINTON TOWNSHIP | MI | 48038 |
| PRASKI, WALTER A | PO BOX 16 | | | | NEW LOTHROP | MI | 48460-0016 |
| PRASOL, CATHERINE A | 25169 HANOVER ST | | | | DEARBORN HEIGHTS | MI | 48125-1831 |
| PRASOL, CHARLOTTE | 12400 PARK BLVD APT 126 | | | | SEMINOLE | FL | 33772-4546 |
| PRASOL, EUGENE R | 12400 PARK BLVD APT 126 | | | | SEMINOLE | FL | 33772-4546 |
| PRASS, CHARLOTTE J | 619 BUTTERFIELD DR | | | | EAST LANSING | MI | 48823-3411 |
| PRASS, JERRY G | 55 MINCE DR | | | | SPRINGBORO | OH | 45066-1584 |
| PRASS, ROZSIKA | 12098 HUNTER RD | | | | BATH | MI | 48808-8432 |
| PRAST, CHARLES A | 4877 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9688 |
| PRAST, HOWARD T | 59 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| PRAST, NELSON J | 22 MARY JANE CT | | | | SAGINAW | MI | 48602-3150 |
| PRAST, NORMAN E | 6203 FAIRWAY PINES COURT 3 | | | | BAY CITY | MI | 48706-9351 |
| PRASUHN, FREDERICK C | 6230 BAYDY PEAK ROAD | | | | OSAGE BEACH | MO | 65065-2546 |
| PRASUHN, GLENYS M | 200 ODLIN AVE | | | | DAYTON | OH | 45405-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRASUHN, ROGER L | 12811 PLUM CREEK BLVD | | | | CARMEL | IN | 46033-8373 |
| PRAT, CARLOS G | 2908 KUTZTOWN RD | | | | READING | PA | 19605-2657 |
| PRAT, DOMINIC | 717 E 182ND ST | | | | BRONX | NY | 10457-1847 |
| PRAT, HECTOR A | 717 E 182ND ST | | | | BRONX | NY | 10457-1847 |
| PRATALI, LILLIAN | 5212 W. HUTCHINSON STREET | | | | CHICAGO | IL | 60641-0641 |
| PRATALI, LILLIAN | 5212 W HUTCHINSON ST | | | | CHICAGO | IL | 60641-1449 |
| PRATAP DESAI | 1128 DES PLAINES AVE APT 312 | | | | FOREST PARK | IL | 60130-2161 |
| PRATAP VIKRAM | 75 MARKET ST APT 5 | | | | POTSDAM | NY | 13676-1754 |
| PRATAP, PREM | 4993 SAINT CHARLES PL | | | | CARMEL | IN | 46033-5937 |
| PRATCHER HUBERT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PRATCHER, GERALD | 8097 WATERFORD CIR APT 104 | | | | MEMPHIS | TN | 38125-5018 |
| PRATCHER, MARY E | 105 HALLER AVE | | | | BUFFALO | NY | 14211-2703 |
| PRATCHER, MARY E | # 1 | 105 HALLER AVENUE | | | BUFFALO | NY | 14211-2703 |
| PRATE, JOHN A | PO BOX 1369 | | | | LEVITTOWN | PA | 19058 |
| PRATEEK MISHRA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PRATER BENNIE (447062) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRATER CHEVROLET OLDS CAD | 1916 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3103 |
| PRATER HADDIX | 2563 COSMOS DR | | | | LOVELAND | OH | 45140-1349 |
| PRATER JERRY | PRATER, JERRY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PRATER JR, JOHN C | 25498 COPELAND RD | | | | ATHENS | AL | 35613-4724 |
| PRATER L HADDIX | 2563 COSMOS DRIVE | | | | LOVELAND | OH | 45140-1349 |
| PRATER LARRY F (429641) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRATER SR, JOHN C | 17711 MOORESVILLE RD | | | | ATHENS | AL | 35613-6125 |
| PRATER TRAVIS (414913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRATER, ALLEN C | 133 NEWLUN COURT | | | | CINCINNATI | OH | 45244-2151 |
| PRATER, ANN C | 1418 HUTCHINS DR | | | | KOKOMO | IN | 46901 |
| PRATER, BARBARA A | 8303 WARNER RD | | | | SALINE | MI | 48176-9584 |
| PRATER, BARBARA ANN | 8303 WARNER RD | | | | SALINE | MI | 48176-9584 |
| PRATER, BILLIE JO | PO BOX 620 | | | | CICERO | IN | 46034-0620 |
| PRATER, BURNICE | 10409 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8634 |
| PRATER, CARL A | 230 LAREDO AVE | | | | NEW LEBANON | OH | 45345-1316 |
| PRATER, CHAD D | 310 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1624 |
| PRATER, CHARLES C | 105 VINE ST | | | | PIKEVILLE | KY | 41501-1420 |
| PRATER, CHARLES E | 3821 EISENHOWER RD | | | | COLUMBUS | OH | 43224-2629 |
| PRATER, CHARLES L | 2985 S 625 E | | | | BRINGHURST | IN | 46913-9523 |
| PRATER, CHARLES W | 13717 W COUNTY LINE RD S | | | | ROANOKE | IN | 46783-8902 |
| PRATER, CHARLETTA F | PO BOX 180087 | | | | SHELBY TWP | MI | 48318-0087 |
| PRATER, CHERYL L | 5051 E HOUGHTON LAKE DR APT 3 | | | | HOUGHTON LAKE | MI | 48629-8344 |
| PRATER, DANIEL L | 1811 S 700 W | | | | ANDERSON | IN | 46011-9492 |
| PRATER, DAVID L | 683 MOCKINGBIRD LN | | | | CINCINNATI | OH | 45244-1146 |
| PRATER, DAVID R | 25392 COPELAND RD | | | | ATHENS | AL | 35613-4726 |
| PRATER, DEBORAH A | 17048 FISH LAKE RD | | | | HOLLY | MI | 48442-8367 |
| PRATER, DONALD M | 5624 GRINNELL CT | | | | WELDON SPRING | MO | 63304-1083 |
| PRATER, DOREEN R | 1416 COBBLESTONE ST. | | | | DAYTON | OH | 45432-3407 |
| PRATER, EARL | 510 E HENRY ST | | | | CHARLOTTE | MI | 48813-1661 |
| PRATER, EDNA R | 1023 FAIRVIEW AVE | | | | HAMILTON | OH | 45015-1629 |
| PRATER, EDWARD A | 21910 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46062-9560 |
| PRATER, ELROY | 8295 E MORROW CIR | | | | DETROIT | MI | 48204-3137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRATER, FLORENE | 441 CAMBRIDGE DRIVE | | | | DEXTER | MI | 48130-2508 |
| PRATER, FLOYD G | 2130 M-99 S | | | | HOMER | MI | 49245 |
| PRATER, FRANKLIN | 60 BUTTERCUP LN | | | | MARION | NC | 28752-7613 |
| PRATER, GARY D | 1738 SELKIRK ST | | | | TOLEDO | OH | 43605-3332 |
| PRATER, GARY N | 105 KESLER RD | | | | NICHOLSON | GA | 30565-3635 |
| PRATER, GENETTA S | PO BOX 838 | | | | HARROGATE | TN | 37752-0838 |
| PRATER, GEORGE L | 5693 N GLOBE ST | | | | WESTLAND | MI | 48185-2248 |
| PRATER, GERALDINE L | 1001 E ALEX BELL RD | HEARTLAND OF CENTERVILLE | | | CENTERVILLE | OH | 45459-2637 |
| PRATER, GERALDINE L | HEARTLAND OF CENTERVILLE | 1001 EAST ALEX-BELL ROAD | | | CENTERVILLE | OH | 45459 |
| PRATER, GLENNEN L | 1150 MONEY LN | | | | DANVILLE | IN | 46122-8697 |
| PRATER, GREGORY S | 727 N HARRIS RD | | | | YPSILANTI | MI | 48198-4124 |
| PRATER, GWENDOLYN H | 25170 APPLETON DR | | | | FARMINGTON HILLS | MI | 48336-1605 |
| PRATER, HARVEY L | 691 S MCLOUD RD | | | | MCLOUD | OK | 74851-8123 |
| PRATER, JAMES B | 10474 STATE ROUTE 28 | | | | LEESBURG | OH | 45135-9603 |
| PRATER, JAMES F | 553 ANNA MAE DR | | | | CINCINNATI | OH | 45244-1401 |
| PRATER, JAMES R | 231 ARMSTRONG ST | | | | FENTON | MI | 48430-1728 |
| PRATER, JENNIFER | 14008 MARY DRIVE | | | | NORTHPORT | AL | 35475-2315 |
| PRATER, JENNIFER | 14008 MARY DR | | | | NORTHPORT | AL | 35475-2315 |
| PRATER, JERRY | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PRATER, JERRY | 1754 NINE MILE RIDGE RD | | | | DUCK RIVER | TN | 38454-3400 |
| PRATER, JERRY B | 3629 WINDY HILL DR | | | | GAINESVILLE | GA | 30504-5796 |
| PRATER, JIM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PRATER, JIMMY A | 1031 CLACKTOWN RD | | | | WINDER | GA | 30680-4606 |
| PRATER, JIMMY C | 582 FROST ACRES LN | | | | GRUBVILLE | MO | 63041-1212 |
| PRATER, JOHN D | 5287 OWEN RD | | | | LINDEN | MI | 48451 |
| PRATER, JOHN E | 13351 RIPLEY RD | | | | LINDEN | MI | 48451-8417 |
| PRATER, JOHNNY F | 7921 PARKWOOD PLAZA DR | | | | FORT WORTH | TX | 76137-5385 |
| PRATER, JOSEPHINE A | 37740 BARTH ST | | | | ROMULUS | MI | 48174-1082 |
| PRATER, LARRY E | 131 CRANE ST | | | | MC DONALD | TN | 37353-5050 |
| PRATER, LARRY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRATER, LATRELLE A | 12398 ROUNDHEAD RD | | | | WESTON | OH | 43569-9619 |
| PRATER, LINDA L | 12315 NEWBURGH RD | | | | LIVONIA | MI | 48150-1047 |
| PRATER, LINDA LOU | 12315 NEWBURGH RD | | | | LIVONIA | MI | 48150-1047 |
| PRATER, MARIE S | 4744 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190-5460 |
| PRATER, MARTHA | 3310 TREWHITT RD SE | | | | CLEVELAND | TN | 37323-6135 |
| PRATER, MARY R | 4424 LOUISIANA | | | | ST.LOUIS | MO | 63111 |
| PRATER, MARY S | 4748 ROLLING VIEW DR | | | | AKRON | OH | 44333-1628 |
| PRATER, MATTHEW C | 14001 W COUNTY LINE RD SOUTH | | | | ROANOKE | IN | 46783-8902 |
| PRATER, MICHAEL A | 793 S CHURCH ST 2 | | | | NEW LEBANON | OH | 45345 |
| PRATER, MICHAEL T | 17048 FISH LAKE RD | | | | HOLLY | MI | 48442-8367 |
| PRATER, MILDRED M | 422 CENTER HILL RD | | | | WOODBURY | TN | 37190-5524 |
| PRATER, NILES F | 2120 LEE ST | | | | ALGONAC | MI | 48001-1087 |
| PRATER, NORMAN W | 9991 W CENTER ST | | | | ANDERSON | IN | 46011-9008 |
| PRATER, PAMELA | 1705 MILLERS CT, | | | | NOBLESVILLE | IN | 46060 |
| PRATER, PEARLA | 5480 OAK PARK | | | | CLARKSTON | MI | 48346-3948 |
| PRATER, PEARLA | 5480 OAK PARK DR | | | | CLARKSTON | MI | 48346-3948 |
| PRATER, RALPH V | 8230 GERMANTOWN RD | | | | WASHINGTON | MO | 63090-6050 |
| PRATER, RANDY E | 37740 BARTH ST | | | | ROMULUS | MI | 48174-1082 |
| PRATER, ROBERT L | PO BOX 915 | | | | RICHMOND | KY | 40476-0915 |
| PRATER, ROBERT L | 809 PICCADILLI RD | | | | ANDERSON | IN | 46013-5067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRATER, ROBERT R | 1001 EUGENIA DR | | | | MASON | MI | 48854-2005 |
| PRATER, ROBIN R | 436 N BARNES ST | | | | MASON | MI | 48854-1208 |
| PRATER, RODNEY L | 2070 COTTAGE LN | | | | YPSILANTI | MI | 48198-6842 |
| PRATER, RODNEY LEE | 2070 COTTAGE LN | | | | YPSILANTI | MI | 48198-6842 |
| PRATER, ROSALIE | 1455 RAY RD | | | | FENTON | MI | 48430-9716 |
| PRATER, ROY C | 553 ANNA MAE DR | | | | CINCINNATI | OH | 45244-1401 |
| PRATER, RUBY | 1015 S CLINTON ST | | | | DEFIANCE | OH | 43512-2761 |
| PRATER, RUSSELL E | 1705 MILLERS CT | | | | NOBLESVILLE | IN | 46060-1666 |
| PRATER, RUTH G | 6715 W JACKSON ST | | | | MUNCIE | IN | 47304-9679 |
| PRATER, SHEILA G | PO BOX 6044 | | | | KOKOMO | IN | 46904-6044 |
| PRATER, SHIRLEY J | 5361 DELAND ROAD | | | | FLUSHING | MI | 48433-1172 |
| PRATER, STACEY | PO BOX 665 | | | | PIEDMONT | AL | 36272-0665 |
| PRATER, STEPHEN E | 11530 GOLDEN WILLOW DR | | | | ZIONSVILLE | IN | 46077-1196 |
| PRATER, THOMAS B | W 6492 STROUBLE LAKE RD | | | | NAUBINWAY | MI | 49762 |
| PRATER, THOMAS H | 1815 OCONNOR AVE | | | | LINCOLN PARK | MI | 48146-1433 |
| PRATER, TRAVIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRATER, VENTICE P | 504 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-4278 |
| PRATER, VERNA | 30356 SAWMILL RD | | | | EDWARDS | MO | 65326-3859 |
| PRATER, VIRGIE E | 825 BACON FLAT RD | | | | PEEBLES | OH | 45660 |
| PRATER, VON D | 2999 HALLECK RD | | | | MORGANTOWN | WV | 26508-3623 |
| PRATER, WARREN A | 767 HARNAM CT | | | | MIAMISBURG | OH | 45342-3490 |
| PRATER, WARREN M | 5299 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3971 |
| PRATER, WAYVERN D | 17445 S MILL CREEK RD | | | | NOBLESVILLE | IN | 46062-9195 |
| PRATER, WILLARD V | 23455 FALCON RD | | | | LEBANON | MO | 65536-6130 |
| PRATER, WILLIAM K | 419 WILD RIDGE DR | | | | NOBLESVILLE | IN | 46060-9390 |
| PRATER, WILLIE | 2543 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2957 |
| PRATHEL PATTERSON | 1545 MABEL AVE | | | | FLINT | MI | 48506-3368 |
| PRATHEN MORGAN | 2665 DEEP BRANCH RD | | | | LUMBERTON | NC | 28360-5692 |
| PRATHER ELIZABETH ESTATE OF | 1128 PEMBRIDGE DR | | | | SAN JOSE | CA | 95118-1542 |
| PRATHER JERALD (161926) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| PRATHER JOHN G LAW OFFICES | PO BOX 616 | | | | SOMERSET | KY | 42502-0616 |
| PRATHER JR, F S | | | | | | | |
| PRATHER, A | 2010 OHIO AVE | | | | ANDERSON | IN | 46016-2158 |
| PRATHER, AGNES P | 1385 OLIVE ROAD | | | | DAYTON | OH | 45426-3249 |
| PRATHER, AGNES P | 1385 OLIVE RD | | | | DAYTON | OH | 45426-3249 |
| PRATHER, ANGELA | 1032 GRIFFITH ST | | | | PARK HILLS | MO | 63601-4119 |
| PRATHER, ARTHUR L | 2721 OLD SOUTH DR | | | | JONESBORO | GA | 30236-2814 |
| PRATHER, BABS E | 1130 RUDDELL DR | | | | KOKOMO | IN | 46901-1938 |
| PRATHER, BERTHA | 1153 QUEENER LN | | | | PRINCETON | ID | 83857-9748 |
| PRATHER, BERTHA | 1153 QUEENER LANE | | | | PRINCETON | ID | 83857-9748 |
| PRATHER, BERTHA L | 7439 FOREST | | | | KANSAS CITY | MO | 64131-1727 |
| PRATHER, BERTHA L | 7439 FOREST AVE | | | | KANSAS CITY | MO | 64131-1727 |
| PRATHER, BLANCHE | 3633 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218-1847 |
| PRATHER, CARLINE W | 3158 W CAPERTON ST | | | | SHREVEPORT | LA | 71109-2204 |
| PRATHER, CARLINE W. | 3158 W CAPERTON ST | | | | SHREVEPORT | LA | 71109-2204 |
| PRATHER, CAROL L | 27 SKYLINE DR | | | | CANFIELD | OH | 44406-1234 |
| PRATHER, CHERYL A | 33050 22ND ST | | | | KALAMAZOO | MI | 49009-9222 |
| PRATHER, CHERYL A | 127 RAINBOW DRIVE | | | | LIVINGSTON | TX | 77399-1027 |
| PRATHER, DARYLE L | 2640 S CR 625 E | | | | PERU | IN | 46970 |
| PRATHER, DAVID M | 618 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2418 |
| PRATHER, DEBORAH I. | 51 BURNS RD | | | | NORTH BRUNSWICK | NJ | 08902-3465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRATHER, DEBORAH I. | 51 BURNS ROAD | | | | NORTH BRUNSWICK | NJ | 08902-8902 |
| PRATHER, DONNA J | 866 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| PRATHER, GWIN D | 35170 HIGHWAY 99A | | | | EARLSBORO | OK | 74840-9039 |
| PRATHER, HARRIETT | 880 MANDALAY AVE APT S211 | | | | CLEARWATER BEACH | FL | 33767-1267 |
| PRATHER, HERBERT O | 2251 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5307 |
| PRATHER, JACKIE E | 2169 EAST 350 SOUTH | | | | LOGANSPORT | IN | 46947 |
| PRATHER, JAMES C | 573 RALEIGH PL | | | | WILMINGTON | OH | 45177-2615 |
| PRATHER, JAMES F | 25115 BIARRITZ CIR APT A | | | | OAK PARK | MI | 48237-4022 |
| PRATHER, JAMES F | APT A | 25115 BIARRITZ CIRCLE | | | OAK PARK | MI | 48237-4022 |
| PRATHER, JAMES T | 1704 PARKWAY DRIVE | | | | MOORE | OK | 73160-8126 |
| PRATHER, JANET R | 224 SW 148TH ST | | | | OKLAHOMA CITY | OK | 73170-7274 |
| PRATHER, JEANETTE | 613 S MAPLE ST | | | | GREENTOWN | IN | 46936-1654 |
| PRATHER, JEANETTE | 613 S. MAPLE ST. | | | | GREENTOWN | IN | 46936-1654 |
| PRATHER, JERALD | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| PRATHER, JOAN L | 16236 E GLENBROOK BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2239 |
| PRATHER, JOHN M | 515 OCONEE ST | | | | MANCHESTER | GA | 31816-1241 |
| PRATHER, JOHN M | 909 IRA PARKS WAY | | | | MANCHESTER | GA | 31816-1412 |
| PRATHER, JUANITA | 7005 HASSANA LN | | | | FAIRBURN | GA | 30213-3168 |
| PRATHER, KENNETH J | 2370 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-4806 |
| PRATHER, KERRY R | 6810 ACTON ROAD | | | | INDIANAPOLIS | IN | 46259-1218 |
| PRATHER, LARRY JAMES | 528 N CHEROKEE AVE | | | | CLAREMORE | OK | 74017-6050 |
| PRATHER, LARRY K | 3990 LOW GAP RD | | | | MARTINSVILLE | IN | 46151-8655 |
| PRATHER, LEE | 42 PEPPERMINT LN | | | | WILLINGBORO | NJ | 08046-8046 |
| PRATHER, LOIS I | 4100 N BRIGHTON APT 204 | | | | KANSAS CITY | MO | 64117 |
| PRATHER, MARILYN S | 247 INDEPENDENCE AVE | | | | PALM HARBOR | FL | 34684-1421 |
| PRATHER, MARY E | 1350 E NORTHERN AVE APT 387 | | | | PHOENIX | AZ | 85020-4256 |
| PRATHER, MICHAEL G | 910 S 300 E | | | | LEBANON | IN | 46052-8279 |
| PRATHER, MICHAEL L | GAINSBURGH BENJAMIN | PHILLIPS DARRYL , 2800ENERGY CENTRE 1100 POYDRAS | | | NEW ORLEANS | LA | 70163 |
| PRATHER, MICHAEL L | 69 LAVEIANAN CT | MERIDETH PL | | | MARTINSVILLE | IN | 46151-6755 |
| PRATHER, MICHAEL W | PO BOX 454RR # 2 | | | | LEESBURG | IN | 46538 |
| PRATHER, MONIQUE | 1451 E 56TH ST | UNIT 621 | | | CHICAGO | IL | 60637 |
| PRATHER, NANCY C | 3301 MALLORY CIR | | | | LEXINGTON | KY | 40513-1162 |
| PRATHER, NICHOLAS M | | | | | | | |
| PRATHER, RANDOLPH | 4250 WELBRON DR | | | | DECATUR | GA | 30035 |
| PRATHER, ROBERT E | 23799 RIVER RUN RD | | | | MENDON | MI | 49072-9517 |
| PRATHER, ROGER D | 1212 UTOY SPRINGS RD SW APT 1 | | | | ATLANTA | GA | 30331-2122 |
| PRATHER, RUSSELL D | 2830 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1622 |
| PRATHER, SHARLENE | 148 REAVES AVE | | | | INTERLACHEN | FL | 32148 |
| PRATHER, STEVEN C | 1208 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| PRATHER, THOMAS G | 1615 RED CEDAR DR APT 11 | | | | FORT MYERS | FL | 33907-7618 |
| PRATHER, TOMMI A | | | | | | | |
| PRATHER, VICKI J | PO BOX 2854 | | | | KOKOMO | IN | 46904-2854 |
| PRATHER, VIVIAN | 4097 GREEN HAWK TRL | | | | DECATUR | GA | 30035-2757 |
| PRATHER, WALTER MAE | 3248 CORSA AVE | | | | BRONX | NY | 10469-2807 |
| PRATHER, WILLIAM A | 4501 SUMMERHILL RD APT 122 | | | | TEXARKANA | TX | 75503-4404 |
| PRATHER, WILLIAM L | 74 GOLF CLUB CROSSOVER | | | | CROSSVILLE | TN | 38571-5727 |
| PRATHER, WILLIAM M | 2975 GULF TO BAY BLVD LOT 212 | | | | CLEARWATER | FL | 33759-4240 |
| PRATHER, WILLIAM S | 159 E HICKORY LN | | | | INDIANAPOLIS | IN | 46227-2445 |
| PRATHER, WINSTON R | 12800 DONAHOO RD | | | | KANSAS CITY | KS | 66109-3176 |
| PRATHER, ZELDA A | 35123 HIGHWAY 99A | | | | EARLSBORO | OK | 74840-9039 |
| PRATICO, ANDY G | 4256 DAWSON AVE | | | | WARREN | MI | 48092-4317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRATILLO, FAYE B | HODGES HILL ROAD | | | | TORRINGTON | CT | 06790 |
| PRATOOM PATRICIA POTITONG | PRATOOM P POTITONG | 24 POINTE VIEW CT | | | JACKSON | GA | 30233 |
| PRATOOM PATRICIA POTITONG MD | PRATOOM P POTITONG | 24 POINTE VIEW CT | | | JACKSON | GA | 30233 |
| PRATS, RENE | 1028 LORRAINE AVE | | | | UNION | NJ | 07083-7007 |
| PRATSCHER, NOREEN A | 2383 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9416 |
| PRATT & FOSSARD | 3432 S CULPEPPER CT STE A | | | | SPRINGFIELD | MO | 65804-3833 |
| PRATT & MILLER CORVETTE RACING | JIM MILLER | 29600 WK SMITH RD | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING | 29600 WK SMITH RD | PER GOI 8/27/02 | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING & FABRICATION, INC. | 29600 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING AND FABRICATION, INC. | 29600 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING FAB | 29600 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING FAB | | | | | | | |
| PRATT & MILLER ENGINEERING FAB | 1301 WEST 22ND ST , SUITE 900 | | | | OAK BROOK | IL | 60523 |
| PRATT & MILLER ENGINEERING SERVICES | JIM MILLER | 29600 WK SMITH RD | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & MILLER ENGINEERING SERVICES | 29600 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9722 |
| PRATT & WHITNEY MEASUREMENT SY | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002-3619 |
| PRATT & WHITNEY MEASUREMENT SYS INC | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002-3619 |
| PRATT & WHITNEY MEASUREMENT SYSTEMS INC | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002-3619 |
| PRATT & WHITNEY MEASUREMENT SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 66 DOUGLAS ST | | | BLOOMFIELD | CT | 06002-3619 |
| PRATT ANDREW & BARBARA | 294 MILTON LOWE RD | | | | REYNOLDS | GA | 31076-2251 |
| PRATT ANNE MARIE | PRATT, ANNE MARIE | PO BOX 688 | | | KALKASKA | MI | 49646 |
| PRATT ASSOCIATES, INC. | IAN PRATT | 143 RIVER RD | | | CALAIS | ME | 04619-4001 |
| PRATT CHEVROLET-PONTIAC-BUICK | 143 RIVER RD | | | | CALAIS | ME | 04619-4001 |
| PRATT COUNTY | PO BOX 905 | | | | PRATT | KS | 67124-0905 |
| PRATT FREDERICK M SR (350166) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRATT HOMER | PRATT, HOMER | 58 EUGENIA ST | | | RANDOLPH | MA | 02368 |
| PRATT HOMER | PRATT, URSULA | 58 EUGENIA ST | | | RANDOLPH | MA | 02368 |
| PRATT HOWARD K JR (358144) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRATT INDUSTRIES INC | CONVERTING - DETROIT | 75 REMITTANCE DR STE 2141 | | | CHICAGO | IL | 60675-2141 |
| PRATT INSTITUTE | STUDENT ADMINISTRATIVE SERVICE | BURSAR OFFICE | | | BROOKLYN | NY | 11205 |
| PRATT JOSEPH (492122) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRATT JR, CLARENCE H | 6521 W TURNEY AVE | | | | PHOENIX | AZ | 85033-2730 |
| PRATT JR, DAVID A | 2385 HOWE RD | | | | BURTON | MI | 48519-1131 |
| PRATT JR, DONALD V | 6283 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9790 |
| PRATT JR, FRANK | 3551 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49525-2676 |
| PRATT JR, JOHN F | PO BOX 345 | | | | FRAMINGHAM | MA | 01704-0345 |
| PRATT JR, JOHN H | 12871 RIDGE RD W | | | | ALBION | NY | 14411-9151 |
| PRATT JR, JOHN R | 1688 BRENTWOOD DR | | | | TROY | MI | 48098-2703 |
| PRATT JR, PHILLIP A | 3626 BROAD OAK DR | | | | CHARLOTTE | NC | 28273-3765 |
| PRATT JR, R E | 34001 CHERRY HILL ROAD | APT 106 | | | WESTLAND | MI | 48186 |
| PRATT KOSHENIQUE R | PRATT, KOSHENIQUE R | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| PRATT MORRIS | PRATT, MORRIS | 1218 W 4800 S | | | TAYLORSVILLE | UT | 84123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRATT MYRA | 4225 LARCHMONT RD APT 208 | | | | DURHAM | NC | 27707-5972 |
| PRATT RICHARD (ESTATE OF) (483934) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRATT ROBERT | 1641 NW 13TH AVE | ATTN 14841W | | | HOMESTEAD | FL | 33030-2921 |
| PRATT ROBERT B (450830) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PRATT SR., MICHAEL A. | 6922 RICHFIELD CT | | | | FORT WAYNE | IN | 46816-4176 |
| PRATT STREET LITIGATION | C/O PULLMAN & COMLEY LLC | 90 STATE HOUSE SQ | | | HARTFORD | CT | 06103-3701 |
| PRATT TERRANCE | PRATT, TERRANCE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PRATT, ALAN D | 1207 BROADWAY ST | | | | ANDERSON | IN | 46012-2530 |
| PRATT, ALBERT R | 7472 ROAD 151 | | | | PAULDING | OH | 45879-9715 |
| PRATT, ALFONZO H | 16196 FENMORE ST | | | | DETROIT | MI | 48235-3419 |
| PRATT, ALLEN C | PO BOX 171 | 17217 FORTH ST. | | | ARCADIA | MI | 49613-0171 |
| PRATT, ALLEN C | PO BOX 171 | | | | ARCADIA | MI | 49613-0171 |
| PRATT, ALLEN C | 17217 FORTH ST | P O BOX 171 | | | ARCADIA | MI | 49613 |
| PRATT, ALMA J | 3423 BARTH ST | | | | FLINT | MI | 48504-2407 |
| PRATT, ANDREW J | 1880 W WINEGAR RD | | | | MORRICE | MI | 48857-9776 |
| PRATT, ANNA M | 2945 BAGLEY DR W | | | | KOKOMO | IN | 46902-3256 |
| PRATT, ANNE MARIE | PO BOX 688 | | | | KALKASKA | MI | 49646-0688 |
| PRATT, ANTHONY | PO BOX 331 | | | | FENTON | MI | 48430-0331 |
| PRATT, ARBUTUS M | 2169 HYATT DR | | | | PORT CHARLOTTE | FL | 33948-2059 |
| PRATT, ARDITH C | 4527 DAVID HWY | | | | SARANAC | MI | 48881-9738 |
| PRATT, ARETHA J | 9719 W DESERT HILLS DR | | | | SUN CITY | AZ | 85351-3630 |
| PRATT, ARLA G | 317 W 13TH ST | | | | NEWPORT | KY | 41071-2316 |
| PRATT, BARBARA D | 5324 MARINERS DR | | | | PLANO | TX | 75093-4100 |
| PRATT, BARBARA J | 448 MADISON CT SE | | | | KENTWOOD | MI | 49548-5866 |
| PRATT, BARBARA J | 10719 HAMPDEN AVE | | | | CLEVELAND | OH | 44108-3632 |
| PRATT, BERTHA | 8238 N CAMBRIDGE AVE | | | | DETROIT | MI | 48221-1628 |
| PRATT, BERTHA | 8238 N. CAMBRIDGE | | | | DETROIT | MI | 48221-1628 |
| PRATT, BETTY L | 3265 BOLD SPRINGS RD | | | | DACULA | GA | 30019 |
| PRATT, BEVERLY A | 44 LITTLE CREEK DR | | | | ROCHESTER | NY | 14616-1541 |
| PRATT, BOB R | 5409 MILLETT HWY | | | | LANSING | MI | 48917-9599 |
| PRATT, BOBBYE B | 2060 WOODBERRY RUN DR | | | | SNELLVILLE | GA | 30078-5671 |
| PRATT, BRIAN E | 5185 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1149 |
| PRATT, BRUCE | SILVERN LAW OFFICES PC | 1801 BROADWAY STE 930 | | | DENVER | CO | 80202-3837 |
| PRATT, CARL E | 1973 FORESTER DR | | | | FREDERIC | MI | 49733-9637 |
| PRATT, CARMEN A | 4095 BOB O LINK DRIVE | | | | YOUNGSTOWN | OH | 44511-3374 |
| PRATT, CAROL J | 1714 GARFIELD AVE | | | | GIRARD | OH | 44420-1508 |
| PRATT, CAROL L | G4009 HOGARTH AVE | | | | FLINT | MI | 48532-4933 |
| PRATT, CATHLEEN A | 11 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| PRATT, CHARLES D | 109 S HOME AVE | | | | MARTINSVILLE | IN | 46151-1718 |
| PRATT, CHARLES F | 2679 MANATEE CT | | | | LAPEER | MI | 48446-3294 |
| PRATT, CHARLES H | 970 BEECHWOOD DR | | | | GIRARD | OH | 44420-2137 |
| PRATT, CHARLES H | 3554 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9102 |
| PRATT, CLARENCE D | 558 SHAMROCK ST SW | | | | GRAND RAPIDS | MI | 49503-8101 |
| PRATT, CLEON W | 8060 SEYMOUR RD | | | | GAINES | MI | 48436-9725 |
| PRATT, CRAIG B | 419 GREENWICH ST APT L | | | | HOWELL | MI | 48843-1484 |
| PRATT, CRIS R | 532 RIVERWALK DR | | | | MASON | MI | 48854-9361 |
| PRATT, DALE L | 11369 BELL RD | | | | BURT | MI | 48417-9795 |
| PRATT, DANIEL E | 4150 STONEWALL CIR | | | | DAYTON | OH | 45415-1935 |
| PRATT, DANIEL F | 10244 TREVOR CREEK DR E | | | | JACKSONVILLE | FL | 32257-8670 |
| PRATT, DARLENE MARIE | 11033 ASPEN LN W | | | | CLIO | MI | 48420-2406 |
| PRATT, DAVID C | 6922 COOPER RD | | | | LANSING | MI | 48911-6526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRATT, DAVID F | 14644 MORAL RD ST | | | | GRAYLING | MI | 49738 |
| PRATT, DAVID J | 1185 SCOVILLE AVE | | | | POMONA | CA | 91767-3465 |
| PRATT, DAVID JOE | 1185 SCOVILLE AVE | | | | POMONA | CA | 91767-3465 |
| PRATT, DAVID M | 1243 PHILLIPS AVE | | | | DAYTON | OH | 45410-2634 |
| PRATT, DEBORAH SUE | 2421 HOWE RD | | | | BURTON | MI | 48519-1133 |
| PRATT, DELBERT W | 5235 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8896 |
| PRATT, DELMAR W | 290 GLADE RUN RD | | | | CARMICHAELS | PA | 15320-2602 |
| PRATT, DELORES A | 1130 LESTER RD | | | | READING | MI | 49272 |
| PRATT, DEWEY G | 34 VISTA GARDENS TRL APT 203 | | | | VERO BEACH | FL | 32962-0704 |
| PRATT, DIANNA J | 4444 S 109TH EAST AVE APT 218 | | | | TULSA | OK | 74146-5368 |
| PRATT, DONALD I | 11915 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| PRATT, DONALD L | 3871 OSPREY POINTE CIR | | | | WINTER HAVEN | FL | 33884-2591 |
| PRATT, DONNA K | 10A WINTHROP TER | | | | FRAMINGHAM | MA | 01702-7234 |
| PRATT, DORIS | 401 NORTH MAIN STREET | | | | ANN ARBOR | MI | 48104-1157 |
| PRATT, DOROTHY R | 105 CHURCHCLIFF DR | | | | WOODSTOCK | GA | 30188-7061 |
| PRATT, DOUGLAS M | 12144 BELLE RIVER RD | | | | RILEY | MI | 48041-3602 |
| PRATT, ELLEN L | 10745 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| PRATT, ELLEN LOU | 10745 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| PRATT, ELLEN M | 6233 CORWIN RD | | | | LOCKPORT | NY | 14094-5901 |
| PRATT, ELMO G | 150 EAGLES CLUB DR | | | | STOCKBRIDGE | GA | 30281-7301 |
| PRATT, ERNEST A | 10287 SMITH ST SE | | | | FIFE LAKE | MI | 49633-9526 |
| PRATT, ERNEST L | PO BOX 769 | | | | N CLARENDON | VT | 05759 |
| PRATT, ESTHER | 112 ROLLING DR | | | | NEWARK | DE | 19713-2022 |
| PRATT, ETHEL M | 14351 S CHANDLER | | | | BATH | MI | 48808-9757 |
| PRATT, EUGENE L | 311 NORTHLAND DR | PO BOX 813 | | | PRUDENVILLE | MI | 48651-9537 |
| PRATT, FLOYD | 7852 W 157TH TER | | | | OVERLAND PARK | KS | 66223-3368 |
| PRATT, FLOYD J | 1704 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1146 |
| PRATT, FRANCIS P | 15849 GREENWAY DR | | | | LANSING | MI | 48906-1408 |
| PRATT, FRANK | 7416 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8576 |
| PRATT, FREDA A | 115 S CLINTON ST | | | | ALEXANDRIA | IN | 46001-2011 |
| PRATT, FREDERICK E | 34883 MEADOWLARK LN | | | | RICHMOND | MI | 48062-1838 |
| PRATT, FREDERICK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRATT, FREDERICK V | 6720 N SEYMOUR RD | | | | OWOSSO | MI | 48867-9650 |
| PRATT, GARY C | 16720 EDERER RD | | | | HEMLOCK | MI | 48626-9702 |
| PRATT, GARY D | 16535 BIRCH FOREST DR | | | | WILDWOOD | MO | 63011-1832 |
| PRATT, GARY T | 965 S MILLER RD | | | | SAGINAW | MI | 48609-5181 |
| PRATT, GARY T | 10745 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| PRATT, GENE A | 1517 BELVEDERE DR | | | | KOKOMO | IN | 46902-5609 |
| PRATT, GEORGE | 1958 IOWA SOUTH WEST | | | | WYOMING | MI | 49519 |
| PRATT, GEORGE F | 5075 KIDDER RD | | | | ALMONT | MI | 48003-8783 |
| PRATT, GEORGE O | 10442 JOHNSTON BLVD | | | | SAINT HELEN | MI | 48656-9606 |
| PRATT, HARVEY W | 5027 NE 44TH TER | | | | KANSAS CITY | MO | 64117-1977 |
| PRATT, HELEN H | 10015 CREEKWOOD PASS | | | | SPRING BRANCH | TX | 78070-7027 |
| PRATT, HENRY | APT 3B | 2406 MILLTOWN ROAD | | | WILMINGTON | DE | 19808-3947 |
| PRATT, HOMER | 425 CENTRAL AVE | | | | HAMMONTON | NJ | 08037-1638 |
| PRATT, HOMER | PARKER MCCAY PA | 7001 LINCOLN DRIVE WEST THREE GREENTREE CENTRE | | | MARLTON | NJ | 08053 |
| PRATT, HOWARD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRATT, INES | 175 SOUTH ST | | | | LOCKPORT | NY | 14094 |
| PRATT, IRA E | 5462 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRATT, IRENE N | 650 S EVERY RD | | | | MASON | MI | 48854-9654 |
| PRATT, JAMES C | 1289 MEADOWLANDS CIR | | | | SEVIERVILLE | TN | 37876-0273 |
| PRATT, JAMES H | 6310 STONE RIVER RD | | | | BRADENTON | FL | 34203-7823 |
| PRATT, JAMES K | 1219 NORWAY DR | | | | HOPE | MI | 48628-9630 |
| PRATT, JAMES K | 4329 ARGENTA DR | | | | BRIGHTON | MI | 48116-9175 |
| PRATT, JAMES M | 8691 WOOD ST | | | | MECOSTA | MI | 49332-9727 |
| PRATT, JAMES P | 6289 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439-9582 |
| PRATT, JAMES R | 5616 E US 224 | | | | OSSIAN | IN | 46777 |
| PRATT, JAMES S | 3185 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9517 |
| PRATT, JARED A | 10803 RAVENNA RD APT 108 | | | | TWINSBURG | OH | 44087-1085 |
| PRATT, JARED E | 4956 CYPRESS CREEK LN | | | | KALAMAZOO | MI | 49004-3176 |
| PRATT, JARED E | 7475 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9466 |
| PRATT, JEFFREY A | 820 N CEDAR ST | | | | LUVERNE | MN | 56156 |
| PRATT, JENNIFER | 625 FULTON ST | | | | JEFFERSONVILLE | IN | 47130-4109 |
| PRATT, JENNIFER A. | C/O LAMB & LAMB, PSC | PO BOX 34275 | | | LOUISVILLE | KY | 40232-4275 |
| PRATT, JERRY A | 5427 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8910 |
| PRATT, JERRY ALAN | 5427 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8910 |
| PRATT, JERRY R | 1814 ALCOVY RD | | | | LAWRENCEVILLE | GA | 30045-5118 |
| PRATT, JOE | 2317 AVONDALE AVE | | | | TOLEDO | OH | 43607-3507 |
| PRATT, JOHN A | 19073 INNDALE DR | | | | LAKEVILLE | MN | 55044-4413 |
| PRATT, JOHN A W | 19073 INNDALE DR | | | | LAKEVILLE | MN | 55044-4413 |
| PRATT, JOHN ARTHUR | PO BOX 1353 | | | | FLINT | MI | 48501-1353 |
| PRATT, JOHN E | PO BOX 333 | | | | BUFFALO | NY | 14201-0333 |
| PRATT, JOHN R | 12720 OAKBRIAR MEADOWS LN | | | | FESTUS | MO | 63028-4326 |
| PRATT, JOHN T | 34501 CYPRESS RD | | | | MILLINGTON | MD | 21651-1979 |
| PRATT, JOHN W | 340 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1144 |
| PRATT, JOHN WESLEY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PRATT, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRATT, JOSEPH | 781 JANICE PKWY | | | | COLUMBUS | OH | 43223-2625 |
| PRATT, JOSEPH P | 9928 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7006 |
| PRATT, JOSEPH S | 3913 W WILLOW HWY | | | | LANSING | MI | 48917-2131 |
| PRATT, JOY M | 1714 GARFIELD AVE | | | | GIRARD | OH | 44420-1508 |
| PRATT, JUANITA F | 142 BELVIDERE AVE | | | | FLINT | MI | 48503 |
| PRATT, JUDY T | 6233 OLD COACH RD | | | | CHARLOTTE | NC | 28215-1513 |
| PRATT, JULIA A | 3752 ARAVA DR | | | | GREEN COVE SPRINGS | FL | 32043-7213 |
| PRATT, JUNE D | PO BOX 2315 | | | | SAGINAW | MI | 48605-2315 |
| PRATT, KATHERINE I | 8163 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| PRATT, KATHLEEN M | 2161 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8179 |
| PRATT, KATHRYN A | 7821 W LAMAR RD | | | | GLENDALE | AZ | 85303 |
| PRATT, KEITH | 11625 MEADOW DR | | | | PORT RICHEY | FL | 34668-1121 |
| PRATT, KEITH T | PO BOX 1290 | | | | BOCA GRANDE | FL | 33921 |
| PRATT, KENNETH C | 170 V.Z. 4418 | | | | CANTON | TX | 75103 |
| PRATT, KENNETH L | 234 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9769 |
| PRATT, KEVIN | 7841 RAMBLEWOOD ST | | | | YPSILANTI | MI | 48197-7171 |
| PRATT, KOSHENIQUE R | FATONE TIMOTHY F | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| PRATT, LADONNA L | 700 PARK VW | | | | CLIO | MI | 48420-2305 |
| PRATT, LAURA A | 1414 WOLF RUN DR | | | | LANSING | MI | 48917-9784 |
| PRATT, LAURA E | 10428 N ROANOKE RD | | | | ROANOKE | IN | 46783-9435 |
| PRATT, LEE A | 33144 FOREST AVE | | | | WAYNE | MI | 48184-3307 |
| PRATT, LEE R | 8117 STUB HWY | | | | EATON RAPIDS | MI | 48827-9319 |
| PRATT, LEE ROY | 8117 STUB HWY | | | | EATON RAPIDS | MI | 48827-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRATT, LEE W | 404 UNION ST | | | | COLUMBIANA | OH | 44408-1260 |
| PRATT, LEO E | 4776 BRECKENRIDGE DR NE | | | | GRAND RAPIDS | MI | 49525-1329 |
| PRATT, LEONARD D | 6240 RICHARDSON RD | | | | CHEBOYGAN | MI | 49721-9795 |
| PRATT, LEROY | 3423 BARTH ST | | | | FLINT | MI | 48504-2407 |
| PRATT, LESLIE ELAINE | 5616 E US 224 | | | | OSSIAN | IN | 46777 |
| PRATT, LINDA | PO BOX 171 | | | | ARCADIA | MI | 49613-0171 |
| PRATT, LINDA L | 6224 SPENCER CLARK RD, NE | | | | FOWLER | OH | 44418-9770 |
| PRATT, LORETTA D | 2709 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| PRATT, LOUELLA M | 2804 MORGAN ROAD | TRAILER #23 | | | LEBANON | MO | 65536 |
| PRATT, LOUELLA M | 2804 MORGAN RD TRLR 23 | | | | LEBANON | MO | 65536-4252 |
| PRATT, LOUISE M | 417 RIVER BEND DR | | | | CELINA | TN | 38551-3005 |
| PRATT, LYNN A | 1215 ANCHORS WAY DR SPC 90 | | | | VENTURA | CA | 93001-0226 |
| PRATT, MARIE | 39 RICHLAND AVE | | | | HURON | OH | 44839 |
| PRATT, MARIE E | 2017 THURBURN ST | | | | HOLT | MI | 48842-1827 |
| PRATT, MARIE E | 2017 THORBURN ST | | | | HOLT | MI | 48842-1827 |
| PRATT, MARIE T | 98 LAKE FOREST DR | | | | HUDSON | OH | 44236-1600 |
| PRATT, MARILYN A | 25 IKI DR APT 3 | | | | EDGERTON | WI | 53534-1032 |
| PRATT, MARILYN J | 15198 PINEHURST DR | | | | LANSING | MI | 48906-1325 |
| PRATT, MARJORIE | 5220 BOARDWALK #-H12 | | | | FORT COLLINS | CO | 80525-7332 |
| PRATT, MARJORIE A | 1362 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| PRATT, MARK A | 2510 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9372 |
| PRATT, MARTHA J | 3376 RAMSGATE ST NW | | | | NORTH CANTON | OH | 44720 |
| PRATT, MARY | 608 N RIVER | | | | ALMA | MI | 48801 |
| PRATT, MARY D | 3001 KOLDYKE DRIVE | | | | MARION | IN | 46953-3819 |
| PRATT, MARY D | 3001 S KOLDYKE DR | | | | MARION | IN | 46953-3819 |
| PRATT, MARY H | 3320 GRANT | | | | SAGINAW | MI | 48601-4727 |
| PRATT, MARY H | 3320 GRANT ST | | | | SAGINAW | MI | 48601-4727 |
| PRATT, MEL G | 18100 W MICHAELS RD | | | | NEW BERLIN | WI | 53146-4515 |
| PRATT, MELINDA | 3560 ROYAL AVE | | | | SIMI VALLEY | CA | 93063-3243 |
| PRATT, MICHAEL | | | | | | | |
| PRATT, MICHAEL E | 11 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| PRATT, MICHAEL P | 2045 NONAVILLE RD | | | | MOUNT JULIET | TN | 37122-5095 |
| PRATT, MOLLIE | PO BOX 970595 | | | | YPSILANTI | MI | 48197-0810 |
| PRATT, MORRIS | 1218 W 4800 S | | | | TAYLORSVILLE | UT | 84123-4321 |
| PRATT, NAN | 12285 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9723 |
| PRATT, NANCY S | 6623 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6631 |
| PRATT, NAOMI | 43 SCHOOL ST | | | | RANDOLPH | VT | 05060-1140 |
| PRATT, NELSON C | 4101 S SHERIDAN RD LOT 366 | | | | LENNON | MI | 48449-9424 |
| PRATT, NELSON C | 14140 NEW LOTHROP RD | | | | BYRON | MI | 48418 |
| PRATT, NINA C | 1439 FRANKLIN | | | | BERKLEY | MI | 48072-2172 |
| PRATT, NINA C | 1439 FRANKLIN RD | | | | BERKLEY | MI | 48072-2172 |
| PRATT, NORMAN F | 5101 ONAWAY RD | | | | INDIAN RIVER | MI | 49749-9501 |
| PRATT, OLMA F | 764 NEALY CREEK RD | | | | PINE TOP | KY | 41843 |
| PRATT, PATIENCE M | 208 W HOWE AVE | | | | LANSING | MI | 48906-3138 |
| PRATT, PATRICIA | 34 VISTA GARDEN TRAIL APT 203 | | | | VERO BEACH | FL | 32962-0704 |
| PRATT, PATRICIA K | 1424 AVENUE M 1/2 | | | | GALVESTON | TX | 77550-6053 |
| PRATT, PAULINE J | 7761 WHEELER RD | | | | GASPORT | NY | 14067-9312 |
| PRATT, PEGGY A | 7087 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1645 |
| PRATT, PENNY L | 305 S BYWOOD AVE | | | | CLAWSON | MI | 48017-2628 |
| PRATT, PHILLIP A | 639 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1960 |
| PRATT, PHILLIP R | 12552 N 400 W | | | | ALEXANDRIA | IN | 46001-8453 |
| PRATT, QUAVON | 910 LANIER MILL CIR | | | | OAKWOOD | GA | 30566-3394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRATT, RANDY C | 725 OKEMOS RD | | | | MASON | MI | 48854-9333 |
| PRATT, RAY S | 19349 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| PRATT, RAYMOND E | 2653 57TH ST | | | | SARASOTA | FL | 34243 |
| PRATT, RICHARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRATT, RICHARD G | 2304 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3122 |
| PRATT, RICHARD G | 6414 E CANAL POINTE LN | | | | FORT WAYNE | IN | 46804-4700 |
| PRATT, RICHARD L | 131 SOUTH AVE | | | | HARRISONBURG | VA | 22801-2829 |
| PRATT, RICHARD R | 3075 CONGRESS AVE | | | | SAGINAW | MI | 48602-3632 |
| PRATT, RICKY D | 552 COOPER ST | | | | GRAND PRAIRIE | TX | 75052-3400 |
| PRATT, RICKY DARNELL | 552 COOPER ST | | | | GRAND PRAIRIE | TX | 75052-3400 |
| PRATT, ROBERT A | 2662 CRACKERS NECK RD | | | | MOUNTAIN CITY | TN | 37683-6430 |
| PRATT, ROBERT B | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PRATT, ROBERT C | 135 ROSS ST | | | | BATAVIA | NY | 14020-2324 |
| PRATT, ROBERT E | 1943 S TRUMBULL AVE | | | | CHICAGO | IL | 60623-3227 |
| PRATT, ROBERT E | 3005 STONELEIGH DR | | | | LANSING | MI | 48910-3804 |
| PRATT, ROBERT G | 4091 EILEEN ST | | | | SIMI VALLEY | CA | 93063-2810 |
| PRATT, ROBERT J | 2360 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| PRATT, ROBERT L | 1257 24TH ST | | | | DETROIT | MI | 48216-1619 |
| PRATT, ROBERT L | 700 PARK VW | | | | CLIO | MI | 48420-2305 |
| PRATT, ROBERT L | 11162 CHARLES DR | | | | WARREN | MI | 48093-1650 |
| PRATT, ROBERT W | 14 BALDWIN ST | | | | MASSENA | NY | 13662-1045 |
| PRATT, ROBERT W. | 14 BALDWIN ST | | | | MASSENA | NY | 13662-1045 |
| PRATT, ROGER W | 22 NORTH ST | | | | LOCKPORT | NY | 14094-1402 |
| PRATT, ROLLAND C | 1919 HAGADORN RD | | | | MASON | MI | 48854-9343 |
| PRATT, RONALD A | 414 GRANT ST | | | | MC DONALD | OH | 44437-1909 |
| PRATT, RONALD C | 12920 JOHNSTON RD | | | | LESLIE | MI | 49251-9755 |
| PRATT, RONALD W | 11655 LINCOLN RD | | | | MERRILL | MI | 48637-9616 |
| PRATT, ROSA | 3264 STERLING DR APT 7 | | | | SAGINAW | MI | 48601-4299 |
| PRATT, ROY J | 23 ROBERT STREET | | | | VIENNA | OH | 44473-4473 |
| PRATT, ROY J | 23 ROBERT ST | | | | VIENNA | OH | 44473-9744 |
| PRATT, ROY L | 14277 N US HIGHWAY 23 | | | | SPRUCE | MI | 48762-9625 |
| PRATT, RUBY L | 316 DELZINGRO DR | | | | DAVISION | MI | 48423-1720 |
| PRATT, SALLY M | 409 DAISY DR. | | | | ST. JOHNS | MI | 48879-8249 |
| PRATT, SALLY M | 409 DAISY DR | | | | SAINT JOHNS | MI | 48879-8249 |
| PRATT, SARA RANDALL | 9928 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7006 |
| PRATT, SCOTT | 3010 CLENDENING RD | | | | GLADWIN | MI | 48624-1002 |
| PRATT, SHIRLEY I | 472 CARLEEN LN | | | | STEVENSVILLE | MT | 59870-6394 |
| PRATT, STANLEY C | 2822 LAUREL WIND BLVD | | | | LEWIS CENTER | OH | 43035-8049 |
| PRATT, STEVEN G | 305 S BYWOOD AVE | | | | CLAWSON | MI | 48017-2628 |
| PRATT, STEVEN I | 13650 E QUEEN CREEK RD | | | | CHANDLER | AZ | 85286-0237 |
| PRATT, SUSAN | 56 WOODLAND HILLS DR | | | | SOUTHGATE | KY | 41071-5495 |
| PRATT, TERRANCE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PRATT, TERRY A | 4220 ALPINE DR | | | | ANDERSON | IN | 46013-5008 |
| PRATT, TERRY ALLEN | 4220 ALPINE DR | | | | ANDERSON | IN | 46013-5008 |
| PRATT, TERRY E | 3575 PARKER RD | | | | GLADWIN | MI | 48624-9414 |
| PRATT, TERRY J | 4719 SUMMER HL | | | | BRIGHTON | MI | 48116 |
| PRATT, THOMAS | 52 4TH ST | | | | ROCHESTER | NY | 14609-6033 |
| PRATT, THOMAS A | 10469 W BASE LINE RD | | | | PARAGON | IN | 46166-9586 |
| PRATT, THOMAS N | 427 N TAYLOR AVE | | | | OAK PARK | IL | 60302-2419 |
| PRATT, THOMAS O | 170 RUNDSTROM WAY | | | | BOWLING GREEN | KY | 42103-9574 |
| PRATT, THOMAS R | 6447 MIDDLETON LN | | | | NEW HOPE | PA | 18938-9685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRATT, THOMAS R | 1300 COOPER AVE | | | | PRATTVILLE | AL | 36066-5518 |
| PRATT, THOMAS R | 1215 ANCHORS WAY DR SPC 90 | | | | VENTURA | CA | 93001-0226 |
| PRATT, TODD D | 3552 DIXIE DR | | | | SAINT ANN | MO | 63074-2420 |
| PRATT, URSULA | PARKER MCCAY PA | 7001 LINCOLN DRIVE WEST THREE GREENTREE CENTRE | | | MARLTON | NJ | 08053 |
| PRATT, VENA M | 929 PATTERSON RD | | | | DAYTON | OH | 45419-4335 |
| PRATT, VERNON L | 4208 19TH AVE E | | | | HIBBING | MN | 55746-3251 |
| PRATT, VICTOR J | 4445 BELLAMY ST | | | | CLIFFORD | MI | 48727-5101 |
| PRATT, VICTOR L | PO BOX 1878 | | | | SACATON | AZ | 85247-0047 |
| PRATT, VIRGINIA S | 181 KING AVE | | | | EWING | NJ | 08638-2242 |
| PRATT, W D | 8051 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9568 |
| PRATT, W DEAN | 8051 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9568 |
| PRATT, WALTER D | 18345 STATE ROUTE EE | | | | STE GENEVIEVE | MO | 63670-8210 |
| PRATT, WATHENIA L | 423 N PINE ST | | | | OLATHE | KS | 66061-2523 |
| PRATT, WAYNE E | 14 CURTIS DR | | | | NEWPORT NEWS | VA | 23603-1333 |
| PRATT, WILLIAM D | 5206 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-9728 |
| PRATT, WILLIAM E | PO BOX 16 | | | | GASPORT | NY | 14067 |
| PRATT, WILLIAM F | 365 UNION ST | | | | ASHLAND | MA | 01721-2156 |
| PRATT, WILLIAM O | 100 NORTON DR | | | | VIENNA | OH | 44473-9515 |
| PRATT, WILLIAM O | 1133 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3337 |
| PRATT, WILLIAM V | 3867 NUTCRACKER CT | | | | OXFORD | MI | 48370-2528 |
| PRATT, WILLIS G | G4009 HOGARTH AVE | | | | FLINT | MI | 48532-4933 |
| PRATT, WILMA IVEY | 11115 MIDDLEBURG DECATUR RD | | | | SCOTTS HILL | TN | 38374-5145 |
| PRATT, ZELMA A | 1048 CHATHAM LN W | | | | DELAWARE | OH | 43015-1464 |
| PRATT-FURTICELLA, CHRISTINE | 77 SANTA ISABEL # B-7 | | | | LAGUANA VISTA | TX | 78578 |
| PRATT-JANSHESKI, PATRICIA M | 1361 HESS LAKE DR | | | | GRANT | MI | 49327-8617 |
| PRATT-STEPHENS, ROBIN | 524 W NORTHRUP ST | | | | LANSING | MI | 48911-3709 |
| PRATTE, CHRISTINE L | 115 7TH AVE | | | | MANCHESTER | NH | 03104-1514 |
| PRATTE, JAMES E | 610 N WEBSTER ST | | | | NAPERVILLE | IL | 60563-3056 |
| PRATTE, LORI D | 20626 AUTUMN TERRACE LN | | | | KATY | TX | 77450 |
| PRATTE, NINA L | 2229 S 23RD ST | | | | SAINT JOSEPH | MO | 64503-3104 |
| PRATTO, RALPH | 15427 NORTHVILLE FOREST DR APT 30 | | | | PLYMOUTH | MI | 48170-4925 |
| PRAUSE, CHARLES F | 154 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1161 |
| PRAUSE, DANNY DOUGLAS | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| PRAUSE, FRANCES E | 47-30 61 ST #10G | | | | WOODSIDE | NY | 11377 |
| PRAUSE, FRED W | 1249 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-2802 |
| PRAUSE, FRED WILLIAM | 1249 PLEASANTVIEW DRIVE | | | | FLUSHING | MI | 48433-2802 |
| PRAUSE, WILLIAM R | 4340 W TYLER RD | | | | HART | MI | 49420-8212 |
| PRAUSER, GERALDINE M | 25150 23 MILE ROAD | | | | MT CLEMENS | MI | 48051-1900 |
| PRAUTZSCH, HERMAN P | 161 PULLMAN AVE | | | | KENMORE | NY | 14217-1515 |
| PRAUTZSCH, HERMAN PAUL | 161 PULLMAN AVE | | | | KENMORE | NY | 14217-1515 |
| PRAUTZSCH, PAUL O | 175 MOULTON AVE | | | | KENMORE | NY | 14223-2019 |
| PRAVATO, BARBARA L | 1948 BROOKFIELD ST | | | | CANTON | MI | 48188 |
| PRAVDIK, LIBBY | 97 GREENBRIAR DRIVE | | | | TULLAHOMA | TN | 37388 |
| PRAVEEN DWIVEDI | 1144 COBRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3719 |
| PRAVEEN GOYAL | 24236 HAMPTON HILL ST | | | | NOVI | MI | 48375-2608 |
| PRAVEEN KEDAR | 3813 LAKERIDGE CT | | | | LAKE ORION | MI | 48360-2505 |
| PRAVEEN KUMBNANI | 7511 FAIRWAY TWO AVE | APT I | | | FAIR OAKS | CA | 95628-4632 |
| PRAVETTONE, GAETANO | 15834 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1688 |
| PRAVIN KAPADNIS | 2289 DORCHESTER DR N | APT 201 | | | TROY | MI | 48084-3723 |
| PRAVIN MEHTA M.D. | 550-552 MAIN STREET | | | | NIAGARA FALLS | NY | 14301 |
| PRAVIN PATEL | 618 WAYNE ST | | | | SAGINAW | MI | 48602-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRAWDZIK, DANIEL F | 56 EVERETT ST | | | | EAST ORANGE | NJ | 07017-1740 |
| PRAWDZIK, DAVID A | 80 PRINCETON BLVD | | | | KENMORE | NY | 14217-1716 |
| PRAWDZIK, GREGORY P | 17820 S ROBERT EMMETT DR | | | | LOCKPORT | IL | 60491-9767 |
| PRAWDZIK, HORST O | 5180 BORDMAN RD | | | | DRYDEN | MI | 48428-9001 |
| PRAWDZIK, PETER | 16283 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| PRAWDZIK, STANLEY M | 222 WEST TEAMON CIR | | | | GRIFFIN | GA | 30223-5823 |
| PRAWDZIK, STANLEY M | 222 W TEAMON CIR | | | | GRIFFIN | GA | 30223-5823 |
| PRAWEL, ALBERT C | 7956 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| PRAWL HOMER R (360460) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRAWL, HOMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRAWPUN CHEOWANICH | 900 12TH ST | | | | SACRAMENTO | CA | 95814-2903 |
| PRAWUCKI, DANIEL C | 6549 LITCHFIELD LN | | | | MIDDLETOWN | OH | 45042-9230 |
| PRAXAIR CANADA INC | 1 CITY CENTRE DR SUITE 1200 | | | MISSISSAUGA CANADA ON L5B 1M2 CANADA | | | |
| PRAXAIR CANADA INC | 80 WESTCREEK BLVD UNIT 1 | | | BRAMPTON CANADA ON L6T 0B8 CANADA | | | |
| PRAXAIR CANADA INC | 165 BISCAYNE CRES | | | BRAMPTON ON L6W 4R3 CANADA | | | |
| PRAXAIR CANADA INC | | | | | | | |
| PRAXAIR CANADA INC | 22 WRIGHT ST | PO BOX 1206 | | ST CATHARINES ON L2R 7A9 CANADA | | | |
| PRAXAIR DISTRIBUTION INC | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 |
| PRAXAIR DISTRIBUTION INC | 7000 HIGH GROVE BLVD | | | | BURR RIDGE | IL | 60527-7595 |
| PRAXAIR DISTRIBUTION INC | PO BOX 330 | 2301 SE CREEK VIEW DR | | | DES MOINES | IA | 50302-0330 |
| PRAXAIR DISTRIBUTION INC | PO BOX 9213 | 2301 S E CREEK VIEW DR | | | DES MOINES | IA | 50306-9213 |
| PRAXAIR DISTRIBUTION INC | 12820 EVERGREEN RD | | | | DETROIT | MI | 48223-3439 |
| PRAXAIR DISTRIBUTION INC | 30600 DEQUINDRE RD | | | | WARREN | MI | 48092-4819 |
| PRAXAIR DISTRIBUTION MID ATLANTIC LLC | PO BOX 52240 | DBA GTS WELCO | | | NEWARK | NJ | 07101-0220 |
| PRAXAIR DISTRIBUTION MID ATLANTIC LLC | PO BOX 52240 | FRMLY GTS | | | NEWARK | NJ | 07101-0220 |
| PRAXAIR INC | 30630 DEQUINDRE RD | | | | WARREN | MI | 48092-4819 |
| PRAXAIR INC | 2301 SE CREEKVIEW DR | | | | ANKENY | IA | 50021-8853 |
| PRAXAIR INC | 12820 EVERGREEN RD | | | | DETROIT | MI | 48223-3439 |
| PRAXAIR INC | 30600 DEQUINDRE RD | | | | WARREN | MI | 48092-4819 |
| PRAXAIR INC | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 |
| PRAXAIR INC | 7000 HIGH GROVE BLVD | | | | BURR RIDGE | IL | 60527-7595 |
| PRAXAIR INC | PO BOX 330 | 2301 SE CREEK VIEW DR | | | DES MOINES | IA | 50302-0330 |
| PRAXAIR INC | 300 GREAT LAKES AVE | | | | ECORSE | MI | 48219 |
| PRAXAIR INC | ATTN: JOSHUA BIRD | 3820 FREMONT AVE | | | KANSAS CITY | MO | 64129-1729 |
| PRAXAIR INC | 87 PARK AVE W | | | | MANSFIELD | OH | 44902-1612 |
| PRAXAIR INC | 2141 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| PRAXAIR INC. | C/O WILLIAM E. COUGHLIN, ESQ. | CALFEE, HALTER & GRISWOLD LLP | 800 SUPERIOR AVE., SUITE 1400 | | CLEVELAND | OH | 44114 |
| PRAXAIR SURFACE TECHNOLOGIES | 1500 POLCO ST | | | | INDIANAPOLIS | IN | 46222-3274 |
| PRAXAIR, INC. | ATTN: GENERAL COUNSEL | 39 OLD RIDGEBURY ROAD | | | DANBURY | CT | 06810 |
| PRAXAIR, INC. | DARYL MEYER | 175 E PARK DR | | | TONAWANDA | NY | 14150-7844 |
| PRAXAIR, INC. | 39 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| PRAXAIR, INC. | C/O WILLIAM E. COUGHLIN, ESQ. | CALFEE, HALTER & GRISWOLD LLP | 800 SUPERIOR AVE., SUITE 1400 | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRAXIS CONSULTING ASO DIRECT GENERAL | SHANE COPLEY | PO BOX 5 | | | MUNCIE | IL | 47308 |
| PRAXIS TECH/WNTR PRK | 280 W CANTON AVE STE 230 | | | | WINTER PARK | FL | 32789-3166 |
| PRAY III, HARRY H | 408 W MAIN ST | | | | WESTPORT | IN | 47283-9610 |
| PRAY JR, ALVAH E | 159 QUAIL HILL DR | | | | LEXINGTON | NC | 27295-5043 |
| PRAY JR, CECIL E | 5463 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| PRAY JR, HOWARD E | 10010 HUNT DR | | | | DAVISON | MI | 48423-3512 |
| PRAY JR, HOWARD ELSWORTH | 10010 HUNT DR | | | | DAVISON | MI | 48423-3512 |
| PRAY, CHARLES A | 2372 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| PRAY, CHAZ R | 2334 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| PRAY, EDGAR D | PO BOX 101 | | | | BRIDGEPORT | MI | 48722-0101 |
| PRAY, EDWARD | 11476 HARRISON RD | | | | MEDINA | NY | 14103-9749 |
| PRAY, GERTRUDE E | 2909 CORBY DR | | | | PLANO | TX | 75025-2317 |
| PRAY, HOWARD E | 4335 WELLS RD | | | | EAST TAWAS | MI | 48730-9726 |
| PRAY, JACK J | 1148 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1612 |
| PRAY, JAMES L | 430 BENITA DR | | | | BROCKPORT | NY | 14420-9447 |
| PRAY, JOHN M | 2530 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48324-1843 |
| PRAY, JOYCE | 137 CAMP LANE | | | | TRINITY | TX | 75862 |
| PRAY, JOYCE E | 334 WORDSWORTH ST | | | | FERNDALE | MI | 48220-2580 |
| PRAY, JOYCE P | 4335 N WELLS RD | | | | EAST TAWAS | MI | 48730-9726 |
| PRAY, JOYCE P | 4335 WELLS RD | | | | EAST TAWAS | MI | 48730-9726 |
| PRAY, KARIN J | 15 BRUCE DR | | | | HOLLAND | PA | 18966-2179 |
| PRAY, KARIN J | 15 BRUCE DRIVE | | | | HOLLAND | PA | 18966-2179 |
| PRAY, LEONARD P | 3371 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| PRAY, M L | 2203 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| PRAY, MARY J | 6332 W 2ND ST | | | | RIO LINDA | CA | 95673-4129 |
| PRAY, MATTHEW L | 6218 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| PRAY, MATTHEW LAWERENCE | 6218 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| PRAY, MICHAEL D | 8500 WALDRON RD | | | | JEROME | MI | 49249-9614 |
| PRAY, MICHAEL DUANE | 8500 WALDRON RD | | | | JEROME | MI | 49249-9614 |
| PRAY, ROBERT A | 1944 BROWNING ST | | | | FERNDALE | MI | 48220-1104 |
| PRAY, RODNEY D | 3964 LETT LN | | | | BURLESON | TX | 76028-1742 |
| PRAY, RODNEY DEAN | 3964 LETT LN | | | | BURLESON | TX | 76028-1742 |
| PRAY, VICTOR J | 250 SUNSET DR | | | | HOLLEY | NY | 14470-9775 |
| PRAY, WILLARD E | 640 DELAND RD | | | | FLUSHING | MI | 48433-1370 |
| PRAY, WILLIAM E | PO BOX 852 | | | | OWOSSO | MI | 48867-0852 |
| PRAYLO, HENRY | 2827 BELLAIRE ST | | | | DENVER | CO | 80207-3024 |
| PRAYLO, NESENGA B | 9217 BURT RD | | | | DETROIT | MI | 48228-1611 |
| PRAYOR EDMUND (494107) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRAYOR, EDMUND | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRAYOR, EDMUND H | 1141 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1277 |
| PRAZNIK, AUDREY | 15700 POPLAR ST | | | | SOUTHGATE | MI | 48195-3809 |
| PRC DESOTO | PO BOX 121059 | | | | DALLAS | TX | 75312-1059 |
| PRC HF, LLC | | | | | | | |
| PRC-DESOTO INTERNATIONAL INC | A PPG INDUSTRIES COMPANY | 24811 AVENUE ROCKEFELLER | | | VALENCIA | CA | 91355-3468 |
| PRCHAL, RONALD G | 2780 WEEPING WILLOW DR APT B | | | | LISLE | IL | 60532-6237 |
| PRCHLIK, EDWARD J | 6372 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| PRCHLIK, EDWARD J | 9100 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8083 |
| PRCHLIK, EDWARD JOHN | 9100 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8083 |
| PRCHLIK, JAMES E | 2985 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRCHLIK, JOHN A | 626 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1905 |
| PRCHLIK, JOSEPH | 417 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2455 |
| PRCHLIK, JOSEPH A | 2573 W EPTON RD | | | | HENDERSON | MI | 48841-9726 |
| PRCHLIK, MARGARET C | 417 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2455 |
| PRE FINISH/2111 PRAT | 2111 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-5914 |
| PRE-ZEL GAMBLE JR | 1262 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| PREADMORE, KENNETH | 4779 W JACOBS RD | | | | PERRY | MI | 48872-9313 |
| PREADMORE, LAWRENCE D | 204 FOLK ST | | | | POTTERVILLE | MI | 48876-9791 |
| PREADMORE, RONALD L | 4220 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5218 |
| PREAKNESS CHEVROLET INC | FRED MEYERS | 2317 HAMBURG TPKE | | | WAYNE | NJ | 07470-6230 |
| PREAKNESS CHEVROLET INC. | FRED MEYERS | 2317 HAMBURG TPKE | | | WAYNE | NJ | 07470-6230 |
| PREAKNESS CHEVROLET INC. | 2317 HAMBURG TPKE | | | | WAYNE | NJ | 07470-6230 |
| PREATOR, JACKIE G | 25810 BELLVIEW RD | | | | EDWARDS | MO | 65326-3345 |
| PREAUS RODDY & ASSOCIATES LLP | 650 POYDRAS ST STE 1650 | | | | NEW ORLEANS | LA | 70130-7211 |
| PREBA, IRENE | 28937 ELMWOOD | | | | GARDEN CITY | MI | 48135-2413 |
| PREBA, IRENE | 28937 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2413 |
| PREBAY, CHARLES C | 309 GRANT ST | | | | AUBURN | MI | 48611-9319 |
| PREBAY, KENNETH A | 4167 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| PREBAY, RICHARD J | 1994 N PINESBORO DR | | | | SANFORD | MI | 48657-9233 |
| PREBBLE, DIANNE M | 4484 W PRAIRIE RD | | | | SHEPHERD | MI | 48883-8651 |
| PREBBLE, KELLY B | 13033 19 MILE RD  LOT 139 | | | | GOWEN | MI | 49326-9646 |
| PREBBLE, KELLY BRUCE | 13033 19 MILE RD  LOT 139 | | | | GOWEN | MI | 49326-9646 |
| PREBBLE, L D | 537 FIELDS ROAD | | | | DANSVILLE | MI | 48819-9793 |
| PREBBLE, MILFORD V | 609 W DEXTER TRL | | | | MASON | MI | 48854-9666 |
| PREBBLE, PHYLLIS M | 537 FIELDS ROAD | | | | DANSVILLE | MI | 48819 |
| PREBE, THOMAS E | 704 SANDRALEE DR | | | | TOLEDO | OH | 43612-3127 |
| PREBE, THOMAS EUGENE | 704 SANDRALEE DR | | | | TOLEDO | OH | 43612-3127 |
| PREBENDA, DENNIS M | 674 BLACK HAWK CT | | | | LAKE MARY | FL | 32746-5122 |
| PREBISH, JUDY FAYE | 2372 N VIEW DR | | | | CORTLAND | OH | 44410-1742 |
| PREBISH, JUDY FAYE | 2372 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1742 |
| PREBLE COUNTY C.S.E.A. | ACCOUNT OF JAMES C ALBERT | PO BOX 206 | | | EATON | OH | 45320-0206 |
| PREBLE COUNTY C.S.E.A. | ACCOUNT OF TIM WOJDACZ | PO BOX 206 | | | EATON | OH | 45320-0206 |
| PREBUL BUICK PONTIAC GMC CADILLAC | 1554 E WALNUT AVE | | | | DALTON | GA | 30721-4242 |
| PREBUL MOTORS OF DALTON LLC | NO ADVERSE PARTY | | | | | | |
| PREBUL MOTORS OF DALTON, LLC | JOSEPH PREBUL | 1554 E WALNUT AVE | | | DALTON | GA | 30721-4242 |
| PREC-CAST FOUNDRY LTD | IPAR UT2 | | | SATORALJAUJHELY H-3980 HUNGARY | | | |
| PREC-CAST ONTODEI KFT | IPAR U 2 | | | SATORALJAUJHELY HU 3980 HUNGARY (REP) | | | |
| PRECEDENT CARTAGE CO | 13415 LEO RD | | | | LEO | IN | 46765-9617 |
| PRECEPT INCORPORATED | PO BOX 51 | | | | BLOOMFIELD HILLS | MI | 48303-0051 |
| PRECH, LILLIAN | 3829 MONTEVISTA RD | | | | CLEVELAND HTS | OH | 44121-1612 |
| PRECHT, DAVID E | 9914 W 49TH PL | | | | MERRIAM | KS | 66203-4806 |
| PRECHT, JAMES A | 11007 W 69TH ST | | | | SHAWNEE | KS | 66203-3819 |
| PRECHT, MICHAEL A | 21222 W 48TH ST | | | | SHAWNEE | KS | 66218-9461 |
| PRECHTEL, DONALD C | 3260 HAVENWOOD CIR | | | | LAKE | MI | 48632-8977 |
| PRECHTL MARK | 83 CENTER STREET | | | | BEMUS POINT | NY | 14712-9628 |
| PRECIADO, JAVIER | 29658 MASON ST | | | | LIVONIA | MI | 48154-4460 |
| PRECIADO, JESSE C | 1238 NW 126TH ST | | | | SEATTLE | WA | 98177 |
| PRECIADO, KENNETH E | PO BOX 461 | | | | PIRU | CA | 93040-0461 |
| PRECIADO, LEONARD A | PO BOX 352 | | | | PIRU | CA | 93040-0352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRECIADO, PAMELA J | PO BOX 461 | | | | PIRU | CA | 93040-0461 |
| PRECILIANO ANGUIANO | 319 N DELAWARE ST | | | | SAINT LOUIS | MI | 48880-1474 |
| PRECILLA, VINCENT R | 4112 KORIE CIRCLE | | | | MOORE | OK | 73160-5430 |
| PRECIOUS COCHRAN | 2734 VIVIAN ST | | | | SHREVEPORT | LA | 71108-2745 |
| PRECIOUS FLOOD JR | 13515 METTETAL ST | | | | DETROIT | MI | 48227-1703 |
| PRECIOUS FLOWERS | 49 GRAYSTONE DRIVE | | | | TROY | MO | 63379-2825 |
| PRECIOUS J TOWNSEND | 2734 VIVIAN STREET | | | | SHREVEPORT | LA | 71108-2745 |
| PRECIOUS J WHITE | 9590 SADDLEBROOK LN APT 1B | | | | MIAMISBURG | OH | 45342-5520 |
| PRECIOUS J WHITE | 9590 SADDLEBROOK LANE. | APT 1B | | | MIAMISBURG | OH | 45342-5520 |
| PRECIOUS RAYFORD | 14013 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1269 |
| PRECIOUS TIMES MAGAZINE | 3857 BIRCH STREET SUITE 215 | | | | NEWPORT BEACH | CA | 92660 |
| PRECIOUS WHITE | 9590 SADDLEBROOK LN APT 1B | | | | MIAMISBURG | OH | 45342-5520 |
| PRECIOUS WILLIAMS | 1813 W HOME AVE | | | | FLINT | MI | 48504-1688 |
| PRECIOUS WRIGHT | 913 E WELLINGTON AVE | | | | FLINT | MI | 48503-2713 |
| PRECISE ELECTRONIC REPAIR | 2142 PONTIAC RD | | | | AUBURN HILLS | MI | 48326 |
| PRECISE FINIS/FRNDLE | 1500 JARVIS AVENUE | | | | FERNDALE | MI | 48220 |
| PRECISE FINISHING SYSTEMS | 390 ENTERPRISE CT STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-0323 |
| PRECISE FINISHING SYSTEMS | 1650 N BURKHART RD | | | | HOWELL | MI | 48855-9690 |
| PRECISE FINISHING SYSTEMS INC | 1650 N BURKHART RD | | | | HOWELL | MI | 48855-9690 |
| PRECISE MACHINE & TOOL | 13450 PARK VIEW CT | | | | LOUISVILLE | KY | 40223-4162 |
| PRECISE MACHINE & TOOL INC | 13450 PARK VIEW CT | | | | LOUISVILLE | KY | 40223-4162 |
| PRECISE MEDICAL BILLING INC | 20755 GREENFIELD RD STE 603 | | | | SOUTHFIELD | MI | 48075-5409 |
| PRECISE METAL PRODUCTS INC | 37025 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1146 |
| PRECISION ABRASIVES | 4583 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-1313 |
| PRECISION ALIGNMENT & REPAIR | 4665 US 75 AVE | | | | MAURICE | IA | 51036-7584 |
| PRECISION ART & PINSTRIPING | | | | | | | |
| PRECISION AUTO | 12811 MIDDLEBROOK RD | | | | GERMANTOWN | MD | 20874-5202 |
| PRECISION AUTO CLINIC | 10 HALIFAX ST | | | MONCTON NB E1C 9P7 CANADA | | | |
| PRECISION AUTO INC. | 50 MIDDLETOWN AVE | | | | NORTH HAVEN | CT | 06473-3908 |
| PRECISION AUTO LTD | 1120 STEVENS ROAD | | | KELOWNA BC V1Z 1A3 CANADA | | | |
| PRECISION AUTO REPAIR | 1264 STATE ROUTE 35 | | | | MIDDLETOWN | NJ | 07748-2014 |
| PRECISION AUTO REPAIR | 22701 GRANITE WAY STE B | | | | LAGUNA HILLS | CA | 92653-1261 |
| PRECISION AUTO REPAIR | 2850 47TH AVE | | | | SACRAMENTO | CA | 95822-3808 |
| PRECISION AUTO REPAIR INC. | 3175 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7927 |
| PRECISION AUTO SERVICE INC. | 1294 W 4TH ST | | | | CRAIG | CO | 81625-2906 |
| PRECISION AUTO SERVICE LTD. | 222575 FRASER HWY UNIT 101 | | | LANGLEY BC V2Z 2T5 CANADA | | | |
| PRECISION AUTO SYSTEMS | 1141 BROADWAY AVE | | | | BOWLING GREEN | KY | 42104-2443 |
| PRECISION AUTO TECH | 25 CLEOPATRA DR | | | NEPEAN ON K2G 0B6 CANADA | | | |
| PRECISION AUTO/BELLE | 2301 W BIG BEAVER RD STE 104 | | | | TROY | MI | 48084-3324 |
| PRECISION AUTO/BELLE | 122 HIRT DR | LOT 4 | | | BELLEVUE | OH | 44811 |
| PRECISION AUTO/GRAND | 7441 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-7137 |
| PRECISION AUTOMOTIVE | 385 VANTAGE DR | | | ORLEANS ON K4A 3W2 CANADA | | | |
| PRECISION AUTOMOTIVE | 825 E 2ND ST | | | | THE DALLES | OR | 97058-2419 |
| PRECISION AUTOMOTIVE | 2675 N MAIN ST | | | | PARIS | TX | 75460-9354 |
| PRECISION AUTOMOTIVE | 810 S DEMENT AVE | | | | DIXON | IL | 61021-3717 |
| PRECISION AUTOMOTIVE  INC | 7300 W VICTORY RD | | | | BOISE | ID | 83709-4237 |
| PRECISION AUTOMOTIVE  INC. | 1795 BUERKLE CIR | | | | WHITE BEAR LAKE | MN | 55110-5254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRECISION AUTOMOTIVE INC | 7300 W VICTORY RD | | | | BOISE | ID | 83709-4237 |
| PRECISION AUTOMOTIVE INC. | 911 EVERGREEN DR | | | | HOUGHTON | MI | 49931-2511 |
| PRECISION AUTOMOTIVE INC. | 1795 BUERKLE CIR | | | | WHITE BEAR LAKE | MN | 55110-5254 |
| PRECISION AUTOMOTIVE PLASTICS | APT-CNDN WINDSOR MOLD USA INC | PO BOX 32523 | | | DETROIT | MI | 48232-0523 |
| PRECISION AUTOMOTIVE PLASTICS | 2301 W BIG BEAVER RD | | | | TROY | MI | 48084 |
| PRECISION AUTOMOTIVE REPAIR | 17004 OKETO AVE | | | | TINLEY PARK | IL | 60477-2630 |
| PRECISION AUTOMOTIVE REPAIR | 213 STONE CT # 1-A | | | | NEW LENOX | IL | 60451 |
| PRECISION AUTOMOTIVE SERVICE | 200 W MAIN ST | | | | ENDICOTT | NY | 13760-4754 |
| PRECISION BORE DESIGN INC | 101 W GIRARD AVE | | | | MADISON HEIGHTS | MI | 48071-1880 |
| PRECISION BROADBAND INSTALLATIONS, INC. | CHRIS STEININGER | 7642 RED BANK RD | | | WESTERVILLE | OH | 43082-8210 |
| PRECISION CABLE MANUFACTURING CORP | JENNIFER HICKS | BRECHA E-99 LOTE 15-B APARTADO | POSTAL #1946 PARQUE INDUSTRIA | REYNOSA TM 88500 MEXICO | | | |
| PRECISION CABLE MFG | JENNIFER HICKS | BRECHA E-99 LOTE 15-B APARTADO | POSTAL #1946 PARQUE INDUSTRIA | NORTH SYDNEY NS CANADA | | | |
| PRECISION CALIBRATION SERVICES | 29912 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-4148 |
| PRECISION CALIBRATION SERVICESINC | 29912 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-4148 |
| PRECISION CARS INC | | | | | | | |
| PRECISION CAST INDUSTRIES LTD | ASSIGNEE PRECISION CAST INDUSTRIES | 2 EXECUTIVE DR STE 440 | | | FORT LEE | NJ | 07024-3307 |
| PRECISION CASTPARTS CORP | | | | | | | |
| PRECISION CASTPARTS CORP | 25323 RYE CANYON RD | | | | VALENCIA | CA | 91355-1205 |
| PRECISION CASTPARTS CORP | 4444 LEE RD | | | | CLEVELAND | OH | 44128-2902 |
| PRECISION CASTPARTS CORP | 5331 DIXIE HWY | | | | WATERFORD | MI | 48329-1612 |
| PRECISION CASTPARTS CORP | 60-70 NORCAL RD | | | NUNAWADING VI 3131 AUSTRALIA | | | |
| PRECISION CASTPARTS CORP | 9075 GENERAL DR | | | | PLYMOUTH | MI | 48170-4680 |
| PRECISION CASTPARTS CORP | AV ITAVUVU 4690 VL GOMES | | | SOROCABA BR 18070 BRAZIL | | | |
| PRECISION CASTPARTS CORP | GLENDA WINDROW X291 | 481 MCNALLY DRIVE | | | PORTAGE | MI | 49002 |
| PRECISION CASTPARTS CORP | JEFFREY WHITE X170 | 5331 DIXIE HWY | | | WATERFORD | MI | 48329-1612 |
| PRECISION CASTPARTS CORP | JEFFREY WHITE X170 | 5331 DIXIE HWY. | | SAO PAULO, 05038 160 BRAZIL | | | |
| PRECISION CASTPARTS CORP | JOHN RIVERA | 210 S VICTORY BLVD PO BOX 391 | | | CENTER LINE | MI | |
| PRECISION CASTPARTS CORP | SUE MCKALE 3320 | INDUSTRIAL PRODUCTS DIVISION | 4444 LEE RD | | KENTON | TN | |
| PRECISION CASTPARTS CORP | TOM MCGEE | AVK INDUSTRIAL PROD. | 25323 RYE CANYON ROAD | | BOYERTOWN | PA | 19512 |
| PRECISION CASTPARTS CORP | 4650 SW MACADAM AVE STE 240 | | | | PORTLAND | OR | 97239-4263 |
| PRECISION CASTPARTS CORP. | STEVE BLACKMORE | 4650 SW MACADAM AVE | | | PORTLAND | OR | 97239 |
| PRECISION COIL INC | PO BOX 2650 | US 50 WEST | | | CLARKSBURG | WV | 26302-2650 |
| PRECISION COMPONENTS AUSTRALIA PTY | 622 PORT RD | | | BEVERLEY SA 5009 AUSTRALIA | | | |
| PRECISION CONC/MEMPH | 1355 LYNNFIELD RD STE 245 | | | | MEMPHIS | TN | 38119-5811 |
| PRECISION CONTROL PRODUCTS | 2913 LATHAM DR | | | | MADISON | WI | 53713-3232 |
| PRECISION COOLING TOWERS INC | 1365 COMMONWEALTH DR | | | | HENDERSON | KY | 42420-4475 |
| PRECISION CUT LANDSCAPING | 28686 RED LEAF LN | | | | SOUTHFIELD | MI | 48076-7324 |
| PRECISION DESIGN AND MANUFACTURING | EHRETH D. HORINEK **SEE COURTESY** | 10331 105 ST | | WESTLOCK AB T7P 2H7 CANADA | | | |
| PRECISION DESIGN SYSTEMS INC | 100 ELMGROVE PARK | | | | ROCHESTER | NY | 14624-1359 |
| PRECISION DEVI/MILAN | 606 COUNTY ST | PO BOX 220 | | | MILAN | MI | 48160-9606 |
| PRECISION DEVICES INC | PO BOX 220 | 606 COUNTY ST | | | MILAN | MI | 48160-0220 |
| PRECISION DEVICES INC | 606 COUNTY ST | PO BOX 220 | | | MILAN | MI | 48160-9606 |
| PRECISION DIE & MACHINE CO | 1400 S CARNEY DR | | | | SAINT CLAIR | MI | 48079-5549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRECISION DISPENSING EQUIPMENTINC | 28041 LINCOLN RD | | | | BAY VILLAGE | OH | 44140-2108 |
| PRECISION DOOR | SPRATT KEVIN | 2125 196TH ST. SW | | | LYNNWOOD | WA | 98036 |
| PRECISION DOORS | ATTN: RONNIE EDWARDS | 10941 PIERSON DR | | | FREDERICKSBURG | VA | 22408-2070 |
| PRECISION DRIVE SHAFT SVC | 437 N ROSEMARY ST | | | | LANSING | MI | 48917-4915 |
| PRECISION ENG/MCMINN | 145 N INDUSTRIAL PARK DR | | | | MC MINNVILLE | TN | 37110-1385 |
| PRECISION ENVIRONEMTAL CO | 5500 OLD BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-1508 |
| PRECISION ENVIRONMENTAL & | REMEDIATION SERVICES INC | 210 WEST ST GEORGES AVE | | | LINDEN | NJ | 07036 |
| PRECISION ENVIRONMENTAL CO | 5500 OLD BRECKSVILLE RD | | | | CLEVELAND | OH | 44131-1508 |
| PRECISION FABRICATION LTD | ATTN:  BRIAN BOYLE | 6817 STADIUM DR # 109 | | | KANSAS CITY | MO | 64129-1862 |
| PRECISION FASTENERS | BRIAN BAILEY | H. PAULIN | 470 HARROP RD | | CORONA | CA | 92879 |
| PRECISION FITTINGS | KEN KOHUT | 709 NORTH MAIN STREET | | | SAINT MARYS | PA | 15857 |
| PRECISION FITTINGS | 709 N MAIN ST | | | | WELLINGTON | OH | 44090-1089 |
| PRECISION FITTINGS INC | 709 N MAIN ST | | | | WELLINGTON | OH | 44090-1089 |
| PRECISION FITTINGS INC | KEN KOHUT | 709 NORTH MAIN STREET | | | SAINT MARYS | PA | 15857 |
| PRECISION FORM | BRAD BULLOCK | 148 W. AIRPORT RD. | | | FRIEDRICHSHAFEN | DE | |
| PRECISION FORM | BRAD BULLOCK | 148 W AIRPORT RD | | | LITITZ | PA | 17543-7624 |
| PRECISION GAGE & TOOL CO | 375 GARGRAVE RD | | | | DAYTON | OH | 45449-2465 |
| PRECISION GAGE DEARBORN LLC | 8680 N HAGGERTY RD | | | | CANTON | MI | 48187-2098 |
| PRECISION GEAR CO | 1900 MIDWAY DR | | | | TWINSBURG | OH | 44087-1932 |
| PRECISION GRILLES | 10841 LAUREL AVE | | | | SANTA FE SPRINGS | CA | 90670-4536 |
| PRECISION GRINDING & MFG CORP | 1305 EMERSON ST | | | | ROCHESTER | NY | 14606-3006 |
| PRECISION GROUP | 3005 DEZIEL DRIVE | | | WINDSOR CANADA ON N8W 5A5 CANADA | | | |
| PRECISION GROUP | | | | | | | |
| PRECISION HEARING CONSERVATION | 13071 ADOBE WALLS DR | | | | HELOTES | TX | 78023-5112 |
| PRECISION HONING CORPORATION | 2029 RIGGS AVE | | | | WARREN | MI | 48091-3772 |
| PRECISION INDUSTRIAL SERVICES | 2699 GUOIN | | | | DETROIT | MI | 48207 |
| PRECISION INDUSTRIES | 4611 S 96TH ST | | | | OMAHA | NE | 68127-1212 |
| PRECISION INT/BOHEMI | PO BOX 540 | 14 TODD COURT EXT | | | YAPHANK | NY | 11980-0540 |
| PRECISION INTERNATIONAL | PO BOX 510 | | | | BOHEMIA | NY | 11716-0510 |
| PRECISION INTERNATIONAL | FRANK MILLER | 14 TODD COURT EXTENSION | | | RICHLAND CENTER | WI | 53581 |
| PRECISION INTERNATIONAL AUTOMOTIVE | FRANK MILLER | 14 TODD COURT EXTENSION | | | YAPHANK | NY | 11980 |
| PRECISION LABEL SPECIALIST INC | 4887 HIGHLAND RD | | | | WATERFORD | MI | 48328-1141 |
| PRECISION LASER ART | 7161 STAGE RD | | | | MEMPHIS | TN | 38133-3992 |
| PRECISION LASER ART LLC | 7161 STAGE RD | | | | MEMPHIS | TN | 38133-3992 |
| PRECISION LASER FABRICATION | 401 KISER ST | REISSUE 02/02/05 AH | | | DAYTON | OH | 45404-1639 |
| PRECISION LAWNSCAPE CORP | KLIPFEL, REBECCA C | 725 S ADAMS RD STE L-100 | | | BIRMINGHAM | MI | 48009-6999 |
| PRECISION LAWNSCAPE LLC | PRECISION LAWNSCAPE CORP | 725 SOUTH ADAMS ROAD SUITE L100 | | | BIRMINGHAM | MI | 48009 |
| PRECISION LOGISTICS INC | PO BOX 556 | | | | ADA | MI | 49301-0556 |
| PRECISION MACHINE & TOOL | 112 QUALITY WAY | | | | MARION | IL | 62959-6364 |
| PRECISION MACHINE TOOL | 5959 FOREST TRAIL DR | | | | ROCKFORD | IL | 61109-6535 |
| PRECISION MANUFACTURING CO INC | 2159 VALLEY PIKE | | | | DAYTON | OH | 45404-2542 |
| PRECISION MANUFACTURING CO INC | RUSSELL THIE | 2159 VALLEY STREET | | | TUCSON | AZ | 85714 |
| PRECISION MARKETING | 16135 PRESTON RD STE 300 | | | | DALLAS | TX | 75248-3592 |
| PRECISION MEAS/FRASR | 33250 GROESBECK HWY | P.O. BOX 26118 | | | FRASER | MI | 48026-1597 |
| PRECISION MEASURING CORP | 33250 GROESBECK HWY | PO BOX 26118 | | | FRASER | MI | 48026-1597 |
| PRECISION MEASURING CORP | PO BOX 26118 | | | | FRASER | MI | 48026-6118 |
| PRECISION META/FENTN | 1120 FENWAY CIR | | | | FENTON | MI | 48430-2641 |
| PRECISION METAL FAB | PO BOX 873 | | | | JANESVILLE | WI | 53547-0873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRECISION METAL FABRICATION INC | 191 HEID AVE | | | | DAYTON | OH | 45404-1217 |
| PRECISION METAL PRODUCTS | MARK DROOGER | 353 GARDEN AVE./PO BOX 1047 | | | LINCOLN | NE | 68507 |
| PRECISION METAL PRODUCTS | MARK DROOGER | PO BOX 1047 | | | HOLLAND | MI | 49422-1047 |
| PRECISION METAL PRODUCTS CO | MARK DROOGER | 353 GARDEN AVE./PO BOX 1047 | | | LINCOLN | NE | 68507 |
| PRECISION METROLOGY | 7350 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209-2006 |
| PRECISION METROLOGY INC | 7350 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209-2006 |
| PRECISION MFG. | RUSSELL THIE | 2159 VALLEY STREET | | | TUCSON | AZ | 85714 |
| PRECISION MFG/NSHVIL | PO BOX 110337 | | | | NASHVILLE | TN | 37222-0337 |
| PRECISION MINIATURE LLC | | | | | | | |
| PRECISION MOLDING INC | DEPT 8880 | | | | KNOXVILLE | TN | 37995-8037 |
| PRECISION MOTOR CARS | KINZEL JOANNE E | PO BOX 44446 | | | PITTSBURGH | PA | 15205 |
| PRECISION MOTORS | 316 E FILLMORE ST | | | | COLORADO SPRINGS | CO | 80907-6306 |
| PRECISION ORTHOPAEDI | PO BOX 887 | | | | CHARDON | OH | 44024-0887 |
| PRECISION PARTNERS LLC | JEFF NUCCITTELLI | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 |
| PRECISION PARTNERS LLC | 601 N SKOKIE HWY | | | | LAKE BLUFF | IL | 60044 |
| PRECISION PARTNERS LLC | JEFF NUCCITTELLI | 370 INITIATIVE DRIVE BLDG 6W | | | ROCHESTER | NY | 14624 |
| PRECISION PHARMACY | PO BOX 48128 | | | | LOS ANGELES | CA | 90048-0128 |
| PRECISION PLA/TROY | 2301 W BIG BEAVER RD STE 104 | | | | TROY | MI | 48084-3324 |
| PRECISION PLAST/AMHE | 2301 W BIG BEAVER RD STE 104 | ATTN: BOB STEWART | | | TROY | MI | 48084-3324 |
| PRECISION PLAST/AMHE | 95 VICTORIA ST. N. | | | AMHERSTBURG ON N9V 3L1 CANADA | | | |
| PRECISION PLAST/AMHE | 95 VICTORIA STREET NORTH | | | AMHERSTBURG ON N9V 3L1 CANADA | | | |
| PRECISION PLASTIC & DIE | 205 INDUSTRIAL PKWY | | | | ITHACA | MI | 48847-9476 |
| PRECISION PLASTIC & DIE CO | 205 INDUSTRIAL PKWY | | | | ITHACA | MI | 48847-9476 |
| PRECISION PLASTIC & DIE CO | HOWARD CAMPBELL | PO BOX 69 | | | ITHACA | MI | 48847-0069 |
| PRECISION PLASTIC & DIE CO. | HOWARD CAMPBELL | PO BOX 69 | | | HARRISONBURG | VA | 22803-0069 |
| PRECISION PLASTIC SU | 2345 S BRENTWOOD BLVD | | | | SAINT LOUIS | MO | 63144-2033 |
| PRECISION PLASTICS | DIV OF WINDSOR MOLD INC | PO BOX 32523 | | | DETROIT | MI | 48232-0523 |
| PRECISION PLASTICS | 95 VICTORIA ST N | | | AMHERSTBURG ON N9V 3L1 CANADA | | | |
| PRECISION PLASTICS | 2301 W. BIG BEAVER | | | | TROY | MI | 48084 |
| PRECISION PLASTICS DIV. WINDSOR MOLD | 2301 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| PRECISION PREP & FINESSE INC | PO BOX 467 | ADD CHNG 08/12/02 PER LETTER | | | METAMORA | MI | 48455-0467 |
| PRECISION PRODUCTS (SHENZHEN) MFG L | NO 11 LINGXI RD | | | SHENZHEN GUANGDONG CN 518116 CHINA (PEOPLE'S REP) | | | |
| PRECISION PRODUCTS G | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| PRECISION PRODUCTS GROUP INC | LINDA DORNBUSH | ELYRIA DIVISION | 811 TAYLOR ST PO BOX 4008 | | CROGHAN | NY | 13327 |
| PRECISION PRODUCTS GROUP INC | LINDA DORNBUSH | PO BOX 4008 | ELYRIA DIVISION | | ELYRIA | OH | 44036-2008 |
| PRECISION PRODUCTS GROUP INC | TINA BARR | MICHIGAN SPRING & STAMPING | 1210 BARRANCA DR | | MORRISTOWN | TN | 37814 |
| PRECISION PRODUCTS INC | 1701 INDUSTRIAL DR | | | | GREENWOOD | IN | 46143-9526 |
| PRECISION PRODUCTS PERFORMANCECENTER INC | 191 AIRPORT RD | PO BOX 1229 | | | ARDEN | NC | 28704-8516 |
| PRECISION PUMP SERVICE LLC | 16177 FOREST WAY | | | | MACOMB | MI | 48042-2350 |
| PRECISION RACE SERVICES INC | 2193 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3611 |
| PRECISION REPAIR SERVICES | 4100 PARDEE LAKE RD | | | | HOWELL | MI | 48843-9469 |
| PRECISION REPLACEMENT PARTS, INC. | JAMES JORDAN | 102 AVENUE D STE 3 | | | SNOHOMISH | WA | 98290-2767 |
| PRECISION REPLACEMENT PARTS, INC. | JAMES JORDAN | 102 AVENUE D | STE 3 | | SNOHOMISH | WA | 98290-2767 |
| PRECISION RESOURC | JOSEPH TRISTINE, GENERAL COUNSEL | 25 FOREST PARKWAY | | | SHELTON | CT | 06484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRECISION RESOURCE | ATT: JOSEPH TRISTINE - GENERAL COUNSEL | 25 FOREST PARKWAY | | | SHELTON | CT | 06484 |
| PRECISION RESOURCE INC | LARRY POWELL | 171 OAK GROVE DR | PRECISION RESOURCE KENTUCKY DI | | MOUNT STERLING | KY | 40353-9087 |
| PRECISION RESOURCE INC | LARRY POWELL | PRECISION RESOURCE KENTUCKY DI | 171 OAK GROVE DRIVE | RICHMOND PROVIDENCE QC CANADA | | | |
| PRECISION RESOURCE KENTUCKY DIVISION | 171 OAK GROVE DR | | | | MOUNT STERLING | KY | 40353-9087 |
| PRECISION RESOURCES | 171 OAK GROVE DR | | | | MT STERLING | KY | 40353-9087 |
| PRECISION ROBOTIC INSTRUMENTS | 50 SHOEMAKER ST UNIT 5 | | | KITCHENER CANADA ON N2E 3E2 CANADA | | | |
| PRECISION ROBOTIC INSTRUMENTS | 2832 VICTORIA ST | | | BRESLAU ON N0B 1M0 CANADA | | | |
| PRECISION SALES & SERVICE | 451 64TH PL S | | | | BIRMINGHAM | AL | 35212-2745 |
| PRECISION SERVICE & PARTS INC | 3655 N 126TH ST STE A | | | | BROOKFIELD | WI | 53005-2423 |
| PRECISION STAMP/HOWE | 1244 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| PRECISION STAMPING CO | 1244 GRAND OAKS DR | | | | HOWELL | MI | 48843-8578 |
| PRECISION STRIP INC | 86 S OHIO ST | PO BOX 104 | | | MINSTER | OH | 45865-1246 |
| PRECISION STRIP TRANSPORT INC | PO BOX 72 | 3RD & OHIO ST | | | MINSTER | OH | 45865-0072 |
| PRECISION SUPPLY CO | 2845 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212-4326 |
| PRECISION TECH AUTOMOTIVE | 1329 JOE FRANK HARRIS PKWY SE STE B | | | | CARTERSVILLE | GA | 30120-4214 |
| PRECISION TECH LTD | 305 INDUSTRIAL RD | | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| PRECISION TELEVISION | ATTN: CHUCK COAN | 2162 SAVOY AVE | | | BURTON | MI | 48529-2174 |
| PRECISION TOOL & DESIGN LLC | PO BOX 52 | | | | HEFLIN | LA | 71039-0052 |
| PRECISION TOOL & DIE INC | 1735 W FACTORY AVE | | | | MARION | IN | 46952-2424 |
| PRECISION TOOLS & REPAIR | 1815 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1512 |
| PRECISION TRANSMISSION | 3700 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-1533 |
| PRECISION TUNE AUTO CARE | 4703 N NAVARRO ST | | | | VICTORIA | TX | 77904-2064 |
| PRECISION TUNE AUTO CARE | 2105 E NC HIGHWAY 54 | | | | DURHAM | NC | 27713-2205 |
| PRECISION TUNE AUTO CARE | ATTN:  JEFF CALDWELL | PO BOX 145 | | | SPRINGBORO | OH | 45066-0145 |
| PRECISION TUNE AUTO CARE #29-19 | 1413 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78745-3703 |
| PRECISION TUNE AUTO CARE #29-23 | 2500 W BRAKER LN | | | | AUSTIN | TX | 78758-4421 |
| PRECISION TURBO & ENGINE | PO BOX 425 | 616A SOUTH MAIN ST | | | HEBRON | IN | 46341-0425 |
| PRECISION TURBO & ENGINE REBUI | 616A S MAIN ST | PO BOX 425 | | | HEBRON | IN | 46341 |
| PRECISION TURBO & ENGINE REBUILDERS | 616A S MAIN ST | PO BOX 425 | | | | IN | 46341 |
| PRECISION TWIST DRILL CO | 301 INDUSTRIAL RD | | | | CRYSTAL LAKE | IL | 60012-3602 |
| PRECISION VALVE & AUTOMATION I | 15 SOLAR DR | | | | CLIFTON PARK | NY | 12065-3402 |
| PRECISION WELDING TECHNOLOGIES | 6287 VIEWRIDGE DR | | | | AUBURN | CA | 95602-7834 |
| PRECISION-ASUN SEALING CO | GUANCHENG SCIENCE & TECHNOLOGY PARK | | | DONG GUAN GUANGDONG CN 523119 CHINA (PEOPLE'S REP) | | | |
| PRECISION-TECH LTD | 305 INDUSTRIAL RD | | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| PRECISION/AMHERSTBG | 95 VICTORIA ST. | | | AMHERSTBURG ON N9V 3L1 CANADA | | | |
| PRECISION/SMITHS CRE | 833 WADHAMS RD | | | | KIMBALL | MI | 48074-3722 |
| PRECISIONFORM INC | 148 W AIRPORT RD | | | | LITITZ | PA | 17543-7624 |
| PRECISIONFORM INC | BRAD BULLOCK | 148 W AIRPORT RD | | | LITITZ | PA | 17543-7624 |
| PRECISIONFORM INC | BRAD BULLOCK | 148 W. AIRPORT RD. | | | FRIEDRICHSHAFEN | DE | |
| PRECITEC GMBH | 28043 CENTER OAKS CT | | | | WIXOM | MI | 48393-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRECITEC INC | 28043 CENTER OAKS CT | | | | WIXOM | MI | 48393-3344 |
| PRECITEC INC | PRECITEC SENSOR SYSTEMS | 28043 CENTER OAKS CT | | | WIXOM | MI | 48393-3344 |
| PRECIX INC | 744 BELLEVILLE UPDATE 2/25/8 | PO BOX 6916 AM | | | NEW BEDFORD | MA | 02742 |
| PRECOMP/GREAT NECK | PO BOX 220461 | | | | GREAT NECK | NY | 11022-0461 |
| PRECOPIA JR, GEORGE P | 583 MILLER RD | | | | WEST MIFFLIN | PA | 15122-1055 |
| PRECOPIA, AIMEE K | 128 E 21ST AVE | | | | MUNHALL | PA | 15120-2522 |
| PRECOPIA, MARY | 1113 HUSTON DR | | | | WEST MIFFLIN | PA | 15122-3103 |
| PRECOPIO, PATRICK C | 37 PEACH TREE RD | | | | CHEEKTOWAGA | NY | 14225-2901 |
| PRECOPIO, ROBERT J | 6011 HARTWELL ST | | | | DEARBORN | MI | 48126-2243 |
| PRECORD, JOANNA M | 20454 GAYLORD | | | | REDFORD | MI | 48240-1132 |
| PRECORD, MICHAEL A | PO BOX 71 | | | | ALPENA | MI | 49707 |
| PRECORP | 2420 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9501 |
| PRECORP INC | PO BOX 50720 | | | | PROVO | UT | 84605-0720 |
| PRECOUR, DENNIS G | 5472 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| PRECOUR, DENNIS GLENN | 5472 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| PRECOUR, JOSEPH C | 346 CRESCENT AVE | | | | HIGHLAND | NY | 12528 |
| PRECOUR, MICHAEL E | 2900 GOODELLS RD | | | | WALES | MI | 48027-1405 |
| PRECOUR, RICHARD A | 3479 GOLFVIEW DR | | | | BAY CITY | MI | 48706-2413 |
| PRECOURT, LAURIE A | 128 BLYTHE CIR | | | | COLUMBIA | TN | 38401-4066 |
| PRECOURT, RICHARD A | 3154 BEAUCHAMP CT | | | | WINTER HAVEN | FL | 33884-1205 |
| PRECUP, DAVID | 1272 GREENGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1231 |
| PRECUP, JANE | 4628 WEST PITCHER DRIVE | | | | TRAFALGAR | IN | 46181-8864 |
| PRECUP, RANDALL K | 4628 W PITCHER DR | | | | TRAFALGAR | IN | 46181-8864 |
| PRECURATO JAMES (480108) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRECURATO, ANTHONY J | 301 N KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-1849 |
| PRECURATO, DOMINIC A | 5570 WEST BLVD | | | | BOARDMAN | OH | 44512-2563 |
| PRECZEWSKI, ANDREW J | 48053 MILL CREEK CT | | | | CHESTERFIELD | MI | 48047-5707 |
| PRECZEWSKI, JAMES J | PO BOX 952 | | | | PRUDENVILLE | MI | 48651-0952 |
| PRECZEWSKI, VICTOR P | APT 420 | 45201 NORTHPOINTE BOULEVARD | | | UTICA | MI | 48315-5882 |
| PRECZEWSKI, VICTOR P | 45201 NORTHPOINTE BLVD | APT 420 | | | UTICA | MI | 48315-5882 |
| PRED MATERIALS INTERNATIONAL I | 60 E 42ND ST STE 1456 | | | | NEW YORK | NY | 10165-1416 |
| PRED MATERIALS INTERNATIONAL INC | 60 E 42ND ST STE 1456 | LINCOLN BUILDING | | | NEW YORK | NY | 10165-1416 |
| PRED, LILLIAN J | 37783 SOUTHAMPTON ST | | | | LIVONIA | MI | 48154-1434 |
| PREDATOR TRUCKING | 3181 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1313 |
| PREDDY, RANDOLPH H | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| PREDICTIVE MAINTENANCE SERVICE | 515 MORRIS ST | | | | UHRICHSVILLE | OH | 44683-1141 |
| PREDICTIVE MAINTENANCE SERVICES INC | 515 MORRIS ST | | | | UHRICHSVILLE | OH | 44683-1141 |
| PREDICTIVE MAINTENANCE SERVICES INC | 8060 TALARIA TER | | | | KALAMAZOO | MI | 49009-9671 |
| PREDIGER, LAWRENCE N | 30 HURSTWOOD LN | | | | CROSSVILLE | TN | 38558-2767 |
| PREDIUM, WILHELMINA | 15075 STEEL ST | | | | DETROIT | MI | 48227-4058 |
| PREDL, ELMER T | 8555 S LEWIS #14D | UNIVERSITY VILLAGE | | | TULSA | OK | 74137 |
| PREDL, ERICA E | 8555 S LEWIS #14D | UNIVERSITY VILLAGE | | | TULSA | OK | 74137-1218 |
| PREDMORE CAROL | 804 S MAIN ST | | | | COUDERSPORT | PA | 16915-1323 |
| PREDMORE JAMES | 839 NEW BOSTON RD | | | | NORWICH | VT | 05055-9685 |
| PREDMORE, JAMES E | 1120 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3637 |
| PREDMORE, MARK A | 9 WALES RD | | | | STAFFORD SPRINGS | CT | 06076 |
| PREDOEHL, ANDREW P | 1056 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-5210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREE, ANDREW LEE | | | | | | | |
| PREE, CLAUDE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PREE, GERALDINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PREE, WILLIE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PREECE, DANIEL A | 14067 ELLEN DR | | | | LIVONIA | MI | 48154-5346 |
| PREECE, DAVID B | 1931 FERN ST | | | | ROYAL OAK | MI | 48073-4185 |
| PREECE, DAVID J | 8050 KNOX RD | | | | CLARKSTON | MI | 48348-1712 |
| PREECE, HENRIETTE | APT A | 1885 TURNER BOULEVARD | | | ELYRIA | OH | 44035-4641 |
| PREECE, NANETTE ANN | 4267 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7814 |
| PREECE, ROBERT J | 4267 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7814 |
| PREECE, ROBERT J | 3110 SE SPYGLASS DR | | | | VANCOUVER | WA | 98683-3721 |
| PREECE, VIRGINIA R | 14050 BARBARA ST | | | | LIVONIA | MI | 48154-5330 |
| PREECE, WESLEY M | 1710 AMBERLILLY DR | | | | ALPHARETTA | GA | 30005-3497 |
| PREECS, MICHAEL T | 26 MARTIN DR | | | | DANVILLE | IN | 46122-1501 |
| PREEDE, ROGER B | 5901 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4941 |
| PREEDY'S TIRE & AUTOMOTIVE | 703 E PACIFIC AVE | | | | SPOKANE | WA | 99202-2229 |
| PREENA LAKE | 780 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2527 |
| PREFERRED ANESTHESIA | PO BOX 10269 | | | | FORT WAYNE | IN | 46851-0269 |
| PREFERRED AUTO GLASS & TRIM | ATTN:  WES STRICKLAND | 531 WOODLAWN AVE | | | YPSILANTI | MI | 48198-8015 |
| PREFERRED AUTO SERVICE | 5005 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-1170 |
| PREFERRED AUTO SERVICE  INC. | 9134 LIMA RD | | | | FORT WAYNE | IN | 46818-1804 |
| PREFERRED AUTO SERVICE INC. | 9134 LIMA RD | | | | FORT WAYNE | IN | 46818-1804 |
| PREFERRED AUTOMOTIVE | 5935 W PARK RD | | | | HOLLYWOOD | FL | 33021 |
| PREFERRED AUTOMOTIVE | 12356 WILKINS AVE | | | | ROCKVILLE | MD | 20852-1828 |
| PREFERRED AUTOMOTIVE SERVICES | 711 E LINCOLN ST | | | | BLOOMINGTON | IL | 61701-6839 |
| PREFERRED BANK | N/A | 601 S FIGUEROA ST. | | | LOS ANGELES | CA | 90017 |
| PREFERRED CHEVROLET-PONTIAC, INC. | JAY LEONARD | 709 S DETROIT ST | | | LAGRANGE | IN | 46761-2403 |
| PREFERRED CHEVROLET-PONTIAC, INC. | 709 S DETROIT ST | | | | LAGRANGE | IN | 46761-2403 |
| PREFERRED CLIENT GROUP LLC | 1150 RARITAN RD # 204 | | | | CRANFORD | NJ | 07016-3369 |
| PREFERRED ENGINEERING | DIVISION OF CPR III INC | 380 SOUTH ST | | | ROCHESTER | MI | 48307-2240 |
| PREFERRED FILTER RECYCLING | 13929 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-1494 |
| PREFERRED FIRE PROTECTION INC | 375 COMMERCIAL DR | | | | FAIRFIELD | OH | 45014-5567 |
| PREFERRED HOME HEALTH CARE | JORDAN GORGIEVSKI | 5250 US 36, SUITE 800 | | | AVON | IN | |
| PREFERRED IMAGING OF | PO BOX 268945 | | | | OKLAHOMA CITY | OK | 73126-8945 |
| PREFERRED PLASTICS INC | DAVID KOWALL | 800 E BRIDGE ST | | | PLAINWELL | MI | 49080-1800 |
| PREFERRED PLASTICS INC | DAVID KOWALL | 800 E. BRIDGE STREET | | | INDIANAPOLIS | IN | 46241 |
| PREFERRED PLASTICS INC. | DAVID KOWALL | 800 E. BRIDGE STREET | | | INDIANAPOLIS | IN | 46241 |
| PREFERRED PLASTICS INC. | DAVID KOWALL | 800 E BRIDGE ST | | | PLAINWELL | MI | 49080-1800 |
| PREFERRED PROSTHETIC | 8571 FOXWOOD CT STE C | | | | POLAND | OH | 44514-4313 |
| PREFERRED PURCHASING CNSRTM | 28 N SAGINAW ST # 901 | | | | PONTIAC | MI | 48342-2142 |
| PREFERRED QUALITY SERV | 3440 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1228 |
| PREFERRED REHAB INC | 15636 SOUTHFIELD J RD | | | | ALLEN PARK | MI | 48101 |
| PREFERRED RISK GROUP | 1111 ASHWORTH RD | | | | WEST DES MOINES | IA | 50265-3544 |
| PREFERRED RISK MUTUAL INSURANCE COMPANY | PHOENIX TABERNACLE OF LATIN AMERICA | 16TH FLOOR BANK PLAZA 101 CAPITOL S SUITE U1600 | | | BOISE | ID | 83701 |
| PREFERRED RISK MUTUAL INSURANCE COMPANY | 16TH FLOOR BANK PLAZA 101 CAPITOL S SUITE U1600 | | | | BOISE | ID | 83701 |
| PREFERRED SOLUTIONS INC | 7071 ORCHARD LAKE RD STE 310 | | | | WEST BLOOMFIELD | MI | 48322-3684 |
| PREFERRED SOURCING INC | 3802 N 600 W STE A | | | | GREENFIELD | IN | 46140-9642 |
| PREFERRED SOURCING INC | PO BOX 6069 DEPT 44 | | | | INDIANAPOLIS | IN | 46206 |
| PREFERRED SOURCING INC | PO BOX 397 | | | | GREENFIELD | IN | 46140-0397 |
| PREFERRED TECH. | DAVID SMITH | HOSE AND COUPLINGS DIV. | U.S. 30 WEST, GATE #3 | | BRIGHTON | MI | 48116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PREFERRED TOOL & DIE CO., INC. | 5400 WEST RIVER DRIVE | | | | COMSTOCK PARK | MI | 49321 |
| PREFERRED TOOL & DIE CO., INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5400 W RIVER DR NE | | | COMSTOCK PARK | MI | 49321-8925 |
| PREFERRED TRANSIT INC DBA | PREFERRED TRANSPORTATION INC | PO BOX 6167 | | | BRIDGEWATER | NJ | 08807-0167 |
| PREFERRED TRANSPORT & DIST INC | | | | | | | |
| PREFERRED TRANSPORT LTD | 9565 LONGWOODS ROAD RR # 1 | | | CHATHAM CANADA ON N7M 5J1 CANADA | | | |
| PREFERRED TRANSPORTATION SERVICES INC | 770 PENDALE RD | | | | EL PASO | TX | 79907-2722 |
| PREFERRED TRUCKING SERVICES INC | 7721 GORDON IND DR | | | | GRAND RAPIDS | MI | 49509 |
| PREFIX 506703 03 03 08 | | | | | | | |
| PREFIX CORP | 1300 W HAMLIN RD STE 100 | | | | ROCHESTER HILLS | MI | 48309 |
| PREFIX CORPORATION | 1725 WEST HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 |
| PREFIX CORPORATION | 1300 W HAMLIN RD | SUITE 100 | | | ROCHESTER HILLS | MI | 48309 |
| PREFONTAINE, CHARLOTTE M | 56 SUMMERVIEW RD | | | | WILLIAMSVILLE | NY | 14221-1310 |
| PREFONTAINE, JEAN R | 1836 CROTON DR | | | | NEWAYGO | MI | 49337-8352 |
| PREFORM POLY/WARRNSV | 18780 CRANWOOD INDUSTRIAL PKWY | | | | WARRENSVILLE HTS | OH | 44128 |
| PREFORM SEAL/WARRNSV | 18780 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4038 |
| PREFORM SEALANTS | DIV KES INDUSTRIES | 18780 CRANWOOD PKWY | | | CLEVELAND | OH | 44128 |
| PREFORM SEALANTS | 2146 ENTERPRISE PARKWAY | | | | TWINSBURG | OH | 44087-2272 |
| PREFORM SEALANTS INC | 18780 CRANWOOD INDUSTRIAL PKY | | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| PREFOUNTAIN, HELEN E | 2977 MACKIN RD | | | | FLINT | MI | 48504-3264 |
| PREGENT, BARBARA A | 567 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565-8764 |
| PREGER, DONALD L | 5067 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| PREGER, FLOYD W | 2078 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| PREGER, GARY W | 2241 MYRTLE POINT WAY | | | | HENDERSON | NV | 89052-7153 |
| PREGER, JEFFREY R | 4031 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| PREGER, JEFFREY RYAN | 4031 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| PREGER, KEVIN R | 3235 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| PREGER, PATRICK W | 4031 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| PREGER, PATRICK WILLIAM | 4031 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| PREGIBON, DONNA P | 2054 HIGGINS LN | | | | MURFREESBORO | TN | 37130-1872 |
| PREGIBON, DONNA P | 2054 HIGGINS LANE | | | | MURFREESBORO | TN | 37130-7130 |
| PREGIS INNOVATIVE PACKAGING | | | | | | | |
| PREGIZER, DONNA D | PO BOX 186 | | | | MAYVILLE | MI | 48744-0186 |
| PREGLER, DONALD J | 4537 PLACIDIA AVE | | | | TOLUCA LAKE | CA | 91602-1539 |
| PREGLER, TULA | 4537 PLACIDIA AVE | | | | TOLUCA LAKE | CA | 91602-1539 |
| PREGO, MARIE A | 1655 E SAHARA AVE APT 1076 | | | | LAS VEGAS | NV | 89104 |
| PREH | 28850 CABOT DR STE 1300 | | | | NOVI | MI | 48377-2961 |
| PREH DE MEXICO | ENRIQUE GOMEZ | C/O C/O DICEX INTERNATIONAL IN | 8414 GATO RD | ARRUBAL SPAIN | | | |
| PREH GMBH | AN DER STADTHALLE 16 | | | BAD NEUSTADT BY 97616 GERMANY | | | |
| PREH GMBH | ENRIQUE GOMEZ | C/O C/O DICEX INTERNATIONAL IN | 8414 GATO RD | ARRUBAL SPAIN | | | |
| PREH GMBH | NA DER STADTHELLE | | | NEUSTADT ZIP 97616 BAYERN BAD GERMANY | | | |
| PREHAUSER, GARY P | P O BOX 64 | | | | DEFIANCE | OH | 43512-0064 |
| PREHAUSER, GARY PAUL | 4144 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| PREHM, ETHEL H | 109 FAIRWAY DR | | | | HAINES CITY | FL | 33844-8887 |
| PREHN ANNETTE | 4478 289TH ST | | | | TOLEDO | OH | 43611-1924 |
| PREHN, ANNETTE M | 4478 289TH ST | | | | TOLEDO | OH | 43611-1924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREHODA I I, JOHN C | 6882 MADISON ST | | | | HUBBARD LAKE | MI | 49747-9616 |
| PREHODA, DOUGLAS N | 1197 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| PREHODA, JENNIE | 1197 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| PREHODA, MICHAEL J | 1529 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| PREHODA, MICHAEL J | 57A PICKLES GAP RD | | | | CONWAY | AR | 72032-8829 |
| PREIBE'S AUTO CLINIC, INC | 4014 N BARNES AVE | | | | OKLAHOMA CITY | OK | 73112-8811 |
| PREIBISCH, ALFRED A | 726 BRICKEL RD | | | | JAMESTOWN | OH | 45335-5335 |
| PREIDIS, LORETTA J | 311 W BELLEVUE ST | | | | LESLIE | MI | 49251-9414 |
| PREIKSA, DALIA | 4118 PARK VIEW DR | | | | JANESVILLE | WI | 53546-1776 |
| PREIKSA, FRANK J | 1908 E RACINE ST APT 6 | | | | JANESVILLE | WI | 53545-4364 |
| PREIKSA, STANLEY C | 23249 W PETERSON DR | | | | PLAINFIELD | IL | 60586-9096 |
| PREIRA, HELEN F | PO BOX 1456 | C/O ELIZABETH BERMAN | | | BURLINGTON | CT | 06013-0456 |
| PREIS, A J | 7546 NORMILE ST | | | | DEARBORN | MI | 48126-1680 |
| PREIS, GREGORY B | 33199 N SUNSET AVE | | | | GRAYSLAKE | IL | 60030-2266 |
| PREIS, MELISSA A | 8738 NEAL RD | | | | MANCHESTER | MI | 48158-9723 |
| PREIS, ROBERT P | 2126 CARROLLTON RD | | | | FINKSBURG | MD | 21048-1128 |
| PREISCH, AARON | 6681 CROSBY RD | | | | LOCKPORT | NY | 14094-9509 |
| PREISCH, CARLTON E | PO BOX 131 | | | | BARKER | NY | 14012-0131 |
| PREISCH, CLAYTON C | 6681 CROSBY ROAD | | | | LOCKPORT | NY | 14094-9509 |
| PREISCH, MERVIN C | 3654 HARRIS AVE | | | | RANSOMVILLE | NY | 14131-9516 |
| PREISCH, ROBERT G | 6760 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 |
| PREISCH, ROGER L | 6758 MINNICK RD | | | | LOCKPORT | NY | 14094-7972 |
| PREISCH, YVONNE B | 6760 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 |
| PREISEL, BEVERLY J | 7814 E RIDGE DR | | | | ALMONT | MI | 48003-8720 |
| PREISEL, PHILIP H | 8670 MARR RD | | | | ALMONT | MI | 48003-9647 |
| PREISEL, RHETA A | 3085 N GENESEE RD APT 107 | | | | FLINT | MI | 48506-2190 |
| PREISEL, ROBERT N | 1850 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9787 |
| PREISER, ROLAND M | PO BOX 231 | | | | COLTON | NY | 13625-0231 |
| PREISLER RAYMOND | 2691 S COUNTY RD W | | | | SAUKVILLE | WI | 53080-2655 |
| PREISS, ESTELLE C | 156 SETTLERS RIDGE RD | | | | MILFORD | CT | 06460-3774 |
| PREISS, FRANK G | 13 ROUEN CT | | | | LAKE ST LOUIS | MO | 63367-1023 |
| PREISS, JANE | 5316 S 21ST ST | | | | MILWAUKEE | WI | 53221-3821 |
| PREISS, KAREN M | 549 PEACHTREE TRL | | | | FENTON | MI | 48430-2294 |
| PREISS, KENNETH C | 549 PEACHTREE TRL | | | | FENTON | MI | 48430-2294 |
| PREISSER, KENNETH J | 841 WANDERING WAY DR | | | | WAXHAW | NC | 28173-7016 |
| PREISSLER ANTHONY (471782) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PREISSLER, ANTHONY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PREISSNER, ROBERT K | 3919 SAN MIGUEL CT | | | | ARLINGTON | TX | 76016-2742 |
| PREISZ, PAUL J | 38120 CIRCLE DR | | | | HARRISON TWP | MI | 48045-2815 |
| PREISZ, PAUL J. | 38120 CIRCLE DR | | | | HARRISON TWP | MI | 48045-2815 |
| PREJSNAR, STEPHEN A | 5645 CLINGAN RD UNIT 2A | | | | STRUTHERS | OH | 44471-3122 |
| PREKA J GJONAJ | 80 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| PREKLAS TERESA L (664772) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| PREKLAS, TERESA L | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| PREKOP, JAMES W | 14365 HYLAND DR | | | | BROOKFIELD | WI | 53005-2313 |
| PREKOP, RICHARD G | 12992 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5848 |
| PREKOSKI, JAMES | G-8026 S WASHBURN RD | | | | GOODRICH | MI | 48438 |
| PREKOSKI, JAMES | 143 RAINBOW DR #4351 | | | | LIVINGSTON | TX | 77399-1043 |
| PREL GJELAJ | 56899 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4862 |
| PRELEE, JOSEPH J | 567 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRELESNIK, GENEVIEVE S | 339 GOOSECREEK DR | | | | WINTER SPRINGS | FL | 32708 |
| PRELL, BRIAN T | 2329 LONG RD | | | | GRAND ISLAND | NY | 14072-1329 |
| PRELL, DONALD W | 1664 EAST FLORENCE BLVD | SUITE 4-199 | | | CASA GRANDE | AZ | 85222 |
| PRELL, GEORGE C | 87 PILGRIM CIR | | | | METHUEN | MA | 01844-5725 |
| PRELL, KIPTON L | 11620 MCKINLEY AVE | | | | KANSAS CITY | MO | 64134 |
| PRELL, LEONARD F | 10340 W TWIN OAKS DR | | | | SUN CITY | AZ | 85351-1860 |
| PRELL, MIKE W | 8404 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |
| PRELL, PEGGY J | 1228 LOCKSLEY LANE | | | | PONTE VEDRA | FL | 32081-7022 |
| PRELL, THOMAS A | 1198 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |
| PRELLWITZ, HARRY H | 34264 GREENTREES RD | | | | STERLING HTS | MI | 48312-5643 |
| PRELOG, BARBARA A | 7625 S 74TH ST | | | | FRANKLIN | WI | 53132-9020 |
| PRELOG, JOANN | 320 S JEFFERSON ST UNIT A | | | | WATERFORD | WI | 53185-4253 |
| PRELOG, JOHN M | 362 N MAIN ST | | | | POLAND | OH | 44514-1663 |
| PRELOG, MAX G | 7920 MCHENRY ST | | | | BURLINGTON | WI | 53105-8792 |
| PRELOGAR NICOLANS B | 618 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3612 |
| PRELOGAR, NICOLAUS B | 618 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3612 |
| PRELWITZ, KERRY R | 2647 LONGFELLOW AVE SOUTHWEST | | | | WYOMING | MI | 49509-2010 |
| PRELWITZ, VIVIAN J. | 2647 LONGFELLOW AVE SW | | | | WYOMING | MI | 49509-2010 |
| PREM KATYAL | 3324 SOUTHFIELD DR | | | | DAYTON | OH | 45434-5752 |
| PREM MENON | 23819 TOSCANA DR | | | | VALENCIA | CA | 91354-3016 |
| PREM NIROOLA | 49498 N GLACIER | | | | NORTHVILLE | MI | 48168-6607 |
| PREM TALWAR | 1235 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4032 |
| PREMAAT (PREVISION MUTUA APAREJADORES Y ARQUITECTO TECNICO, MPS) | ANA HERNANDO | PASEO DE LA CASTELLANA 51 | | 28046 MADRID SPAIN | | | |
| PREMCESKA, GROZDANKA | 13809 TIMBERWYCK DR | | | | SHELBY TWP | MI | 48315-2410 |
| PREMEAUX, JOYCE L | 6237 MARYWOOD AVE | | | | LANSING | MI | 48911-5538 |
| PREMENTINE, RAYMOND | APT 258 | 1210 ABBE ROAD SOUTH | | | ELYRIA | OH | 44035-7280 |
| PREMIER AGENDAS INC | PO BOX 684057 | | | | MILWAUKEE | WI | 53268-4057 |
| PREMIER AIR | 208 E LUGBILL RD | | | | ARCHBOLD | OH | 43502-1562 |
| PREMIER AUDIO/VISUAL | 3233 SHAWNEE LANE CT | | | | WATERFORD | MI | 48329-4335 |
| PREMIER AUTO SERVICE | 175 TORYORK DR. UNIT 59 | | | WESTON ON M9L 2Y7 CANADA | | | |
| PREMIER AUTO SERVICE | 7210 SENATE AVE | | | | HOUSTON | TX | 77040-3057 |
| PREMIER AUTO SERVICE, INC. | 1680 N NEW FLORISSANT RD | | | | FLORISSANT | MO | 63033-2126 |
| PREMIER AUTO TECH | 2791 DANFORTH AVE. | | | TORONTO ON M4C 1L1 CANADA | | | |
| PREMIER AUTO/PONTIAC | PO BOX 71544 | | | | MADISON HTS | MI | 48071-0544 |
| PREMIER AUTOMOTIVE | 1525 W DRAKE DR | | | | TEMPE | AZ | 85283-4345 |
| PREMIER AUTOWORKERS INC | PO BOX 71544 | | | | MADISON HTS | MI | 48071-0544 |
| PREMIER BUICK PONTIAC GMC | 11215 N GARNETT RD | STE C | | | OWASSO | OK | 74055-4249 |
| PREMIER BUICK PONTIAC GMC | 1012 UNIVERSITY AVE | | | | MORGANTOWN | WV | 26505-5935 |
| PREMIER BUILDERS OF NEW JERSEY | | | | | | | |
| PREMIER CAR RENTAL | 3659 GREEN ROAD, SUITE 108 | | | | BEACHWOOD | OH | 44122 |
| PREMIER CARBIDE TECHNOLOGIES I | 6483 CARPENTER RD | | | | FLUSHING | MI | 48433-9053 |
| PREMIER CARBIDE TECHNOLOGIES INC | 6483 CARPENTER RD | | | | FLUSHING | MI | 48433-9053 |
| PREMIER CHEVROLET CADILLAC INC | 4901 E MAIN ST | | | | WEATHERFORD | OK | 73096-9548 |
| PREMIER CHEVROLET, BUICK, INC. | J. FAW | 1931 US 421B | | | WILKESBORO | NC | 28697 |
| PREMIER CHEVROLET, INC. | CRAIG GATES | 512 PROVIDENCE RD | | | BROOKLYN | CT | 06234-3413 |
| PREMIER CHEVROLET, INC. | PO BOX 457 | | | | BROOKLYN | CT | 06234 |
| PREMIER CHEVROLET-CADILLAC, INC. | 4901 E MAIN ST | | | | WEATHERFORD | OK | 73096-9548 |
| PREMIER COMMUNICATIONS GROUP | 360 N MAIN ST STE 410 | | | | ROYAL OAK | MI | 48067-4129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREMIER CONCEPT INC | 6268 ARGENTINE CT | | | | HOWELL | MI | 48855-8263 |
| PREMIER CONSUMER SHOWS | 467 SPPERS RD. | | | OKVILLE ON L6K 3S4 CANADA | | | |
| PREMIER DESIGN STUDIO INC | TARA BILOVUS | 360 N MAIN ST SUITE 410 | | | ROYAL OAK | MI | 48067 |
| PREMIER DESIGN STUDIO INC | 360 N MAIN ST STE 410 | | | | ROYAL OAK | MI | 48067-4129 |
| PREMIER DESTINATION SERVICES | | | | | | | |
| PREMIER DESTINATION SERVICES INC | 4269 LAUREL RIDGE CIR | | | | WESTON | FL | 33331-4012 |
| PREMIER DIES CORPORATION | 2700 OLSON DR | | | | CHIPPEWA FALLS | WI | 54729-4571 |
| PREMIER ENGR/MAD HTS | 30000 STEPHENSON HWY. | | | | MADISON HEIGHTS | MI | 48071 |
| PREMIER EVENTS | 17715 COMMERCE DR STE 100 | | | | WESTFIELD | IN | 46074-8972 |
| PREMIER EXPEDITED SERVICES INC | 1336 SEABORN ST STE 1 | | | | MINERAL RIDGE | OH | 44440-9006 |
| PREMIER FARNELL CORP | 7061 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 |
| PREMIER FARNELL PLC | 20700 HUBBELL AVE | | | | OAK PARK | MI | 48237 |
| PREMIER FARNELL PLC | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 |
| PREMIER FARNELL PLC | 7061 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 |
| PREMIER FASTENER LTD | 6375 DIXIE RD STE 202 | | | MISSISSAUGA ON L5T 2E7 CANADA | | | |
| PREMIER FASTENER LTD | KENT INDUSTRIES DIV | 7315 RAPISTAN COURT | | MISSISSAUGA CANADA ON L5N 5Z4 CANADA | | | |
| PREMIER GROUP | ATTN ACCOUNTS RECEIVABLE | 1 N BROADWAY STE 704 | | | WHITE PLAINS | NY | 10601-2320 |
| PREMIER GROUP | 1 N BROADWAY | ATTN ACCOUNTS RECEIVABLE | SUITE 704 | | WHITE PLAINS | NY | 10601-2305 |
| PREMIER INDUSTRIAL CORP | 7061 E PLEASANT VALLEY | | | | INDEPENDENCE | OH | 44131 |
| PREMIER INTEGRATED M | PO BOX 711858 | | | | COLUMBUS | OH | 43271-1858 |
| PREMIER INVESTMENT GROUP, INC. | INTERCOMPANY | | | | | | |
| PREMIER IP STAFFING CONSULTANTS INC | 1000 PASEO CAMARILLO STE 215 | | | | CAMARILLO | CA | 93010-0749 |
| PREMIER JET AVIATION LLC | 7032 EAST CR700N SUITE 200 | | | | BROWNSBURG | IN | 46112 |
| PREMIER MA/INVOICING | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUF/CINCNT | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUF/SPG HL | HIGHWAY 31 SOUTH | MAIL DROP M-19 | | | SPRING HILL | TN | 37174 |
| PREMIER MANUF/TN | PO BOX 1500 | | | | SPRING HILL | TN | 37174-1500 |
| PREMIER MANUFACTURING CORP | 12117 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-3729 |
| PREMIER MANUFACTURING SUPPOR SERV, INC. | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT | G 2238 W BRISTOL RD | | | | FLINT | MI | 48502 |
| PREMIER MANUFACTURING SUPPORT | 220 E COLUMBIA AVE | M/S 483-014-112 | | | PONTIAC | MI | 48340-2857 |
| PREMIER MANUFACTURING SUPPORT | | | | | | | |
| PREMIER MANUFACTURING SUPPORT | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT SERV INC. | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT SERVICES | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT SERVICES | PO BOX 1500 | | | | SPRING HILL | TN | 37174-1500 |
| PREMIER MANUFACTURING SUPPORT SERVICES INC | INDUSTRIAL MGMT SERVICES | 2300 WARRENVILLE RD 1/7/8 AM | | | DOWNERS GROVE | IL | 60515 |
| PREMIER MANUFACTURING SUPPORT SERVICES INC | 9395 KENWOOD STE RD 200 | | | | CINCINNATI | OH | 45242 |
| PREMIER MANUFACTURING SUPPORT SERVICES INC | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| PREMIER MANUFACTURING SUPPORT SVC | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PREMIER MERCY BUSINESS HEALTH | 46 N SAGINAW ST | | | | PONTIAC | MI | 48342-2155 |
| PREMIER ORTHO & SPORTS | 1321 MURFREESBORO PIKE STE 510 | | | | NASHVILLE | TN | 37217-2655 |
| PREMIER ORTHOPAEDICS | PO BOX 306073 | | | | NASHVILLE | TN | 37230-6073 |
| PREMIER ORTHOPAEDICS & SPORTS MEDICINE, PLC | 5651 FRIST BLVD STE 500 | | | | HERMITAGE | TN | 37076-2059 |
| PREMIER ORTHOPEDIC S | 394 HARDING PL STE 100 | | | | NASHVILLE | TN | 37211-3980 |
| PREMIER OUTPT SURG C | 11999 SAN VICENTE BLVD STE 440 | | | | LOS ANGELES | CA | 90049-5042 |
| PREMIER PAIN MGMT CE | PO BOX 440487 | | | | NASHVILLE | TN | 37244-0487 |
| PREMIER PHYSICIANS C | PO BOX 74692 | | | | CLEVELAND | OH | 44194-0775 |
| PREMIER PLAS/MADISO | 32700 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-5005 |
| PREMIER PLAS/ST. HTS | 42155 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3233 |
| PREMIER PONTIAC-GMC, LTD. | 2000 EASTERN RD | | | | RITTMAN | OH | 44270-9769 |
| PREMIER PONTIAC-GMC, LTD. | ROBERT LEATHERMAN | 2000 EASTERN RD | | | RITTMAN | OH | 44270-9769 |
| PREMIER PONTIAC-GMC-CADILLAC OF LEBANON, LLC | ROCKIE WILLIAMS | 1506 W MAIN ST | | | LEBANON | TN | 37087-3200 |
| PREMIER POWDER COATING | ATTN: MATTHEW HALL | 2712 N SAGINAW ST # 10 | | | FLINT | MI | 48505-4479 |
| PREMIER PROD/KALAMAZ | 5260 LOVERS LANE | | | | PORTAGE | MI | 49002-1560 |
| PREMIER PRODUCTS INC | 5260 LOVERS LN | | | | PORTAGE | MI | 49002-1560 |
| PREMIER PRODUCTS INC | RICK GANFI X14 | 5260 LOVERS LANE | | | NASHVILLE | TN | |
| PREMIER PRODUCTS, INC. | RICK GANFI X14 | 5260 LOVERS LANE | | | NASHVILLE | TN | |
| PREMIER PROMOTIONAL GROUP | 1647 HEADLAND DR | | | | FENTON | MO | 63026-2836 |
| PREMIER PROPERTY INSPECTIONS | ATTN: BILL BROWN | PO BOX 423 | | | MUNCIE | IN | 47308-0423 |
| PREMIER PROTOTYPE INC | 7775 18 1\2 MILE RD UNIT A | | | | STERLING HEIGHTS | MI | 48314 |
| PREMIER PROTOTYPE INC | 7775 18 1/2 MILE RD STE A | | | | STERLING HEIGHTS | MI | 48314-3675 |
| PREMIER PUMP INC | 4891 VAN EPPS RD | | | | BROOKLYN HEIGHTS | OH | 44131-1015 |
| PREMIER RADIOLOGY | 2207 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| PREMIER REF/BIRMINGH | PO BOX 11105 | | | | BIRMINGHAM | AL | 35202-1105 |
| PREMIER REF/CHATTNOG | 2503 E 29TH ST | P.O. BOX 72875 | | | CHATTANOOGA | TN | 37407-1632 |
| PREMIER RELOCATIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23923 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335-2630 |
| PREMIER RESTORATION & INTERIOR | PREMIER RESTORATION TECH | 74 CHARLTON ST | | | NEW YORK | NY | 10014-4601 |
| PREMIER SAFETY & SERVICE INC | 2 INDUSTRIAL PARK DR | | | | OAKDALE | PA | 15071-1287 |
| PREMIER SCALES & SYSTEMS | PO BOX 6258 | | | | EVANSVILLE | IN | 47719-0258 |
| PREMIER SPORTS PRODUCTIONS LLC | 5133 10TH ST N | ATTN BRAE BLACKLEY | | | ARLINGTON | VA | 22205-2503 |
| PREMIER STEEL LLC | 3400 E LAFAYETTE ST | | | | DETROIT | MI | 48207-4962 |
| PREMIER SURGERY CENT | 11141 PARKVIEW PLAZA DRIVE | | | | FORT WAYNE | IN | 46845 |
| PREMIER SYSTEM I/SMY | PO BOX 329 | 140 WEAKLEY LN | | | SMYRNA | TN | 37167-0329 |
| PREMIER SYSTEM INTEGRATORS INC | 140 WEAKLEY LN | | | | SMYRNA | TN | 37167-2026 |
| PREMIER SYSTEM/SMYRN | 140 WEAKLEY LN | | | | SMYRNA | TN | 37167-2026 |
| PREMIER TECH CHRONOS | 580 W LAMBERT RD STE C | | | | BREA | CA | 92821-3913 |
| PREMIER TENT AND EVENT RENTAL | 210 MARRAY DR STE A | | | | ATLANTA | GA | 30341-2621 |
| PREMIER TOOLING SYSTEMS | 3111 TRI PARK DR | | | | GRAND BLANC | MI | 48439-7088 |
| PREMIER TRANSPORT INC | PO BOX 440476 | | | | NASHVILLE | TN | 37244-0476 |
| PREMIER TRANSPORTATION & WAREHOUSING INC | 2132 E DOMINGUEZ ST | | | | LONG BEACH | CA | 90810-1006 |
| PREMIER TRAVEL PARTNERS | 1228 EUCLID AVE STE 1120 | | | | CLEVELAND | OH | 44115 |
| PREMIER TRUCK CENTERS, INC. | 1801 FULTON RD | | | | FULTONDALE | AL | 35068-1605 |
| PREMIER TRUCK CENTERS, INC. | THOMAS WILLINGS | 1801 FULTON RD | | | FULTONDALE | AL | 35068-1605 |
| PREMIER TRUST | PO BOX 31116 | | | | SHREVEPORT | LA | 71154-0001 |
| PREMIER/MAD HTS | 32450 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1527 |
| PREMIER/MADISON | 32700 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-5005 |
| PREMIERE CHEVROLET INC | 2829 9TH AVE N | | | | BESSEMER | AL | 35020-3544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREMIERE CHEVROLET, INC. | 4990 PREMIERE PKWY | | | | BESSEMER | AL | 35022-5500 |
| PREMIERE CHEVROLET, INC. | KENNETH GALLO | 4990 PREMIERE PKWY | | | BESSEMER | AL | 35022-5500 |
| PREMIERE, INC | JOE HAWKINS | 615 N LANDRY DR | | | NEW IBERIA | LA | 70563-1610 |
| PREMIUM AIR/TROY | 1051 NAUGHTON DR | | | | TROY | MI | 48083-1911 |
| PREMIUM CADILLAC BUICK PONTIAC GMC | 77 E MAIN ST | | | | NEW ROCHELLE | NY | 10801-5321 |
| PREMIUM CADILLAC LTD. | JON BALLIN | 77 E MAIN ST | | | NEW ROCHELLE | NY | 10801-5321 |
| PREMIUM DESIGN CAD TECH INC | 309 S MAIN ST | PO BOX 840 | | | LELAND | MI | 49654 |
| PREMIUM TIRE & AUTO CENTRE | 33 TOPFLIGHT DR | | | MISSISSAUGA ON L5S 1Y1 CANADA | | | |
| PREMIUM TRANPORTATION | DAVE SWARTZ | 5445 SOUTHWYCK BLVD STE 210 | | | TOLEDO | OH | 43614-1534 |
| PREMIUM TRANSPORTATION LOGISTICS | DAVID SWARTZ | 5445 SOUTHWYCK BLVD STE 210 | | | TOLEDO | OH | 43614-1534 |
| PREMIUM TRANSPORTATION LOGISTICS LLC | 63 DIXIE HWY | | | | ROSSFORD | OH | 43460 |
| PREMO JR, HAROLD F | 158 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1250 |
| PREMO JR, HAROLD FRANCIS | 158 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1250 |
| PREMO TRUCKING INC | 2492 84TH AVE | | | | ZEELAND | MI | 49464-9501 |
| PREMO, ALBERT L | 2624 DARWIN LN | | | | SAGINAW | MI | 48603-2703 |
| PREMO, ALLEN J | 4036 KENDRICK ST | | | | SAGINAW | MI | 48638-6627 |
| PREMO, BRENDA J | 158 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1250 |
| PREMO, CHARLES L | 3457 MURPHY LN | | | | COLUMBIA | TN | 38401-5747 |
| PREMO, CHARLES L | 3457 MURPHY LANE | | | | COLUMBIA | TN | 38401-5747 |
| PREMO, DANIEL J | 718 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| PREMO, DARLENE S | 3304 CRESTON AVE | | | | LANSING | MI | 48906-3107 |
| PREMO, DAVID A | 12175 WAHL RD | | | | SAINT CHARLES | MI | 48655-8553 |
| PREMO, DAVID W | 7418 HARBOR VIEW DR | | | | LEESBURG | FL | 34788-7505 |
| PREMO, DOUGLAS C | 31 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| PREMO, EDWIN T | 2540 SYKES CREEK DR | | | | MERRITT ISLAND | FL | 32953-2910 |
| PREMO, ELLIS J | 7937 INDIAN GARDEN RD | | | | PETOSKEY | MI | 49770-8709 |
| PREMO, JAMES E | 5435 MAXINE CT | | | | BAY CITY | MI | 48706-9743 |
| PREMO, JOANNE K | 12175 WAHL RD | | | | ST. CHARLES | MI | 48655 |
| PREMO, MICHAEL C | 3393 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| PREMO, PATRICIA A | 1668 KNOX RD | | | | BEAVERTON | MI | 48612-8634 |
| PREMO, PATRICIA A | 1668 W KNOX RD | | | | BEAVERTON | MI | 48612-8634 |
| PREMO, ROBERT E | 8890 MILFORD RD | | | | HOLLY | MI | 48442-8543 |
| PREMO, RODRIQUE H | 13 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| PREMO, RODRIQUE HAROLD | 13 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| PREMO, RONALD J | 808 KENDON DR | | | | LANSING | MI | 48910-5652 |
| PREMO, SALLY M | 3485 BOBENDICK | | | | SAGINAW | MI | 48604-1703 |
| PREMO, SHANNON J | 502 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2099 |
| PREMO, SHANNON JAMES | 502 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2099 |
| PREMO, SUSAN J | 8058 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| PREMO, THOMAS M | 9650 N GLEANER RD | | | | FREELAND | MI | 48623-9754 |
| PREMO, TIMOTHY B | 5844 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5485 |
| PREMO, WAYNE J | 2027 N CHARLES ST | | | | SAGINAW | MI | 48602-4855 |
| PREMO, WEBSTER B | 213 COLD BROOK RD | | | | MALONE | NY | 12953-5823 |
| PREMO, WILLIAM W | 2863 DOBIE RD | | | | MASON | MI | 48854-9489 |
| PREMOE, CLIFFORD D | 4860 E MAIN ST UNIT J53 | | | | MESA | AZ | 85205 |
| PREMOE, CLIFFORD D | 385 SILVER CITY DR | | | | BOISE | ID | 83713 |
| PREMOE, DOUGLAS J | 6840 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREMOE, JEANNETTE E | 1392 VONDEL AVENUE | | | | HOLT | MI | 48842-9628 |
| PREMOE, MARY LOU | 3215 W MOUNT HOPE AVE APT 340 | | | | LANSING | MI | 48911-1285 |
| PREMOE, ROGER L | 6127 COOPER RD | | | | LANSING | MI | 48911-5552 |
| PREMOE, SKOT | 6840 WEST GRAND RIVER ROAD | | | | LAINGSBURG | MI | 48848-8751 |
| PREMPEH, MANNY | 21103 PROVIDENCE TRAIL | | | | LITHONIA | GA | 30038-7106 |
| PRENAT, JAMES F | 6369 MANNING RD | | | | MIAMISBURG | OH | 45342-1615 |
| PRENAT, KEITH B | 831 KING HARRY PL | | | | MIAMISBURG | OH | 45342-2023 |
| PRENDERGAST JAMES | PRENDERGAST, JAMES | 1274 RXR PLZ | | | UNIONDALE | NY | 11556-1200 |
| PRENDERGAST JAMES | PRENDERGAST, NANCY | 1274 RXR PLZ | | | UNIONDALE | NY | 11556-1200 |
| PRENDERGAST, ANN R | 30 BRYWOOD PL | | | | SPRING | TX | 77382 |
| PRENDERGAST, HELEN | 3768 UPTON ST | | | | SAINT LOUIS | MO | 63116-4039 |
| PRENDERGAST, JAMES | | | | | | | |
| PRENDERGAST, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRENDERGAST, JAMES | DELL & LITTLE LLP | 1274 RXR PLZ | | | UNIONDALE | NY | 11556-1200 |
| PRENDERGAST, JAMES J | 2440 GOLDEN BEAR WAY | | | | WENTZVILLE | MO | 63385-3485 |
| PRENDERGAST, JAMES P | 15239 E WESTRIDGE DR | | | | FOUNTAIN HILLS | AZ | 85268-5823 |
| PRENDERGAST, JUDENE | 120 NW 87TH AVE APT F211 | | | | MIAMI | FL | 33172 |
| PRENDERGAST, LYNNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRENDERGAST, MICHAEL J | 6710 DIXIELAND DR | | | | HIXSON | TN | 37343-2544 |
| PRENDERGAST, NANCY | DELL & LITTLE LLP | 1274 RXR PLZ | | | UNIONDALE | NY | 11556-1200 |
| PRENDERGAST, WILLIAM J | 11 LOTT PL | | | | DAYTON | OH | 45420-2924 |
| PRENDERVILLE, KEVIN | 24-7 ERNSTON ROAD | | | | PARLIN | NJ | 08859 |
| PRENDES, LUIS B | 318 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208-1648 |
| PRENDEZ, PETE R | 2402 S 259TH AVE | | | | BUCKEYE | AZ | 85326-1846 |
| PRENDIZ MICHAEL | 7625 POPPY LN | | | | FONTANA | CA | 92336-4237 |
| PRENDIZ, MIKE | 7625 POPPY LN | | | | FONTANA | CA | 92336-4237 |
| PRENES DANTZLER | 4103 CHRYSLER DRIVE | | | | DETROIT | MI | 48201-2164 |
| PRENES L DANTZLER | 1600 ANTIETAM AVE APT 1107 | | | | DETROIT | MI | 48207 |
| PRENETHUS CRUDUP | 2929 DRIFTWOOD LN | | | | SAGINAW | MI | 48601-5811 |
| PRENEVAU JR, WILLIAM L | 254 SHADY GROVE DR | | | | EAST AMHERST | NY | 14051-1647 |
| PRENEVAU, ERIC D | 951 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3496 |
| PRENGER RONALD J | 1504 GREENBERRY RD | | | | JEFFERSON CITY | MO | 65101 |
| PRENKA GJONAJ | 80 W YALE AVE | | | | PONTIAC | MI | 48340-1860 |
| PRENOS, ELIZABETH M | 910 BUSH | | | | JACKSON | MI | 49202-3239 |
| PRENOS, ELIZABETH M | 910 BUSH ST | | | | JACKSON | MI | 49202-3239 |
| PRENTICE EUBANKS | 6059 ENGLE RD | | | | BROOK PARK | OH | 44142-2102 |
| PRENTICE FORWARD | 2713 N CHEVROLET AVE | | | | FLINT | MI | 48504-2845 |
| PRENTICE GARDNER JR | 12610 VIRGIL ST | | | | DETROIT | MI | 48223-3047 |
| PRENTICE H MACKEY | 272   MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1375 |
| PRENTICE HALL | LEGAL & FINANCIAL SERVICES | PO BOX 102670 | | | ATLANTA | GA | 30368-0670 |
| PRENTICE JR, WILLIAM G | 2563 MICHIGAN RD | | | | PORT HURON | MI | 48060-2445 |
| PRENTICE MACKEY | 272 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1375 |
| PRENTICE ROGERS | 14606 VINE AVE | | | | HARVEY | IL | 60426-1743 |
| PRENTICE SCOTT | 3202 WESTERN RD APT A10 | | | | FLINT | MI | 48506-2349 |
| PRENTICE STEGAR JR | 2091 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3403 |
| PRENTICE V IRBY | 7220 TRASK AVE. | | | | WESTMINSTER | CA | 92683-2626 |
| PRENTICE, BILLIE K | 1467 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| PRENTICE, BRYAN M | PO BOX 210621 | | | | AUBURN HILLS | MI | 48321-0621 |
| PRENTICE, CATHERINE M | 2215 LAKESHORE DR | | | | CUBA | MO | 65453-9624 |
| PRENTICE, CECIL L | 5201 WEST 143TH STREET | UNIT 215 | | | LEAWOOD | KS | 66224 |
| PRENTICE, CHARLES E | GOVERNMENT RD | PO BOX 124 | | CHARLESTOWN NEVIS 00009 WEST INDIES | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRENTICE, CHARLES R | 4690 CULVER RD | | | | ALBION | NY | 14411-9537 |
| PRENTICE, DEBRA J | 22711 NE 16TH ST | | | | CAMAS | WA | 98607-9220 |
| PRENTICE, DONALD J | 1467 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| PRENTICE, DORIS M | 13 RAINFLOWER PATH UNIT 103 | | | | SPARKS | MD | 21152-8720 |
| PRENTICE, ELEANOR G | 416 DOGWOOD LN | | | | WEBSTER | NY | 14580-1618 |
| PRENTICE, ELEANOR G | 416 DOGWOOD LANE | | | | WEBSTER | NY | 14580 |
| PRENTICE, ETHEL M | 875 MOSS FARMS RD | | | | CHESHIRE | CT | 06410-3821 |
| PRENTICE, GEORGE S | 22864 POPLAR BEACH DR | | | | SAINT CLAIR SHORES | MI | 48081-1320 |
| PRENTICE, GERALD A | PO BOX 369 | | | | BRUSH PRAIRIE | WA | 98606-0369 |
| PRENTICE, GUY C | 416 DOGWOOD LN | | | | WEBSTER | NY | 14580-1618 |
| PRENTICE, HELEN J | 1477 LONG POND RD APT 341 | | | | ROCHESTER | NY | 14626-4154 |
| PRENTICE, HELEN J | 1477 LONG POND RD | APT 341 | | | ROCHESTER | NY | 14526 |
| PRENTICE, JACK H | 5186 SIMMONS ST | | | | PARCHMENT | MI | 49004-1913 |
| PRENTICE, JAMES A | 6139 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| PRENTICE, JAMES J | 180 PRINCESS AVE | | | | NOKOMIS | FL | 34275-1861 |
| PRENTICE, JESSIE K | 339 GREENWOOD ST APT. 55 | | | | WORCESTER | MA | 01607-1773 |
| PRENTICE, JIMMY F | 706 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1833 |
| PRENTICE, JON R | 411 WALNUT ST | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| PRENTICE, JUDITH A | 2636 HESS RD | | | | APPLETON | NY | 14008-9637 |
| PRENTICE, KAREN N | 1873 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1108 |
| PRENTICE, KEVIN R | 4322 BECK RD | | | | HOWELL | MI | 48843-8819 |
| PRENTICE, KRISTY L | 2516 FM 31 N | | | | DE BERRY | TX | 75539-2433 |
| PRENTICE, LANEE' J | 1536 LUNDY TER | | | | MIDLOTHIAN | VA | 23114-4370 |
| PRENTICE, MARY | 159 PAINTER ROCK ROAD | | | | SOMERSET | PA | 15501-8414 |
| PRENTICE, MICHAEL J | 38410 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| PRENTICE, MICHAEL L | 722 MILTON AVE | | | | ANDERSON | IN | 46012 |
| PRENTICE, NORMA J | 38440 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| PRENTICE, PATRICIA K | 4414 RAMSGATE LN | | | | BLOOMFIELD HILLS | MI | 48302-1641 |
| PRENTICE, REBECCA | PO BOX 351 | | | | GENESEE | MI | 48437-0351 |
| PRENTICE, RICHARD | 4540 PRENTICE DR | | | | LACHINE | MI | 49753-9364 |
| PRENTICE, ROBERT J | 4055 LONGHURST AVE | | | NIAGARA FALLS ON L2E6G5 CANADA | | | |
| PRENTICE, TOM J | PO BOX 1406 | | | | E LIVERPOOL | OH | 43920-6706 |
| PRENTICE, WILLIAM H INC | 472 FRANKLIN ST | | | | BUFFALO | NY | 14202-1302 |
| PRENTIS TURNAGE | 9854 ACORN LN | B 14 | | | FORT WAYNE | IN | 46835-9336 |
| PRENTIS WILSON | 814 ASHLAND RD | | | | COUSHATTA | LA | 71019-9031 |
| PRENTIS, BILLIE JOYCE | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| PRENTIS, LEON | 141 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| PRENTIS, TRUMAN J | 75 BURMON DR | | | | ORCHARD PARK | NY | 14127-1013 |
| PRENTISS BANKS | 1012 PEARL RIVER AVE | | | | MCCOMB | MS | 39648-4340 |
| PRENTISS BELL | 4537 PACIFIC ST 1 | | | | DETROIT | MI | 48204 |
| PRENTISS COUNTY TAX COLLECTOR | | | | | BOONEVILLE | MS | 38829 |
| PRENTISS CUMBERLAND | RT. 1 BOX 163A | | | | BOLTON | MS | 39041-9801 |
| PRENTISS E JOHNSON | PO BOX 68042 | | | | JACKSON | MS | 39286 |
| PRENTISS I I I, DONALD E | 6884 CYPRESS BAY DR | | | | KALAMAZOO | MI | 49009-7774 |
| PRENTISS III, DONALD E | 6884 CYPRESS BAY DRIVE | | | | KALAMAZOO | MI | 49009-7774 |
| PRENTISS JR, RICHARD W | 35785 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2409 |
| PRENTISS MC DANIEL JR. | 7407 S VERNON AVE | | | | CHICAGO | IL | 60619-1813 |
| PRENTISS NIXON | 3209 RISEDORPH AVE | | | | FLINT | MI | 48506-3048 |
| PRENTISS NORRIS | 4701 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 |
| PRENTISS RUMBLE | 242 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRENTISS SMITH | 6211 S WINDEMERE ST | | | | SHREVEPORT | LA | 71129 |
| PRENTISS, ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRENTISS, BRIAN A | 2930 RT 10 | | | | CHESTER | VT | 05143 |
| PRENTISS, FRANCES A | 156 CARMEL RD | | | | BUFFALO | NY | 14214-1008 |
| PRENTISS, FRANCES A | 156 CARMEL ROAD | | | | BUFFALO | NY | 14214 |
| PRENTISS, HAROLD R | 33977 VICEROY DR | | | | STERLING HTS | MI | 48310-5872 |
| PRENTISS, JUDITH A | 29260 FRANKLIN RD APT 614 | | | | SOUTHFIELD | MI | 48034-1188 |
| PRENTISS, RICHARD W | 24455 BLACKMAR AVE | | | | WARREN | MI | 48091-4403 |
| PRENZLAUER STEVEN | 1808 BURBANK STREET | | | | AUSTIN | TX | 78757-2816 |
| PRENZLER, ARTHUR N | 1633 BRENNER ST | | | | SAGINAW | MI | 48602-3618 |
| PRENZLER, JAMES J | 10288 S BRENNAN RD | | | | BRANT | MI | 48614-9705 |
| PRENZLER, ROBERT A | 10750 BRENNAN RD ROUTE 2 | | | | BRANT | MI | 48614 |
| PREO, GEORGE J | 117 NAVY CT | | | | HAMPSTEAD | NC | 28443-3627 |
| PREPEJCHAL, MARVIN C | 20266 VALENCOURT RD | | | | COPEMISH | MI | 49625-9735 |
| PREPMASTER REVIEW INC | 609 W 18TH ST APT E | | | | AUSTIN | TX | 78701-1163 |
| PREPOLYMER PRODUCTS INC | 2515 W VETERANS PKWY | | | | MARSHFIELD | WI | 54449-8830 |
| PREPOLYMER PRODUCTS INC | 2113 S NIKOLAI AVE | | | | MARSHFIELD | WI | 54449-8430 |
| PREPUTNICK WASSIL (654422) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| PREPUTNICK, WASSIL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| PRESA, ALFREDO | | | | | | | |
| PRESA, HERLINDA | CLIFFORD LAW OFFICES | 120 N. LASALLE STREET , 31ST FLOOR | | | CHICAGO | IL | 60602 |
| PRESBERRY, JAMES A | 6116 DREXEL ST | | | | DETROIT | MI | 48213-3653 |
| PRESBITERO, JOSE | PO BOX 1006 | | | | TORRANCE | CA | 90505-0006 |
| PRESBY, JAMES W | 465 HEIDI LN | | | | MANSFIELD | OH | 44903-9018 |
| PRESBY, ROBERT R | 39528 MORIAH DR | | | | STERLING HEIGHTS | MI | 48313-5748 |
| PRESCHER KARL B | 586 DORCHESTER WAY | | | | MILFORD | MI | 48381-2790 |
| PRESCHER, ARTHUR | 143 QUEEN ANNES DR | | | | BURLESON | TX | 76028-0511 |
| PRESCHER, KARL B | 586 DORCHESTER WAY | | | | MILFORD | MI | 48381-2790 |
| PRESCILLA DEGRAFTENR | 6210 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2622 |
| PRESCILLA MORALES | 13903 PLACID DR | | | | WHITTIER | CA | 90604-2655 |
| PRESCIMONE, CARMELO C | 1733 BROOKVIEW RD | | | | BALTIMORE | MD | 21222-1207 |
| PRESCO YK | | | | | | | |
| PRESCO YK | 4567 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1767 |
| PRESCO YK | 5-2-1 MINAMI ISHIUCHI | SAEKI KU | | HIROSHIMA JP 731-5108 JAPAN | | | |
| PRESCO YK | AURELIO ESPARZA | BLVD KAPPA 1056 | PARQUE INDUSTRIAL SANTA MARIA | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| PRESCO YK | AURELIO ESPARZA | CARRETERA SILAO IRAPUATO KM5.5 | 2-A C-C FRACC PARQUE INDUSTRIA | PUEBLA PU 72990 MEXICO | | | |
| PRESCO YK | BLVD KAPPA 1056 | PARQUE INDUSTRIAL SANTA MARIA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| PRESCO YK | CAR PANAMERICANA KM 5.5 2A LC | PARQUE INDUSTRIAL FIPASI | | SILAO GTO GJ 36100 MEXICO | | | |
| PRESCO YK | 5-2-1 MINAMI ISHIUCHI | | | HIROSHIMA JP 731 5108 JAPAN | | | |
| PRESCO, DANIELLE R | 3360 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| PRESCO, RONALD P | 111 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1645 |
| PRESCOTT COLLEGE | 220 GROVE AVE | | | | PRESCOTT | AZ | 86301-2912 |
| PRESCOTT DIANE & ROBERT | 5855 SE 75TH TRL | | | | OKEECHOBEE | FL | 34974-1745 |
| PRESCOTT JR, JAMES | 5001 S WASHINGTON RD APT 31 | | | | SAGINAW | MI | 48601-7216 |
| PRESCOTT JR., DONALD L | 2610 PHILADELPHIA PIKE APT D11 | | | | CLAYMONT | DE | 19703-2551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESCOTT, BEVERLY J | 3135 AVALON SITE 177 | | | | FLINT | MI | 48507 |
| PRESCOTT, BLONDELL | 710 ATHENS ST | | | | SAGINAW | MI | 48601-1421 |
| PRESCOTT, CHARLES F | 9575 MCCAIN RD | | | | PARMA | MI | 49269-9414 |
| PRESCOTT, DANIEL | 1249 LENOX CIR NE | | | | ATLANTA | GA | 30306-2007 |
| PRESCOTT, DAVID A | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| PRESCOTT, DENNIS M | 2405 WHISPER RIDGE DR 15 | | | | BURTON | MI | 48509 |
| PRESCOTT, DONALD W | 220 AIRPORT DR | | | | HOLLY | MI | 48442-1245 |
| PRESCOTT, DORIS B | 349 BELLARMINE DR | | | | ROCHESTER HILLS | MI | 48309-1208 |
| PRESCOTT, DOROTHY E | 31 OAK ST | | | | NEWTON UPPER FALLS | MA | 02464-1407 |
| PRESCOTT, ERNEST | 4606 CLOVERLAWN DR | | | | FLINT | MI | 48504 |
| PRESCOTT, EVELYN | 608 SEPULVEDA PL | | | | PLACENTIA | CA | 92870-4294 |
| PRESCOTT, FRANCIS L | 129 PROSPECT LN | | | | BOWLING GREEN | KY | 42104-7440 |
| PRESCOTT, FRANCIS LLOYD | 129 PROSPECT LN | | | | BOWLING GREEN | KY | 42104-7440 |
| PRESCOTT, IVAN M | 628 WINBIGLER ST | | | | ANSONIA | OH | 45303-8705 |
| PRESCOTT, IVAN M | 628 WINBEIGLER | | | | ANSONIA | OH | 45303-8705 |
| PRESCOTT, JAMES E | 7183 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9550 |
| PRESCOTT, JIMMIE | 1114 W HAMILTON AVE | | | | FLINT | MI | 48504 |
| PRESCOTT, JOYCE M | 1910 ELM ST | | | | HOLT | MI | 48842-1604 |
| PRESCOTT, LIZZIE MAE | 1114 W. HAMILTON | | | | FLINT | MI | 48504-7248 |
| PRESCOTT, LIZZIE MAE | 1114 W HAMILTON AVE | | | | FLINT | MI | 48504-7248 |
| PRESCOTT, MARGARET F | 12 HOLT ST | | | | HOPKINTON | MA | 01748-1863 |
| PRESCOTT, MARK E | 8217 NORTH PORT | | | | GRAND BLANC | MI | 48439 |
| PRESCOTT, MARK E | 8271 N PORT | | | | GRAND BLANC | MI | 48439 |
| PRESCOTT, MARK EDWARD | 8271 NORTH PORT | | | | GRAND BLANC | MI | 48439-8063 |
| PRESCOTT, MARY E | 2222 S MONROE ST | | | | BAY CITY | MI | 48708-8777 |
| PRESCOTT, MARY E | 2222 SA MONROE | | | | BAY CITY | MI | 48708 |
| PRESCOTT, MICHAEL D | 6 PLEASANT ST | | | | BLACKSTONE | MA | 01504-1650 |
| PRESCOTT, MICHAEL J | PO BOX 102 | | | | SAINT PETERS | MO | 63376-0002 |
| PRESCOTT, PATRICIA A | 2664 LARRY TIM DR | | | | SAGINAW | MI | 48601-5667 |
| PRESCOTT, RAY N | 1490 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-8562 |
| PRESCOTT, REDA C | 1323 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-4629 |
| PRESCOTT, RICHARD W | 73450 COUNTRY CLUB DR SPC 179 | | | | PALM DESERT | CA | 92260-8684 |
| PRESCOTT, ROBERT D | 39004 ELSIE ST | | | | LIVONIA | MI | 48154-4713 |
| PRESCOTT, RONALD J | 384 VALLEY GATE RD | | | | SIMI VALLEY | CA | 93065-5398 |
| PRESCOTT, SHIRLEY A | 21801 OCONNOR ST | | | | SAINT CLAIR SHORES | MI | 48080-2959 |
| PRESCOTT, SHIRLEY J | 7183 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9550 |
| PRESCOTT, STANLEY J | 19216 N 78TH AVE | | | | GLENDALE | AZ | 85308-5961 |
| PRESCOTT, STEPHANIE A | 520 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2025 |
| PRESCOTT, THELMA L | 5001 S WASHINGTON RD APT 31 | | | | SAGINAW | MI | 48601-7216 |
| PRESCOTT, VERA | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| PRESCOTT, WAYNE D | 369 MCKINLEY AVE | | | | KENMORE | NY | 14217-2421 |
| PRESCRIBED EQUIPMENT | 225 SANTA ANA AVE | | | | NEWPORT BEACH | CA | 92663-4122 |
| PRESCRIPTION BILLING | PO BOX 250580 | | | | GLENDALE | CA | 91225-0580 |
| PRESCRIPTION CENTER | 9735 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90212-2104 |
| PRESCRIPTION PARTNER | PO BOX 166363 | | | | MIAMI | FL | 33116-6363 |
| PRESDON JOHN | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PRESEAU, CHARLES G | 105 MADISON AVE | | | | MADISON | NJ | 07940-1411 |
| PRESEAU, DEAN E | 2461 OLD MACKINAW RD | | | | CHEBOYGAN | MI | 49721-9310 |
| PRESEAU, GARY D | 4100 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| PRESEAU, JAY M | 5478 WILLARD RD | | | | BIRCH RUN | MI | 48415-8770 |
| PRESEAU, PAUL B | 2251 MONTROYAL AVE | | | | WATERFORD | MI | 48328-1727 |
| PRESEAU, ROSAMOND C | 1931 SW 83RD TER | | | | DAVIE | FL | 33324-5249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESECAN, KATHLEEN R | 1013 RED CLIFFE DR | | | | LANSING | MI | 48917-9658 |
| PRESENT SAYLOR | 11717 KENN RD | | | | CINCINNATI | OH | 45240-1930 |
| PRESENTATION ASSOCIATES | 38776 BYRIVER ST | | | | CLINTON TOWNSHIP | MI | 48036-1813 |
| PRESENTING ATLANTA | 3216 PACES FERRY PL NW | | | | ATLANTA | GA | 30305-1309 |
| PRESGROVE, LUELL M | 7271 W. HADENOTTER | | | | HOMOSASSA | FL | 34446-2140 |
| PRESGROVE, LUELL M | 7271 W HADENOTTER LN | | | | HOMOSASSA | FL | 34446-2140 |
| PRESGROVE, MICHAEL D | 6335 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| PRESGROVE, ROBERT L | 1149 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| PRESGROVE, ROGER L | 28507 LEONG CT | | | | SANTA CLARITA | CA | 91350 |
| PRESHONG, ELIZABETH L | C/O CORNELL HALL 234 CHESTNUT ST. | | | | UNION | NJ | 07083 |
| PRESHONG, ELIZABETH L | 234 CHESTNUT ST | | | | UNION | NJ | 07083-9409 |
| PRESICCI, RAYMOND A | 200 SETH GREEN DR | APT 401 | | | ROCHESTER | NY | 14621-2108 |
| PRESICCI, RAYMOND A | APT 401 | 200 SETH GREEN DRIVE | | | ROCHESTER | NY | 14621-2108 |
| PRESIDENT OF THE CHURCH OF JESUS | | | | | | | |
| PRESIDENT, MILDRED R | 1741 PACIFIC PL | | | | FORT WORTH | TX | 76112-4608 |
| PRESIDENTIAL FINANCIAL CORP | 4924 CONTEC DR | | | | LANSING | MI | 48910-7101 |
| PRESIDENTIAL FINANCIAL CORP | 5700 GREEN POINTE DR N STE B | | | | GROVEPORT | OH | 43125-1082 |
| PRESIDENTIAL FINANCIAL CORPORA | 3148 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3958 |
| PRESIDIO COUNTY TAX COLLECTOR | PO BOX 848 | | | | MARFA | TX | 79843-0848 |
| PRESKE, GREGORY P | 12556 SAKSONS BLVD | | | | FISHERS | IN | 46038-1208 |
| PRESKIN, WILLIAM J | 1157 WILBUR | | | | PINCKNEY | MI | 48169-9032 |
| PRESKIN, WILLIAM JOSEPH | 1157 WILBUR | | | | PINCKNEY | MI | 48169-9032 |
| PRESKO, ROBERT A | 4218 NE 60TH CT | | | | KANSAS CITY | MO | 64119-1496 |
| PRESKO, ROBERT ANDREW | 4218 NE 60TH CT | | | | KANSAS CITY | MO | 64119-1496 |
| PRESLAR, CARL E | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| PRESLAR, JAMES D | 416 BELLEVUE DR | | | | CHARLESTON | WV | 25302-3722 |
| PRESLAR, JAMES R | 270 MEADOW CT | | | | BOWLING GREEN | KY | 42104-6446 |
| PRESLAR, MAGDALENE | R1 | | | | GREENVILLE | MO | 63944 |
| PRESLER JACK L (343345) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRESLER, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRESLER, LOWELL D | 18253 RI RD | | | | ROCK | MI | 49880-9448 |
| PRESLER, MARK L | 11428 MASON DR | | | | GRANT | MI | 49327-8658 |
| PRESLER, MARK L. | 11428 MASON DR | | | | GRANT | MI | 49327-8658 |
| PRESLEY BRIAN | PRESLEY, BRIAN | 5513 E. 600 S | | | HAMILTON | IN | 46742-9003 |
| PRESLEY III, WILLIAM H | 5501 E ELLIS ST | | | | MESA | AZ | 85205-5462 |
| PRESLEY JOSEPH (447068) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRESLEY JR, CARL A | 606 CARSWELL TER | | | | ARLINGTON | TX | 76010-4441 |
| PRESLEY JR, KENNETH D | 3902 N AYDELOTTE AVE | | | | SHAWNEE | OK | 74804-1620 |
| PRESLEY JR, WILEY | 1884 ENTERPRISE RD | RT 2 | | | W ALEXANDRIA | OH | 45381-9557 |
| PRESLEY JR, WILEY | RT 2 | 1884 ENTERPRISE ROAD | | | W ALEXANDRIA | OH | 45381-9557 |
| PRESLEY JR, WILLIAM E | 421 ROUTE 49 | | | | BRIDGETON | NJ | 08302-4612 |
| PRESLEY NERISSA | PRESLEY, NERISSA | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| PRESLEY R ARAGON | 1318 S GILBERT ST | | | | FULLERTON | CA | 92833-4329 |
| PRESLEY ROGER SR (492123) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRESLEY TYLER JR | 3334 N PARSONS AVE | | | | MERCED | CA | 95340-1672 |
| PRESLEY, ALVIS E | 6436 PARK RD | | | | ANDERSON | IN | 46011-9472 |
| PRESLEY, ARNOLD C | 17110 PINECREST DR | | | | ALLEN PARK | MI | 48101-2463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESLEY, ARVIS L | 149 RYDELL RD | | | | CORBIN | KY | 40701-4173 |
| PRESLEY, BARBARA R | 2709 ATHENA DR | | | | TROY | MI | 48083-2412 |
| PRESLEY, BETTY L | 9731 SWINGBRIDGE CV E | | | | LAKELAND | TN | 38002-7914 |
| PRESLEY, BILLY D | 16303 4 MILE RD | | | | MORLEY | MI | 49336-9525 |
| PRESLEY, BRENDA D | 3000 ASHLEY ST | | | | GADSDEN | AL | 35904-4424 |
| PRESLEY, BRIAN | 5513 E 600 S | | | | HAMILTON | IN | 46742-9003 |
| PRESLEY, BURL | PO BOX 46 | | | | DAVENPORT | VA | 24239-0046 |
| PRESLEY, CHARLES K | 3450 SWAFFER RD | | | | MILLINGTON | MI | 48746-9010 |
| PRESLEY, CYNTHIA JAYNE | 755 SWAN LAKE RD | | | | STOCKBRIDGE | GA | 30281-1525 |
| PRESLEY, DERRICK B | 1514 S WARREN AVE | | | | SAGINAW | MI | 48601-2943 |
| PRESLEY, DOUGLAS | 219 PARMA AVE | | | | NEW CASTLE | DE | 19720-1373 |
| PRESLEY, EDDIE | 20243 LINDSAY ST | | | | DETROIT | MI | 48235-2121 |
| PRESLEY, EMMA JEAN | 2604 HARDWOOD AVE | | | | LANCASTER | OH | 43130-8121 |
| PRESLEY, EMMETT B | APT C3 | 254 BOOHER ROAD | | | BRISTOL | TN | 37620-2644 |
| PRESLEY, FARRELL K | 2771 N BOGAN RD | | | | BUFORD | GA | 30519-3949 |
| PRESLEY, GENE C | 3749 JOEL LN | | | | FLINT | MI | 48506-2655 |
| PRESLEY, GREGORY A | PO BOX 370 | | | | WAYNESVILLE | OH | 45068-0370 |
| PRESLEY, HAL | PO BOX 414 | | | | BROXTON | GA | 31519-0414 |
| PRESLEY, HAL | 6215 BROOK FOREST DR | | | | ARLINGTON | TX | 76018-5322 |
| PRESLEY, HAROLD D | PO BOX 483 | | | | MIDLAND | MI | 48640-0483 |
| PRESLEY, HERMAN B | 249 CHAPEL DR | | | | SPRINGBORO | OH | 45066-8833 |
| PRESLEY, JAMES H | 1804 PERSHING BLVD | | | | DAYTON | OH | 45420-2427 |
| PRESLEY, JAMES S | 4534 WATER ST | | | | COLUMBIAVILLE | MI | 48421-9128 |
| PRESLEY, JAMES STEVEN | 4534 WATER ST | | | | COLUMBIAVILLE | MI | 48421-9128 |
| PRESLEY, JAMES W | 9325 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| PRESLEY, JANETTE MARIE | 4132 BERYL RD | | | | FLINT | MI | 48504-1485 |
| PRESLEY, JEAN E | 5314 TILMANN LN | | | | WEIDMAN | MI | 48893-8202 |
| PRESLEY, JEAN E | 5314 TILMANN LANE | | | | WEIDMAN | MI | 48893-8202 |
| PRESLEY, JEWELL F | 180 HUDSON CIR | | | | DOUGLASVILLE | GA | 30134-5815 |
| PRESLEY, JOHN E | 412 S MASON ST | | | | SAGINAW | MI | 48602-2350 |
| PRESLEY, JOHN M | 59406 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-4320 |
| PRESLEY, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRESLEY, JOSH W | PO BOX 580619808 | | | | WILMINGTON | DE | 19808 |
| PRESLEY, JOSH WILLIAM | 21119 JEFFERSON RD | | | | LINCOLN | DE | 19960-4007 |
| PRESLEY, JOYCE S | HC 1 BOX 90A | | | | GRANDIN | MO | 63943-9709 |
| PRESLEY, JOYCE S | HC ROUTE 1, BOX 90 A | | | | GRANDIN | MO | 63943-9709 |
| PRESLEY, MARTHA E | 145 FISHERMENS DR | | | | BEE | VA | 24217-4549 |
| PRESLEY, MARTHA E | 145 FISHERMANS DR | | | | BEE | VA | 22740-1569 |
| PRESLEY, MAUDIE R | 249 CHAPEL DR | | | | SPRINGBORO | OH | 45066-8833 |
| PRESLEY, MELVIN E | PO BOX 236 | | | | BLANCHARD | LA | 71009-0236 |
| PRESLEY, NORMA J | 240 MONTGOMERY AVE. | | | | CARLISLE | OH | 45005-1375 |
| PRESLEY, OLEN M | PO BOX 1478 | | | | CONWAY | AR | 72033-1478 |
| PRESLEY, PATRICIA A | 1608 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73159-2124 |
| PRESLEY, PENNY H | 6436 PARK RD | | | | ANDERSON | IN | 46011-9472 |
| PRESLEY, ROBERT J | 731 NEW BILDAD RD | | | | SMITHVILLE | TN | 37166-8181 |
| PRESLEY, ROGER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRESLEY, ROGER C | 1000 HORIZON BLVD | | | | KERRVILLE | TX | 78028-7412 |
| PRESLEY, RONALD G | 9831 KRESS RD | | | | PINCKNEY | MI | 48169-8427 |
| PRESLEY, RUTH | 9325 ORCHARD COURT | | | | DAVISON | MI | 48423 |
| PRESLEY, SAMUEL E | 313 S ELM ST | | | | SAGINAW | MI | 48602-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESLEY, SARAH | 3919 E 121ST ST | | | | CLEVELAND | OH | 44105-4550 |
| PRESLEY, SARAH | 3919 EAST 121 STREET | | | | CLEVELAND | OH | 44105-4550 |
| PRESLEY, SHEILA | 8385 OLD MILL DR | | | | PINCKNEY | MI | 48169-8922 |
| PRESLEY, SHIRLEY | PO BOX 972 | | | | MARION | VA | 24354-0972 |
| PRESLEY, TAMARA A | 1729 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2508 |
| PRESLEY, TERESA | | | | | | | |
| PRESLEY, TERRY | | | | | | | |
| PRESLEY, TERRY V | 14323 HAYES RIDGE LN | | | | DILLSBORO | IN | 47018-9521 |
| PRESLEY, THOMAS W | 4941 BIRCHVIEW CT | | | | DAYTON | OH | 45424-2558 |
| PRESLEY, TIMOTHY W | 87 ROUGH WAY UNIT 12 | | | | LEBANON | OH | 45036 |
| PRESLEY, TINA M | 315 E WALNUT ST | | | | INDEPENDENCE | MO | 64050-3935 |
| PRESLEY, TROY L | 2327 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| PRESLIK, DENNIS L | 2724 E HAYLEY LN | | | | MILTON | WI | 53563-8101 |
| PRESLIPSKY, WILLIAM P | 14429 SOUTHBRIDGE FOREST DR | | | | CHARLOTTE | NC | 28273-7841 |
| PRESMET CORP, THE | PO BOX 382 | | | | SALEM | IN | 47167-0382 |
| PRESMET CORP, THE | 112 HARDING ST | | | | WORCESTER | MA | 01604-5020 |
| PRESNAIL, KATHLEEN M | PO BOX 183482 | | | | SHELBY TOWNSHIP | MI | 48318-3482 |
| PRESNALL MARK S | PRESNALL, MARK S | 601 COLLEGE AVE | | | JACKSON | AL | 36545-2528 |
| PRESNALL, AUDREY L | 543 BRADFORD CIR | | | | KOKOMO | IN | 46902-8421 |
| PRESNALL, DORIS D | 701 WAKEFIELD DR | | | | GARLAND | TX | 75040-4123 |
| PRESNALL, JAMES E | 1801 SHAMROCK LN | | | | FLINT | MI | 48504-5405 |
| PRESNALL, JAMES R | 701 WAKEFIELD DR | | | | GARLAND | TX | 75040-4123 |
| PRESNALL, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRESNALL, MARK | | | | | | | |
| PRESNALL-WRIGHT, BEVERLY A | 5127 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| PRESNELL JR, EARL | 6022 5TH ST | | | | MAYVILLE | MI | 48744-9597 |
| PRESNELL RONALD | PRESNELL, RONALD | PO BOX 2570 | | | MATTHEWS | NC | 28106-2570 |
| PRESNELL, BARBARA E | 4936 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3802 |
| PRESNELL, ELIZABETH | 6022 5TH STREET | | | | MAYVILLE | MI | 48744 |
| PRESNELL, ELIZABETH | 6022 5TH ST | | | | MAYVILLE | MI | 48744-9597 |
| PRESNELL, FRANCES K | 22685 CEDAR CT | | | | HAZEL PARK | MI | 48030-1955 |
| PRESNELL, FRANCES K | 22685 CEDAR COURT | | | | HAZEL PK | MI | 48030-1955 |
| PRESNELL, JASPER E | 379 MARTIN DAIRY RD | | | | MILNER | GA | 30257-3772 |
| PRESNELL, JEAN S | 3175 DARLINGTON OAK DR | | | | DORAVILLE | GA | 30340-1308 |
| PRESNELL, JON K | 1029 OAK RIDGE DR | | | | AZLE | TX | 76020-3766 |
| PRESNELL, MARGUERITE S | 704 GREEN CIR APT 105 | | | | ROCHESTER | MI | 48307-6603 |
| PRESNELL, RICHARD H | 70 HOPI LN | | | | PERRYVILLE | MO | 63775-8182 |
| PRESNELL, THEODOSIA | 3805 NIAGARA ST | | | | WAYNE | MI | 48184-1959 |
| PRESNELL, THEODOSIA | 3805 NIAGARA | | | | WAYNE | MI | 48184-1959 |
| PRESNULL, CLAUDE | 2450 KROUSE RD LOT 289 | | | | OWOSSO | MI | 48867-8304 |
| PRESNULL, ROBERT C | 13575 BUECHE RD | | | | MONTROSE | MI | 48457-9348 |
| PRESOCKI, RONALD J | 1865 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9293 |
| PRESORT SERVICES INC | PO BOX 24096 | | | | LANSING | MI | 48909-4096 |
| PRESS AUTOMATION / FLUIDLINE | 2008 HOLLAND SYLVANIA ROAD | | | | TOLEDO | OH | 43615 |
| PRESS AUTOMATION INC | 3120 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1167 |
| PRESS ENTERPRISE | 2000 E CONVENTION CENTER WAY | | | | ONTARIO | CA | 91764-5633 |
| PRESS EXP/LOVELAND | 417 WARDS CORNER RD | | | | LOVELAND | OH | 45140-9027 |
| PRESS FLYNN | 1401 19TH AVE SE APT 5 | | | | DECATUR | AL | 35601-5153 |
| PRESS HANEY | 3857 MARION DR | | | | ENON | OH | 45323-1416 |
| PRESS SHOP AUTOMATION & EQUIP | 2040 EAGLE ST N | | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| PRESS, DAVID J | 110 STATE ST | | | | HOLLEY | NY | 14470-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESS, LARRY L | 1231 CALDWELL AVE | | | | FLINT | MI | 48503-1201 |
| PRESS, ROBERT W | 9195 N PEACEFUL VALLEY DR | | | | PINCKNEY | MI | 48169-8861 |
| PRESS, ROMAN J | 88 COBBLEFIELD WAY | | | | PITTSFORD | NY | 14534-2571 |
| PRESSAC PLC | 100 MANSFIELD RD | | | DERBY DE1 3TT GREAT BRITAIN | | | |
| PRESSAC PLC | MARSHALL PATERSON | PRESSAC KAUMAGRAPH | 4705 INDUSTRIAL DRIVE | | ROCHESTER HILLS | MI | 48309 |
| PRESSED STEEL PRODUCTS CO | 4700 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114 |
| PRESSEL JR, JOHN | 9760 MINTWOOD RD | | | | DAYTON | OH | 45458-5122 |
| PRESSEL, MARY LOU | 1 PATRICK ST | | | | TROTWOOD | OH | 45426-3452 |
| PRESSEL, MARY LOU | 1 PATRICK ST. | | | | TROTWOOD | OH | 45426-3452 |
| PRESSEL, MICHAEL D | 9760 MINTWOOD DRIVE | | | | CENTERVILLE | OH | 45459-5459 |
| PRESSEL, MICHAEL D | 9760 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5122 |
| PRESSEL, MICHAEL DAVID | 9760 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5122 |
| PRESSEL, STEVEN E | 885 MICHAELS RD | | | | TIPP CITY | OH | 45371-2125 |
| PRESSEL, TERRENCE E | 10733 RIO MAR CIR | | | | ESTERO | FL | 33928-2467 |
| PRESSELL, GARY D | 1453 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| PRESSELL-KOMSIE, JOANN | 559 RAMBLING BROOK DR | | | | PICKERINGTON | OH | 43147-2203 |
| PRESSELLO, E M | 1543 E 294TH ST | | | | WICKLIFFE | OH | 44092-1918 |
| PRESSELLO, E M | 1543 EAST 294 STREET | | | | WICKLIFFE | OH | 44092-1918 |
| PRESSER JR, GEORGE A | 3517 MAPLEWAY DR | | | | TOLEDO | OH | 43614-4139 |
| PRESSER, ANDREA S | 1326 LINDBERG RD | | | | ANDERSON | IN | 46012-2638 |
| PRESSER, BARBARA | 1202 N VINE ST | | | | LAPEL | IN | 46051-9648 |
| PRESSER, BARBARA | 1202 VINE ST | | | | LAPEL | IN | 46051-9648 |
| PRESSER, CHARLES F | 3621 RITA LN | | | | SAINT JAMES CITY | FL | 33956-2203 |
| PRESSER, CLIFFORD R | PO BOX 4094 | | | | SIDNEY | OH | 45365-4094 |
| PRESSER, CLIFFORD R | P. O. BOX 4094 | | | | SIDNEY | OH | 45365-4094 |
| PRESSER, PATRICIA A. | 5980 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9474 |
| PRESSER, WILLIAM H | 1326 LINDBERG RD | | | | ANDERSON | IN | 46012-2638 |
| PRESSEY, LILLIE M | 4307 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| PRESSEY, ROBERT | 4307 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| PRESSEY, ROBERT E | 3668 GORDON ST | | | | HUDSONVILLE | MI | 49426-9625 |
| PRESSEY, ROBERT J | 4307 W CO RD 250 S | | | | RUSSIAVILLE | IN | 46979 |
| PRESSICK, RAYMOND E | 2219 BUTTERNUT DR | | | | OKEMOS | MI | 48864-3204 |
| PRESSING OUR FUTURE INC | 25 RUPP RD | | | | MANSFIELD | OH | 44903-8003 |
| PRESSLER & PRESSLER | 7 ENTIN RD | | | | PARSIPPANY | NJ | 07054 |
| PRESSLER, ALLAN L | 465 TURQUOISE DR | | | | WHITMORE LAKE | MI | 48189-8277 |
| PRESSLER, REINHOLD G | 10165 SPRINGBORN RD | | | | CASCO | MI | 48064-3402 |
| PRESSLER, TIMOTHY C | 2805 SECURITY LN | | | | BAY CITY | MI | 48706-3033 |
| PRESSLEY GRANT (452667) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PRESSLEY KENNETH M (472146) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRESSLEY, ANNIE ELZY | PO BOX 523 | | | | FITZGERALD | GA | 31750-0523 |
| PRESSLEY, BETTY | 59 LEE VAN RD | | | | ALEXANDRIA | AL | 36250 |
| PRESSLEY, BOBBY J | 1416 E MAIN ST | | | | MOORE | OK | 73160-7845 |
| PRESSLEY, CHARLES E | 2913 SAINT MARK DR | | | | MANSFIELD | TX | 76063-7683 |
| PRESSLEY, DEBORAH A | 1202 15TH ST | | | | NIAGARA FALLS | NY | 14301-1242 |
| PRESSLEY, DENSIL D | 7103 AVESBURY LN | | | | GLEN BURNIE | MD | 21061-2856 |
| PRESSLEY, DONNA T | 22813 N KANE ST | | | | DETROIT | MI | 48223-2570 |
| PRESSLEY, DOROTHY L | 5401 DUPONT ST | | | | FLINT | MI | 48505-2650 |
| PRESSLEY, DOROTHY L | 5401 W DUPONT ST | | | | FLINT | MI | 48505-2650 |
| PRESSLEY, ERIC C | 24475 W RESERVATION LINE RD LOT 40 | | | | CURTICE | OH | 43412-9204 |
| PRESSLEY, ERNEST C | 42185 MILTON DR | | | | BELLEVILLE | MI | 48111-2352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESSLEY, EULA J | 1178 WOODBRIDGE DR. | | | | CLARKSVILLE | TN | 37042-5935 |
| PRESSLEY, GRANT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PRESSLEY, KENNETH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRESSLEY, MARY D | 4158 ARIKAREE CT | | | | JACKSONVILLE | FL | 32223-2003 |
| PRESSLEY, PATRICIA A | 241 CHESSON HILL DR | | | | FITZPATRICK | AL | 36029-2608 |
| PRESSLEY, TERRY D | 1202 15TH ST | | | | NIAGARA FALLS | NY | 14301-1242 |
| PRESSLEY, WILBUR J | 28860 BELL RD | | | | SOUTHFIELD | MI | 48034-5144 |
| PRESSLEY, WILBUR JOSEPH | 28860 BELL RD | | | | SOUTHFIELD | MI | 48034-5144 |
| PRESSLEY, WILLIAM A | 7 GWYN LN | | | | BLOOMFIELD | NY | 14469 |
| PRESSLEY, WILLIAM H | 1925 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1822 |
| PRESSLY ELIZABETH | 4034 S XANTHUS AVE | | | | TULSA | OK | 74105-3400 |
| PRESSMAN, JUDITH | | | | | | | |
| PRESSNALL, DAVID C | 1261 AVENIDA SEVILLA APT 2B | | | | WALNUT CREEK | CA | 94595-4109 |
| PRESSNELL, ALMA V | 47295 BRAMBLEWOOD CT | | | | NOVI | MI | 48374-2935 |
| PRESSNELL, GEORGE M | 28929 PETTUSVILLE RD | | | | ELKMONT | AL | 35620-5105 |
| PRESSNELL, JAMES E | 238 LITTLE COVE CREEK RD | | | | CARYVILLE | TN | 37714-3149 |
| PRESSNELL, PARKER | 2939 TYLER JACOB WAY | #641 | | | KNOXVILLE | TN | 37931-4291 |
| PRESSNELL, RONNIE G | 106 CALLAWAY LN | | | | MERIDIANVILLE | AL | 35759-1504 |
| PRESSOL GMBH & CO KG | | | | | | | |
| PRESSON JR, ROBERT V | 3109 MILLER RD | | | | FLINT | MI | 48503-4601 |
| PRESSON, ADA G | 50 SE 123RD STREET RD | | | | OCALA | FL | 34480-8528 |
| PRESSON, BETTY J | 2163 CLAYTON AVE | | | | SPRING HILL | FL | 34609-3823 |
| PRESSON, BETTY J | 2627 W M-21 #87 | | | | OWOSSO | MI | 48867-8123 |
| PRESSON, DAVID M | 606 STATE LINE DR | | | | NEW PARIS | OH | 45347 |
| PRESSON, JACQUELINE S | 112 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1149 |
| PRESSON, JACQUETTA V | 7654 CENTENNIAL RD | | | | BRITTON | MI | 49229-9716 |
| PRESSON, LARRY D | 1098 BIELBY ST | | | | WATERFORD | MI | 48328-1300 |
| PRESSON, LINDA G | 3109 MILLER RD | | | | FLINT | MI | 48503-4601 |
| PRESSON, ROY L | 8415 POST TOWN RD | | | | DAYTON | OH | 45426-4451 |
| PRESSON, RUBY | 1145 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| PRESSON, TERRY J | 12745 S SAGINAW STE 806-204 | | | | GRAND BLANC | MI | 48439 |
| PRESSPRICH, CHARLOTTE A | 5775 MCCARTY RD | | | | SAGINAW | MI | 48603-9604 |
| PRESSTRAN INDUSTRIES | DEB TOBIAS | 170 EDWARD ST | | ST THOMAS ON N5P 4B4 CANADA | | | |
| PRESSURE CHEMICAL CO | 3419 SMALLMAN ST | | | | PITTSBURGH | PA | 15201-1915 |
| PRESSURE KING INC | 46 HEATHERHILL RD | | | | CRESSKILL | NJ | 07626-1019 |
| PRESSURE PROFILE SYSTEMS INC | 5757 W CENTURY BLVD STE 600 | | | | LOS ANGELES | CA | 90045-6412 |
| PRESSURE VESSEL SERVICE INC | 6520 GEORGIA ST | | | | DETROIT | MI | 48211-1662 |
| PRESSWOOD, ANDREW C | 419 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1644 |
| PRESSWOOD, ARMERIE R | 2005 47TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208-4603 |
| PRESSWOOD, ARMERIE R | 2005 47TH ST. ENSLEY | | | | BIRMINGHAM | AL | 35208 |
| PRESSWOOD, FREDA P | 64510 WOODHUE RD | BOX 26 | | | WINIGAN | MO | 63566 |
| PRESSWOOD, FREDA P | PO BOX 26 | | | | WINIGAN | MO | 63566-0026 |
| PRESSWOOD, JAMES M | 9334 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| PRESSWOOD, LORETTA B | 505 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1607 |
| PRESSWOOD, WILLIAM B | 36 KENSINGTON BLVD | | | | PLEASANT RIDGE | MI | 48069-1218 |
| PREST SAMUELS | PO BOX 13435 | | | | FLINT | MI | 48501-3435 |
| PREST, DONALD F | 193 ROANWOOD ROAD | | | | ROAN MOUNTAIN | TN | 37687-3544 |
| PREST, GARY L | PO BOX 4204 | | | | AUSTINTOWN | OH | 44515-0204 |
| PRESTAGE JR, ELTON L | 6801 S LA GRANGE RD UNIT D27 | | | | HODGKINS | IL | 60525-4886 |
| PRESTAGE JR, OTIS | PO BOX 471374 | | | | FORT WORTH | TX | 76147-1376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESTAGE, JAY W | 30285 CASCADE CT | | | | SOUTHFIELD | MI | 48076-2065 |
| PRESTAGE, MICHAEL J | 1905 BROADWAY BLVD | | | | FLORENCE | AL | 35630-1146 |
| PRESTAGE, RENEE R | 8821 S 50TH AVE | | | | OAK LAWN | IL | 60453-1341 |
| PRESTAGE, RENEE RAE | 8821 S 50TH AVE | | | | OAK LAWN | IL | 60453-1341 |
| PRESTAGE, WILLIAM T | 3970 37TH ST S APT 16 | | | | SAINT PETERSBURG | FL | 33711-5006 |
| PRESTEL, APRIL L | 20 W HERR ST APT 1 | | | | ENGLEWOOD | OH | 45322-1270 |
| PRESTEL, DANIEL L | 5122 WOODBRIAR CT | | | | COLUMBUS | IN | 47201-9750 |
| PRESTEL, GERALD K | 1880 S BLACKSMITH PL | | | | MERIDIAN | ID | 83642-7462 |
| PRESTEL, LE ROY A | 342 SIGNALFIRE DRIVE | | | | DAYTON | OH | 45458-3633 |
| PRESTEL, MILDRED B | 2804 PONCA CT | | | | DAYTON | OH | 45420 |
| PRESTERA TRUCKING INC | 19129 U S RT 52 | | | | SOUTH POINT | OH | 45680 |
| PRESTHOLDT, ALBERT A | 14128 W CIRCLE RIDGE DR | | | | SUN CITY WEST | AZ | 85375-6101 |
| PRESTI, ANTOINETTE M | 4265 RINEHART RD | | | | WESTMINISTER | MD | 21158-2319 |
| PRESTI, BEVERLEY | 9 GREAT BAY DR | | | | SOMERS POINT | NJ | 08244-1756 |
| PRESTI, DOMINIC J | 47916 CHRYS RD | | | | MACOMB | MI | 48044-2536 |
| PRESTI, JENNIFER J | 1196 E 172ND ST | | | | CLEVELAND | OH | 44119-3152 |
| PRESTI, MARY P | 55 GAYLORD ST APT 703 | | | | BRISTOL | CT | 06010-5630 |
| PRESTI, RUTH D | 82 PARKWOLD DR S | | | | VALLEY STREAM | NY | 11580-2104 |
| PRESTI, SALLYANN | 96 COOLIDGE ST | | | | MALVERNE | NY | 11565-1810 |
| PRESTIA, MICHAEL | 13 LOIS DR | | | | CHEEKTOWAGA | NY | 14227-3508 |
| PRESTIANNI, BART | 900 DELLWOOD DRIVE | | | | FALLSTON | MD | 21047-3006 |
| PRESTIGE AUDIO VISUAL | 4835 PARA DR | | | | CINCINNATI | OH | 45237-5009 |
| PRESTIGE AUTO S | 6601 LYONS RD #13 | | | | COCONUT CREEK | FL | 33073 |
| PRESTIGE AUTO SERVICE | ALL¾E PIERRE LOTI - PAPEETE | | | TAHITI FRENCH POLYNESIA | | | |
| PRESTIGE AUTO SERVICE | 801 S 6TH STREET RD | | | | VINCENNES | IN | 47591-9246 |
| PRESTIGE AUTOMOTIVE, INC. | 200 W PADONIA RD UNIT D | | | | TIMONIUM | MD | 21093 |
| PRESTIGE BUFFALO NY | PO BOX 901700 | | | | CLEVELAND | OH | 44190-1700 |
| PRESTIGE BUICK PONTIAC GMC/WHEELS | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CAPITAL CORP | 5107 KITRIDGE RD | 2 EXECUTIVE DRIVE SUITE 440 | | | DAYTON | OH | 45424-4435 |
| PRESTIGE CAPITAL CORP | 15 27TH ST | PO BOX 52218 | | | PITTSBURGH | PA | 15222-4729 |
| PRESTIGE CHEV BUICK PONT GMC/ENTERP | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CHEV BUICK PONT GMC/ENTERPRISE | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CHEVROLET-PONTIAC-BUICK-GM | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CHEVROLET-PONTIAC-BUICK-GMC, INC | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE CHEVROLET-PONTIAC-BUICK-GMC, INC. | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE DECK AND FENCE | 485 LENDALL LN | | | | FREDERICKSBURG | VA | 22405-1500 |
| PRESTIGE DELIVERY SYSTEMS INC | ALLEN JOHNSTON | 9535 MIDWEST AVENUE | | | GARFIELD HEIGHTS | OH | 44125 |
| PRESTIGE HEALTH SERV | 5400 FORT ST STE 130 | | | | TRENTON | MI | 48183-4627 |
| PRESTIGE IMAGING LLC | PO BOX 674041 | | | | DALLAS | TX | 75267 |
| PRESTIGE MAINTENANCE USA | CALEB CHANDLER | 1808 10TH ST STE 300 | | | PLANO | TX | 75074-8013 |
| PRESTIGE MOTOR CARS | 27 MEADOW ST | | | | HARTFORD | CT | 06114-1406 |
| PRESTIGE MOTORS LIMITED | MAN PLES AREA, P O BOX 319 | | | PORT VILA VANUATU | | | |
| PRESTIGE PONTIAC BUICK GMC/AVIS | 444 JAMES L HART PKWY | | | | YPSILANTI | MI | 48197-9790 |
| PRESTIGE PONTIAC-BUICK-GMC/VANGUARD | 6929 NORTH LAKEWOOD AVENUE | | | | TULSA | OK | 74117 |
| PRESTIGE PRODS-CO-INC - LEVY | NO ADVERSE PARTY | | | | | | |